UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:

NEW RITE AID, LLC, *et al.*,

Debtors.[1]

**Order Filed on May 7, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

Chapter 11

Case No. 25-14861 (MBK)
Jointly Administered)

## ORDER (I) AUTHORIZING
## (A) REJECTION OF CERTAIN EXECUTORY
## CONTRACTS AND UNEXPIRED LEASES OF NON-RESIDENTIAL REAL
## PROPERTY AND (B) ABANDONMENT OF ANY PERSONAL PROPERTY, EACH
## EFFECTIVE AS OF THE PETITION DATE AND (II) GRANTING RELATED RELIEF

The relief set forth on the following pages, numbered three (3) through eight (8), is

**ORDERED**.

**DATED: May 7, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP**
Andrew N. Rosenberg (*pro hac vice* pending)
Alice Belisle Eaton (*pro hac vice* pending)
Christopher Hopkins (*pro hac vice* pending)
Sean A. Mitchell (*pro hac vice* pending)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (*pro hac vice* pending)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel to the Debtors
and Debtors in Possession*

(Page | 3)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief |

Upon the *Debtors' Motion for Entry of an Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief* (the "Motion"),[1] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order") (a) authorizing the Debtors to reject the Contracts and Leases set forth on Schedule 1 attached hereto, effective as of the Petition Date, (b) authorizing the Debtors to abandon any Personal Property located at any such Lease premises, effective as of the Petition Date, and (c) granting related relief; all as more fully set forth in the Motion; and upon the First Day Declaration; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Debtors' notice of the Motion was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before

---

[1]  Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

(Page | 4)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al*. |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief |

the Court and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY**

**ORDERED THAT**:

1.      The Motion is **GRANTED** as set forth herein.

2.      Pursuant to section 365 of the Bankruptcy Code, the Contracts and Leases identified on Schedule 1 attached hereto are hereby rejected, to be effective as of the Petition Date.

3.      The Debtors do not waive any claims that they may have against any counterparty to the Contracts or Leases, whether such claims arise under, are related to the rejection of, or are independent of the Contracts or Leases.

4.      Claims arising out of the rejection of the Contracts and Leases, if any, must be filed on or before the later of (i) the deadline for filing proofs of claim established in these chapter 11 cases, if any and (ii) thirty days after the date of entry of this Order approving rejection of the Contracts and Leases.  If no proof of claim is timely filed, such claimant shall be forever barred from asserting a claim for damages arising from the rejection of the Contracts and Leases.

5.      Nothing herein shall prejudice any party's rights to assert that the Contracts or Leases are not, in fact, executory within the meaning of section 365 of the Bankruptcy Code.

6.      The Debtors are authorized, but not directed, to remove or abandon any of the Debtors' Personal Property that may be located on the Debtors' leased premises that are subject to a rejected Lease; *provided, however*, that the Debtors shall remove from the leased premises any of the Debtors' Personal Property or other assets that contain and/or consist of (i) any hazardous or toxic substances or materials (as such terms are defined under applicable law) to the extent they are required to do so under applicable law (the "Hazardous Material"), (ii) any "personally

(Page | 5)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief |

identifiable information," as that term is defined in section 101(41A) of the Bankruptcy Code (the "PII"), or other personal and/or confidential information about the Debtors' employees and/or customers, or any other individual, and (iii) any medications or medicines (the "Medical Material"). The Personal Property will be deemed abandoned pursuant to section 554 of the Bankruptcy Code, as is, effective as of the Petition Date. For the avoidance of doubt, and absent any sustained objection as it relates to the Debtors' Personal Property at a particular premises, any and all Personal Property located on the Debtors' leased premises on the Petition Date of the applicable lease of nonresidential real property, other than the Hazardous Material, PII and the Medical Material, shall be deemed abandoned pursuant to section 554 of the Bankruptcy Code, as is, effective as of the Petition Date. Landlords may, in their sole discretion and without further notice or order of this Court, utilize and/or dispose of such Personal Property without notice or liability to the Debtors or third parties and, to the extent applicable, the automatic stay is modified to allow such disposition. Further, the Landlord's right, if any, to file a claim for the costs of disposal of such property are fully reserved, as are the rights of any party in interest to object to such claims.

7. Any Personal Property located at the Debtors' leased premises that is subject to a rejected Lease is deemed abandoned, other than the Hazardous Material, PII and the Medical Material, as of the Petition Date, free and clear of all liens, claims, encumbrances, interests, and rights of third parties. And the counterparties to the Leases may dispose of such Personal Property, other than the Hazardous Material, PII and the Medical Material, in their sole and absolute discretion and without further notice or order of this Court without liability to the Debtors or third parties so long as

(Page | 6)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al*. |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief |

the premises have been vacated by the Debtors. The automatic stay, to the extent applicable, is modified to allow for such disposition.

8.      Nothing herein shall prejudice the rights of the Debtors to argue that any of the Contracts or Leases were terminated prior to the Petition Date, or that any claim for damages arising from the rejection of the Contracts or Leases is limited to the remedies available under any applicable termination provision of such lease, sublease, or contract, as applicable, or that any such claim is an obligation of a third party, and not that of the Debtors or their estates.

9.      To the extent the Debtors have not otherwise surrendered the Debtors' leased premises that is subject to a rejected Lease, upon entry of this Order, the Landlord of the leased premises subject to a rejected Lease may immediately re-key and retake possession of such premises.

10.     Notwithstanding anything to the contrary in this Order, the Debtors are not authorized to, and shall not, sell or abandon the modems, ACA equipment (an electronic device used in the provision of voice over internet phone services), and any other equipment provided to the Debtors by Comcast Cable Communications Management, LLC and its affiliates or authorized contractors (collectively, "Comcast") but excluding any inside wiring located in the Debtors' leased premises and headquarters (the "Comcast Equipment"). Further, both Comcast and the Debtors are authorized to continue the existing Comcast Equipment return process in the ordinary course.

11.     Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the validity of any

(Page | 7)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al*. |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief |

particular claim against the Debtors; (b) a waiver of the Debtors' rights to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Motion; (e) a waiver or limitation of the Debtors', or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (f) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the Motion are valid, and the rights of all parties are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens.  Any payment made pursuant to this Order is not intended and should not be construed as an admission of the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

12.     Notwithstanding anything to the contrary in the Motion or this Order, any payment made by the Debtors pursuant to the authority granted in this Order must be in compliance with and any authorization of the Debtors contained herein is subject to:  (a) any interim or final orders entered by the Court approving the Debtors' entry into any postpetition debtor-in-possession financing facility and/or authorizing the use of cash collateral; (b) the documentation in respect of any such debtor-in-possession financing or use of cash collateral; and (c) any budget or cash flow forecasts in connection therewith (in each case, the "DIP Order").

13.     Notwithstanding anything to the contrary, the terms and conditions of this Order are immediately effective and enforceable upon its entry.

14.     The Debtors are authorized to take all reasonable actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

(Page | 8)

| Debtors: | NEW RITE AID, LLC, *et al*. |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Leases of Non-Residential Real Property and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief |

15.     The Debtors have demonstrated that the requested relief is "necessary to avoid immediate and irreparable harm," as contemplated by Bankruptcy Rule 6003.

16.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

17.     The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion or otherwise waived.

18.     Any party may move for modification of this Order in accordance with Local Rule 9013-5(e).

19.     The Debtors shall serve a copy of this Interim Order and the Motion on all parties required to receive notice pursuant to Local Rule 9013-5(f).

20.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# <u>Schedule 1</u>

| Rejection Counterparty | Debtor Party | Description of Contract | Rejection Date |
|---|---|---|---|
| ADOBE | RITE AID ONLINE STORE, INC. | CONTRACT AMENDMENT (A000193058) | 5/5/2025 |
| ADOBE | RITE AID HDQRTS. CORP | GENERATIVE AI ADDENDUM CONTRACT AMENDMENT | 5/5/2025 |
| ADOBE INC | RITE AID HDQRTS. CORP. | ADOBE SALES ORDER: ADOBE ADVERTISING CLOUD | 5/5/2025 |
| ADOBE INC | RITE AID HDQRTS. CORP. | ADOBE SALES ORDER ADOBE CONTRACT NUMBER:00937854 | 5/5/2025 |
| ADOBE INC | RITE AID HDQRTS. CORP. | ADOBE SALES ORDER DATED 08/01/2023 01088802 | 5/5/2025 |
| ADTHEORENT | RITE AID HDQRTS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| ADTHEORENT | RITE AID HDQRTS. CORP | ADTHEORENT IO EXTENSION CONTRACT EXTENSION | 5/5/2025 |
| AGENCY WITHIN, LLC | RITE AID HDQRTS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQRTS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND AGENCY WITHIN, LLC ARE REJECTED. | 5/5/2025 |
| ALLCITY NETWORK INC. | RITE AID HDQRTS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| ALLCITY NETWORK INC. | RITE AID HDQRTS. CORP | ALLCITY NETWORK RITE AID CONTRACT AMENDMENT | 5/5/2025 |
| AMAZON ADVERTISING LLC | RITE AID HDQRTS. CORP. | AGREEMENT | 5/5/2025 |
| AMAZON ADVERTISING LLC | RITE AID HDQRTS. CORP. | AMAZON LOCKER LOCATION AGREEMENT DATED 03/07/2019 | 5/5/2025 |
| AMAZON ADVERTISING LLC | THE BARTELL DRUG COMPANY | AMAZON PRIME NOW MERCHANT AGREEMENT DATED 08/15/2016 | 5/5/2025 |
| AMAZON ADVERTISING LLC | THE BARTELL DRUG COMPANY | AMENDMENT #1 TO AMAZON PRIME NOW MERCHANT AGREEMENT DATED 12/20/2016 | 5/5/2025 |
| AMAZON ADVERTISING LLC | THE BARTELL DRUG COMPANY | AMENDMENT #2 TO AMAZON PRIME NOW MERCHANT AGREEMENT DATED 04/02/2019 | 5/5/2025 |
| AMAZON ADVERTISING LLC | RITE AID HDQRTS. CORP. | AMENDMENT NO.1 AMAZON LOCKER LOCATION AGREEMENT DATED 06/09/2022 | 5/5/2025 |
| AMAZON ADVERTISING LLC | RITE AID HDQRTS. CORP. | CONTRACT TRANSMITTAL FORM | 5/5/2025 |
| AMAZON ADVERTISING LLC | RITE AID HDQRTS. CORP. | PICK-UP POINTS OPERATION AGREEMENT DATED 02/06/2019 | 5/5/2025 |
| ASPIREIQ | RITE AID HDQRTS. CORP | CONTRACT RENEWAL | 5/5/2025 |
| ASPIREIQ INC | RITE AID HDQRTS. CORP | ASPIREIQ MASTER AGREEMENT DATED 03/31/2023 | 5/5/2025 |
| ASPIREIQ INC | RITE AID HDQRTS. CORP | FIRST AMENDMENT TO ASPIREIQ MASTER AGREEMENT DATED 05/30/2023 | 5/5/2025 |
| ASPIREIQ INC | RITE AID HDQRTS. CORP | SECOND AMENDMENT TO ASPIREIQ MASTER AGREEMENT DATED 08/10/2023 | 5/5/2025 |
| AXIOM GLOBAL INC. | RITE AID HDQRTS. CORP | SCOPE OF SERVICES (Ronald Lundeen) | 5/5/2025 |
| BAZAARVOICE | RITE AID HDQRTS. CORP | BAZAARVOICE SERVICE ORDER | 5/5/2025 |
| BAZAARVOICE INC | RITE AID HDQRTS. CORP | DATA PROCESSING AGREEMENT | 5/5/2025 |
| BAZAARVOICE INC | RITE AID ONLINE STORE, INC. | MASTER AGREEMENT DATED 01/28/2016 | 5/5/2025 |
| BAZAARVOICE INC | RITE AID HDQRTS. CORP | SERVICE ORDER | 5/5/2025 |
| BEVERAGE AIR | RITE AID HDQRTS. CORP. | VENDOR AGREEMENT | 5/5/2025 |
| BITLY INC | RITE AID HDQRTS. CORP. | AMENDMENT TO BITLY SUBSCRIPTION TERMS AND CONDITIONS DATED 06/25/2021 | 5/5/2025 |
| BITLY INC | RITE AID HDQRTS. CORP. | BITLY ORDER FORM DATED 04/24/2023 | 5/5/2025 |
| BITLY INC | RITE AID HDQRTS. CORP. | BITLY ORDER FORM DATED 04/27/2023 | 5/5/2025 |
| BITLY INC | RITE AID HDQRTS. CORP. | BITLY SUBSCRIPTION TERMS AND CONDITIONS DATED 01/29/2019 | 5/5/2025 |
| BRAINDO | RITE AID HDQRTS. CORP | CONTRACT EXTENSION | 5/5/2025 |
| BRAINDO | RITE AID HDQRTS. CORP | CONTRACT RENEWAL | 5/5/2025 |
| BRIGHTEDGE | RITE AID HDQRTS. CORP | CONTRACT AMENDMENT | 5/5/2025 |
| BRIGHTEDGE | RITE AID HDQRTS. CORP | NEW CONTRACT | 5/5/2025 |
| BROWNSTEIN GROUP, INC | RITE AID HDQRTS. CORP | CLIENT AGREEMENT | 5/5/2025 |
| BUREAU VERITAS CONSUMER | RITE AID HDQRTS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQRTS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND BUREAU VERITAS CONSUMER ARE REJECTED. | 5/5/2025 |
| CARLISLE SYNTEC INC. | RITE AID HDQRTS. CORP. | VENDOR AGREEMENT | 5/5/2025 |
| CARRIER CORP | RITE AID HDQRTS. CORP. | MASTER PURCHASE AND SERVICE AGREEMENT | 5/5/2025 |
| CATALINA MARKETING CORP | RITE AID HDQRTS. CORP. | AMENDMENT TO MASTER SERVICES AGREEMENT DATED 04/27/2023 | 5/5/2025 |
| CATALINA MARKETING CORP | RITE AID HDQRTS. CORP. | BUSINESS ASSOCIATE AGREEMENT | 5/5/2025 |
| CATALINA MARKETING CORPORATION | RITE AID HDQRTS. CORP | TRADE AGREEMENT | 5/5/2025 |
| CEROS | RITE AID HDQRTS. CORP | CONTRACT RENEWAL | 5/5/2025 |
| CEROS INC. | RITE AID HDQRTS. CORP. | PLATFORM SUBSCRIPTION RENEWAL DATED 01/31/2023 | 5/5/2025 |
| CEROS INC. | RITE AID HDQRTS. CORP. | SUBSCRIPTION ORDER FORM FOR RITE AID HDQRTS. CORP DATED 01/31/2022 | 5/5/2025 |
| CEROS INC. | RITE AID HDQRTS. CORP. | SUBSCRIPTION ORDER FORM FOR RITE AID HDQRTS. CORP DATED 03/31/2022 | 5/5/2025 |
| CHECKPOINT SYSTEMS | RITE AID HDQRTS. CORP. | PURCHASE AGREEMENT DATED 06/29/2018 | 5/5/2025 |
| CIP INTERNATIONAL INC | RITE AID HDQRTS. CORP. | MASTER SERVICE AGREEMENT DATED 04/18/2023 | 5/5/2025 |
| COMMISSION JUNCTION LLC | RITE AID HDQRTS. CORP. | CJ AFFILIATE SERVICE ORDER DATED 07/27/2022 | 5/5/2025 |
| COMMISSION JUNCTION LLC | RITE AID HDQRTS. CORP. | SERVICE AGREEMENT AMENDMENT DATED 09/23/2022 | 5/5/2025 |

| Rejection Counterparty | Debtor | Description of Contract | Rejection Date |
|---|---|---|---|
| COMMISSION JUNCTION LLC | RITE AID HDQTRS. CORP | SUSPENSION AGREEMENT CONTRACT AMENDMENT | 5/5/2025 |
| CREE LIGHTING | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT | 5/5/2025 |
| DELOITTE & TOUCHE LLP | RITE AID CORPORATION | PARTICIPATION AGREEMENT | 5/5/2025 |
| DELOITTE TAX LLP | RITE AID HDQTRS. CORP. | DELOITTE CONTRACT RENEWAL | 5/5/2025 |
| DUNNHUMBY | RITE AID HDQTRS. CORP | AMENDMENT TO UPDATE THE DPA WITH VENDOR DATA AGREEMENT | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP | TRADE AGREEMENT | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | CCPA DATA PROCESSING AGREEMENT DATED 11/01/2020 | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | DATA PROCESSING SERVICES AGREEMENT DATED 11/01/2020 | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | DATA PROCESSING SERVICES AGREEMENT DATED 11/01/2020 | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | FIRST AMENDMENT AGREEMENT DATED 07/05/2021 | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | SECOND AMENDMENT AGREEMENT DATED 11/01/2022 | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK – LOYALTY AND CRM OPERATIONS DATED 07/05/2021 | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK #7 DATED 07/01/2022 | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK 2 – LOYALTY CRM DATED 03/01/2021 | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 03/01/2023 | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 04/05/2021 | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 08/30/2021 | 5/5/2025 |
| DUNNHUMBY INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 11/09/2020 | 5/5/2025 |
| DUNNHUMBY INC. | RITE AID HDQTRS. CORP | NON-DISCLOSURE AGREEMENT (NDA) | 5/5/2025 |
| DUNNHUMBY, INC. | RITE AID HDQTRS. CORP | CONTRACT RENEWAL | 5/5/2025 |
| EAGLE EYE SOLUTIONS INC. | RITE AID HDQTRS. CORP | MSA - RITE AID HDQTRS AND EAGLE EYE SOLUTIONS INC.  FRAMEWORK AGREEMENT FOR THE PROVISION OF DIGITAL COUPON ISSUANCE AND REDEMPTION SYSTEM NEW CONTRACT | 5/5/2025 |
| ENGAGE3 LLC | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| EQUILIBRIUM MARKETING SOLUTIONS | RITE AID HDQTRS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND EQUILIBRUM MARKETING SOLUTIONS ARE REJECTED. | 5/5/2025 |
| EVERGREEN TRADING | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| FABO ARCHITECTURE, INC. | RITE AID HDQTRS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND FABO ARCHITECTURE, INC. ARE REJECTED. | 5/5/2025 |
| FACEBOOK, INC. | RITE AID HDQTRS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND FACEBOOK, INC. ARE REJECTED. | 5/5/2025 |
| FACTSPAN INC | RITE AID HDQTRS. CORP. | AMENDMENT 1 TO MASTER SERVICES AGREEMENT DATED 11/19/2021 | 5/5/2025 |
| FACTSPAN INC | RITE AID HDQTRS. CORP. | BUSINESS ASSOCIATE AGREEMENT DATED 10/21/2021 | 5/5/2025 |
| FACTSPAN INC | RITE AID HDQTRS. CORP. | BUSINESS ASSOCIATE AGREEMENT DATED 10/27/2021 | 5/5/2025 |
| FACTSPAN INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 09/10/2020 | 5/5/2025 |
| FACTSPAN INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 03/01/2022 | 5/5/2025 |
| FACTSPAN INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 03/01/2023 | 5/5/2025 |
| FACTSPAN INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 06/01/2022 | 5/5/2025 |
| FACTSPAN INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 06/14/2022 | 5/5/2025 |
| FACTSPAN INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 07/01/2022 | 5/5/2025 |
| FACTSPAN INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 09/23/2020 | 5/5/2025 |
| FACTSPAN INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 10/01/2021 | 5/5/2025 |
| FACTSPAN INC. | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| FEEDNOMICS | RITE AID HDQTRS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND FEEDNOMICS ARE REJECTED. | 5/5/2025 |
| FETCH | RITE AID HDQTRS. CORP | CONTRACT EXTENSION | 5/5/2025 |
| FETCH REWARDS INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 06/02/2023 | 5/5/2025 |
| FETCH REWARDS INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 06/21/2023 | 5/5/2025 |
| FETCH REWARDS INC | RITE AID HDQTRS. CORP. | SOW 2 TO THE MASTER SERVICES AGREEMENT DATED 10/03/2023 | 5/5/2025 |
| FIREFLY GRAPHICS INC | RITE AID HDQTRS. CORP. | MASTER SERVICE AGREEMENT DATED 07/21/2023 | 5/5/2025 |
| FIRESTONE BUILDING PRODUCTS | RITE AID HDQTRS. CORP. | VENDOR AGREEMENT | 5/5/2025 |
| FLIPP OPERATIONS INC. | RITE AID HDQTRS. CORP | TRADE AGREEMENT | 5/5/2025 |
| GETTY IMAGES | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| GLASS BOX ANALYTICS LLC | RITE AID HDQTRS. CORP | PAC DATA ACCESS AGREEMENT | 5/5/2025 |
| GOOGLE INC | RITE AID HDQTRS. CORP. | ADVERTISING SERVICE AGREEMENT | 5/5/2025 |
| GOOGLE INC | RITE AID HDQTRS. CORP. | AMENDMENT TO GOOGLE CLOUD MASTER AGREEMENT | 5/5/2025 |
| GOOGLE INC | RITE AID HDQTRS. CORP. | GOOGLE CLOUD ADDENDUM | 5/5/2025 |
| GOOGLE INC | RITE AID HDQTRS. CORP. | GOOGLE CLOUD PLATFORM | 5/5/2025 |
| GOOGLE INC | RITE AID HDQTRS. CORP. | LOOKER ORDER FORM | 5/5/2025 |
| GOOGLE INC | RITE AID HDQTRS. CORP. | ORDER FORM – SECURITY SERVICES SUBSCRIPTION | 5/5/2025 |

| Rejection Counterparty | Debtor | Description of Contract | Rejection Date |
|---|---|---|---|
| GOOGLE INC | RITE AID HDQTRS. CORP. | PROFESSIONAL SERVICES / IMPLEMENTATION SERVICES ORDER FORM | 5/5/2025 |
| GOOGLE INC | RITE AID HDQTRS. CORP. | PROFESSIONAL SERVICES / IMPLEMENTATION SERVICES ORDER FORM | 5/5/2025 |
| GOOGLE INC | RITE AID HDQTRS. CORP. | PROMOTION AGREEMENT | 5/5/2025 |
| GOOGLE INC | RITE AID HDQTRS. CORP. | SAP CLOUD ACCELERATION PROGRAM AGREEMENT | 5/5/2025 |
| GOOGLE INC | RITE AID HDQTRS. CORP. | SERVICES ORDER FORM | 5/5/2025 |
| HIGI LLC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 03/29/2019 | 5/5/2025 |
| HOOTSUITE | RITE AID HDQTRS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND HOOTSUITE ARE REJECTED. | 5/5/2025 |
| HUBBARD RADIO (WARM 106.9) | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| HUBBARD RADIO (WARM 106.9) | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| HUBBARD RADIO (WARM 106.9) | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| ICUC | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| INSIGHT GLOBAL LLC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT FOR STAFFING SERVICES DATED 11/19/2020 | 5/5/2025 |
| INTEGRAL LOGISTICS INC. | RITE AID HDQTRS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND INTEGRAL LOGISTICS INC. ARE REJECTED. | 5/5/2025 |
| INTERACTIVE COMMUNICATIONS | RITE AID HDQTRS. CORP. | ADDENDUM NO. 2 TO MASTER DISTRIBUTION AND SERVICE AGREEMENT DATED 10/04/2015 | 5/5/2025 |
| INTERACTIVE COMMUNICATIONS | RITE AID HDQTRS. CORP. | ADDENDUM NO. 3 TO MASTER DISTRIBUTION AND SERVICE AGREEMENT | 5/5/2025 |
| INTERACTIVE COMMUNICATIONS | RITE AID HDQTRS. CORP. | AMENDMENT NO. 3 TO MASTER DISTRIBUTION AND SERVICE AGREEMENT DATED 12/01/2010 | 5/5/2025 |
| INTERACTIVE COMMUNICATIONS | RITE AID HDQTRS. CORP. | MASTER DISTRIBUTION AND SERVICE AGREEMENT DATED 03/01/2014 | 5/5/2025 |
| INTERACTIVE COMMUNICATIONS | RITE AID HDQTRS. CORP. | MASTER DISTRIBUTION AND SERVICE AGREEMENT DATED 03/01/2019 | 5/5/2025 |
| INTERACTIVE COMMUNICATIONS | RITE AID HDQTRS. CORP. | MASTER DISTRIBUTION AND SERVICE AGREEMENT DATED 03/01/2019 | 5/5/2025 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC | RITE AID HDQTRS. CORP | AMENDMENT NO.8 TO THE MSA FOR INTERACTIVE COMMUNICATIONS | 5/5/2025 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC | RITE AID HDQTRS. CORP | CONTRACT AMENDMENT | 5/5/2025 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC | RITE AID HDQTRS. CORP | CONTRACT AMENDMENT | 5/5/2025 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC | RITE AID HDQTRS. CORP | CONTRACT EXTENSION | 5/5/2025 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC | RITE AID HDQTRS. CORP | CONTRACT RENEWAL | 5/5/2025 |
| IPD ANALYTICS, LLC | RITE AID HDQTRS. CORP | EXTENSION AGREEMENT | 5/5/2025 |
| IPD ANALYTICS, LLC | RITE AID HDQTRS. CORP | SUBSCRIPTION RENEWAL EXTENSION AGREEMENT | 5/5/2025 |
| IPSOS-INSIGHT LLC | RITE AID HDQTRS. CORP. | AMENDMENT TO MASTER MARKET RESEARCH AGREEMENT DATED 10/10/2021 | 5/5/2025 |
| IPSOS-INSIGHT LLC | RITE AID HDQTRS. CORP. | AMENDMENT TO MASTER MARKET RESEARCH AGREEMENT DATED 10/26/2021 | 5/5/2025 |
| IPSOS-INSIGHT LLC | RITE AID HDQTRS. CORP. | AMENDMENT TO MASTER MARKET RESEARCH AGREEMENT DATED 12/16/2021 | 5/5/2025 |
| IPSOS-INSIGHT LLC | RITE AID HDQTRS. CORP. | MASTER MARKET RESEARCH SERVICES AGREEMENT DATED 09/18/2020 | 5/5/2025 |
| IPSOS-INSIGHT LLC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 02/15/2023 | 5/5/2025 |
| IPSOS-INSIGHT LLC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 05/01/2023 | 5/5/2025 |
| IPSOS-INSIGHT, LLC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK (SOW) | 5/5/2025 |
| KENSTAN FIXTURE SERVICES | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT BETWEEN RITE AID HDQTRS. CORP. AND KENSTAN FIXTURE SERVICES USA, LLC | 5/5/2025 |
| KENSTAN FIXTURE SERVICES | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT BETWEEN RITE AID HDQTRS. CORP. AND KENSTAN FIXTURE SERVICES USA, LLC | 5/5/2025 |
| KRASS-CRUZ MANAGEMENT INC | RITE AID HDQTRS. CORP. | MANAGEMENT SERVICE AGREEMENT | 5/5/2025 |
| LBCO | RITE AID HDQTRS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND LBCO ARE REJECTED. | 5/5/2025 |
| LEO BURNETT COMPANY | RITE AID HDQTRS. CORP. | AMENDMENT NO. 3 TO THE MASTER PURCHASE AGREEMENT DATED 05/02/2023 | 5/5/2025 |
| LEO BURNETT COMPANY | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT DATED 02/01/2022 | 5/5/2025 |
| LEO BURNETT COMPANY | RITE AID HDQTRS. CORP. | SECOND AMENDMENT TO MASTER PURCHASE AGREEMENT DATED 02/01/2023 | 5/5/2025 |
| LEO BURNETT COMPANY | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 05/11/2023 | 5/5/2025 |
| LEO BURNETT USA | RITE AID HDQTRS. CORP | CONTRACT AMENDMENT | 5/5/2025 |
| LEO BURNETT USA | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| LEO BURNETT USA | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| LEO BURNETT USA | RITE AID HDQTRS. CORP | ESTIMATE CONTRACT EXTENSION | 5/5/2025 |
| LEO BURNETT USA | RITE AID HDQTRS. CORP | LEO BURNETT FY25 OCT - NOV SOW CONTRACT EXTENSION | 5/5/2025 |
| LEO BURNETT USA | RITE AID HDQTRS. CORP | LEO RITE AID AMENDMENT NO 1 SOW STATEMENT OF WORK (SOW) | 5/5/2025 |
| LEVEL ACCESS | RITE AID HDQTRS. CORP. | CONTRACT RENEWAL | 5/5/2025 |
| LEVEL ACCESS INC | RITE AID HDQTRS. CORP. | 2023 ACCESSIBILITY PROJECT SUBSCRIPTION RENEWAL ORDER FORM DATED 03/24/2023 | 5/5/2025 |
| LEVEL ACCESS INC | RITE AID HDQTRS. CORP. | CHANGE ORDER 002 TO ORDER FORM – LEVEL ACCESS – STATEMENT OF WORK #1 FOR RITE AID HDQTRS. CORP DATED 03/15/2022 | 5/5/2025 |
| LEVEL ACCESS INC | RITE AID HDQTRS. CORP. | CHANGE ORDER 003 TO ORDER FORM – LEVEL ACCESS – STATEMENT OF WORK #1 FOR RITE AID HDQTRS. CORP MARCH 31TH DATED 03/15/2022 | 5/5/2025 |
| LEVEL ACCESS INC | RITE AID HDQTRS. CORP. | LEVEL ACCESS MASTER SERVICES AGREEMENT | 5/5/2025 |
| LEVEL ACCESS INC | RITE AID HDQTRS. CORP. | LEVEL ACCESS MASTER SERVICES AGREEMENT DATED 11/15/2021 | 5/5/2025 |
| LEVEL ACCESS INC | RITE AID CORPORATION | LEVEL ACCESS ORDER FORM DATED 08/23/2021 | 5/5/2025 |

| Rejection Counterparty | Debtor Party | Description of Contract | Rejection Date |
|---|---|---|---|
| LEVEL ACCESS INC | RITE AID HDQTRS. CORP. | LEVEL ACCESS SERVICES LEVEL AGREEMENT | 5/5/2025 |
| LEVEL ACCESS INC | RITE AID HDQTRS. CORP. | VACCINE PORTAL ACCESSIBILITY PROJECT FOR RITE AID HDQTRS. CORP DATED 12/17/2021 | 5/5/2025 |
| LEXISNEXIS | RITE AID HDQRTS. CORP | LEXIS®/LEXIS+®/LEXIS+AJ™/ LEXIS® PRACTICAL GUIDANCE SUBSCRIPTION AGREEMENT CONTRACT RENEWAL | 5/5/2025 |
| LINKEDIN CORPORATION | RITE AID HDQTRS. CORP. | KEY CONTRACT TERMS | 5/5/2025 |
| LINKEDIN CORPORATION | RITE AID CORPORATION | LINKEDIN CONTRACT DATED 04/21/2018 | 5/5/2025 |
| LINKEDIN CORPORATION | RITE AID HDQTRS. CORP. | ORDER FORM | 5/5/2025 |
| LIVERAMP, INC | RITE AID HDQTRS. CORP | CONTRACT AMENDMENT | 5/5/2025 |
| LIVERAMP, INC. | RITE AID HDQTRS. CORP. | LIVERAMP OFFLINE ATTRIBUTION SERVICES AGREEMENT DATED 02/25/2023 | 5/5/2025 |
| LIVEWORLD | RITE AID HDQTRS. CORP | CHANGE ORDER TO LIVE WORLD SOW MARCH 2023 | 5/5/2025 |
| MANGO TECHNOLOGIES, LLC. | RITE AID HDQTRS. CORP | CONTRACT RENEWAL | 5/5/2025 |
| MASTER-BILT PRODUCTS | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT | 5/5/2025 |
| MASTER-BILT PRODUCTS | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT DATED 07/01/2012 | 5/5/2025 |
| META PLATFORMS, INC. | RITE AID HDQRTS. CORP | TRADE AGREEMENT | 5/5/2025 |
| META SOURCE LLC | RITE AID HDQTRS. CORP. | BUSINESS ASSOCIATE AGREEMENT | 5/5/2025 |
| META SOURCE LLC | RITE AID HDQTRS. CORP. | MASTER SERVICE AGREEMENT DATED 05/19/2011 | 5/5/2025 |
| META SOURCE LLC | RITE AID HDQTRS. CORP. | SOW FOR MASTER SERVICE AGREEMENT DATED 05/19/2011 | 5/5/2025 |
| METASOURCE | RITE AID HDQTRS. CORP | CONTRACT AMENDMENT | 5/5/2025 |
| MID-AMERICA STORE FIXTURES | RITE AID HDQTRS. CORP. | MASTER SERVICE AGREEMENT | 5/5/2025 |
| MILLIMAN, INC. | RITE AID HDQTRS. CORP | MILLIMAN CONSULTING SERVICES AGREEMENT AND ALL SOWs | 5/5/2025 |
| MOBILE MINI | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| MOVABLE IINK | RITE AID HDQTRS. CORP | CONTRACT RENEWAL | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | AMENDMENT NO. 3 TO THE MOVABLE, INC. STANDARD TERMS AND CONDITIONS DATED 03/01/2021 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | AMENDMENT TO MOVABLE, INC. STANDARD TERMS AND CONDITIONS | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | AMENDMENT TO MOVABLE, INC. STANDARD TERMS AND CONDITIONS DATED 12/23/2019 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | MOVABLE - STANDARD TERMS DATED 03/12/2018 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | MOVABLE INC. STANDARD TERMS AND CONDITIONS DATED 03/12/2018 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | MOVABLE, INC. ORDER FORM DATED 01/27/2023 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | MOVABLE, INC. ORDER FORM DATED 02/15/2022 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | MOVABLE, INC. ORDER FORM DATED 03/01/2018 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | MOVABLE, INC. ORDER FORM DATED 03/01/2019 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | MOVABLE, INC. ORDER FORM DATED 03/01/2022 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | MOVABLE, INC. ORDER FORM DATED 03/22/2021 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | MOVABLE, INC. ORDER FORM DATED 11/01/2019 | 5/5/2025 |
| MOVABLE INC | REDICLINIC OF WA, LLC | MOVABLE, INC. STANDARD TERMS AND CONDITIONS DATED 02/16/2016 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | MOVABLE, INC. STANDARD TERMS AND CONDITIONS DATED 03/12/2018 | 5/5/2025 |
| MOVABLE INC | RITE AID HDQTRS. CORP. | STANDARD AGREEMENT FOR TERMS AND CONDITIONS DATED 03/12/2018 | 5/5/2025 |
| MYMOVE | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| N&N CONSULTING | RITE AID HDQTRS. CORP | NN CONSULTING AGREEMENT - EXTENSION CONTRACT EXTENSION | 5/5/2025 |
| NB VENTURES, INC. D/B/A GEP | RITE AID HDQTRS. CORP | RITE AID-GEP SOW #1 CONTRACT AMENDMENT EFFECTIVE 1/07/2025 | 5/5/2025 |
| NB VENTURES, INC. D/B/A GEP | RITE AID HDQTRS. CORP | SOW SOURCING AND PROCUREMENT SUPPORT PROGRAM EFFECTIVE 9/03/2024 | 5/5/2025 |
| NCR CORPORATION | RITE AID HDQTRS. CORP. | NCR - HARDWARE MAINTENANCE SERVICES ADDENDUM | 5/5/2025 |
| NCR CORPORATION | RITE AID HDQTRS. CORP. | NCR MASTER AGREEMENT_ORDER FORM DATED 03/31/2023 | 5/5/2025 |
| NCR CORPORATION | RITE AID HDQTRS. CORP. | NCR SERVICES STATEMENT OF WORK STANDARD SCO DEPLOYMENT SERVICES ("PROJECT") DATED 04/18/2023 | 5/5/2025 |
| NCR CORPORATION | RITE AID HDQTRS. CORP. | NCR SUBSCRIPTION ORDER FORM DATED 03/31/2023 | 5/5/2025 |
| NCR CORPORATION | RITE AID HDQTRS. CORP. | ORDER FORM DATED 08/01/2023 | 5/5/2025 |
| NCR CORPORATION | RITE AID CORPORATION | SERVICE AGREEMENT DATED 09/14/2005 | 5/5/2025 |
| NCR CORPORATION | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 04/14/2023 | 5/5/2025 |
| NCRYPTED CLOUD, LLC | RITE AID HDQTRS. CORP | MASTER SUBSCRIPTION AGREEMENT NEW CONTRACT | 5/5/2025 |
| NIELSEN HOLDINGS INC | RITE AID HDQTRS. CORP. | ADDENDUM TO LABEL INSIGHTS RENEWAL ORDER FORM | 5/5/2025 |
| NIELSEN HOLDINGS INC | RITE AID HDQTRS. CORP. | ADDENDUM TO LABEL INSIGHTS RENEWAL ORDER FORM - 2021 DATED 08/07/2023 | 5/5/2025 |
| NIELSEN HOLDINGS INC | RITE AID HDQTRS. CORP. | ADDENDUM TO SOW RENEWAL ORDER FORM -2021 DATED 06/02/2022 | 5/5/2025 |
| NIELSEN HOLDINGS INC | RITE AID HDQTRS. CORP. | ADDENDUM TO SOW RENEWAL ORDER FORM -2021 DATED 06/16/2023 | 5/5/2025 |
| OPENSESAME, INC. | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| ORACLE AMERICA INC | RITE AID HDQTRS. CORP. | GENERAL TERM AGREEMENT DATED 05/28/2015 | 5/5/2025 |

| Rejection Counterparty | Debtor Entity | Description of Contract | Rejection Date |
|---|---|---|---|
| ORACLE AMERICA INC | RITE AID HDQTRS. CORP. | LICENSE AGREEMENT DATED 05/31/2016 | 5/5/2025 |
| ORACLE AMERICA INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 11/01/2017 | 5/5/2025 |
| ORACLE AMERICA INC | RITE AID HDQTRS. CORP. | ORACLE DATA SERVICES DIGITAL AUDIENCE - ADVERTISER ORDERING DOCUMENT | 5/5/2025 |
| ORACLE AMERICA INC | RITE AID HDQTRS. CORP. | ORACLE MASTER AGREEMENT AMENDMENT THREE DATED 02/23/2022 | 5/5/2025 |
| OVG VENUE ALLIANCE, LLC ("OVG"). | RITE AID HDQTRS. CORP. | STATEMENT OF WORK (SOW) | 5/5/2025 |
| OVG VENUE ALLIANCE, LLC ("OVG"). | RITE AID HDQRTS. CORP | ARENA ALLIANCE AGREEMENT 2ND AMENDMENT - WELLS FARGO AND PPG 24-25 CONTRACT AMENDMENT | 5/5/2025 |
| PATIENT POINT | RITE AID HDQRTS. CORP | CONTRACT RENEWAL | 5/5/2025 |
| PATIENT POINT | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| PINTEREST INC | THE BARTELL DRUG COMPANY | 2022 PERPETUAL INSERTION ORDER | 5/5/2025 |
| PINTEREST INC | RITE AID CORPORATION | PERPETUAL INSERTION ORDER | 5/5/2025 |
| PINTEREST INC | RITE AID HDQTRS. CORP. | PINTEREST CONTACT DATED 02/08/2022 | 5/5/2025 |
| PINTEREST INC | THE BARTELL DRUG COMPANY | VENDOR AGREEMENT #120140347 | 5/5/2025 |
| PINTEREST INC | RITE AID CORPORATION | VENDOR AGREEMENT #120140348 | 5/5/2025 |
| PINTEREST INC | THE BARTELL DRUG COMPANY | VENDOR AGREEMENT #120143067 | 5/5/2025 |
| PINTEREST INC | RITE AID CORPORATION | VENDOR AGREEMENT #120143068 | 5/5/2025 |
| PINTEREST INC | THE BARTELL DRUG COMPANY | VENDOR AGREEMENT #120145098 | 5/5/2025 |
| PINTEREST INC | RITE AID CORPORATION | VENDOR AGREEMENT #120145099 | 5/5/2025 |
| PINTEREST INC | THE BARTELL DRUG COMPANY | VENDOR AGREEMENT #120145974 | 5/5/2025 |
| PINTEREST INC | RITE AID CORPORATION | VENDOR AGREEMENT #120145975 | 5/5/2025 |
| PINTEREST INC | THE BARTELL DRUG COMPANY | VENDOR AGREEMENT #120148855 | 5/5/2025 |
| PINTEREST INC | RITE AID CORPORATION | VENDOR AGREEMENT #120148856 | 5/5/2025 |
| PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | RITE AID HDQTRS. CORP. | AMENDMENT #3 – FINANCE & RETAIL-TO-COST RELEASE 1: RELEASE 1 APPROACH & HIGHMARK INTEGRATION | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP | CONTRACT AMENDMENT | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDED AND RESTATED STATEMENT OF WORK | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDED BUSINESS ASSOCIATE AGREEMENT | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID CORPORATION | AMENDMENT #1 – FINANCE & RETAIL-TO-COST RELEASE 1: RELEASE 2 PLANNING | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDMENT #1 – IMPLEMENTATION PLANNING SERVICES (PHASE 1A) EXTENSION | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDMENT #1 – PROJECT NORTHSTAR IT STAFF AUGMENTATION EXTENSION | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDMENT #2 – FINANCE & RETAIL-TO-COST RELEASE 1: RELEASE 2 PLANNING & DESIGN | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDMENT #2 TO SOW | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDMENT #3 – FINANCE & RETAIL-TO-COST RELEASE 1: RELEASE 2 PLANNING & DESIGN | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDMENT #4 FINANCE & RETAIL-TO-COST RELEASE 1: RELEASE 2 BIG ROCK & DESIGN SESSIONS | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDMENT #5 - FINANCE & RETAIL-TO-COST RELEASE 1: RELEASE 2 DESIGN PHASE | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDMENT #7 - WD HCM PAYROLL IMPLEMENTATION POST GO LIVE HYPERCARE | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDMENT TO SOW | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | AMENDMENT FINANCE & RETAIL-TO-COST RELEASE 1 & 2: SEPTEMBER 2023 | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | FORM OF STATEMENT OF WORK | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | MENDMENT FINANCE & RETAIL-TO-COST RELEASE 1 & 2: SEPTEMBER 2023 | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID CORPORATION | PWC_SCOPE OF SERVICES | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID CORPORATION | PWC_SCOPE OF SERVICES | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | SCOPE OF PWC SERVICES, DELIVERABLES, AND TIMING. | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | SERVICES AGREEMENT | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | STATEMENT OF WORK | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | STATEMENT OF WORK FOR IMPLEMENTATION SERVICES | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | STATEMENT OF WORK FOR PROJECT NORTHSTAR IT STAFF AUGMENTATION | 5/5/2025 |
| PRICEWATERHOUSECOOPERS LLP | RITE AID HDQTRS. CORP. | SOW FOR PWC ACTUARIAL SERVICES 2024-2025 STATEMENT OF WORK (SOW) | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID CORPORATION | TRADE AGREEMENT | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQRTS. CORP | PRISTINE INFOTECH AMD 2 AMENDMENT | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | AMENDMENT NO. 1 TO STATEMENT OF WORK NO. 1 DATED 07/01/2022 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 03/15/2012 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 06/24/2019 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 12/12/2018 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | PRESTO EVERYDAY PRICE RECOMMENDATION, PROMOTION EFFECTIVENESS AND MERCHANDISING ANALYTICS SERVICE STATEMENT OF WORK DATED 07/01/2019 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | PRICE RECOMMENDATION, PROMOTION EFFECTIVENESS AND MERCHANDISING ANALYTICS SERVICE STATEMENT OF WORK DATED 07/01/2019 | 5/5/2025 |

| Rejection Counterparty | Debtor Party | Description of Contract | Rejection Date |
|---|---|---|---|
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | PRISTINE - DAY PRICE RECOMMENDATION, INTEGRATED PRICE &PROMOTION FORECASTING AND MERCHANDISING ANALYTICS SERVICE STATEMENT OF WORK DATED 11/30/2018 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | PRISTINE - MASTER SERVICES AGREEMENT DATED 04/23/2018 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | PRISTINE - MASTER SERVICES AGREEMENT DATED 06/24/2019 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | RITE AID STATEMENT OF WORK 1 DATED 12/12/2018 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK NO. 1 DATED 03/23/2012 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK NO. 1 TO MASTER SERVICES AGREEMENT DATED 12/12/2018 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK NO. 2 | 5/5/2025 |
| PRISTINE INFOTECH INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK NO. 2 DATED 08/28/2013 | 5/5/2025 |
| PROTIVITI | RITE AID HDQRTS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| PROTIVITI INC | RITE AID HDQTRS. CORP. | AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT AND BUSINESS ASSOCIATE AGREEMENT DATED 06/01/2022 | 5/5/2025 |
| PROTIVITI INC | RITE AID HDQTRS. CORP. | BUSINESS ASSOCIATE AGREEMENT DATED 08/21/2020 | 5/5/2025 |
| PROTIVITI INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 08/05/2020 | 5/5/2025 |
| PROTIVITI INC | RITE AID HDQTRS. CORP. | PROTIVITI_SOW | 5/5/2025 |
| PROTIVITI INC | RITE AID HDQTRS. CORP. | PROTIVITI_SOW DATED 07/03/2023 | 5/5/2025 |
| PROTIVITI INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK | 5/5/2025 |
| PROTIVITI INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 07/28/2021 | 5/5/2025 |
| PROTIVITI INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 09/09/2022 | 5/5/2025 |
| PROTIVITI INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 12/22/2022 | 5/5/2025 |
| PROTIVITI INC. | RITE AID HDQTRS. CORP | CONTRACT RENEWAL | 5/5/2025 |
| PROTIVITI INC. | RITE AID HDQRTS. CORP | PROTIVITI SOW - RITE AID INTERNAL AUDIT_RITE AID 09.16.24 CONTRACT RENEWAL | 5/5/2025 |
| PROTIVITI, INC | RITE AID HDQRTS. CORP | PROTIVITI SOW - FY 2025 RITE AID INTERNAL CONTROLS STATEMENT OF WORK (SOW) | 5/5/2025 |
| PWC US CONSULTING LLP ("PWC") | RITE AID HDQTRS. CORP | CONTRACT AMENDMENT | 5/5/2025 |
| REALTIMEBOARD INC., DBA MIRO | RITE AID HDQTRS. CORP | CONTRACT RENEWAL | 5/5/2025 |
| REALTIMEBOARD, INC | RITE AID HDQTRS. CORP. | ORDER FORM DATED 09/14/2023 | 5/5/2025 |
| ROOFING SOLUTIONS,INC (RSI) | RITE AID CORPORATION | BIDS FOR ROOF REPLACEMENT DATED 08/11/2020 | 5/5/2025 |
| RSM | ELIXIR RX SOLUTIONS, LLC | CONTRACT EXTENSION | 5/5/2025 |
| RSM | RITE AID HDQTRS. CORP | CONTRACT EXTENSION | 5/5/2025 |
| RSM US LLP | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| RSM US LLP | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| RSM US LLP | MACY, LLCELIXIR RX SOLUTIONS, LLCRITE AID H | STATEMENT OF WORK (SOW) | 5/5/2025 |
| RSM US LLP | RITE AID HDQTRS. CORP. | AMENDMENT TO MASTER SERVICES AGREEMENT DATED 08/09/2022 | 5/5/2025 |
| RSM US LLP | RITE AID HDQTRS. CORP. | BUSINESS ASSOCIATE AGREEMENT | 5/5/2025 |
| RSM US LLP | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 08/09/2022 | 5/5/2025 |
| RSM US LLP | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 01/31/2023 | 5/5/2025 |
| RSM US LLP | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 01/31/2023 | 5/5/2025 |
| RSM US LLP | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 03/09/2023 | 5/5/2025 |
| RSM US LLP | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 10/20/2019 | 5/5/2025 |
| RSM US LLP | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 10/28/2022 | 5/5/2025 |
| SCHAWK USA INC., D/B/A SGK | RITE AID HDQRTS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND SCHAWK USA INC., D/B/A SGK ARE REJECTED. | 5/5/2025 |
| SIGNART | RITE AID HDQTRS. CORP. | MASTER SERVICE AGREEMENT | 5/5/2025 |
| SKYWORD INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT | 5/5/2025 |
| SKYWORD INC. | RITE AID HDQTRS. CORP. | CONTRACT RENEWAL | 5/5/2025 |
| SOCIAL MEDIA.ORG | RITE AID HDQRTS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND SOCIAL MEDIA.ORG ARE REJECTED. | 5/5/2025 |
| SPENDHQ | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| SPRINKLR | RITE AID HDQTRS. CORP | CONTRACT RENEWAL | 5/5/2025 |
| SPRINKLR | RITE AID HDQTRS. CORP. | FTC CONSENT FORM CONTRACT AMENDMENT | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | AMENDMENT TO LICENSE ORDER FORM DATED 01/31/2023 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | AMENDMENT TO MASTER SERVICES AGREEMENT | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | AMENDMENT TO MASTER SERVICES AGREEMENT DATED 03/18/2020 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | AMENDMENT TO MASTER SERVICES AGREEMENT DATED 03/18/2022 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | LICENSE ORDER FORM DATED 03/07/2019 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | LICENSE ORDER FORM DATED 03/18/2018 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 03/18/2015 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 03/18/2017 | 5/5/2025 |

| Rejection Counterparty | Debtor | Description of Contract | Rejection Date |
|---|---|---|---|
| SPRINKLR INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 03/18/2018 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 03/18/2021 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | ORDER FORM DATED 03/18/2020 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | ORDER FORM DATED 03/18/2021 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | ORDER FORM DATED 03/18/2022 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | ORDER FORM DATED 03/29/2023 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | PLATFORM LICENSE ORDER FORM DATED 03/18/2016 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | SPRINKLR - MASTER SERVICES AGREEMENT DATED 03/18/2015 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | SPRINKLR, INC. AMENDMENT TO LICENSE ORDER FORM DATED 03/18/2019 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | SPRINKLR, INC. AMENDMENT TO MASTER SERVICES AGREEMENT DATED 03/18/2020 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK (SOW) DATED 03/18/2018 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK (SOW) DATED 03/18/2018 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK (SOW) DATED 03/18/2020 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK (SOW) DATED 03/18/2022 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK (SOW) DATED 03/22/2022 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK (SOW) DATED 03/29/2023 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK (SOW) DATED 10/07/2020 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK (SOW) DATED 10/27/2020 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 01/23/2023 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 03/16/2021 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 03/18/2015 | 5/5/2025 |
| SPRINKLR INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK DATED 03/30/2016 | 5/5/2025 |
| STAN VENTURE | RITE AID HDQTRS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND STAN VENTURE ARE REJECTED. | 5/5/2025 |
| STARCOM WORLDWIDE | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| STARCOM WORLDWIDE, INC. | RITE AID HDQTRS. CORP | TRADE AGREEMENT | 5/5/2025 |
| STOREFRONT.COM ONLINE INC. | RITE AID HDQTRS. CORP | MASTER SERVICES AGREEMENT | 5/5/2025 |
| SUMMIT PROPERTIES DEVELOPMENT | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| SUMMIT PROPERTIES DEVELOPMENT | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| SUMMIT PROPERTIES DEVELOPMENT | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| SUMMIT PROPERTIES DEVELOPMENT | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| SUMMIT PROPERTIES DEVELOPMENT | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| SUMMIT PROPERTIES DEVELOPMENT | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| SUMMIT PROPERTIES DEVELOPMENT | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| SUMMIT PROPERTIES DEVELOPMENT | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| SUMMIT PROPERTIES DEVELOPMENT | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| SUMMIT PROPERTIES DEVELOPMENT | RITE AID HDQTRS. CORP | #06007-09 - MERCED, CA - SUMMIT PROPERTIES DEVELOPMENT NEW CONTRACT | 5/5/2025 |
| SUMMIT PROPERTIES DEVELOPMENT | RITE AID HDQRTS. CORP | #6791-04 - BAKERSFIELD, CA - GC1216JE01 - SUMMIT PROPERTIES DEVELOPMENT NEW CONTRACT | 5/5/2025 |
| TEAMSNAP | RITE AID HDQTRS. CORP | STATEMENT OF WORK (SOW) | 5/5/2025 |
| TEAMSNAP | RITE AID HDQTRS. CORP | INSERTION ORDER (DEC-FEB) CONTRACT EXTENSION | 5/5/2025 |
| THE MATWORKS COMPANY LLC | RITE AID HDQTRS. CORP. | FIRST ADDENDUM TO THE MATWORKS COMPANY, LLC. AGREEMENT | 5/5/2025 |
| THE MATWORKS COMPANY LLC | RITE AID HDQTRS. CORP. | FIRST AMENDMENT TO MASTER PURCHASE AGREEMENT | 5/5/2025 |
| THE MATWORKS COMPANY LLC | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT | 5/5/2025 |
| THE MATWORKS COMPANY LLC | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT | 5/5/2025 |
| THE MATWORKS COMPANY LLC | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT | 5/5/2025 |
| THE MATWORKS COMPANY LLC | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT BETWEEN RITE AID HDQTRS. CORP. AND THE MATWORKS COMPANY, LLC. | 5/5/2025 |
| THE MATWORKS COMPANY LLC | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT BETWEEN RITE AID HDQTRS. CORP. AND THE MATWORKS COMPANY, LLC. | 5/5/2025 |
| TIKTOK | RITE AID HDQRTS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND TIKTOK ARE REJECTED. | 5/5/2025 |
| TINUITI, INC. | RITE AID HDQRTS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND TINUITI, INC. ARE REJECTED. | 5/5/2025 |
| TOTAL AI | RITE AID HDQRTS. CORP | ALL CONTRACTS BY AND BETWEEN RITE AID HDQTRS. CORP, OR ANY OF ITS AFFILIATES/SUBSIDIARIES, AND TOTAL AI ARE REJECTED. | 5/5/2025 |
| TRUE MANUFACTURING CO | RITE AID HDQRTS. CORP | MASTER PURCHASE AGREEMENT | 5/5/2025 |
| TURBO AIR INC. | RITE AID HDQTRS. CORP. | FIRST AMENDMENT PURCHASE AGREEMENT | 5/5/2025 |

| Rejection Counterparty | Debtor Party | Description of Contract | Rejection Date |
|---|---|---|---|
| TURBO AIR INC. | RITE AID HDQTRS. CORP. | MASTER PURCHASE AGREEMENT | 5/5/2025 |
| TWO MEN AND A STRIPER | RITE AID HDQTRS. CORP. | MASTER SERVICE AGREEMENT | 5/5/2025 |
| TWO POINT CONVERSIONS INC | RITE AID HDQTRS. CORP. | AMENDMENT NO. 1 DATED 09/16/2013 | 5/5/2025 |
| TWO POINT CONVERSIONS INC | RITE AID CORPORATION | BUSINESS ASSOCIATE AGREEMENT DATED 04/09/2003 | 5/5/2025 |
| UNTIE NOTS SAS | RITE AID HDQTRS. CORP. | AGREEMENT ON SOFTWARE EVALUATION PILOT DATED 12/20/2019 | 5/5/2025 |
| UNTIE NOTS SAS | RITE AID HDQTRS. CORP. | APPLICATION CONTRACT #1 DATED 03/01/2022 | 5/5/2025 |
| UNTIE NOTS SAS | RITE AID HDQTRS. CORP. | APPLICATION CONTRACT #2 DATED 05/01/2023 | 5/5/2025 |
| UNTIE NOTS SAS | RITE AID HDQTRS. CORP. | FRAMEWORK CONTRACT FOR PROVISION OF SERVICES | 5/5/2025 |
| UNTIE NOTS SAS | RITE AID HDQTRS. CORP. | FRAMEWORK CONTRACT FOR PROVISION OF SERVICES DATED 01/01/2022 | 5/5/2025 |
| UWLAW | RITE AID HDQTRS. CORP. | MASTER SERVICE AGREEMENT DATED 09/24/2021 | 5/5/2025 |
| VERIFIABLE INC | RITE AID HDQTRS. CORP | NEW CONTRACT | 5/5/2025 |
| VERSA LOGISTICS CORP | RITE AID HDQTRS. CORP. | MASTER SERVICE AGREEMENT | 5/5/2025 |
| WORLD TRAVEL INC | RITE AID HDQTRS. CORP | WORLD TRAVEL STATEMENT OF WORK (SOW) | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | ADDENDUM TO TRAVEL SERVICES AGREEMENT | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | ADDENDUM TO TRAVEL SERVICES AGREEMENT DATED 01/01/2014 | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | ADDENDUM TO TRAVEL SERVICES AGREEMENT DATED 04/23/2020 | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | AGREEMENT DATED 02/01/2010 | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | AGREEMENT DATED 02/01/2010 | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | AMENDMENT TO TRAVEL SERVICES AGREEMENT | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | AMENDMENT TO TRAVEL SERVICES AGREEMENT DATED 01/01/2014 | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | AMENDMENT TO TRAVEL SERVICES AGREEMENT DATED 08/08/2017 | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | MASTER SERVICE AGREEMENT | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT DATED 08/27/2020 | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | SERVICE AGREEMENT DATED 04/01/2010 | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | STATEMENT OF WORK #1 | 5/5/2025 |
| WORLD TRAVEL, INC | RITE AID HDQTRS. CORP. | WORLD TRAVEL, INC. SECURITY REQUIREMENTS JANUARY 2014 DATED 01/07/2014 | 5/5/2025 |
| YORK INTERNATIONAL JCI-UPG | RITE AID HDQTRS. CORP. | MASTER PURCHASE AND SERVICE AGREEMENT | 5/5/2025 |
| ZERO ZONE INC | RITE AID HDQTRS. CORP. | EQUIPMENT PURCHASE AGREEMENT | 5/5/2025 |
| ZERO ZONE INC | RITE AID HDQTRS. CORP. | EQUIPMENT PURCHASE AGREEMENT DATED 01/01/2014 | 5/5/2025 |
| ZERO ZONE INC | RITE AID HDQTRS. CORP. | EQUIPMENT PURCHASE AGREEMENT DATED 01/01/2014 | 5/5/2025 |
| ZERO ZONE INC | RITE AID HDQTRS. CORP. | EQUIPMENT PURCHASE AGREEMENT DATED 01/01/2016 | 5/5/2025 |
| ZERO ZONE INC | RITE AID HDQTRS. CORP. | FIRST AMENDMENT TO MASTER PURCHASE AGREEMENT | 5/5/2025 |
| ZERO ZONE INC | RITE AID HDQTRS. CORP. | RITE AID HDQTRS. CORP. - ZERO ZONE EQUIPMENT PURCHASE AGREEMENT | 5/5/2025 |

**Lease Rejection Exhibit**

| # | Store # | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1 | 3753 | 129 SOUTH AVENUE | POUGHKEEPSIE | NY | 12601 |
| 2 | 5200 | 14880 N.E. 24TH ST. | REDMOND | WA | 98052 |
| 3 | 5300 | 2010 YAKIMA VALLEY HIGHWAY, SUITE C1 | SUNNYSIDE | WA | 08735-0000 |
| 4 | 7516 | 125 WEST CRAIG ST | CRAIGSVILLE | VA | 90278-2810 |
| 5 | 5733 | 211 EAST 17TH STREET | COSTA MESA | CA | 92627 |
| 6 | 721 | 304 MARKET STREET | HARRISBURG | PA | 17101 |
| 7 | 10284 | 354 WINCHESTER STREET | KEENE | NH | 03431 |
| 8 | 4873 | 55-60 MYRTLE AVENUE | RIDGEWOOD | NY | 11385 |
| 9 | 11169 | 23 NORTH ELM STREET | KUTZTOWN | PA | 19530 |
| 10 | 10424 | 75 SOUTH MAIN STREET | NEPTUNE | NJ | 07753 |
| 11 | 4288 | 3773 PETERS MOUNTAIN RD. | HALIFAX | PA | 17032 |