**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re:<br><br>NEW RITE AID, LLC, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 25-14861 (MBK)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Ishrat Khan, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 18, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Successful Bidder with Respect to Certain of the Debtors' Pharmacy Assets [Docket No. 1492] (the "***Notice of Successful Bidder***")

- Order Authorizing the Retention and Engagement of Jackson Lewis P.C. as Labor and Employment Litigation Counsel Effective as of May 23, 2025 [Docket No. 1493] (the "***Retention Order***")

On July 18, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Successful Bidder to be served (1) via First Class Mail on the Banks Service List attached hereto as **Exhibit B**, Governmental Authorities Service List attached hereto as **Exhibit C**, Taxing Authorities Service List attached hereto as **Exhibit D**, Lienholders Service List attached hereto as **Exhibit E**, and McKesson Service List attached hereto as **Exhibit F**, (2) by the method set forth on the Landlords Service List attached hereto as **Exhibit G**, and (3) via Email on the Interested Bidders Service List attached hereto as **Exhibit H**.

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

On July 18, 2025, at my direction and under my supervision, employees of Kroll caused the Retention Order to be served via Email on Raisner Roupinian LLP, Attn: G. Lin, J. Raisner, R. Roupinian, gcl@raisnerroupinian.com, jar@raisnerroupinian.com, rsr@raisnerroupinian.com.

On July 18, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the landlords and their counsel (where available) with respect to unexpired leases (the "Leases") proposed to be assumed and assigned to Unity Rx 103 LLC and Aspire Rx LLC under that certain Asset Purchase Agreement attached as Exhibit A to the Notice of Successful Bidder with Respect to Certain of the Debtors' Pharmacy Assets [Docket No. 1492]:

- Notice of Potentially Assumed Unexpired Leases customized to include the store number, store address, landlord related to the store, debtor counterparty related to the store, and proposed cure amount related to the store, a blank copy of which is attached hereto as **Exhibit I** (the "Cure Notice")

Dated: August 5, 2025

*/s/ Ishrat Khan*
Ishrat Khan

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 5, 2025, by Ishrat Khan, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 90173

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE JOEL F. NEWELL, ESQUIRE 1 EAST WASHINGTON STREET SUITE 2300 PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB 100 FEDERAL STREET 9TH FLOOR BOSTON  MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. 1270 AVENUE OF THE AMERICAS, SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. 191 N. WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. 600 N. MARKET STREET SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ. 777 TERRACE AVENUE SUITE 201 HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E PENN ST<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ.<br>68 SOUTH SERVICE ROAD<br>SUITE 400<br>MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ.<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON  MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE<br>1600 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU<br>ONE BATTERY PARK PLAZA, 34TH FLOOR<br>NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ.<br>46-50 THROCKMORTON STREET<br>FREEHOLD NJ 07728 | | First Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY<br>310 LACEY ROAD<br>FORKED RIVER  NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ.<br>105 WEST MADISON STREET, SUITE 2300<br>CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG<br>920 FIFTH AVENUE<br>SUITE 3300<br>SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM<br>HUGHMCCULLOUGH@DWT.COM<br>SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ.<br>10 CITY SQUARE<br>BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ.<br>1810 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK 501 GRANT STREET SUITE 800 PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ 110 ALLEN ROAD SUITE 304 BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ. 494 BROAD STREET NEWARK NJ 07102 | DCLARKE@GENOVABURNS.COM | Email |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN ONE GATEWAY CENTER NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ. 99 WOOD AVENUE SOUTH ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES 500 CAMPUS DRIVE, SUITE 400 FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES ONE INTERNATIONAL PLACE SUITE 2000 BOSTON  MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE 1875 CENTURY PARK EAST SUITE 1900 LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ. 1037 RAYMOND BLVD SUITE 900 NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ 103 EISENHOWER PARKWAY, SUITE 403 ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ. 21 ROSZEL ROAD P.O. BOX 5226 PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ. 1500 BROADWAY, SUITE 2900 NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM ALYSON.FIEDLER@ICEMILLER.COM NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 1111 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA 505 MORRIS AVENUE SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ. 910 HARVEST DRIVE P.O. BOX 3037 BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ. 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE ONE JEFFERSON ROAD, 2ND FLOOR PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM DKANE@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION) P.O. BOX 579 BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN 10000 LINCOLN DRIVE EAST SUITE 201 MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ 1835 MARKET STREET SUITE 1400 PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE 10000 LINCOLN DRIVE EAST SUITE 201 MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM AROGOFF@KRAMERLEVIN.COM MWASSON@KRAMERLEVIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE 101 N. WASHINGTON AVENUE SUITE 4A MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU 4228 SAINT LAWERENCE AVENUE READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. 117 SOUTH MAIN ST SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ 600 WEST BROADWAY, SUITE 930 SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ. 16000 VENTURA BLVD. SUITE 1000 ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO THE AULDAN COMPANY, L.L.C. | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ 201 W. PASSAIC STREET, SUITE 104 ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ. 201 W. PASSAIC STREET SUITE 104 ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ. 901 DOVE STREET SUITE 120 NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ. 747 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10017 | AFELIX@LPGMLAW.COM MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III 1949 BERLIN ROAD SUITE 201 CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG 2818 LA CIENEGA AVENUE LOS ANGELES CA 90034 | JPF@LNBYG.COM JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR 80 EIGHTH AVENUE 8TH FLOOR NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM RBARBUR@LEVYRATNER.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ. 53 CARDINAL DRIVE, P.O. BOX 2369 WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN 345 PARK AVENUE NEW YORK NY 10154 | JPISKORA@LOEB.COM VRUBINSTEIN@LOEB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ. 450 N. NARBERTH AVENUE SUITE 200 NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ. 23611 CHAGRIN BLVD SUITE 207 BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ 100 MULBERRY STREET FOUR GATEWAY CENTER NEWARK NJ 07102 | JTESTA@MCCARTER.COM CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA 1300 MOUNT KEMBLE AVE MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS 75 LIVINGSTON AVENUE SUITE 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN 101 GIBRALTAR DRIVE SUITE 2F MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY 1275 GLENLIVET DRIVE SUITE 150 ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ. 919 THIRD AVENUE NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY 1407 BROADWAY 39TH FLOOR NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ. 909 THIRD AVENUE, 27TH FLOOR NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM DKOZLOWSKI@MORRISONCOHEN.COM BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ 21 WEST THIRD STREET MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | | First Class Mail |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ. 400 CROSSING BOULEVARD 8TH FLOOR BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73<br>SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, SUITE 3400<br>PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE<br>1120 ROUTE 73, SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL<br>970 BROAD STREET, SUITE 700<br>NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE<br>21 MAIN STREET, SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM<br>TKAPUR@PSZJLAW.COM<br>SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ.<br>1425 BROAD STREET<br>CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ<br>34TH FLOOR, ONE OXFORD CENTRE<br>301 GRANT STREET<br>PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR<br>21 MAIN STREET, SUITE 200<br>HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK<br>2915 BIDDLE AVENUE, SUITE 200<br>WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ.<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM<br>KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN<br>270 MADISON AVENUE, SUITE 1801<br>NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM<br>JAR@RAISNERROUPINIAN.COM<br>RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE<br>666 THIRD AVENUE<br>CHRYSLER EAST BUILDING, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>PBIRNEY@RC.COM, RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ.<br>1425 RXR PLAZA, 15TH FLOOR<br>UNIONDALE NY 11556 | DMCAULIFFE@RMFPC.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE<br>280 GRANITE RUN DRIVE<br>SUITE 300<br>LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ.<br>2617 HUNTINGDON PIKE<br>HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM<br>WMAFFUCCI@SOGTLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE., 6TH FLOOR<br>HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM<br>RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ.<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK<br>1030 DORIS RD<br>AUBURN HILLS MI 48326 | | First Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT<br>350 S. GRAND AVENUE<br>LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: ALINA HABBA<br>970 BROAD STREET, 7TH FLOOR<br>NEWARK NJ 07102 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO TONI A. DIMICELI, TRUSTEE, ET AL. | TERRA LAW LLP | ATTN: BRECK E. MILDE, ESQUIRE<br>333 W. SANTA CLARA ST., STE. 620<br>SAN JOSE CA 95113 | BMILDE@TERRALAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR.<br>2390 CRENSHAW BLVD., STE. 240<br>TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO  TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP 875 THIRD AVENUE NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE 1100 L STREET, N.W. ROOM 7102 WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL 1100 L STREET, N.W. ROOM 7024 WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE ONE NEWARK CENTER SUITE 2100 NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV LAUREN.BIELSKIE@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ. 301 JUNIPERO SERRA BLVD., SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 400 6TH ST., NW. WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | DOUGLAS J. MCGILL, ESQ. 100 E. HANOVER AVENUE, SUITE 401 CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ. 1500 BROADWAY SUITE 2401 NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH 600 STEWART STREET #1300 SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO 1201 RXR PLAZA UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK 810 SEVENTH AVENUE SUITE 500 NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL 787 SEVENTH AVENUE NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM TGOREN@WILLKIE.COM JBURBAGE@WILLKIE.COM JGRABER@WILLKIE.COM MEMANOIL@WILLKIE.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM 787 SEVENTH AVENUE NEW YORK NY 10019 | JBAIO@WILLKIE.COM CSTJEANOS@WILLKIE.COM KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ 11400 WEST OLYMPIC BOULEVARD 9TH FLOOR LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 500 FIFTH AVENUE NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN 1313 N. MARKET STREET SUITE 1200 WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER 950 THIRD AVENUE. SUITE 2400 NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER 8175 EAST EVANS ROAD SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

**<u>Exhibit B</u>**

Exhibit B

Banks Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28159974 | BANNER BANK | 10 S 1ST AVE | | | WALLA WALLA | WA | 99362 | |
| 28126559 | BANNER BANK | ATTN: DAVID HISEL | 10 SOUTH FIRST AVENUE | | WALLA WALLA | WA | 99362 | |
| 28159975 | BB&T | 214 N. TRYON ST. | | | CHARLOTTE | NC | 27101 | |
| 28161780 | BB&T CORPORATION | ATTN: CHELSEA RUGGIERO | 214 N TRYON ST STE 3 | | CHARLOTTE | NC | 28202 | |
| 28122556 | BNY MELLON | 240 GREENWICH STREET | | | NEW YORK | NY | 10286 | |
| 28161792 | CHASE BANK, N.A. | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | |
| 28159976 | CITIZENS | ONE CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 | |
| 28126560 | CITIZENS BANK NEW HAMPSHIRE | ATTN: ED TOSTI | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 02903 | |
| 28159977 | COMERICA | 1717 MAIN STREET | | | DALLAS | TX | 75201 | |
| 28161087 | COMERICA INCORPORATED | ATTN: SHARI COLWELL | 1717 MAIN STREET, MC 6404 | | DALLAS | TX | 75201 | |
| 28159978 | FIFTH THIRD | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | |
| 28159979 | FIRST NIAGARA | 726 EXCHANGE STREET | SUITE 618 | | BUFFALO | NY | 14210 | |
| 28126586 | FIRST NIAGARA FINANCIAL GROUP, INC. | ATTN: ALISA RENCK | 726 EXCHANGE STREET | SUITE 618 | BUFFALO | NY | 14210 | |
| 28159980 | FULTON BANK | ONE PENN SQUARE | | | LANCASTER | PA | 17602 | |
| 28126592 | FULTON FINANCIAL CORPORATION | ATTN: C BLACKBURN | ONE PENN SQUARE | | LANCASTER | PA | 17602 | |
| 28159981 | HUNTINGTON | 41 SOUTH HIGH STREET | | | COLUMBUS | OH | 43287 | |
| 28161035 | HUNTINGTON BANK | ATTN: DENISE HARRIS | 41 SOUTH HIGH STREET | | COLUMBUS | OH | 43287 | |
| 28159982 | KEYBANK | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| 28161043 | KEYBANK | ATTN: ALISA RENCK | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114-1306 | |
| 28159983 | M&T | ONE M&T PLAZA | 345 MAIN STREET | | BUFFALO | NY | 14203 | |
| 28126604 | M&T BANK CORPORATION | ATTN: CAM GATEMAN | ONE M & T PLAZA | | BUFFALO | NY | 14203 | |
| 28126615 | PLUMAS BANCORP | 5525 KIETZKE LANE | SUITE 100 | | RENO | NV | 89511 | |
| 28159984 | PLUMAS BANK | 336 MAIN ST | | | QUINCY | CA | 95971 | |
| 28159985 | PNC | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| 28122551 | PREMIER VALLEY | 255 EAST RIVER PARK CIRCLE | SUITE 180 | | FRESNO | CA | 93720 | |
| 28126620 | PREMIER VALLEY | ATTN: LISA LUNA | 255 E RIVER PARK CIRCLE DR STE 180 | | FRESNO | CA | 93720 | |
| 28122552 | SANTANDER | SANTANDER GROUP CITY | AV. DE CANTABRIA S/N | BOADILLA DEL MONTE | MADRID | | 28660 | SPAIN |
| 28161072 | SANTANDER BANK, N.A. | ATTN: GEORGE MELENDEZ | 75 STATE STREET | | BOSTON | MA | 02109 | |
| 28122553 | SUNTRUST | 1 SUNTRUST PLAZA | 303 PEACHTREE STREET NORTHEAST | | ATLANTA | GA | 30308 | |
| 28169685 | SUNTRUST BANK | ATTN: CHELSEA RUGGIERO | 214 N TRYON ST STE 3 | | CHARLOTTE | NC | 28202 | |
| 28169686 | TD BANK | ATTN: NANCI J MCNAIR | 1701 ROUTE 70 EAST | | CHERRY HILL | NJ | 08003 | |
| 28126634 | U.S. BANCORP | ATTN: ANDREW STREDDE | U.S. BANCORP CENTER | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | |
| 28122554 | U.S. BANK | U.S. BANCORP CENTER | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 | |

Exhibit B

Banks Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 28122555 | WEBSTER BANK | 1959 SUMMER ST. | | | STAMFORD | CT | 06905 | |
| 28169700 | WEBSTER BANK | ATTN: LAWRENCE DAVIS | 200 ELM STREET | | STAMFORD | CT | 06901 | |
| 28122557 | WSFS | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | |
| 28169703 | WSFS FINANCIAL CORPORATION | ATTN: VIRGINIA DARNEL | 500 DELAWARE AVE | | WILMINGTON | DE | 19801 | |

**<u>Exhibit C</u>**

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28168671 | ADA COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 28162253 | ADAMS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 230 GREENAMYER LN | | | GETTYSBURG | PA | 17325 | |
| 28126885 | ALABAMA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 12091 BRICKSOME AVENUE | SUITE B | | | BATON ROUGE | LA | 70816 | |
| 28126886 | ALABAMA BOARD OF PHARMACY | 111 VILLAGE ST | | | | BIRMINGHAM | AL | 35242 | |
| 28126887 | ALABAMA DEPARTMENT OF HEALTH | P.O. BOX 303017 | | | | MONTGOMERY | AL | 36130-3017 | |
| 28126888 | ALABAMA DEPARTMENT OF HEALTH | THE RSA TOWER | 201 MONROE STREET | | | MONTGOMERY | AL | 36104 | |
| 28126889 | ALABAMA DEPARTMENT OF LABOR | 649 MONROE STREET | | | | MONTGOMERY | AL | 36131 | |
| 28126890 | ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| 28126891 | ALABAMA DEPT OF REVENUE | P.O. BOX 327710 | | | | MONTGOMERY | AL | 36104 | |
| 28126892 | ALABAMA MEDICAID | 501 DEXTER AVE | | | | MONTGOMERY | AL | 36130 | |
| 28159720 | ALABAMA STATE BOARD OF PHARMACY | 111 VILLAGE ST | | | | BIRMINGHAM | AL | 35242 | |
| 28159721 | ALABAMA STATE BOARD OF PHARMACY | 111 VILLAGE ST | | | | BRIMINGHAM | AL | 35242 | |
| 28159722 | ALABAMA STATE BOARD OF PHARMACY | ARIZONA STATE BOARD OF PHARMACY | P.O. BOX 18520 | | | PHOENIX | AZ | 85005 | |
| 28168904 | ALAMEDA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1221 OAK ST | STE 555 | | OAKLAND | CA | 94612 | |
| 28159723 | ALASKA BOARD OF DRUG AND DEVICE DISTRIBUTORS | P.O. BOX 110806 | | | | JUNEAU | AK | 99811-0806 | |
| 28159724 | ALASKA BOARD OF PHARMACY | P.O. BOX 110806 | | | | JUNEAU | AK | 99811-0806 | |
| 28159725 | ALASKA DEPARTMENT OF HEALTH | ATTN: ADAM CRUM | 3601 C STREET, SUITE 902 | | | ANCHORAGE | AK | 99503 | |
| 28159726 | ALASKA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3601 C STREET, SUITE 902 | | | | ANCHORAGE | AK | 99503 | |
| 28159727 | ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | P.O. BOX 11149 | | | | JUNEAU | AK | 99811-1149 | |
| 28159728 | ALASKA DEPARTMENT OF REVENUE | 550 W. SEVENTH AVE., SUITE 500 | | | | ANCHORAGE | AK | 99501-3555 | |
| 28159729 | ALASKA MEDICAID | 4501 BUSINESS PARK BLVD | BLDG. L | | | ANCHORAGE | AK | 99503 | |
| 28122933 | ALBANY COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AFFAIRS | 112 STATE ST | ROOM 1212 | ALBANY | NY | 12207 | |
| 28168870 | ALBEMARLE COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902 | |
| 28168905 | ALLEGHENY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 436 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| 28159730 | AMERICAN SAMOA | JASON MITCHELL, ASSISTANT ATTORNEY GENERAL | DIRECTOR OF THE BUREAU OF CONSUMER PROTECTION | POB 7 | | PAGO PAGO | AS | 96799 | |
| 28126893 | AMERICAN SAMOA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28168820 | ANNE ARUNDEL COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 44 CALVERT STREET | | | ANNAPOLIS | MD | 21401 | |
| 28126894 | ANTITRUST DIVISION OF THE UNITED STATES DEPARTMENT OF JUSTICE | ATTN: LEGAL DEPARTMENT | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | |
| 28126895 | ARIZONA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1616 W. ADAMS ST., SUITE 120 | | | | PHOENIX | AZ | 85007 | |
| 28126896 | ARIZONA BOARD OF PHARMACY | 1616 W. ADAMS ST. | STE. 120 | | | PHOENIX | AZ | 85007 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 28126897 | ARIZONA BOARD OF PHARMACY | P.O. BOX 18520 | | | | PHOENIX | AZ | 85005 | |
| 28126898 | ARIZONA DEPARTMENT OF HEALTH | 150 NORTH 18TH AVENUE | | | | PHOENIX | AZ | 85007 | |
| 28126899 | ARIZONA DEPARTMENT OF HEALTH SERVICES | 150 NORTH 18TH AVENUE | | | | PHOENIX | AZ | 85007 | |
| 28126900 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 28126901 | ARIZONA MEDICAID | 801 E JEFFERSON ST | | | | PHOENIX | AZ | 85034 | |
| 28126902 | ARIZONA STATE BOARD OF PHARMACY | 1616 W. ADAMS ST., SUITE 120 | | | | PHOENIX | AZ | 85007 | |
| 28126903 | ARIZONA STATE BOARD OF PHARMACY | ARIZONA STATE BOARD OF PHARMACY | P.O. BOX 18520 | | | PHOENIX | AZ | 85005 | |
| 28169778 | ARKANSAS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 322 SOUTH MAIN STREET | SUITE 600 | | | LITTLE ROCK | AR | 72201 | |
| 28169779 | ARKANSAS BOARD OF PHARMACY | 322 SOUTH MAIN STREET | SUITE 600 | | | LITTLE ROCK | AR | 72201 | |
| 28169780 | ARKANSAS DEPARTMENT OF HEALTH | 4815 W. MARKHAM | | | | LITTLE ROCK | AR | 72205-3867 | |
| 28169781 | ARKANSAS DEPARTMENT OF HEALTH SERVICES | 4815 W. MARKHAM | | | | LITTLE ROCK | AR | 72205-3867 | |
| 28169782 | ARKANSAS DEPARTMENT OF LABOR | 900 W CAPITOL AVE, SUITE 400 | | | | LITTLE ROCK | AR | 72201 | |
| 28169783 | ARKANSAS DEPARTMENT OF REVENUE | LEDBETTER BUILDING | 1816 W 7TH ST | RM 2380 | | LITTLE ROCK | AR | 72201 | |
| 28169784 | ARKANSAS MEDICAID | ARKANSAS DEPARTMENT OF HUMAN SERVICES | DONAGHEY PLAZA SOUTH PO BOX 1437 SLOT S401 | | | LITTLE ROCK | AR | 72203 | |
| 28169785 | ARKANSAS STATE BOARD OF PHARMACY | 322 S MAIN ST, SUITE 600 | | | | LITTLE ROCK | AR | 72201 | |
| 28163774 | ARMSTRONG COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 450 EAST MARKET ST | | | KITTANNING | PA | 16201 | |
| 28163800 | ASHLAND COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 110 COTTAGE ST | | | ASHLAND | OH | 44805 | |
| 28122592 | AUGUSTA COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 18 GOVERNMENT CENTER LN | | | VERONA | VA | 24482 | |
| 28123013 | BALTIMORE COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 WASHINGTON AVENUE | | | TOWSON | MD | 21204 | |
| 28714361 | BCBSM MEDICARE PART D REC | PO BOX 441187 | | | | DETROIT | MI | 48224 | |
| 28163421 | BEAVER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 469 CONSTITUTION BLVD | | | NEW BRIGHTON | PA | 15066 | |
| 28160392 | BEDFORD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 SOUTH JULIANA ST | | | BEDFORD | PA | 15522 | |
| 28161194 | BELKNAP COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 34 COUNTY DR | | | LACONIA | NH | 03246 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28122656 | BENTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4500 SW RESEARCH WAY | | | CORVALLIS | OR | 97333 | |
| 28168888 | BENTON COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 620 MARKET ST | | | PROSSER | WA | 99350 | |
| 28161458 | BERGEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ONE BERGEN COUNTY PLAZA | | | HACKENSACK | NJ | 07601-7076 | |
| 28123067 | BERKS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 633 COURT STREET | | | READING | PA | 19601 | |
| 28163420 | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 423 ALLEGHENY ST | STE 102 | | HOLLIDAYSBURG | PA | 16648 | |
| 28168898 | BRADFORD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 MAIN ST | | | TOWANDA | PA | 18848 | |
| 28122661 | BRISTOL COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9 COURT ST RM 24 | | | TAUNTON | MA | 02780 | |
| 28122665 | BRONX COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 123 WILLIAMS ST | | | NEW YORK | NY | 10038 | |
| 28122993 | BROOME COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 60 HAWLEY ST | | | BINGHAMTON | NY | 13901 | |
| 28122914 | BRUNSWICK COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 228 N MAIN ST | | | LAWRENCEVILLE | VA | 23868 | |
| 28161454 | BUCKS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 55 E COURT STREET | 2ND FLOOR | | DOYLESTOWN | PA | 18901 | |
| 28163581 | BURLINGTON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 49 RANCOCAS RD | | | MT HOLLY | NJ | 08060 | |
| 28162799 | BUTLER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 124 W DIAMOND STREET | | | BUTLER | PA | 16001 | |
| 28123180 | BUTTE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 25 COUNTY CENTER DR | | | OROVILLE | CA | 95965 | |
| 28122879 | CALAVERAS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 891 MOUNTAIN RANCH RD | BLDG A | | SAN ANDREAS | CA | 95249 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28169786 | CALIFORNIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2720 GATEWAY OAKS DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95833 | |
| 28169787 | CALIFORNIA BOARD OF PHARMACY | 2720 GATEWAY OAKS DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95833 | |
| 28169788 | CALIFORNIA DEPARTMENT OF HEALTH | PO BOX 997377, MS 0500 | | | | SACRAMENTO | CA | 95899-7377 | |
| 28169789 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | PO BOX 997377, MS 0500 | | | | SACRAMENTO | CA | 95899-7377 | |
| 28126904 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH FOOD AND DRUG BRANCH | 1500 CAPITOL AVENUE, MS 7602 | | | | SACRAMENTO | CA | 95814 | |
| 28126905 | CALIFORNIA DEPARTMENT OF REVENUE | FRANCHISE TAX BOARD | PO BOX 942840 | | | SACRAMENTO | CA | 94240-0040 | |
| 28126906 | CALIFORNIA LABOR & WORKFORCE DEVELOPMENT AGENCY | 800 CAPITOL MALL, SUITE 5000 (MIC-55) | | | | SACRAMENTO | CA | 95814 | |
| 28126907 | CALIFORNIA MEDICAID | CALIFORNIA MMIS FISCAL INTERMEDIARY | 820 STILLWATER ROAD | | | WEST SACRAMENTO | CA | 95605-1630 | |
| 28160933 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | |
| 28126908 | CALIFORNIA STATE BOARD OF PHARMACY | 1625 N MARKET BLVD N219 | | | | SACRAMENTO | CA | 95834 | |
| 28122560 | CALIFORNIA STATE BOARD OF PHARMACY | 2720 GATEWAY OAKS DRIVE, SUITE 100 | | | | SACRAMENTO | CA | 95833 | |
| 28123153 | CAMBRIA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 625 MAIN ST | | | JOHNSTOWN | PA | 15901 | |
| 28168766 | CAMDEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COURTHOUSE, SUITE 306 | 520 MARKET STREET | | CAMDEN | NJ | 08102 | |
| 28122880 | CAMERON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 E 5TH ST | | | EMPORIUM | PA | 15834 | |
| 28122598 | CANYON COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 115 ALBANY ST | | | CALDWELL | ID | 83605 | |
| 28168895 | CAPE MAY COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | WILLIAM E STURM JR ADMINISTRATION BLDG | 4 MOORE RD | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 28168818 | CARBON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 HAZARD SQ | | | JIM THORPE | PA | 18229 | |
| 28122675 | CARROLL COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 225 NORTH CENTER STREET | | | WESTMINSTER | MD | 21157 | |
| 28123169 | CATTARAUGUS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 303 COURT ST | | | LITTLE VALLEY | NY | 14755 | |
| 28123133 | CHAUTAUQUA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3 N ERIE ST | | | MAYVILLE | NY | 14757 | |
| 28123231 | CHEMUNG COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 210 LAKE ST | | | ELMIRA | NY | 14901 | |
| 28123251 | CHESHIRE COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 12 COURT ST | | | KEENE | NH | 03431 | |
| 28123151 | CHESTER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 313 WEST MARKET STREET | | | WEST CHESTER | PA | 19380 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28168890 | CHESTERFIELD COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9901 LORI ROAD | | | CHESTERFIELD | VA | 23832 | |
| 28122569 | CITY OF CHESAPEAKE, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 | |
| 28122601 | CITY OF COLONIAL HEIGHTS, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 JAMES AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28126909 | CITY OF GREENVILLEWASTE WATER TREATMENT PLANT | 404 S. THIRD STREET | | | | GREENVILLE | IL | 62246 | |
| 28122572 | CITY OF HAMPTON, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 LINCOLN ST | | | HAMPTON | VA | 23669 | |
| 28122602 | CITY OF HOPEWELL, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 N MAIN ST | | | HOPEWELL | VA | 23860 | |
| 28087352 | CITY OF LOS ANGELOS, CA | 200 N SPRING ST. | | | | LOS ANGELES | CA | 90012 | |
| 28087353 | CITY OF MANCHESTER, NH | ONE CITY HALL PLAZA | | | | MANCHESTER | NH | 03101 | |
| 28122576 | CITY OF NEWPORT NEWS, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| 28122577 | CITY OF NORFOLK, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 810 UNION ST | | | NORFOLK | VA | 23510 | |
| 28122579 | CITY OF POQUOSON, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 CITY HALL AVE | | | POQUOSON | VA | 23662 | |
| 28122580 | CITY OF PORTSMOUTH, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| 28126910 | CITY OF RALEIGHINDUSTRIAL PRETREATMENT COORDINATORCITY OF RALEIGH PUBLIC UTILITIES | P.O. BOX 590 | | | | RALEIGH | NC | 27602 | |
| 28162853 | CITY OF REVERE, MA | 281 BROADWAY | | | | REVERE | MA | 02151 | |
| 28122581 | CITY OF RICHMOND, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 900 E BROAD ST | | | RICHMOND | VA | 23219 | |
| 28126911 | CITY OF ST LOUIS | PO BOX 78158 | | | | ST LOUIS | MO | 63178-8158 | |
| 28122582 | CITY OF SUFFOLK, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 442 W WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| 28122587 | CITY OF VIRGINIA BEACH, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| 28123001 | CLACKAMAS COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2051 KAEN ROAD | | | OREGON CITY | OR | 97045 | |
| 28123273 | CLALLAM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 223 EAST 4TH STREET | | | PORT ANGELES | WA | 98362 | |
| 28123152 | CLARION COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 330 MAIN ST | | | CLARION | PA | 16214 | |
| 28122684 | CLARK COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1200 FRANKLIN STREET | | | VANCOUVER | WA | 98660 | |
| 28123222 | CLATSOP COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 EXCHANGE STREET, SUITE 410 | | | ASTORIA | OR | 97103 | |
| 28168748 | CLEARFIELD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 212 EAST LOCUST ST | | | CLEARFIELD | PA | 16830 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28126912 | COLORADO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1560 BROADWAY | SUITE 1350 | | | DENVER | CO | 80202 | |
| 28126913 | COLORADO BOARD OF PHARMACY | 1560 BROADWAY | SUITE 1350 | | | DENVER | CO | 80202 | |
| 28126914 | COLORADO BUREAU OF INVESTIGATION | 690 KIPLING STREET | SUITE 3000 | | | LAKEWOOD | CO | 80215 | |
| 28164077 | COLORADO BUREAU OF INVESTIGATION | 690 KIPLING STREET | SUITE 4000 | | | LAKEWOOD | CO | 80215 | |
| 28164078 | COLORADO DEPARTMENT OF HEALTH | 4300 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | 80246 | |
| 28164079 | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | 633 17TH ST., SUITE 201 | | | | DENVER | CO | 80202-3660 | |
| 28164080 | COLORADO DEPARTMENT OF PUBLIC HEALTH | 4300 CHERRY CREEK DR. | | | | SOUTH DENVER | CO | 80246 | |
| 28164081 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | 1560 BROADWAY | STE. 1350 | | | DENVER | CO | 80202 | |
| 28164082 | DIVISION OF PROFESSIONS AND OCCUPATIONS, BOARD OF PHARMACY | 1560 BROADWAY | SUITE 1350 | | | DENVER | CO | 80202 | |
| 28164083 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE STREET | ENTRANCE B, ROOM #112 | | | LAKEWOOD | CO | 80214 | |
| 28164084 | COLORADO MEDICAID | 1570 GRANT ST | | | | DENVER | CO | 80203 | |
| 28164085 | COLORADO STATE BOARD OF PHARMACY | 1560 BROADWAY, SUITE 1350 | | | | DENVER | CO | 80202 | |
| 28123000 | COLUMBIA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 WEST MAIN ST | | | BLOOMSBURG | PA | 17815 | |
| 28168729 | COLUSA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 547 MARKET ST | | | COLUSA | CA | 95932 | |
| 28164087 | COMMONWEALTH OF KENTUCKY | JAMES D. YOUNG C/O MORGAN & MORGAN | 76 S. LAURA STREET, SUITE 1200 | | | JACKSONVILLE | FL | 32202 | |
| 28164088 | COMMONWEALTH OF KENTUCKY | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28164086 | COMMONWEALTH OF KENTUCKY | VICTOR MADDOX | 700 CAPITAL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| 28126918 | COMMONWEALTH OF MASSACHUSETTS | GILLIAN FEINER | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1598 | |
| 28126917 | COMMONWEALTH OF MASSACHUSETTS | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126919 | COMMONWEALTH OF PENNSYLVANIA | NEIL F. MARA | 14TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| 28126921 | COMMONWEALTH OF PENNSYLVANIA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126922 | COMMONWEALTH OF PUERTO RICO | PO BOX 366147 | | | | SAN JUAN - PUERTO RICO | PR | 00936 | |
| 28163943 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS | LILLIAN ADA TENORIO, DEPUTY ATTORNEY GENERAL, OFFICE OF THE ATTORNEY GENERAL | CALLER BOX 10007. 2ND FLOOR | JUAN A. SABLAN MEMORIAL BUILDING | | SAIPAN | MP | 96950 | |
| 28126923 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28163946 | COMMONWEALTH OF VIRGINIA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28163944 | COMMONWEALTH OF VIRGINIA | THOMAS M. BESHERE | 202 NORTH 9TH STREET | | | RICHMOND | VA | 23219 | |
| 28163947 | CONNECTICUT BOARD OF DRUG AND DEVICE DISTRIBUTORS | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD | SUITE 901 | | HARTFORD | CT | 06103-1840 | |
| 28163948 | CONNECTICUT BOARD OF PHARMACY | COMMISSION OF PHARMACY | 450 COLUMBUS BOULEVARD | SUITE 901 | | HARTFORD | CT | 06103 | |
| 28160934 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28163949 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 200 CAPITOL AVE. | | | | HARTFORD | CT | 06106 | |
| 28163950 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | | HARTFORD | CT | 06103-1840 | |
| 28163951 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION DRUG CONTROL DIVISION | 450 COLUMBUS BLVD, SUITE 801 | | | | HARTFORD | CT | 06103 | |
| 28163952 | CONNECTICUT DEPARTMENT OF HEALTH | 410 CAPITOL AVENUE | P.O. BOX 340308 | | | HARTFORD | CT | 06134-0308 | |
| 28163953 | CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD. | | | | WETHERSFIELD | CT | 06109-1114 | |
| 28127385 | CONNECTICUT DEPARTMENT OF LABOR | SHARON PALMER, COMMISSIONER | 200 FOLLY BROOK BLVD. | | | WETHERSFIELD | CT | 06109-1114 | |
| 28126925 | CONNECTICUT DEPARTMENT OF PUBLIC HEALTH | 410 CAPITOL AVE. | | | | HARTFORD | CT | 06134 | |
| 28126926 | CONNECTICUT DEPARTMENT OF REVENUE | 450 COLUMBUS BLVD. | SUITE 1 | | | HARTFORD | CT | 06103 | |
| 28126927 | CONNECTICUT MEDICAID | CONNECTICUT DEPARTMENT OF SOCIAL SERVICES | 25 SIGOURNEY STREET | | | HARTFORD | CT | 06106 | |
| 28126928 | CONNECTICUT SECRETARY OF THE STATE | 30 TRINITY STREET | | | | HARTFORD | CT | 06106 | |
| 28160799 | CONNECTICUT STATE BOARD OF PHARMACY | 450 COLOMBUS BLVD | | | | HARTFORD | CT | 06103 | |
| 28126929 | CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | | HARTFORD | CT | 06103-1840 | |
| 28123044 | CONTRA COSTA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | SPECIAL OPERATIONS DIVISION | CONSUMER PROTECTION UNIT | 900 WARD ST, 4TH FLOOR | MARTINEZ | CA | 94553 | |
| 28163573 | COOS COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 250 NORTH BAXTER ST | | | COQUILLE | OR | 97423 | |
| 28122919 | CORTLAND COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 60 CENTRAL AVE | | | CORTLAND | NY | 13045 | |
| 28126930 | COVENTRY, RHODE ISLAND BUILDING OFFICIAL | DIRECTOR OF INSPECTIONS AND PERMITS | DAN ROBITAILLE, BUILDING INSPECTOR | DENISE THEMUDA, SPECIAL DUTIES CLERK | 1675 FLAT RIVER ROAD | COVENTRY | RI | 02816 | |
| 28126931 | COVENTRY, RHODE ISLAND FIRE DISTRICT | ATT: ROBERT CATALFAMO, CLERK | 571 WASHINGTON STREET | | | COVENTRY | RI | 02816 | |
| 28168903 | COWLITZ COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 312 SW 1ST AVE | | | KELSO | WA | 98626 | |
| 28123255 | CRAWFORD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| 28123215 | CUMBERLAND COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 N LAUREL ST | | | BRIDGETON | NJ | 08302 | |
| 28168875 | CUMBERLAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| 28123007 | CURRY COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 94235 MOORE ST | | | GOLD BEACH | OR | 97444 | |
| 28126932 | CUSTOMS AND BORDER PATROL HEADQUARTERS | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON | DC | 20229 | |
| 28126933 | D.C. DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 1100 4TH STREET, SW | | | | WASHINGTON | DC | 20024 | |
| 28123246 | DAUPHIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 15TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| 28126934 | DEA | 8701 MORRISSETTE DRIVE | | | | SPRINGFIELD | VA | 22152 | |
| 29156198 | DEL NORTE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 981 H STREET | | | CRESCENT CITY | CA | 95531 | |
| 28126935 | DELAWARE BOARD OF DRUG AND DEVICE DISTRIBUTORS | CANNON BUILDING | 861 SILVER LAKE BLVD. | SUITE 203 | | DOVER | DE | 19904 | |
| 28169790 | DELAWARE BOARD OF PHARMACY | CANNON BUILDING | 861 SILVER LAKE BLVD. | SUITE 203 | | DOVER | DE | 19904 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28123241 | DELAWARE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 W. FRONT ST. | | | MEDIA | PA | 19063 | |
| 28169791 | DELAWARE DEPARTMENT OF HEALTH | 417 FEDERAL STREET | JESSE COOPER BUILDING | | | DOVER | DE | 19901 | |
| 28169792 | DELAWARE DEPARTMENT OF LABOR | 4425 N. MARKET ST. | | | | WILMINGTON | DE | 19802 | |
| 28127386 | DELAWARE DEPARTMENT OF LABOR | JOHN MCMAHON JR., SECRETARY OF LABOR | 4425 N. MARKET ST., 4TH FL | | | WILMINGTON | DE | 19802 | |
| 28169793 | DELAWARE DEPARTMENT OF REVENUE | 820 N. FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| 28169794 | DELAWARE DEPARTMENT OF STATE | SECRETARY OF STATE'S OFFICE | 401 FEDERAL STREET | | | DOVER | DE | 19901 | |
| 28169796 | DELAWARE DIVISION OF PROFESSIONAL REGULATION | CANNON BUILDING, SUITE 203 | 861 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | |
| 28169797 | DELAWARE DIVISION OF PUBLIC HEALTH | 540 S DUPONT HWY #4 | | | | DOVER | DE | 19901 | |
| 28127432 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | |
| 28169798 | DELAWARE MEDICAID | 1901 N DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 28122562 | DELAWARE STATE BOARD OF PHARMACY | CANON BUILDING | SUITE 203 | | | DOVER | DE | 19904 | |
| 28169799 | DEPARTMENT OF AGRICULTURE | 523 E CAPITOL AVE | | | | PIERRE | SD | 57501-3182 | |
| 28169800 | DEPARTMENT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE., NE | | | | WASHINGTON | DC | 20019 | |
| 28169801 | DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY (EGLE), AIR QUALITY DIVISION(AQD) | 27700 DONALD COURT | | | | WARREN | MI | 48092-2793 | |
| 28127428 | DEPARTMENT OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS' COMPENSATION | 455 GOLDEN GATE AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94102-7014 | |
| 28126936 | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD MAIL STOP 4916 | BRANDED PRESCRIPTION DRUG FEE | | | OGDEN | UT | 84201-0051 | |
| 28126937 | DEPT. OF COMMERCE, DIV. OF OCCUPATIONAL AND PROF. LICENSING | 160 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84111 | |
| 28123167 | DESCHUTES COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1300 NW WALL ST | | | BEND | OR | 97703 | |
| 28126938 | DISTRICT DEPARTMENT OF THE ENVIRONMENT (DDOE) | 1200 FIRST STREET NE | | | | WASHINGTON | DC | 20002 | |
| 28126941 | DISTRICT OF COLUMBIA | KATHLEEN KONOPKA, DEPUTY ATTORNEY GENERAL | 441 FOURTH STREET, N.W., SUITE 600 SOUTH | | | WASHINGTON | DC | 20001 | |
| 28126939 | DISTRICT OF COLUMBIA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126942 | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION | 899 NORTH CAPITOL STREET, NE | SECOND FLOOR | | | WASHINGTON | DC | 20002 | |
| 28126943 | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION | 899 NORTH CAPITOL STREET, NE | | | | WASHINGTON | DC | 20002 | |
| 28126944 | DISTRICT OF COLUMBIA HEALTH REGULATION AND LICENSING ADMINISTRATION | 899 NORTH CAPITOL STREET, NE | SECOND FLOOR | | | WASHINGTON | DC | 20002 | |
| 28127384 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVENUE, 9TH FL | | | SAN FRANCISCO | CA | 94102-7004 | |
| 28126945 | DRUG ENFORCEMENT ADMINISTRATION | STACY HARPER-AVILLA, CHIEF, UN REPORTING AND QUOTA SECTION | DIVERSION CONTROL DIVISION | 8701 MORRISSETTE DR | | SPRINGFIELD | VA | 22152 | |
| 28163738 | DRUG ENFORCEMENT ADMINISTRATION | THOMAS COOK, DIVERSION INVESTIGATOR | PROVIDENCE RESIDENT OFFICE | 8701 MORRISSETTE DR | | SPRINGFIELD | VA | 22152 | |
| 28163739 | DRUG ENFORCEMENT ADMINISTRATIONATTN: REGISTRATION SECTION/ODR | PO BOX 2639 | | | | SPRINGFIELD | VA | 22152-2639 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28123042 | DUTCHESS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 MARKET ST | | | POUGHKEEPSIE | NY | 12601 | |
| 28159217 | EEOC BALTIMORE FIELD OFFICE | CITY CRESCENT BUILDING | 10 S. HOWARD STREET | THIRD FLOOR | | BALTIMORE | MD | 21201 | |
| 28127401 | EEOC BOSTON AREA OFFICE | JOHN F. KENNEDY FEDERAL BUILDING | 475 GOVERNMENT CENTER | | | BOSTON | MA | 02203 | |
| 28159215 | EEOC BUFFALO LOCAL OFFICE | 6 FOUNTAIN PLAZA | SUITE 350 | | | BUFFALO | NY | 14202 | |
| 28127395 | EEOC CINCINNATI AREA OFFICE | JOHN W. PECK FEDERAL OFFICE BUILDING | 550 MAIN STREET, 10TH FLOOR | | | CINCINNATI | OH | 45202 | |
| 28159218 | EEOC CLEVELAND FIELD OFFICE | ANTHONY J. CELEBREZZE FEDERAL BUILDING | 1240 E. 9TH STREET, SUITE 3001 | | | CLEVELAND | OH | 44199 | |
| 28127394 | EEOC DETROIT FIELD OFFICE | PATRICK V. MCNAMARA BUILDING | 477 MICHIGAN AVENUE | ROOM 865 | | DETROIT | MI | 48226 | |
| 28127397 | EEOC FRESNO LOCAL OFFICE | 2300 TULARE STREET | SUITE 215 | | | FRESNO | CA | 93721 | |
| 28127391 | EEOC JACKSON AREA OFFICE | DR. A. H. MCCOY FEDERAL BUILDING | 100 WEST CAPITOL STREET, SUITE 338 | | | JACKSON | MI | 39269 | |
| 28127398 | EEOC LAS VEGAS LOCAL OFFICE | 333 LAS VEGAS BLVD SOUTH | SUITE 8112 | | | LAS VEGAS | NV | 89101 | |
| 28127396 | EEOC LOS ANGELES DISTRICT OFFICE | ROYBAL FEDERAL BUILDING | 255 EAST TEMPLE ST., 4TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| 28127400 | EEOC NEW YORK DISTRICT OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 28159214 | EEOC NEWARK AREA OFFICE | TWO GATEWAY CENTER | SUITE 1703 | 283-299 MARKET STREET | | NEWARK | NJ | 07102 | |
| 28127392 | EEOC NORFOLK LOCAL OFFICE | FEDERAL BUILDING | 200 GRANBY STREET | SUITE 739 | | NORFOLK | VA | 23510 | |
| 28159222 | EEOC OAKLAND LOCAL OFFICE | 1301 CLAY STREET | SUITE 1170-N | | | OAKLAND | CA | 94612-5217 | |
| 28159216 | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET, SUITE 1300 | | | | PHILADELPHIA | PA | 19107-3127 | |
| 28159219 | EEOC PITTSBURGH AREA OFFICE | WILLIAM S. MOORHEAD FEDERAL BUILDING | 1000 LIBERTY AVENUE, SUITE 1112 | | | PITTSBURGH | PA | 15222 | |
| 28127393 | EEOC RICHMOND LOCAL OFFICE | 400 N. EIGHT STREET | SUITE 350 | | | RICHMOND | VA | 23219 | |
| 28127399 | EEOC SAN DIEGO LOCAL OFFICE | 555 WEST BEECH STREET, SUITE 504 | | | | SAN DIEGO | CA | 92101 | |
| 28159220 | EEOC SAN FRANCISCO DISTRICT OFFICE | 450 GOLDEN GATE AVENUE | 5 WEST, P.O BOX 36025 | | | SAN FRANCISCO | CA | 94102-3661 | |
| 28159223 | EEOC SAN JOSE LOCAL OFFICE | 96 N. THIRD ST., SUITE 250 | | | | SAN JOSE | CA | 95112 | |
| 28159221 | EEOC SEATTLE FIELD OFFICE | FEDERAL OFFICE BUILDING | 909 FIRST AVENUE | SUITE 400 | | SEATTLE | WA | 98104-1061 | |
| 28163742 | EHS COMPLIANCE | U.S. COMPLIANCE COPORATION | 520 3RD ST #100 | | | EXCELSIOR | MN | 55331 | |
| 28162664 | EL DORADO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 330 FAIR LANE | | | PLACERVILLE | CA | 95667 | |
| 28163743 | EMSL ANALYTICAL INC | 15111 NORTHVILLE ROAD | | | | PLYMOUTH | MI | 48170 | |
| 28163744 | ENVIRON INTERNATIONAL CORPORATION | 4350 NORTH FAIRFAX DRIVE, SUITE 300 | | | | ARLINGTON | VA | 22203 | |
| 28127402 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT) | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| 28126949 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT) | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| 28127405 | ENVIRONMENTAL PROTECTION AGENCY | REGION 10 (AK, ID, OR, WA) | 1200 SIXTH AVENUE, | SUITE 900 | | SEATTLE | WA | 98101 | |
| 28127403 | ENVIRONMENTAL PROTECTION AGENCY | REGION 2 (NJ, NY, PR, VI) | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| 28127404 | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| 28127413 | ENVIRONMENTAL PROTECTION AGENCY | REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET | | ATLANTA | GA | 30303-3104 | |
| 28127414 | ENVIRONMENTAL PROTECTION AGENCY | REGION 5 (IL, IN, MI, MN, OH, WI) | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |
| 28127416 | ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX) | 1445 ROSS AVENUE | SUITE 1200 | | DALLAS | TX | 75202-2733 | |
| 28127415 | ENVIRONMENTAL PROTECTION AGENCY | REGION 7 (IA, KS, MO, NE) | 11201 RENNER BLVD. | | | LENEXA | KS | 66219 | |
| 28127412 | ENVIRONMENTAL PROTECTION AGENCY | REGION 8 (CO, MT, ND, SD, UT, WY) | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | |
| 28126948 | ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV) | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| 28163575 | ERIE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | | BUFFALO | NY | 14202 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28168851 | ERIE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1001 STATE ST | | | ERIE | PA | 16507 | |
| 28123045 | ERIE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 STATE ST | | | ERIE | PA | 16507 | |
| 28123218 | FAIRFIELD COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 611 OLD POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 28123145 | FAYETTE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 61 EAST MAIN ST | | | UNIONTOWN | PA | 15401 | |
| 28126952 | FEDERAL COMMUNICATIONS COMMISSIONFEDERAL LICENSE MANAGEMENTOFFICE OF COMPLIANCE ADMINISTRATION | 1784 EAST THIRD STREET | SUITE 269 | | | WILLIAMSPORT | PA | 17701-3862 | |
| 28126953 | FEDERAL DEA | 8701 MORRISSETTE DRIVE | | | | SPRINGFIELD | VA | 22152 | |
| 28126954 | FEDERAL TRADE COMMISSION | ATTN: LEGAL DEPARTMENT | 600 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20580 | |
| 28714362 | Federal Trade Commission (FTC) | ATTN: BRIAN WELKE, KIMBERLY NELSON, CHRISTOPHER ERICKSON | | | | | | | |
| 28126955 | FLORIDA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| 28126956 | FLORIDA BOARD OF PHARMACY | 4052 BALD CYPRESS WAY BIN C-04 | | | | TALLAHASSEE | FL | 32399-3258 | |
| 28160036 | FLORIDA DEPARTMENT OF BUSINESS AND PROF REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| 28160037 | FLORIDA DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| 28160038 | FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY | | | | TALLAHASSEE | FL | 32399 | |
| 28160039 | FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY, BIN A04 | | | | TALLAHASSEE | FL | 32399 | |
| 28160040 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 28160041 | FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | CLIFTON BUILDING | 2661 EXECUTIVE CENTER CIRCLE | | TALLAHASSEE | FL | 32301 | |
| 28160042 | FLORIDA DIVISION OF WORKFORCE SERVICES | 107 EAST MADISON STREET | | | | TALLAHASSEE | FL | 32399 | |
| 28160043 | FLORIDA MEDICAID | FLORIDA AGENCY FOR HEALTH CARE ADMINISTRATION | 2727 MAHAN DRIVE | | | TALLAHASSEE | FL | 32308 | |
| 28162248 | FRANKLIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 272 NORTH SECOND ST | | | CHAMBERSBURG | PA | 17201 | |
| 28168750 | FRANKLIN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1016 N 4TH AVE | | | PASCO | WA | 99301 | |
| 28164222 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2281 TULARE ST., ROOM 201 | | | FRESNO | CA | 93721 | |
| 28122947 | FULTON COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2712 STATE HWY 29 | PO BOX 127 | | JOHNSTOWN | NY | 12095 | |
| 28122705 | GENESEE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 15 MAIN ST | | | BATAVIA | NY | 14020 | |
| 28160044 | GEORGIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2 PEACHTREE STREET, NW | 6TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28160045 | GEORGIA BOARD OF PHARMACY | 2 PEACHTREE STREET, NW | 6TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28160046 | GEORGIA DEPARTMENT OF COMMUNITY HEALTH | 2 PEACHTREE STREET, NW | 6TH FL | | | ATLANTA | GA | 30303 | |
| 28160047 | GEORGIA DEPARTMENT OF HEALTH | 2 PEACHTREE STREET, NW | 15TH FLOOR | | | ATLANTA | GA | 30303 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28126957 | GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD., NE | | | | ATLANTA | GA | 30303 | |
| 28126958 | GEORGIA DEPARTMENT OF PUBLIC HEALTH | 2 PEACHTREE STREET, NW | 15TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28126959 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |
| 28126960 | GEORGIA MEDICAID | 2 PEACHTREE ST NW | | | | ATLANTA | GA | 30303 | |
| 28126962 | GEORGIA STATE BOARD OF PHARMACY | GEORGIA DEPARTMENT OF COMMUNITY HEALTH | 2 PEACHTREE ST NW, 6TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28126961 | GEORGIA STATE BOARD OF PHARMACY | IDAHO STATE BOARD OF PHARMACY | P.O. BOX 83720 | | | BOISE | ID | 83720-0067 | |
| 28123156 | GLOUCESTER COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 | |
| 28163803 | GLOUCESTER COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 6489 MAIN STREET, BUILDING TWO | | | GLOUCESTER | CA | 23061 | |
| 28123250 | GRAFTON COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3855 DARTMOUTH COLLEGE HWY | | | NORTH HAVERHILL | NH | 03774 | |
| 28123220 | GRANT COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 C ST NW | PO BOX 37 | | EPHRATA | WA | 98823 | |
| 28123074 | GRAYS HARBOR COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 W BROADWAY | | | MONTESANO | WA | 98563 | |
| 28168801 | GREENE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 93 EAST HIGH ST | | | WAYNESBURG | PA | 15370 | |
| 28126687 | GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 590 S. MARINE CORPS DRIVE | SUITE 902 | TAMUNING | GU | 96913 | |
| 28168855 | GUERNSEY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 801 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| 28160384 | HARFORD COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 S. MAIN STREET | | | BEL AIR | MD | 21014 | |
| 28126963 | HAWAII BOARD OF DRUG AND DEVICE DISTRIBUTORS | PO BOX 3469 | | | | HONOLULU | HI | 96801 | |
| 28126964 | HAWAII BOARD OF PHARMACY | PO BOX 3469 | | | | HONOLULU | HI | 96801 | |
| 28126965 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 3469 | | | | HONOLULU | HI | 96801 | |
| 28126966 | HAWAII DEPARTMENT OF HEALTH | 1250 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | |
| 28126967 | HAWAII DEPARTMENT OF HEALTH | 1250 PUNCHBOWL STREET, ROOM 325 | | | | HONOLULU | HI | 96813 | |
| 28161324 | HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL STREET, ROOM 321 | | | HONOLULU | HI | 96813 | |
| 28161325 | HAWAII DEPARTMENT OF REVENUE | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| 28161326 | HAWAII MEDICAID | 1404 KILAUEA AVE | | | | HILO | HI | 96720-4670 | |
| 28123119 | HILLSBOROUGH COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | BOUCHARD BUILDING, 329 MAST ROAD | | | GOFFSTOWN | NH | 03045 | |
| 28158911 | HOOD RIVER COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 601 STATE ST | | | HOOD RIVER | OR | 97031 | |
| 28123177 | HOWARD COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 6751 COLUMBIA GATEWAY DR | STE 200 | | COLUMBIA | MD | 21046 | |
| 28122709 | HUDSON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | HUDSON COUNTY ADMINISTRATION ANNEX BLDG | 567 PAVONIA AVENUE, FOURTH FLOOR | | JERSEY CITY | NJ | 07306 | |
| 28123173 | HUMBOLDT COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 825 5TH ST | | | EUREKA | CA | 95501 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28123265 | HUNTERDON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 71 MAIN ST | PO BOX 2900 | | FLEMINGTON | NJ | 08822 | |
| 28123014 | HUNTINGTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 233 PENN ST | | | HUNTINGDON | PA | 16652 | |
| 28161328 | IDAHO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1199 W. SHORELINE LANE | SUITE 303 | | | BOISE | ID | 83702-9103 | |
| 28161329 | IDAHO BOARD OF PHARMACY | 1199 W. SHORELINE LANE | SUITE 303 | | | BOISE | ID | 83702-9103 | |
| 28161330 | IDAHO DEPARTMENT OF HEALTH | P.O. BOX 83720 | | | | BOISE | ID | 83720-0036 | |
| 28161331 | IDAHO DEPARTMENT OF HEALTH AND WELFARE | 450 W STATE ST | | | | BOISE | ID | 83702 | |
| 28161332 | IDAHO DEPARTMENT OF LABOR | 317 W. MAIN ST. | | | | BOISE | ID | 83735 | |
| 28127387 | IDAHO DEPARTMENT OF LABOR | KENNETH EDMUNDS, DIRECTOR | 317 W. MAIN ST. | | | BOISE | ID | 83735-0001 | |
| 28161333 | IDAHO DEPARTMENT OF REVENUE | 11321 W. CHINDEN BLVD. | | | | BOISE | ID | 83714 | |
| 28161334 | IDAHO MEDICAID | IDAHO DEPARTMENT OF HEALTH AND WELFARE | 450 WEST STATE STREET | | | BOISE | ID | 83720 | |
| 28160801 | IDAHO STATE BOARD OF PHARMACY | 11341 W CHINDEN BLVD | | | | GARDEN CITY | ID | 83714-1021 | |
| 28161336 | IDAHO STATE BOARD OF PHARMACY | 1199 W SHORELINE LANE, SUITE 303 | | | | BOISE | ID | 83702-9103 | |
| 28161335 | IDAHO STATE BOARD OF PHARMACY | IDAHO STATE BOARD OF PHARMACY | P.O. BOX 83720 | | | BOISE | ID | 83720-0067 | |
| 28127433 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | |
| 28126968 | IDNR-DIVISION OF FISH AND WILDLIFE | 5596 EAST STATE ROAD 46 | | | | BLOOMINGTON | IN | 47401 | |
| 28126969 | ILLINOIS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 100 WEST RANDOLPH, 9TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 28126970 | ILLINOIS BOARD OF PHARMACY | PHARMACY BOARD LIAISON | 320 W WASHINGTON, 3RD FLOOR | | | SPRINGFIELD | IL | 62786 | |
| 28126973 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | 100 WEST RANDOLPH, 9TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 28126972 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | 555 WEST MONROE STREET, 5TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 28126971 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | ILLINOIS BOARD OF PHARMACY | 555 WEST MONROE STREET, 5TH FLOOR | | | CHICAGO | IL | 60601 | |
| 28126974 | ILLINOIS DEPARTMENT OF HEALTH | 69 W. WASHINGTON STREET, 35TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 28126975 | ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE ST., 13TH FL, SUITE C-1300 | | | | CHICAGO | IL | 60601 | |
| 28126976 | ILLINOIS DEPARTMENT OF PUBLIC HEALTH | 122 S. MICHIGAN AVENUE, 7TH FLOOR | | | | CHICAGO | IL | 60603 | |
| 28126977 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | |
| 28126978 | ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL REGULATION | 100 WEST RANDOLPH | 9TH FL | | | CHICAGO | IL | 60601 | |
| 28160247 | ILLINOIS MEDICAID | 201 S GRAND AVE E | | | | SPRINGFIELD | IL | 62704 | |
| 28163646 | IMPERIAL COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 940 MAIN ST | | | EL CENTRO | CA | 92243 | |
| 28160248 | INDIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 402 WEST WASHINGTON STREET, W072 | | | | INDIANAPOLIS | IN | 46204 | |
| 28160249 | INDIANA BOARD OF PHARMACY | ATTN: BOARD OF PHARMACY | 402 WEST WASHINGTON STREET, W072 | | | INDIANAPOLIS | IN | 46204 | |
| 28122957 | INDIANA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 825 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| 28160250 | INDIANA DEPARTMENT OF HEALTH | 2 N. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46204 | |
| 28160251 | INDIANA DEPARTMENT OF LABOR | INDIANA GOVERNMENT CENTER SOUTH | 402 W. WASHINGTON STREET | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| 28160252 | INDIANA DEPARTMENT OF PUBLIC HEALTH | 2 N. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46204 | |
| 28160253 | INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE., IGCN RM N105 | | | | INDIANAPOLIS | IN | 46204 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28160254 | INDIANA DEPT. OF NATURAL RESOURCES | KEN HASSELKUS | LAND ACQUISITION SPECIALIST | 402 W. WASHINGTON ST., ROOM W255-A | | INDIANAPOLIS | IN | 46204 | |
| 28160255 | INDIANA MEDICAID | INDIANA FAMILY AND SOCIAL SERVICES ADMINISTRATION | 402 WEST WASHINGTON STREET PO BOX 7083 | | | INDIANAPOLIS | IN | 46207 | |
| 28160256 | INDIANA PROFESSIONAL LICENSING AGENCY | ATTN: BOARD OF PHARMACY | 402 WEST WASHINGTON STREET, W072 | | | INDIANAPOLIS | IN | 46204 | |
| 28160928 | INDUSTRIAL COMMISSION | 700 SOUTH CLEARWATER LANE | P. O. BOX 83720 | | | BOISE | ID | 83720-0041 | |
| 28160257 | INDUSTRIAL COMMISSION OF ARIZONA | 800 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85007 | |
| 28160258 | IOWA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 699 WALNUT ST #426 | | | | DES MOINES | IA | 50309-3929 | |
| 28126979 | IOWA BOARD OF PHARMACY | 400 SW 8TH ST. | SUITE E | | | DES MOINES | IA | 50309-4686 | |
| 28126981 | IOWA BOARD OF PHARMACY | 699 WALNUT ST #426 | | | | DES MOINES | IA | 50309-3929 | |
| 28126982 | IOWA DEPARTMENT OF HEALTH | LUCAS STATE OFFICE BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319-0075 | |
| 28126983 | IOWA DEPARTMENT OF PUBLIC HEALTH | LUCAS STATE OFFICE BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319-0075 | |
| 28126984 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING - 4TH FLOOR | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| 28126985 | IOWA LABOR SERVICES DIVISION | 150 DES MOINES STREET | | | | DES MOINES | IA | 50309-1836 | |
| 28126986 | IOWA MEDICAID | 611 FIFTH AVENUE | | | | DES MOINES | IA | 50309 | |
| 28168812 | ISLAND COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 NE 7TH ST | | | COUPVILLE | WA | 98239 | |
| 28168655 | ISLE OF WIGHT COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 17090 MONUMENT CIR | | | WINDSOR | VA | 23487 | |
| 28122962 | JACKSON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 10 S OAKDALE AVE | | | MEDFORD | OR | 97501 | |
| 28122937 | JEFFERSON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | JEFFERSON COUNTY COMMISSIONERS | 155 MAIN ST, 2ND FL | | BROOKVILLE | PA | 15825 | |
| 30187160 | JOSEPHINE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 NW 6TH ST. | | | GRANTS PASS | OR | 97526 | |
| 28168684 | JOSEPHINE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 NW 6TH ST | ROOM 170 | | GRANTS PASS | OR | 97526 | |
| 28126987 | KANSAS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 800 SW JACKSON | SUITE 1414 | | | TOPEKA | KS | 66612-1244 | |
| 28126988 | KANSAS BOARD OF PHARMACY | 800 SW JACKSON | SUITE 1414 | | | TOPEKA | KS | 66612-1244 | |
| 28126989 | KANSAS DEPARTMENT OF HEALTH | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| 28163487 | KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| 28163488 | KANSAS DEPARTMENT OF LABOR | 401 S.W. TOPEKA BLVD. | | | | TOPEKA | KS | 66603-3182 | |
| 28163489 | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612-1103 | |
| 28163490 | KANSAS MEDICAID | KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | 915 SW HARRISON STREET | | | TOPEKA | KS | 66612 | |
| 28163491 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON, STE 1414 | | | | TOPEKA | KS | 66612 | |
| 28163492 | KANSAS STATE BOARD OF PHARMACY | LOUISIANA DEPARTMENT OF HEALTH | P.O. BOX 629 | | | BATON ROUGE | LA | 70821-0629 | |
| 28163493 | KENT COUNTY WATER AUTHORITY (CITY WATER) | JOHN DUCHESNEAU, DIRECTOR OF ADMINISTRATION | 1072 MAIN STREET | PO BOX 192 | | WEST WARWICK | RI | 02893-0192 | |
| 28168850 | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | 102 W. WATER STREET | | DOVER | DE | 19904 | |
| 28163494 | KENTUCKY BOARD OF DRUG AND DEVICE DISTRIBUTORS | STATE OFFICE BUILDING ANNEX | SUITE 300 | 125 HOLMES STREET | | FRANKFORT | KY | 40601 | |
| 28163496 | KENTUCKY BOARD OF PHARMACY | 125 HOLMES STREET | | | | FRANKFORT | KY | 40601 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28163497 | KENTUCKY BOARD OF PHARMACY | 125 HOLMES STREET | STATE OFFICE BUILDING ANNEX. SUITE 300 | | | FRANKFORT | KY | 40601 | |
| 28163495 | KENTUCKY BOARD OF PHARMACY | STATE OFFICE BUILDING ANNEX, SUITE 300 | 125 HOLMES STREET | | | FRANKFORT | KY | 40601 | |
| 28163498 | KENTUCKY CABINET FOR HEALTH AND FAMILY SERVICES | 275 E. MAIN ST. | | | | FRANKFORT | KY | 40621 | |
| 28126990 | KENTUCKY DEPARTMENT OF HEALTH | 275 E. MAIN ST. | | | | FRANKFORT | KY | 40621 | |
| 28126991 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET? | | | | FRANKFORT | KY | 40601 | |
| 28126992 | KENTUCKY LABOR CABINET | 500 MERO STREET, 3RD FLOOR | | | | FRANKFORT | KY | 40601 | |
| 28126993 | KENTUCKY MEDICAID | 275 E MAIN ST | | | | FRANKFORT | KY | 40601 | |
| 28160640 | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1115 TRUXTUN AVENUE | FIFTH FLOOR | | BAKERSFIELD | CA | 93301 | |
| 28123174 | KING COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | KING COUNTY CHINOOK BUILDING | 401 5TH AVE. SUITE 800 | | SEATTLE | WA | 98104 | |
| 28122882 | KINGS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1400 W. LACEY BLVD | | | HANFORD | CA | 93230 | |
| 28122724 | KINGS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 360 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| 28168889 | KITSAP COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | BULLARD BLDG | 614 DIVISION ST | | PORT ORCHARD | WA | 98366 | |
| 28123229 | KITTITAS COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 205 W 5TH AVE | | | ELLENSBURG | WA | 98926 | |
| 28159470 | KLAMATH COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 316 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| 28168768 | KOOTENAI COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 451 GOVERNMENT WAY | | | COEUR D'ALENE | ID | 83814 | |
| 28123198 | LACKAWANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 233 PENN AVENUE | | | SCRANTON | PA | 18503 | |
| 28123168 | LAKE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 255 N FORBES ST | | | LAKEPORT | CA | 95453 | |
| 28123141 | LANCASTER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 150 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| 28159476 | LANE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 | |
| 28122731 | LATAH COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 522 S ADAMS | | | MOSCOW | ID | 83843 | |
| 28163775 | LAWRENCE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 30 COURT STREET | | | NEW CASTLE | PA | 16101-3503 | |
| 28123253 | LEBANON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 SOUTH 8TH STREET | | | LEBANON | PA | 17042 | |
| 28123264 | LEHIGH COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 17 SOUTH 7TH ST. | | | ALLENTOWN | PA | 18101 | |
| 28123126 | LEWIS COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 351 NW. NORTH ST | | | CHEHALIS | WA | 98532 | |
| 28123112 | LINCOLN COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 225 WEST OLIVE ST | | | NEWPORT | OR | 97365 | |
| 28123200 | LINN COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 SW 4TH AVE | PO BOX 100 | | ALBANY | OR | 97321 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28168882 | LOS ANGELES COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 W. TEMPLE ST. ROOM B96 | | | LOS ANGELES | CA | 90012 | |
| 28126995 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 12091 BRICKSOME AVENUE, SUITE B | | | | BATON ROUGE | LA | 70816 | |
| 28126994 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 3388 BRENTWOOD DR. | | | | BATON ROUGE | LA | 70809 | |
| 28126996 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | MARYLAND PHARMACY BOARD | P.O. BOX 1991 | | | BALTIMORE | MD | 21203 | |
| 28126998 | LOUISIANA BOARD OF PHARMACY | 12091 BRICKSOME AVE. | STE. B | | | BATON ROUGE | LA | 70816 | |
| 28126999 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | | | | BATON ROUGE | LA | 70809 | |
| 28126997 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | | | | BATON ROUGE | LA | 70809-1700 | |
| 28127000 | LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS | 12091 BRICKSOME AVENUE, SUITE B | | | | BATON ROUGE | LA | 70816 | |
| 28127001 | LOUISIANA DEPARTMENT OF AGRICULTURE & FORESTRY | 5825 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806 | |
| 28127002 | LOUISIANA DEPARTMENT OF HEALTH | 628 N. 4TH STREET | | | | BATON ROUGE | LA | 70802 | |
| 28127003 | LOUISIANA DEPARTMENT OF HEALTH, OFFICE OF PUBLIC HEALTH FOOD AND DRUG UNIT | 628 N. 4TH ST., P.O. BOX 4489 | | | | BATON ROUGE | LA | 70821-4489 | |
| 28127004 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 28127005 | LOUISIANA MEDICAID | LOUISIANA DEPARTMENT OF HEALTH AND HOSPITAL | 628 NORTH 4TH STREET | | | BATON ROUGE | LA | 70802 | |
| 28127006 | LOUISIANA WORKFORCE COMMISSION | 1001 N. 23RD STREET | | | | BATON ROUGE | LA | 70802 | |
| 28123199 | LUZERNE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 N RIVER STREET | | | WILKES-BARRE | PA | 18711 | |
| 28123259 | LYCOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 48 W. THIRD STREET | | | WILLIAMSPORT | PA | 17701 | |
| 28168777 | MADERA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 W. 4TH STREET | | | MADERA | CA | 93637 | |
| 28127007 | MAINE BOARD OF DRUG AND DEVICE DISTRIBUTORS | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 28127008 | MAINE BOARD OF PHARMACY | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0035 | |
| 28127009 | MAINE DEPARTMENT OF HEALTH | 109 CAPITOL STREET | | | | AUGUSTA | ME | 04333 | |
| 28127010 | MAINE DEPARTMENT OF HEALTH AND HUMAN SERVICES | 109 CAPITOL STREET | 11 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 28127011 | MAINE DEPARTMENT OF LABOR | 54 STATE HOUSE STATION DRIVE | | | | AUGUSTA | ME | 04333 | |
| 28127012 | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION | OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION – BOARD OF PHARMACY | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | |
| 28127013 | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION BOARD OF PHARMACY | 76 NORTHERN AVENUE | | | | GARDINER | ME | 04345 | |
| 28127014 | MAINE DEPARTMENT OF REVENUE | PO BOX 1057 | | | | AUGUSTA | ME | 04332-1057 | |
| 28127015 | MAINE DEPARTMENT OF THE SECRETARY OF STATE | DIVISION OF CORPORATIONS | REPORTING AND INFORMATION SECTION | 101 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0101 | |
| 28127016 | MAINE MEDICAID | 109 CAPITOL STREET | | | | AUGUSTA | ME | 04330 | |
| 28168783 | MALHEUR COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 251 B ST WEST | | | VALE | OR | 97918 | |
| 28122873 | MARIN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3501 CIVIC CENTER DRIVE | SUITE 145 | | SAN RAFAEL | CA | 94903 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28123212 | MARION COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 555 COURT ST NE, SUITE 5232 | | | SALEM | OR | 97301 | |
| 28123037 | MARIPOSA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 5100 BULLION ST | 2ND FL | | MARIPOSA | CA | 95338 | |
| 28127017 | MARYLAND BOARD OF DRUG AND DEVICE DISTRIBUTORS | 4201 PATTERSON AVE. | | | | BALTIMORE | MD | 21215 | |
| 28127018 | MARYLAND BOARD OF PHARMACY | 4201 PATTERSON AVE. | | | | BALTIMORE | MD | 21215 | |
| 28127019 | MARYLAND DEPARTMENT OF ASSESSMENT AND TAXATION | 301 W. PRESTON ST. | | | | BALTIMORE | MD | 21201-2395 | |
| 28127021 | MARYLAND DEPARTMENT OF HEALTH | 201 W. PRESTON STREET | | | | BALTIMORE | MD | 21201 | |
| 28127020 | MARYLAND DEPARTMENT OF HEALTH | HERBERT R. O'CONOR STATE OFFICE BUILDING | 201 W. PRESTON STREET | | | BALTIMORE | MD | 21201 | |
| 28127022 | MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE | 201 W. PRESTON STREET | | | | BALTIMORE | MD | 21201 | |
| 28127388 | MARYLAND DEPARTMENT OF LABOR , LICENSING AND REGULATION | KELLY M. SCHULZ, SECRETARY | 500 N. CALVERT STREET, SUITE 401 | | | BALTIMORE | MD | 21202 | |
| 28127023 | MARYLAND DEPARTMENT OF LABOR, LICENSING AND REGULATION | 500 N. CALVERT STREET, SUITE 401 | | | | BALTIMORE | MD | 21202 | |
| 28127024 | MARYLAND DEPARTMENT OF REVENUE | 60 WEST STREET | SUITE 102 | | | ANNAPOLIS | MD | 21401 | |
| 28127025 | MARYLAND MEDICAID | 201 W PRESTON ST | | | | BALTIMORE | MD | 21201 | |
| 28127027 | MARYLAND PHARMACY BOARD | 4201 PATTERSON AVENUE | | | | BALTIMORE | MD | 21215 | |
| 28127026 | MARYLAND PHARMACY BOARD | MARYLAND PHARMACY BOARD | P.O. BOX 1991 | | | BALTIMORE | MD | 21203 | |
| 28160804 | MARYLAND STATE BOARD OF PHARMACY | ATTN PRESIDENT OR GENERAL COUNSEL | 4201 PATTERSON AVE. | | | BALTIMORE | MD | 21215 | |
| 28127434 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | |
| 28127430 | MARYLAND WORKERS' COMPENSATION COMMISSION | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202-1641 | |
| 28127028 | MASSACHUSETTS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 239 CAUSEWAY ST., 5TH FLOOR | SUITE 500 | | | BOSTON | MA | 02114 | |
| 28127029 | MASSACHUSETTS BOARD OF PHARMACY | 239 CAUSEWAY ST., 5TH FLOOR | SUITE 500 | | | BOSTON | MA | 02114 | |
| 28127030 | MASSACHUSETTS DEPARTMENT OF HEALTH | 250 WASHINGTON STREET | | | | BOSTON | MA | 02108 | |
| 28127031 | MASSACHUSETTS DEPARTMENT OF PUBLIC HEALTH | 250 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| 28127032 | MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET | 2ND FLOOR | | | BOSTON | MA | 02114 | |
| 28127435 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | |
| 28127033 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | ONE ASHBURTON PLACE, SUITE 2112 | | | | BOSTON | MA | 02108 | |
| 28127389 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | RONALD WALKER, II, SECRETARY | ONE ASHBURTON PLACE, RM 2112 | | | BOSTON | MA | 02108 | |
| 28160925 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR AND WORKFORCE DEVELOPMENT | DEPARTMENT OF INDUSTRIAL ACCIDENTS | 1 CONGRESS STREET, SUITE 100 | | | BOSTON | MA | 02114-2017 | |
| 28127390 | MASSACHUSETTS FAIR LABOR DIVISION, OFFICE OF THE ATTORNEY GENERAL | CYNDI MARK, CHIEF | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 | |
| 28127034 | MASSACHUSETTS MEDICAID | 45-47 SPRUCE STREET | | | | CHELSEA | MA | 02150 | |
| 28160802 | MASSACHUSETTS STATE BOARD OF PHARMACY | 250 WASHINGTON STREET | | | | BOSTON | MA | 02108 | |
| 28168797 | MCKEAN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 WEST MAIN ST | | | SMETHPORT | PA | 16749 | |
| 28127035 | MEDICINES AND HEALTHCARE PRODUCTS REGULATORY AGENCY | 10 SOUTH COLONNADE | CANARY WHARF | | | LONDON | | E14 4PU | UNITED KINGD... |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28123033 | MENDOCINO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 501 LOW GAP RD | RM 1010 | | UKIAH | CA | 95482 | |
| 28123068 | MERCED COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2222 M STREET | | | MERCED | CA | 95340 | |
| 28122744 | MERCER COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 640 S BROAD ST. | | | TRENTON | NJ | 08650 | |
| 28168741 | MERCER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 S DIAMOND ST | | | MERCER | PA | 16137 | |
| 28168872 | MERRIMACK COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 6 BABOOSIC LAKE ROAD | | | MERRIMACK | NH | 03054 | |
| 28164032 | MERRIMACK COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | NEW HAMPSHIRE DEPARTMENT OF JUSTICE | CONSUMER PROTECTION & ANTITRUST BUREA | 33 CAPITOL STREET | | CONCORD | NH | 03301 | |
| 28127036 | METROPOLITAN ST. LOUIS SEWER DISTRICTDIVISION OF ENVIRONMENTAL COMPLIANCE | 10 EAST GRAND AVENUE | | | | ST. LOUIS | MO | 63147 | |
| 28127037 | MICHIGAN BOARD OF DRUG AND DEVICE DISTRIBUTORS | 611 W OTTAWA, 3RD FLOOR, PO BOX 30670 | | | | LANSING | MI | 48909-8170 | |
| 28127038 | MICHIGAN BOARD OF PHARMACY | 611 W OTTAWA, 3RD FLOOR | P.O. BOX 30670 | | | LANSING | MI | 48909-8170 | |
| 28158727 | MICHIGAN BOARD OF PHARMACY | OTTOWA BUILDING 611 W. OTTOWA | P O BOX 30004 | | | LANSING | MI | 48909 | |
| 28127039 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | | LANSING | MI | 48909-7973 | |
| 28095313 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | CONSTITUTION HALL525 WEST ALLEGAN STREETP.O. BOX 30473 | | | | LANSING | MI | 48909-7973 | |
| 28127040 | MICHIGAN DEPARTMENT OF HEALTH | 333 S. GRAND AVE | P.O. BOX 30195 | | | LANSING | MI | 48909 | |
| 28127041 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 333 S. GRAND AVE | P.O. BOX 30195 | | | LANSING | MI | 48909 | |
| 28127042 | MICHIGAN DEPARTMENT OF LICENSING & REGULATORY AFFAIRS | 611 W. OTTAWA | PO BOX 30004 | | | LANSING | MI | 48909 | |
| 28127425 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE, 1ST FLOOR | PO BOX 30016 | | LANSING | MI | 48909 | |
| 28127043 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) | 611 W. OTTAWA | P.O. BOX 30004 | | | LANSING | MI | 48909 | |
| 28158790 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) | MIKE ZIMMER, DIRECTOR | 611 W. OTTAWA | | | LANSING | MI | 48909 | |
| 28127044 | MICHIGAN DEPARTMENT OF REVENUE | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | |
| 28127436 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| 28127045 | MICHIGAN MEDICAID | 333 S. GRAND AVE | P.O. BOX 30195 | | | LANSING | MI | 48909 | |
| 28163779 | MIDDLESEX COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 77 APPLE ORCHARD LANE | | | NORTH BRUNSWICK | NJ | 08902 | |
| 28127046 | MINNESOTA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2829 UNIVERSITY AVENUE SE | SUITE #530 | | | MINNEAPOLIS | MN | 55414 | |
| 28169804 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVE SE, SUITE 530 | | | | MINNEAPOLIS | MN | 55414-3251 | |
| 28169802 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVENUE SE | SUITE #530 | | | MINNEAPOLIS | MN | 55414 | |
| 28169803 | MINNESOTA BOARD OF PHARMACY | 3001 UNIVERSITY AVE SE STE 307 | | | | MINNEAPOLIS | MN | 55414-3345 | |
| 28169805 | MINNESOTA DEPARTMENT OF HEALTH | P.O. BOX 64975 | | | | ST. PAUL | MN | 55164-0975 | |
| 28169806 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | 443 LAFAYETTE ROAD NORTH | | | | ST. PAUL | MN | 55155 | |
| 28169807 | MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 5130 | | | | ST. PAUL | MN | 55146-5130 | |
| 28169808 | MINNESOTA MEDICAID | MINNESOTACARE | P.O. BOX 64252 | | | ST. PAUL | MN | 55164-0252 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28169809 | MISSISSIPPI BOARD OF DRUG AND DEVICE DISTRIBUTORS | 6360 I-55 NORTH | SUITE 400 | | | JACKSON | MS | 39211 | |
| 28169810 | MISSISSIPPI BOARD OF PHARMACY | 6360 I-55 NORTH | SUITE 400 | | | JACKSON | MS | 39211 | |
| 28169811 | MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | 1235 ECHELON PARKWAY | P.O. BOX 1699 | | | JACKSON | MS | 39215-1699 | |
| 28169812 | MISSISSIPPI DEPARTMENT OF HEALTH | 570 EAST WOODROW WILSON DRIVE | | | | JACKSON | MS | 39216 | |
| 28169813 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| 28127047 | MISSISSIPPI MEDICAID | 550 HIGH STREET | SUITE 1000 | | | JACKSON | MS | 39201 | |
| 28127048 | MISSISSIPPI STATE DEPARTMENT OF HEALTH | 570 EAST WOODROW WILSON DRIVE | | | | JACKSON | MS | 39216 | |
| 28127049 | MISSOURI BOARD OF DRUG AND DEVICE DISTRIBUTORS | 3605 MISSOURI BOULEVARD | P.O. BOX 625 | | | JEFFERSON CITY | MO | 65102-0625 | |
| 28127050 | MISSOURI BOARD OF PHARMACY | 3605 MISSOURI BOULEVARD | P.O. BOX 625 | | | JEFFERSON CITY | MO | 65102-0625 | |
| 28127051 | MISSOURI BOARD OF PHARMACY | P.O. BOX 625 | | | | JEFFERSON CITY | MO | 65102 | |
| 28127052 | MISSOURI BUREAU OF NARCOTICS AND DANGEROUS DRUGS | 912 WILDWOOD | PO BOX 570 | | | JEFFERSON CITY | MO | 65102 | |
| 28127053 | MISSOURI DEPARTMENT OF HEALTH | 912 WILDWOOD | PO BOX 570 | | | JEFFERSON CITY | MO | 65102-0570 | |
| 28127054 | MISSOURI DEPARTMENT OF HEALTH AND SENIOR SERVICES | 912 WILDWOOD | P.O. BOX 570 | | | JEFFERSON CITY | MO | 65102 | |
| 28127055 | MISSOURI DEPARTMENT OF HEALTH AND SENIOR SERVICES BUREAU OF AMBULATORY CARE DEPARTMENT OF HEALTH AND SENIOR SERVICES | PO BOX 570 | 920 WILDWOOD | | | JEFFERSON CITY | MO | 65109 | |
| 28127056 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | |
| 28127057 | MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION | 421 EAST DUNKLIN | P.O. BOX 59 | | | JEFFERSON CITY | MO | 65102-0504 | |
| 28169814 | MISSOURI MEDICAID | MISSOURI DEPARTMENT OF SOCIAL SERVICES | PO BOX 2320 PO BOX 1527 | | | JEFFERSON CITY | MO | 65102 | |
| 28123244 | MODOC COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 204 S COURT ST | STE 100 | | ALTURAS | CA | 96101 | |
| 28123228 | MONMOUTH COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | HALL OF RECORDS ANNEX -1ST FLOOR | 1 E. MAIN STREET | | FREEHOLD | NJ | 07728 | |
| 28123276 | MONO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 74 N. SCHOOL ST | | | BRIDGEPORT | CA | 93517 | |
| 28122746 | MONROE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 110 COUNTY OFFICE BUILDING | 39 W. MAIN ST. | | ROCHESTER | NY | 14614 | |
| 28160649 | MONROE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ONE QUAKER PLAZA | | | MONROE | PA | 18360 | |
| 28169815 | MONTANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 301 S PARK, 4TH FLOOR | P. O. BOX 200513 | | | HELENA | MT | 59601 | |
| 28169816 | MONTANA BOARD OF PHARMACY | 301 S. PARK AVENUE | 4TH FLOOR | | | HELENA | MT | 59620 | |
| 28169817 | MONTANA BOARD OF PHARMACY | P.O. BOX 200513 | | | | HELENA | MT | 59620-0513 | |
| 28169818 | MONTANA DEPARTMENT OF HEALTH | 111 NORTH SANDERS, ROOM 301 | | | | HELENA | MT | 59620 | |
| 28169820 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | 301 S PARK AVE. | 4TH FL | | | HELENA | MT | 59620 | |
| 28169819 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | P.O. BOX 1728 | | | | HELENA | MT | 59624-1728 | |
| 28169821 | MONTANA DEPARTMENT OF PUBLIC HEALTH AND HUMAN SERVICES | 111 N SANDERS ST | | | | HELENA | MT | 59601 | |
| 28169822 | MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | | | | HELENA | MT | 59604-5805 | |
| 28169823 | MONTANA MEDICAID | PROVIDER RELATIONS UNIT | PO BOX 4936 | | | HELENA | MT | 59604 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28169824 | MONTANA SECRETARY OF STATE | P.O. BOX 202801 | | | | HELENA | MT | 59620-2801 | |
| 28163261 | MONTEREY COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 230 CHURCH ST # 3 | | | SALINAS | CA | 93901 | |
| 28163239 | MONTGOMERY COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 58 BROADWAY | | | FONDA | NY | 12068 | |
| 28123260 | MONTGOMERY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | EXECUTIVE OFFICE BUILDING | 101 MONROE STREET, 2ND FLOOR | | ROCKVILLE | MD | 20850 | |
| 28122622 | MORRIS COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2150 HEADQUARTERS PLAZA, 3RD FI | | | MORRISTOWN | NJ | 07960 | |
| 28122751 | MULTNOMAH COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 501 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| 28168804 | NAPA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1195 THIRD ST | 2ND FL | | NAPA | CA | 94559 | |
| 28163644 | NASSAU COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 240 OLD COUNTRY RD | 3RD FLOOR | | MINEOLA | NY | 11501 | |
| 28169825 | NEBRASKA BOARD OF DRUG AND DEVICE DISTRIBUTORS | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | 14TH & M STREETS 1ST FLOOR | | LINCOLN | NE | 68508 | |
| 28127058 | NEBRASKA BOARD OF PHARMACY | PO BOX 94986 | | | | LINCOLN | NE | 68509-4986 | |
| 28127059 | NEBRASKA DEPARTMENT OF HEALTH | 301 CENTENNIAL MALL SOUTH | | | | LINCOLN | NE | 68509 | |
| 28127061 | NEBRASKA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 301 CENTENNIAL MALL SOUTH | | | | LINCOLN | NE | 68509 | |
| 28127060 | NEBRASKA DEPARTMENT OF HEALTH AND HUMAN SERVICES | P.O. BOX 95026 | | | | LINCOLN | NE | 68509 | |
| 28127062 | NEBRASKA DEPARTMENT OF LABOR | 550 SOUTH 16TH STREET | BOX 94600 | | | LINCOLN | NE | 68508-4600 | |
| 28127063 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| 28127064 | NEBRASKA MEDICAID | P.O. BOX 95026 | | | | LINCOLN | NE | 68509-5026 | |
| 28127065 | NEVADA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 985 DAMONTE RANCH PKWY | STE 206 | | | RENO | NV | 89521 | |
| 28127066 | NEVADA BOARD OF PHARMACY | 985 DAMONTE RANCH PKWY | SUITE 206 | | | RENO | NV | 89521 | |
| 28161456 | NEVADA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 950 MAIDU AVENUE, SUITE 170 | PO BOX 599002 | | NEVADA CITY | CA | 95959-7902 | |
| 28127067 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | 3300 W. SAHARA AVENUE, SUITE 425 | | | | LAS VEGAS | NV | 89102 | |
| 28158791 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | SHANNON CHAMBERS, COMMISSIONER | 555 E. WASHINGTON AVE., SUITE 4100 | | | LAS VEGAS | NV | 89101-1050 | |
| 28127068 | NEVADA DEPARTMENT OF HEALTH | 4126 TECHNOLOGY WAY, SUITE 100 | | | | CARSON CITY | NV | 89706-2009 | |
| 28127069 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 400 W KING ST STE 300 | | | | CARSON CITY | NV | 89703-4222 | |
| 28127070 | NEVADA DEPARTMENT OF REVENUE | 1550 COLLEGE PARKWAY, SUITE 115 | | | | CARSON CITY | NV | 89706 | |
| 28127071 | NEVADA MEDICAID | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 1100 EAST WILLIAM STREET SUITE 101 | | | CARSON CITY | NV | 89701 | |
| 28127072 | NEVADA SECRETARY OF STATE | NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET, SUITE 3 | | | CARSON CITY | NV | 89701 | |
| 28127426 | NEVADA WORKERS' COMPENSATION COMMISSION | DEPARTMENT OF LABOR AND INDUSTRY | DIVISION OF INDUSTRIAL RELATIONS | 1886 COLLEGE PKWY | | CARSON CITY | NV | 89706-8000 | |
| 28127437 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 | |
| 28168726 | NEW CASTLE COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 87 READ'S WAY | | | NEW CASTLE | DE | 19720 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127073 | NEW HAMPSHIRE BOARD OF DRUG AND DEVICE DISTRIBUTORS | 7 EAGLE SQUARE | | | | CONCORD | NH | 03301 | |
| 28127075 | NEW HAMPSHIRE BOARD OF PHARMACY | 121 S FRUIT ST | SUITE 401 | | | CONCORD | NH | 03301-2412 | |
| 28127074 | NEW HAMPSHIRE BOARD OF PHARMACY | 7 EAGLE SQUARE | | | | CONCORD | NH | 03301 | |
| 28127076 | NEW HAMPSHIRE DEPARTMENT OF HEALTH | 129 PLEASANT STREET | | | | CONCORD | NH | 03301-3852 | |
| 28127077 | NEW HAMPSHIRE DEPARTMENT OF HEALTH AND HUMAN SERVICES | 129 PLEASANT STREET | | | | CONCORD | NH | 03301-3852 | |
| 28158792 | NEW HAMPSHIRE DEPARTMENT OF LABOR | JAMES W.CRAIG, COMMISSIONER | STATE OFFICE PARK SOUTH | 95 PLEASANT STREET | | CONCORD | NH | 03301 | |
| 28127078 | NEW HAMPSHIRE DEPARTMENT OF LABOR | SPAULDING BUILDING | 95 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| 28127079 | NEW HAMPSHIRE DEPARTMENT OF REVENUE | 109 PLEASANT STREET (MEDICAL & SURGICAL BUILDING) | | | | CONCORD | NH | 03301 | |
| 28127438 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | |
| 28127080 | NEW HAMPSHIRE MEDICAID | 129 PLEASANT ST | | | | CONCORD | NH | 03301 | |
| 28160803 | NEW HAMPSHIRE STATE BOARD OF PHARMACY | 7 EAGLE SQUARE | | | | CONCORD | NH | 03301 | |
| 28160929 | NEW HAMPSHIRE WORKERS' COMPENSATION DIVISION | DEPARTMENT OF LABOR | 95 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| 28163782 | NEW HAVEN COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 165 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| 28127081 | NEW JERSEY BOARD OF DRUG AND DEVICE DISTRIBUTORS | P. O. BOX 360 | | | | TRENTON | NJ | 08625-0360 | |
| 28127082 | NEW JERSEY BOARD OF PHARMACY | PO BOX 45013 | | | | NEWARK | NJ | 07101 | |
| 28164886 | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | P. O. BOX 420 | | | | TRENTON | NJ | 08625 | |
| 28127083 | NEW JERSEY DEPARTMENT OF HEALTH | P.O. BOX 360 | | | | TRENTON | NJ | 08625-0360 | |
| 28158793 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | HAROLD J. WIRTHS, COMMISSIONER | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D | P.O. BOX 110 | | TRENTON | NJ | 08625-0110 | |
| 28127084 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | P.O. BOX 381 | | | | TRENTON | NJ | 08625-0381 | |
| 28127085 | NEW JERSEY DEPARTMENT OF REVENUE | 3 JOHN FITCH WAY | | | | TRENTON | NJ | 08608 | |
| 28127439 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | |
| 28127086 | NEW JERSEY MEDICAID | NEW JERSEY DEPARTMENT OF HUMAN SERVICES | PO BOX 712 QUAKERBRIDGE PLAZA BUILDING 7 | | | TRENTON | NJ | 08625 | |
| 28122558 | NEW JERSEY STATE BOARD OF PHARMACY | 124 HALSEY STREET 6TH ST | P O BOX 45013 | | | NEWARK | NJ | 07101 | |
| 28127087 | NEW MEXICO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 5500 SAN ANTONIO DR NE | STE C | | | ALBUQUERQUE | NM | 87109 | |
| 28127089 | NEW MEXICO BOARD OF PHARMACY | 5500 SAN ANTONIO DR NE, STE C | | | | ALBUQUERQUE | NM | 87109 | |
| 28127088 | NEW MEXICO BOARD OF PHARMACY | 5500 SAN ANTONIO DR NE | SUITE C | | | ALBUQUERQUE | NM | 87109 | |
| 28127091 | NEW MEXICO DEPARTMENT OF HEALTH | 1190 S. ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87505 | |
| 28127090 | NEW MEXICO DEPARTMENT OF HEALTH | HAROLD RUNNELS BUILDING | 1190 S. ST. FRANCIS DRIVE | | | SANTA FE | NM | 87505 | |
| 28162489 | NEW MEXICO DEPARTMENT OF REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| 28162490 | NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS | P.O. BOX 1928 | 401 BROADWAY, N.E. | | | ALBUQUERQUE | NM | 87102-1928 | |
| 28162491 | NEW MEXICO MEDICAID | NEW MEXICO DEPARTMENT OF HUMAN SERVICES | PO BOX 2348 | | | SANTE FE | NM | 87504 | |
| 28162492 | NEW YORK BOARD OF DRUG AND DEVICE DISTRIBUTORS | REGISTRATION UNIT, STATE EDUCATION BUILDING | 2ND FLOOR | | | ALBANY | NY | 12234-1000 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28162493 | NEW YORK BOARD OF PHARMACY | DINA JAZRAWI | 89 WASHINGTON AVE, 2ND FLOOR W | | | ALBANY | NY | 12234-1000 | |
| 28122756 | NEW YORK COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 42 BROADWAY | 9TH FL | | NEW YORK | NY | 10004 | |
| 28162494 | NEW YORK DEPARTMENT OF EDUCATION - BOARD OF PHARMACY | 89 WASHINGTON AVE | 2ND FLOOR W | | | ALBANY | NY | 12234-1000 | |
| 28162495 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | CHURCH STREET STATION, PO BOX 3782 | | | | NEW YORK | NY | 10008-3782 | |
| 28162496 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATIONDIVISION OF WATER - BUREAU OF WATER PERMITS | 625 BROADWAY | | | | ALBANY | NY | 12233-3505 | |
| 28162497 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATIONREGION 4 NYSDEC-PBS UNIT | 1130 NORTH WESTCOTT ROAD | | | | SCHENECTADY | NY | 12306 | |
| 28162499 | NEW YORK DEPARTMENT OF HEALTH | CORNING TOWER | EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | |
| 28162500 | NEW YORK DEPARTMENT OF HEALTHBUREAU OF ENVIRONMENTAL RADIATION PROTECTION-RADIATION EQUIPMENT | EMPIRE STATE PLAZA | CORNING TOWER 12TH FLOOR | | | ALBANY | NY | 12237 | |
| 28158794 | NEW YORK DEPARTMENT OF LABOR | MARIO J. MUSOLINO, ACTING COMMISSIONER | STATE OFFICE BLDG., # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | |
| 28127092 | NEW YORK DEPARTMENT OF LABOR | STATE OFFICE BLDG., # 12 | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12240 | |
| 28127093 | NEW YORK DEPARTMENT OF REVENUE | NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| 28127440 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| 28127094 | NEW YORK DEPT. OF HEALTH | CORNING TOWER | EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | |
| 28127095 | NEW YORK MEDICAID | NEW YORK OFFICE OF MEDICAID INSPECTOR GENERAL | 800 NORTH PEARL STREET | | | ALBANY | NY | 12204 | |
| 28160806 | NEW YORK STATE BOARD OF PHARMACY | 89 WASHINGTON AVE | 2ND FLOOR W | | | ALBANY | NY | 12234-1000 | |
| 28096157 | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12233-0001 | |
| 28127096 | NEW YORK STATE, DEPARTMENT OF STATE DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE | 99 WASHINGTON AVENUE 6TH FLOOR | | | | ALBANY | NY | 12231 | |
| 28160926 | NEW YORK WORKERS' COMPENSATION BOARD | 20 PARK STREET | | | | ALBANY | NY | 12207 | |
| 28168822 | NEZ PERCE COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1230 MAIN ST | | | LEWISTON | ID | 83501 | |
| 28122927 | NIAGARA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 175 HAWLEY ST, 1ST FLOOR | | | LOCKPORT | NY | 14095 | |
| 28127431 | NJ DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF WORKERS' COMPENSATION | PO BOX 381 | | | TRENTON | NJ | 08625-0381 | |
| 28714360 | NORIDIAN MEDICARE JE PART B | REFUNDS | PO BOX 511381 | | | LOS ANGELES | CA | 90051-7914 | |
| 28127097 | NORTH CAROLINA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 6015 FARRINGTON RD | STE 201 | | | CHAPEL HILL | NC | 27517 | |
| 28127098 | NORTH CAROLINA BOARD OF PHARMACY | 6015 FARRINGTON ROAD | SUITE 201 | | | CHAPEL HILL | NC | 27517 | |
| 28127100 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 1001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1001 | |
| 28127099 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 2 WEST EDENTON STREET | | | | RALEIGH | NC | 27601 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127102 | NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES | 1601 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1601 | |
| 28127101 | NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES | 217 WEST JONES STREET | | | | RALEIGH | NC | 27603 | |
| 28160973 | NORTH CAROLINA DEPARTMENT OF HEALTH | 2001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2000 | |
| 28160975 | NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES | 2001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2000 | |
| 28160976 | NORTH CAROLINA DEPARTMENT OF LABOR | 4 WEST EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| 28160977 | NORTH CAROLINA DEPARTMENT OF REVENUE | 501 NORTH WILMINGTON STREET | | | | RALEIGH | NC | 27604 | |
| 28160978 | NORTH CAROLINA ENVIRONMENTAL QUALITY - WATER RESOURCES | 1617 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1617 | |
| 28160979 | NORTH CAROLINA ENVIRONMENTAL QUALITY -ENERGY, MINERAL, AND LAND RESOURCES | 1612 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1612 | |
| 28160980 | NORTH CAROLINA MEDICAID | 2501 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2501 | |
| 28160981 | NORTH DAKOTA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1906 EAST BROADWAY AVE | | | | BISMARCK | ND | 58501 | |
| 28160982 | NORTH DAKOTA BOARD OF PHARMACY | 1906 E BROADWAY | | | | BISMARCK | ND | 58501 | |
| 28160983 | NORTH DAKOTA DEPARTMENT OF HEALTH | 600 EAST BOULEVARD AVE | | | | BISMARCK | ND | 58505-0200 | |
| 28160984 | NORTH DAKOTA DEPARTMENT OF LABOR | 600 EAST BOULEVARD AVE., DEPT 406 | STATE CAPITOL BUILDING | | | BISMARCK | ND | 58505-0340 | |
| 28127103 | NORTH DAKOTA DEPARTMENT OF REVENUE | 600 E. BOULEVARD AVE. | | | | BISMARCK | ND | 58505-0599 | |
| 28127104 | NORTH DAKOTA MEDICAID | 600 E BOULEVARD AVE | DEPT 325 | | | BISMARCK | ND | 58505 | |
| 28127105 | NORTH DAKOTA STATE BOARD OF PHARMACY | 1906 E BROADWAY AVE | | | | BISMARCK | ND | 58501-1354 | |
| 28168819 | NORTHAMPTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| 28168799 | NORTHUMBERLAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 399 STADIUM DR | | | SUNBURY | PA | 17801 | |
| 28127106 | NOVA ENVIRONMENTAL INC | 5300 PLYMOUTH ROAD | | | | ANN ARBOR | MI | 48105 | |
| 28123217 | OCEAN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 HOOPER AVENUE | | | TOMS RIVER | NJ | 08753 | |
| 28127107 | OFFICE OF THE KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE., STE. 152 | | | | FRANKFORT | KY | 40601 | |
| 28127108 | OFFICE OF THE SECRETARY OF STATE | CORPORATIONS & CHARITIES DIVISION | 801 CAPITOL WAY SOUTH | PO BOX 40234 | | OLYMPIA | WA | 98501 | |
| 28127109 | OHIO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 77 S HIGH ST | 17TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 28127110 | OHIO BOARD OF PHARMACY | 77 S HIGH STREET | 17TH FL | | | COLUMBUS | OH | 43215-6126 | |
| 28127111 | OHIO BOARD OF PHARMACY | 77 S HIGH STREET, 17TH FLOOR | | | | COLUMBUS | OH | 43215-6126 | |
| 28160930 | OHIO BUREAU OF WORKERS' COMPENSATION | 30 WEST SPRING STREET | | | | COLUMBUS | OH | 43215-2256 | |
| 28127112 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | | COLUMBUS | OH | 43215-6123 | |
| 28158795 | OHIO DEPARTMENT OF COMMERCE | JAQUELINE T. WILLIAMS, COMMISSIONER | 77 SOUTH HIGH STREET, 22ND FLOOR | | | COLUMBUS | OH | 43215 | |
| 28127113 | OHIO DEPARTMENT OF HEALTH | 246 N HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 28127114 | OHIO DEPARTMENT OF REVENUE | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 28127441 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| 28096593 | OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 | | | | COLUMBUS | OH | 43215 | |
| 28162539 | OHIO MEDICAID | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | 50 WEST TOWN STREET SUITE 400 | | | COLUMBUS | OH | 43215 | |
| 28122559 | OHIO STATE BOARD OF PHARMACY | 77 S. HIGH STREET | 17TH FLOOR | | | COLUMBUS | OH | 43215-6126 | |
| 28163781 | OKANOGAN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 149 N 3RD AVE | | | OKANOGAN | WA | 98840 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28162540 | OKLAHOMA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2920 N LINCOLN BLVD | STE A | | | OKLAHOMA CITY | OK | 73105 | |
| 28162541 | OKLAHOMA BOARD OF PHARMACY | 2920 N LINCOLN BLVD | STE A | | | OKLAHOMA CITY | OK | 73105 | |
| 28162542 | OKLAHOMA DEPARTMENT OF HEALTH | 1000 NE 10TH | | | | OKLAHOMA CITY | OK | 73117 | |
| 28162543 | OKLAHOMA DEPARTMENT OF LABOR | 3017 N. STILES AVENUE | | | | OKLAHOMA CITY | OK | 73105-5212 | |
| 28162544 | OKLAHOMA DEPARTMENT OF REVENUE | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | |
| 28162545 | OKLAHOMA MEDICAID | 4345 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105 | |
| 28162546 | OKLAHOMA STATE BOARD OF PHARMACY | 2920 N LINCOLN BLVD, STE A | | | | OKLAHOMA CITY | OK | 73105-3488 | |
| 28162547 | OKLAHOMA STATE DEPARTMENT OF HEALTH | 123 ROBERT S. KERR AVE., SUITE 1702 | | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 28123098 | ONEIDA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 PARK AVE | | | UTICA | NY | 13501 | |
| 28122942 | ONONDAGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 421 MONTGOMERY ST | | | SYRACUSE | NY | 13202 | |
| 28162797 | ONTARIO COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 20 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| 28123114 | ORANGE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | |
| 28123210 | ORANGE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4 GLENMERE COVE RD | ROOM 39 | | GOSHEN | NY | 10924 | |
| 28122950 | ORANGE COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ORANGE COUNTY COURTHOUSE | 5 COURT ST | | CHELSEA | VT | 05038 | |
| 28162548 | OREGON BOARD OF DRUG AND DEVICE DISTRIBUTORS | 800 NE OREGON ST | SUITE 150 | | | PORTLAND | OR | 97232 | |
| 28162550 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST. | SUITE 150 | | | PORTLAND | OR | 97232 | |
| 28162549 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST. | STE. 150 | | | PORTLAND | OR | 97232-2162 | |
| 28127115 | OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST., #1045 | | | | PORTLAND | OR | 97232 | |
| 28158796 | OREGON BUREAU OF LABOR AND INDUSTRIES | BRAD AVAKIAN, COMMISSIONER | 800 NE OREGON ST., #1045 | | | PORTLAND | OR | 97232 | |
| 28127116 | OREGON DEPARTMENT OF AGRICULTURE | 635 CAPITOL ST NE | | | | SALEM | OR | 97301 | |
| 28127117 | OREGON DEPARTMENT OF HEALTH | 500 SUMMER STREET, NE, E-20 | | | | SALEM | OR | 97301-1097 | |
| 28127118 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28127119 | OREGON HEALTH AUTHORITY PUBLIC HEALTH DIVISION | 800 NE OREGON ST | | | | PORTLAND | OR | 97232 | |
| 28127120 | OREGON MEDICAID | OREGON HEALTH AUTHORITY | 500 SUMMER STREET NE 3RD FLOOR | | | SALEM | OR | 97301 | |
| 28127121 | OREGON STATE BOARD OF PHARMACY | 800 NE OREGON ST., SUITE 150 | | | | PORTLAND | OR | 97232 | |
| 28169905 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28164181 | OTSEGO COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 197 MAIN STREET | | | COOPERSTOWN | NY | 13326 | |
| 28161455 | PASSAIC COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | DEPARTMENT OF LAW & PUBLIC SAFETY | DIVISION OF WEIGHTS & MEASURES | 1310 ROUTE 23 N. | WAYNE | NJ | 07470 | |
| 28127122 | PENNSYLVANIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 555 WALNUT ST | FORUM PLACE | 7TH FLOOR | SUITE 701 | HARRISBURG | PA | 17101 | |
| 28127123 | PENNSYLVANIA BOARD OF PHARMACY | ONE PENN CENTER | 2601 N. 3RD STREET | | | HARRISBURG | PA | 17110 | |
| 28127427 | PENNSYLVANIA BUREAU OF WORKERS' COMPENSATION | DEPARTMENT OF LABOR AND INDUSTRY | 1171 S. CAMERON STREET | ROOM 324 | | HARRISBURG | PA | 17104-2501 | |
| 28097241 | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | 2 PUBLIC SQUARE | | | | WILKES-BARRE | PA | 18701-1915 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127125 | PENNSYLVANIA DEPARTMENT OF HEALTH | HEALTH AND WELFARE BUILDING | 8TH FLOOR WEST, 625 FORSTER STREET | | | HARRISBURG | PA | 17120 | |
| 28162865 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | 1700 LABOR AND INDUSTRY BLDG. | 7TH AND FORSTER STREETS | | | HARRISBURG | PA | 17120 | |
| 28158797 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | KATHY MANDERINO, SECRETARY | 1700 LABOR AND INDUSTRY BLDG. | 7TH AND FORSTER STREETS | | HARRISBURG | PA | 17120 | |
| 28162866 | PENNSYLVANIA DEPARTMENT OF REVENUE | 555 UNION BLVD | STE 6 | | | ALLENTOWN | PA | 18109-3389 | |
| 28169906 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | |
| 28162867 | PENNSYLVANIA MEDICAID | PENNSYLVANIA DEPARTMENT OF PUBLIC WELFARE | PO BOX 2675 HEALTH AND WELFARE BUILDING ROOM 515 | | | HARRISBURG | PA | 17105 | |
| 28122561 | PENNSYLVANIA STATE BOARD OF PHARMACY | P.O. BOX 2649 | | | | HARRISBURG | PA | 17105-2649 | |
| 28168835 | PERRY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 EAST MAIN ST | | | NEW BLOOMFIELD | PA | 17068 | |
| 28122787 | PHILADELPHIA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1600 ARCH ST #300 | | | PHILADELPHIA | PA | 19103 | |
| 28123267 | PIERCE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 930 TACOMA AVENUE S | | | TACOMA | WA | 98402 | |
| 28123194 | PLACER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2968 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| 28123185 | PLUMAS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 520 MAIN ST | RM 309 | | QUINCY | CA | 95971 | |
| 28163233 | POTTER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 NORTH MAIN ST | | | COUDERSPORT | PA | 16915 | |
| 28126688 | PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | |
| 28168837 | PUTNAM COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | DONALD. B. SMITH COUNTY GOVERNMENT CAMPUS | 110 OLD ROUTE 6 | BLDG 3 | CARMEL | NY | 15012 | |
| 28168759 | QUEENS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | QUEENS BOROUGH HALL | 120-55 QUEENS BOULEVARD | | KEW GARDENS | NY | 11424 | |
| 28123036 | RENSSELAER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 99 TROY RD | | | EAST GREENBUSH | NY | 12061 | |
| 28162868 | RHODE ISLAND BOARD OF DRUG AND DEVICE DISTRIBUTORS | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28162869 | RHODE ISLAND BOARD OF PHARMACY | 3 CAPITOL HILL, ROOM 205 | | | | PROVIDENCE | RI | 02908-5097 | |
| 28162873 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | JAMES BALL, EMERGENCY RESPONSE COORDINATOR | EMERGENCY RESPONSE | 235 PROMENADE ST. | | PROVIDENCE | RI | 02908 | |
| 28162872 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | LAURIE GRANDCHAMP, CHIEF | AIR DIVISION | 235 PROMENADE STREET | | PROVIDENCE | RI | 02908-5767 | |
| 28162875 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | LEO HELLESTED, PE; ADMINISTRATOR | LAND REVITALIZATION & SUSTAINABLE MATERIALS MGMT | 235 PROMENADE ST. | | PROVIDENCE | RI | 02908 | |
| 28162870 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | OFFICE OF WATER RESOURCES | 235 PROMENADE STREET | | | PROVIDENCE | RI | 02908-5767 | |
| 28127456 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | RI DEM | 235 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| 28127126 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | SUZANNE AMERAULT, ASSISTANT TO THE DIRECTOR | 235 PROMENADE ST. | | | PROVIDENCE | RI | 02908-5767 | |
| 28162874 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | TERRENCE GRAY, PE; ASSOC. DIRECTOR | ENVIRONMENTAL PROTECTION DIVISION | 235 PROMENADE ST. | | PROVIDENCE | RI | 02908 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127455 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | U.S. EPA NEW ENGLAND | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| 28127127 | RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28127128 | RHODE ISLAND DEPARTMENT OF HEALTH (DIV OF DRUG CTRL) | 50 ORMS ST | | | | PROVIDENCE | RI | 02903 | |
| 28127129 | RHODE ISLAND DEPARTMENT OF HEALTH (DIVISON OF DRUG CONTROL) | 50 ORMS ST | | | | PROVIDENCE | RI | 02904-2222 | |
| 28127130 | RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING | 1511 PONTIAC AVE | | | | CRANSTON | RI | 02920 | |
| 28127131 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28127132 | RHODE ISLAND MEDICAID | RHODE ISLAND EXECUTIVE OFFICE OF HEALTH AND HUMAN SERVICES | 600 NEW LONDON AVENUE LOUIS PASTEUR BUILDING | | | CRANSTON | RI | 02921 | |
| 28127133 | RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | ATTN: PETER F. NERONHA | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| 28127134 | RHODE ISLAND STATE FIRE MARSHAL | FIRE INVESTIGATIONS, INSPECTIONS & PLAN REVIEW | 560 JEFFERSON BOULEVARD | | | WARWICK | RI | 02886 | |
| 28127135 | RHODES TECHNOLOGIES | ALBERT P. NADEAU, DIRECTOR OF MATERIALS MANAGEMENT / DEA COMPLIANCE | 498 WASHINGTON STREET | | | COVENTRY | RI | 02816 | |
| 28122792 | RICHMOND COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 130 STUYVESANT PL | 2ND FL | | STATEN ISLAND | NY | 10301 | |
| 28123083 | RIVERSIDE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 | |
| 28122971 | ROCKINGHAM COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 10 ROUTE 125 | | | BRENTWOOD | NH | 03833 | |
| 28122855 | ROCKINGHAM COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ADMINISTRATION CENTER | 20 E GAY ST | | HARRISONBURG | VA | 22802 | |
| 28168764 | ROCKLAND COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 50 SANATORIUM RD | BLDG A, 5TH FL | | POMONA | NY | 10970 | |
| 28164184 | SACRAMENTO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 901 G STREET | | | SACRAMENTO | CA | 95814 | |
| 28160645 | SALEM COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 110 FIFTH STREET | | | SALEM | NJ | 08079 | |
| 28123109 | SAN BENITO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 481 4TH ST | | | HOLLISTER | CA | 95023 | |
| 28123137 | SAN BERNARDINO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 385 N. ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92415 | |
| 28161189 | SAN DIEGO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HIGHWAY, RM 166 | | SAN DIEGO | CA | 92101 | |
| 28168859 | SAN JOAQUIN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 44 NORTH SAN JOAQUIN ST, 6TH FLOOR | STE 640 | | STOCKTON | CA | 95202 | |
| 28163795 | SAN LUIS OBISPO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1055 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93408 | |
| 28123071 | SAN MATEO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTAL | PROTECTION HALL OF JUSTICE AND RECORDS | 400 COUNTY CENTER, 3RD FLOOR | REDWOOD CITY | CA | 94063 | |
| 28168862 | SANTA BARBARA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1112 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93101 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28159008 | SANTA CLARA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1555 BERGER DRIVE | BUILDING 2, 3RD FLOOR | | SAN JOSE | CA | 95112 | |
| 28123149 | SANTA CRUZ COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 701 OCEAN STREET, ROOM 200 | | | SANTA CRUZ | CA | 95060 | |
| 28123233 | SARATOGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 40 MCMASTER STREET | | | BALLSTON SPA | NY | 12020 | |
| 28123223 | SCHUYLKILL COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 NORTH SECOND STREET | | | POTTSVILLE | PA | 17901 | |
| 28123028 | SHASTA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1450 COURT ST | | | REDDING | CA | 96001 | |
| 28163799 | SISKIYOU COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1312 FAIRLN RD | STE 1 | | YREKA | CA | 96097 | |
| 28123239 | SKAGIT COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1800 CONTINENTAL PLACE | STE 100 | | MOUNT VERNON | WA | 98273 | |
| 28168912 | SNOHOMISH COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3000 ROCKEFELLER AVE. | | | EVERETT | WA | 98201 | |
| 28123120 | SOLANO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTAL CRIMES | 675 TEXAS ST | STE 4500 | FAIRFIELD | CA | 94533 | |
| 28123236 | SOMERSET COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 350 ROWE BLVD | | | ANNAPOLIS | MD | 21401 | |
| 28123041 | SOMERSET COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 3000 | | | SOMERSET | NJ | 08876 | |
| 28123195 | SOMERSET COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 NORTH CENTER AVE | | | SOMERSET | PA | 15501 | |
| 28123121 | SONOMA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 575 ADMINISTRATION DR | STE 104A | | SANTA ROSA | CA | 95403 | |
| 28127136 | SOUTH CAROLINA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 110 CENTERVIEW DR | STE 306 | | | COLUMBIA | SC | 29210 | |
| 28159784 | SOUTH CAROLINA BOARD OF PHARMACY | 110 CENTERVIEW DR | | | | COLUMBIA | SC | 29210 | |
| 28159785 | SOUTH CAROLINA BOARD OF PHARMACY | KINGSTREE BLDG | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29210 | |
| 28159786 | SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT | 2600 BULL STREE | | | | COLUMBIA | SC | 29201 | |
| 28159787 | SOUTH CAROLINA DEPARTMENT OF HEALTH | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 28159788 | SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | DHEC CONSTITUENT SERVICES | 2600 BULL STREET | | | COLUMBIA | SC | 29201 | |
| 28159789 | SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING & REGULATIONS | SYNERGY BUSINESS PARK | KINGSTREE BUILDING | 110 CENTERVIEW DR. | | COLUMBIA | SC | 29210 | |
| 28159790 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | | COLUMBIA | SC | 29210 | |
| 28159791 | SOUTH CAROLINA MEDICAID | SOUTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES | PO BOX 8206 | | | COLUMBIA | SC | 29202 | |
| 28159792 | SOUTH DAKOTA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 4001 W VALHALLA BLVD | SUITE 106 | | | SIOUX FALLS | SD | 57106 | |
| 28159793 | SOUTH DAKOTA BOARD OF PHARMACY | 4001 W. VALHALLA BLVD. | SUITE 106 | | | SIOUX FALLS | SD | 57106 | |
| 28159795 | SOUTH DAKOTA DEPARTMENT OF HEALTH | 600 E. CAPITOL AVE | | | | PIERRE | SD | 57501-2536 | |
| 28127137 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | 123 W. MISSOURI AVE. | | | | PIERRE | SD | 57501 | |
| 28127138 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501-3185 | |
| 28127139 | SOUTH DAKOTA MEDICAID | 700 GOVERNORS DR | | | | PIERRE | SD | 57501 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 28127140 | SOUTH DAKOTA STATE BOARD OF PHARMACY | 4001 W VALHALLA BLVD, STE 106 | | | | SIOUX FALLS | SD | 57106 | |
| 28122827 | SPOKANE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1116 W BROADWAY AVE | | | SPOKANE | WA | 99260 | |
| 28162250 | STANISLAUS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION UNIT | 832 12TH ST | STE 300 | MODESTO | CA | 95354 | |
| 28127143 | STATE OF ALABAMA | MICHAEL G. DEAN, OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVENUE, P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| 28127141 | STATE OF ALABAMA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126655 | STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 501 WASHINGTON AVE. | P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 28127144 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVENUE | | | MONTGOMERY | AL | 36104 | |
| 28127145 | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 1400 COLISEUM BOULEVARD | | | | MONTGOMERY | AL | 36110-2400 | |
| 28127146 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | 100 NORTH UNION STREET, SUITE 636 | | | | MONTGOMERY | AL | 36104 | |
| 28169826 | STATE OF ALASKA | MARGARET PATON-WALSH | 1031 W. FOURTH AVENUE, #200 | | | ANCHORAGE | AK | 99501 | |
| 28169827 | STATE OF ALASKA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126656 | STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1031 W. 4TH AVENUE | SUITE 200 | ANCHORAGE | AK | 99501-1994 | |
| 28169829 | STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE., SUITE 200 | | | ANCHORAGE | AK | 99501-5903 | |
| 28169830 | STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 410 WILLOUGHBY AVE | SUITE 303 | P.O. BOX 111800 | | JUNEAU | AK | 99811-1800 | |
| 28169831 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | ALASKA DEPARTMENT OF REVENUE - TREASURY DIVISION | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 | |
| 28169832 | STATE OF ARIZONA | REBECCA EGGLESTON, OFFICE OF THE ATTORNEY GENERAL | 2005 N. CENTRAL AVE. | | | PHOENIX | AZ | 85004 | |
| 28169833 | STATE OF ARIZONA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126657 | STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-2926 | |
| 28169835 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL - TUCSON | 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | | | TUCSON | AZ | 85701-1367 | |
| 28127147 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1110 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85007 | |
| 28169836 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 400 WEST CONGRESS STREET | SUITE 433 | | | TUCSON | AZ | 85701 | |
| 28127148 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE DIVISION | | | PHOENIX | AZ | 85007-2650 | |
| 28127151 | STATE OF ARKANSAS | CHARLES J. HARDER | 323 CENTER STREET, SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 28127149 | STATE OF ARKANSAS | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126658 | STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| 28127152 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 28127153 | STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | 5301 NORTHSHORE DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-5317 | |
| 28127154 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | 1401 WEST CAPITOL AVENUE, SUITE 325 | | | | LITTLE ROCK | AR | 72201 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161012 | STATE OF CALIFORNIA AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ATTORNEY GENERAL XAVIER BECERRA, CLAIMANT'S CHIEF LAW OFFICER | JUDITH FIORENTINI | 600 WEST BROADWAY, SUITE 1800 | | | SAN DIEGO | CA | 92101 | |
| 28127155 | STATE OF CALIFORNIA AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ATTORNEY GENERAL XAVIER BECERRA, CLAIMANT'S CHIEF LAW OFFICER | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28161013 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | | SACRAMENTO | CA | 95834 | |
| 28161014 | STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1001 I STREET | P.O. BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| 28127417 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 300 CAPITOL MALL, SUITE 1850 | | | SACRAMENTO | CA | 95814 | |
| 28161016 | STATE OF COLORADO | MEGAN PARIS RUNDLET | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | |
| 28161017 | STATE OF COLORADO | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126660 | STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 28161019 | STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | |
| 28161020 | STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) | MARTHA RUDOLPH | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246-1530 | |
| 28161021 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | THE GREAT COLORADO PAYBACK OFFICE | 1580 LOGAN ST., STE. 500 | | | DENVER | CO | 80203 | |
| 28127156 | STATE OF CONNECTICUT | JEREMY PEARLMAN, ASSISTANT ATTORNEY GENERAL | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | |
| 28127157 | STATE OF CONNECTICUT | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28168921 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 165 CAPITOL AVE. | | | HARTFORD | CT | 06106-1630 | |
| 28127159 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | HARTFORD | CT | 06103-1840 | |
| 28127407 | STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) | 79 ELM STREET | | | | HARTFORD | CT | 06106-5127 | |
| 28127418 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 165 CAPITOL AVENUE, 2ND FLOOR | | | HARTFORD | CT | 06106 | |
| 28127424 | STATE OF CONNECTICUT WORKERS' COMPENSATION COMMISSION | OFFICE OF THE CHAIRMAN | CAPITOL PLACE | 21 OAK STREET | | HARTFORD | CT | 06106 | |
| 28127164 | STATE OF DELAWARE | MARION QUIRK | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801-3536 | |
| 28127162 | STATE OF DELAWARE | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28127165 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | | WILMINGTON | DE | 19801 | |
| 28127429 | STATE OF DELAWARE DEPARTMENT OF LABOR | DIVISION OF INDUSTRIAL AFFAIRS | OFFICE OF WORKERS' COMPENSATION | 4425 N. MARKET STREET | | WILMINGTON | DE | 19802 | |
| 28163172 | STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) | 89 KINGS HWY | | | | DOVER | DE | 19901 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28163173 | STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION | CANNON BUILDING, SUITE 203 | 861 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | |
| 28127419 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE | P.O. BOX 8931 | | | WILMINGTON | DE | 19801-3509 | |
| 28163175 | STATE OF DEPARTMENT OF ENVIRONMENTAL & CONSERVATION | ROBERT J. MARTINEAU, JR. | 312 ROSA L PARKS AVE | TENNESSEE TOWER, 2ND FLOOR | | NASHVILLE | TN | 37243 | |
| 28169898 | STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12207-2942 | |
| 28163176 | STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12233 | |
| 28163177 | STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION | PO BOX 402 | | | | TRENTON | NJ | 08625-0402 | |
| 28169900 | STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEQ HEADQUATERS OFFICE | 811 SW 6TH AVE | | | PORTLAND | OR | 97204-1390 | |
| 28163179 | STATE OF ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE N.W. | | | | WASHINGTON | DC | 20460 | |
| 28163180 | STATE OF FLORIDA | JOHN GUARD | PL-01, THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| 28163181 | STATE OF FLORIDA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126663 | STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| 28127166 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| 28127167 | STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 3900 COMMONWEALTH BOULEVARD | | | | TALLAHASSEE | FL | 32399-3000 | |
| 28127168 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399-0358 | |
| 28127169 | STATE OF GEORGIA | ANNE S. INFINGER, DEPUTY ATTORNEY GENERAL | 2 MARTIN LUTHER KING, JR. DRIVE, SUITE 356 | | | ATLANTA | GA | 30334 | |
| 28127170 | STATE OF GEORGIA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126664 | STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | ATLANTA | GA | 30334-1300 | |
| 28127172 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | |
| 28127173 | STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) | GEORGIA ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DRIVE | SUITE 1152 EAST TOWER | | ATLANTA | GA | 30334 | |
| 28127174 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |
| 28127175 | STATE OF HAWAI'I | BRYAN C. YEE | 425 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| 28159394 | STATE OF HAWAI'I | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126684 | STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| 28159396 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | 120 PAUAHI STREET, SUITE 212 | | HILO | HI | 96720 | |
| 28159397 | STATE OF HAWAII DEPARTMENT OF HEALTH (DOH) | OFFICE OF ENVIRONMENTAL QUALITY CONTROL | 235 SOUTH BERETANIA STREET | SUITE 702 | | HONOLULU | HI | 96813 | |
| 28159398 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | NO. 1 CAPITOL DISTRICT BUILDING | 250 SOUTH HOTEL STREET, ROOM 304 | | | HONOLULU | HI | 96813 | |
| 28159401 | STATE OF IDAHO | BRETT DELANGE, DEPUTY ATTORNEY GENERAL | P.O. BOX 83720 | | | BOISE | ID | 83720-0010 | |
| 28159400 | STATE OF IDAHO | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28159402 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127409 | STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1410 N. HILTON | | | | BOISE | ID | 83706 | |
| 28127420 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | 304 N. 8TH ST., SUITE 208 | | | | BOISE | ID | 83702-5834 | |
| 28127178 | STATE OF ILLINOIS AND THE PEOPLE OF THE STATE OF ILLINOIS, BY AND THROUGH ATTORNEY GENERAL KWAME RAOUL, CLAIMANT'S CHIEF LAW OFFICER | SUSAN ELLIS, DIVISION CHIEF | 100 W. RANDOLPH ST., 12TH FLOOR | | | CHICAGO | IL | 60601 | |
| 28127176 | STATE OF ILLINOIS AND THE PEOPLE OF THE STATE OF ILLINOIS, BY AND THROUGH ATTORNEY GENERAL KWAME RAOUL, CLAIMANT'S CHIEF LAW OFFICER | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126666 | STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | JAMES R. THOMPSON CTR. | 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 28127179 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL -CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| 28127180 | STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| 28127181 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | 1 EAST OLD STATE CAPITOL PLAZA | | | | SPRINGFIELD | IL | 62701 | |
| 28127182 | STATE OF INDIANA | SCOTT L. BARNHART, SPECIAL COUNSEL | 302 W. WASHINGTON STREET, IGCS 5TH FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| 28127183 | STATE OF INDIANA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126654 | STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 302 W. WASHINGTON ST. | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| 28126667 | STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| 28126575 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 28162576 | STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) | INDIANA GOVERNMENT CENTER NORTH | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 | |
| 28162577 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| 28162580 | STATE OF IOWA | NATHAN BLAKE | 1305 EAST WALNUT STREET, 2ND FLOOR | | | DES MOINES | IA | 50319 | |
| 28162578 | STATE OF IOWA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126668 | STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | |
| 28162581 | STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT ST. | | DES MOINES | IA | 50319 | |
| 28162582 | STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES (DNR) | 502 E. 9TH STREET | | | | DES MOINES | IA | 50319-0034 | |
| 28162583 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST., 1ST FLOOR | | DES MOINES | IA | 50319 | |
| 28127185 | STATE OF KANSAS | CHRISTOPHER TETERS | 120 SW 10TH AVE., 2ND FL. | | | TOPEKA | KS | 66612 | |
| 28162584 | STATE OF KANSAS | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126669 | STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | TOPEKA | KS | 66612-1597 | |
| 28127186 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612 | |
| 28127187 | STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT (DHE) | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127188 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | KANSAS STATE TREASURER | 900 SW JACKSON, SUITE 201 | | | TOPEKA | KS | 66612-1235 | |
| 28126670 | STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | FRANKFORT | KY | 40601-3449 | |
| 28127189 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| 28127190 | STATE OF KENTUCKY ENERGY AND ENVIRONMENT CABINET | 500 MERO STREET, 5TH FLOOR | | | | FRANKFORT | KY | 40601 | |
| 28127191 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | KENTUCKY STATE TREASURY | 1050 US HIGHWAY 127 SOUTH, SUITE 100 | | | FRANKFORT | KY | 40601 | |
| 28127194 | STATE OF LOUISIANA | STACIE LAMBERT DEBLIEUX | 1885 N. 3RD STREET | | | BATON ROUGE | LA | 70802 | |
| 28127193 | STATE OF LOUISIANA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126671 | STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1885 NORTH THIRD STREET | P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | |
| 28159557 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | |
| 28159558 | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 602 N. FIFTH STREET | | | | BATON ROUGE | LA | 70802 | |
| 28159559 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | LOUISIANA STATE CAPITOL BUILDING | 900 NORTH THIRD STREET, THIRD FLOOR | | BATON ROUGE | LA | 70802 | |
| 28159562 | STATE OF MAINE | BRENDAN F.X. O'NEIL, ASSISTANT ATTORNEY GENERAL | OFFICE OF THE MAINE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| 28159561 | STATE OF MAINE | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28169710 | STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE HOUSE STATION 6 | | AUGUSTA | ME | 04333-0000 | |
| 28159563 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 28159564 | STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 17 STATE HOUSE STATION | 28 TYSON DRIVE | | | AUGUSTA | ME | 04333-0017 | |
| 28159565 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | BURTON M. CROSS OFFICE BUILDING, 3RD FLOOR | 111 SEWALL STREET | AUGUSTA | ME | 04333-0039 | |
| 28127195 | STATE OF MARYLAND | BRIAN T. EDMUNDS, ASSISTANT ATTORNEY GENERAL | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| 28159567 | STATE OF MARYLAND | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28168922 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202 | |
| 28127196 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202 | |
| 28127411 | STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) | 1800 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| 28127421 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | | | BALTIMORE | MD | 21201-2385 | |
| 28168914 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | |
| 28127199 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | |
| 28127410 | STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 1 WINTER STREET | | | | BOSTON | MA | 02108 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161928 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF THE STATE TREASURER | ONE ASHBURTON PLACE, 12TH FLOOR | | | BOSTON | MA | 02108 | |
| 28127204 | STATE OF MICHIGAN | D.J. PASCOE | PO BOX 30212 | | | LANSING | MI | 48909 | |
| 28127203 | STATE OF MICHIGAN | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28169713 | STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| 28162000 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING | 525 W. OTTAWA STREET | P.O. BOX 30212 | LANSING | MI | 48909-7713 | |
| 28169705 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 30213 | | | LANSING | MI | 48909-7713 | |
| 28169894 | STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | | LANSING | MI | 48909-7973 | |
| 28162002 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 30756 | | | LANSING | MI | 48909 | |
| 28162003 | STATE OF MINNESOTA | JAMES W. CANADAY, DEPUTY ATTORNEY GENERAL | 445 MINNESOTA STREET, SUITE 1400 | | | ST. PAUL | MN | 55101-2130 | |
| 28162004 | STATE OF MINNESOTA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28169714 | STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SUITE 102. STATE CAPITAL | 75 DR. MARTIN LUTHER KING JR. BLVD. | ST. PAUL | MN | 55155 | |
| 28162006 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 85 7TH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101 | |
| 28162007 | STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) | 7678 COLLEGE ROAD | SUITE 105 | | | BAXTER | MN | 56425 | |
| 28162008 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101-2198 | |
| 28162009 | STATE OF MISSISSIPPI | TA'SHIA S. GORDON | P.O. BOX 220 | | | JACKSON | MS | 39205 | |
| 28162010 | STATE OF MISSISSIPPI | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28169715 | STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 550 HIGH STREET | SUITE 1200 | JACKSON | MS | 39201 | |
| 28127206 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | 550 HIGH STREET | | | JACKSON | MS | 39201 | |
| 28127207 | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | PO BOX 2261 | | | | JACKSON | MS | 39225 | |
| 28127208 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY | PO BOX 138 | | | JACKSON | MS | 39205 | |
| 28127209 | STATE OF MISSOURI | AMY HAYWOOD, CHIEF COUNSEL, CONSUMER PROTECTION, JAMES J. SIMERI, ASSISTANT ATTORNEY GENERAL | POST OFFICE BOX 861 | | | ST. LOUIS | MO | 63188 | |
| 28127210 | STATE OF MISSOURI | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28169716 | STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | JEFFERSON CITY | MO | 65101 | |
| 28127212 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | SUPREME COURT BUILDING | 207 W. HIGH ST. | P.O. BOX 899 | JEFFERSON CITY | MO | 65102 | |
| 28127213 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | 1730 EAST ELM | | | | JEFFERSON CITY | MO | 65101 | |
| 28127214 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | ST. LOUIS REGIONAL OFFICE 7545SOUTH LINDBERGH BLVD. | SUITE 210 | | | ST. LOUIS | MO | 63125 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28169837 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) | PO BOX 176 | | | | JEFFERSON CITY | MO | 65102 | |
| 28169838 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCESAIR POLLUTION CONTROL PROGRAM | P.O. BOX 176 | | | | JEFFERSON CITY | MO | 65102-0176 | |
| 28169839 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCESWASTE PROGRAM, PERMIT SECTION | P.O. BOX 176 | | | | JEFFESON CITY | MO | 65102-0176 | |
| 28169840 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | STATE TREASURER'S OFFICE | P.O. BOX 210 | | | JEFFERSON CITY | MO | 65102 | |
| 28169843 | STATE OF MONTANA | MARK MATTIOLI | POST OFFICE BOX 200151 | | | HELENA | MT | 59620-0151 | |
| 28169842 | STATE OF MONTANA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28169717 | STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | JUSTICE BLDG. | 215 N. SANDERS | HELENA | MT | 59620-1401 | |
| 28169844 | STATE OF MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1520 E SIXTH AVENUE | PO BOX 200901 | | | HELENA | MT | 59620-0901 | |
| 28169845 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | 555 FULLER AVENUE | | | | HELENA | MT | 59601-3394 | |
| 28169846 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| 28169847 | STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | 1601 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1601 | |
| 28127217 | STATE OF NEBRASKA | MEGHAN E. STOPPEL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509-8920 | |
| 28127216 | STATE OF NEBRASKA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28169718 | STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 2115 STATE CAPITOL | P.O. BOX 98920 | LINCOLN | NE | 68509-8920 | |
| 28127218 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| 28127219 | STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (NDEQ) | 1200 "N" STREET | SUITE 400 | PO BOX 98922 | | LINCOLN | NE | 68509 | |
| 28127220 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, 809 P ST | | | | LINCOLN | NE | 68508 | |
| 28127221 | STATE OF NEVADA | MARK J. KRUEGER | 100 N. CARSON STREET | | | CARSON CITY | NV | 89701 | |
| 28127222 | STATE OF NEVADA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28169719 | STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OLD SUPREME CT. BLDG. | 100 N. CARSON ST. | CARSON CITY | NV | 89701 | |
| 28127224 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | 3300 W. SAHARA AVE., SUITE 425 | | | | LAS VEGAS | NV | 89102 | |
| 28162924 | STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART STREET | SUITE 4001 | | CARSON CITY | NV | 89701-5249 | |
| 28169897 | STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART STREET | SUITE 4001 | | CARSON CITY | NV | 89701–5249 | |
| 28161930 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | GRANT SAWYER BUILDING | 555 E. WASHINGTON AVE, SUITE 5200 | | | LAS VEGAS | NV | 89101 | |
| 28162928 | STATE OF NEW HAMPSHIRE | JAMES T. BOFFETTI, ASSOCIATE ATTORNEY GENERAL | 33 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| 28162927 | STATE OF NEW HAMPSHIRE | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28123281 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| 28162929 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28169895 | STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | 29 HAZEN DRIVE | PO BOX 95 | | | CONCORD | NH | 03302-0095 | |
| 28161931 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET, ROOM 205 | | | CONCORD | NH | 03301 | |
| 28162932 | STATE OF NEW JERSEY | DIVISION OF REVENUE AND ENTERPRISE SERVICES | P.O. BOX 252 | | | TRENTON | NJ | 08625-0252 | |
| 28162933 | STATE OF NEW JERSEY | LARA J. FOGEL | 124 HALSEY STREET, FIFTH FLOOR | | | NEWARK | NJ | 07101 | |
| 28127225 | STATE OF NEW JERSEY | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28168919 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | | NEWARK | NJ | 07102 | |
| 28127226 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | | NEWARK | NJ | 07102 | |
| 28161932 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| 28127230 | STATE OF NEW MEXICO | BRIAN E. MCMATH | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| 28127228 | STATE OF NEW MEXICO | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126674 | STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | P.O. DRAWER 1508 | | SANTA FE | NM | 87504-1508 | |
| 28127231 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| 28127232 | STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT | PO BOX 5469 | | | | SANTA FE | NM | 87502-5469 | |
| 28127233 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | TAXATION & REVENUE DEPARTMENT | 1100 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87504 | |
| 28123280 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | CONSUMER ASSISTANCE UNIT | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| 28127234 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION | CONSUMER ASSISTANCE UNIT 99 | WASHINGTON AVENUE | ALBANY | NY | 12231-0001 | |
| 28169848 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | | ALBANY | NY | 12236 | |
| 28169851 | STATE OF NEW YORK; NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | LINDA DONAHUE | 1 STATE STREET | | | NEW YORK | NY | 10004-1511 | |
| 28169852 | STATE OF NEW YORK; NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | M. UMAIR KHAN | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 28169849 | STATE OF NEW YORK; NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28169855 | STATE OF NORTH CAROLINA | DANIEL P. MOSTELLER, SPECIAL DEPUTY ATTORNEY GENERAL | 114 WEST EDENTON STREET; P.O. BOX 629 | | | RALEIGH | NC | 27602 | |
| 28169853 | STATE OF NORTH CAROLINA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126676 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DEPT. OF JUSTICE | P.O. BOX 629 | RALEIGH | NC | 27602-0629 | |
| 28169856 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | 114 WEST EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| 28169857 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | DEPARTMENT OF STATE TREASURER | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604-1668 | |
| 28127235 | STATE OF NORTH DAKOTA | PARRELL D. GROSSMAN, ASSISTANT ATTORNEY GENERAL, ELIN S. ALM, ASSISTANT ATTORNEY GENERAL | 1050 E INTERSTATE AVE, STE 200 | | | BISMARCK | ND | 58503-5574 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 28127236 | STATE OF NORTH DAKOTA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126677 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | BISMARCK | ND | 58505-0040 | |
| 28127238 | STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | |
| 28127239 | STATE OF NORTH DAKOTA DEPARTMENT OF HEALTH | 918 EAST DIVIDE AVENUE | | | | BISMARCK | ND | 58501-1947 | |
| 28127240 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | 1707 N 9TH ST | | | | BISMARCK | ND | 58506-5523 | |
| 28127241 | STATE OF OHIO | JONATHAN D. BLANTON, DEPUTY ATTORNEY GENERAL FOR MAJOR LITIGATION | 30 EAST BROAD ST., 17TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 28127242 | STATE OF OHIO | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28127244 | STATE OF OHIO BOARD OF PHARMACY | 77 S HIGH ST, 17TH FLOOR | | | | COLUMBUS | OH | 43215-6126 | |
| 28169858 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | |
| 28169859 | STATE OF OHIO ENVIROMENTAL PROTECTION AGENCY | PO BOX 1049 | | | | COLUMBUS | OH | 43216-1049 | |
| 28161934 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGH STREET, 20TH FLOOR | | | | COLUMBUS | OH | 43215-6108 | |
| 28126679 | STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 313 NE 21ST STREET | | OKLAHOMA CITY | OK | 73105 | |
| 28169861 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | |
| 28169862 | STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON | | | | OKLAHOMA CITY | OK | 73102 | |
| 28169863 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE | LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| 28169866 | STATE OF OREGON | DAVID A. HART, ASSISTANT ATTORNEY IN CHARGE | 100 SW MARKET STREET | | | PORTLAND | OR | 97201 | |
| 28169864 | STATE OF OREGON | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28169867 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | |
| 28161935 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS | 775 SUMMER ST. NE SUITE #100 | | | SALEM | OR | 97301-1279 | |
| 28160927 | STATE OF OREGON WORKERS' COMPENSATION DIVISION | 350 WINTER ST. NE | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |
| 28127245 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | |
| 28127246 | STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET STREET | | | HARRISBURG | PA | 17101 | |
| 28161936 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | 4TH FLOOR, RIVERFRONT OFFICE CENTER | 1101 SOUTH FRONT STREET | | | HARRISBURG | PA | 17104-2516 | |
| 28127250 | STATE OF RHODE ISLAND | KATHRYN M. SABATINI, ASSISTANT ATTORNEY GENERAL, | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| 28127248 | STATE OF RHODE ISLAND | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28162393 | STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903-0000 | |
| 28127251 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| 28127252 | STATE OF RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127253 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | | WARWICK | RI | 02886 | |
| 28161536 | STATE OF SOUTH CAROLINA | ANNEMARIE B. MATHEWS | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| 28127254 | STATE OF SOUTH CAROLINA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28162394 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | REMBERT C. DENNIS OFFICE BLDG. | P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| 28161537 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 5757 | | | COLUMBIA | SC | 29250 | |
| 28161538 | STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 28161539 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | 1200 SENATE STREET - SUITE 214 | WADE HAMPTON BUILDING | | | COLUMBIA | SC | 29201 | |
| 28161540 | STATE OF SOUTH DAKOTA | PHILIP D. CARLSON, ASSISTANT ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION | OFFICE OF THE SOUTH DAKOTA ATTORNEY GENERAL | 1302 E. HWY. 14, STE. 1 | | PIERRE | SD | 57501 | |
| 28161542 | STATE OF SOUTH DAKOTA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28162395 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | PIERRE | SD | 57501-8501 | |
| 28161543 | STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E. HWY. 14, SUITE 3 | | | PIERRE | SD | 57501-8503 | |
| 28161544 | STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | PMB 2020, SD DENR | JOE FOSS BUILDING | | | PIERRE | SD | 57501 | |
| 28161545 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | 124 E DAKOTA AVE | | | | PIERRE | SD | 57501 | |
| 28127255 | STATE OF STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 235 PROMENADE ST. | | | | PROVIDENCE | RI | 02908-5767 | |
| 28127256 | STATE OF TENNESSEE | GILL R. GELDREICH | P.O. BOX 20207 | | | NASHVILLE | TN | 37202 | |
| 28127258 | STATE OF TENNESSEE | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28162396 | STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 425 5TH AVENUE NORTH | | NASHVILLE | TN | 37243 | |
| 28127259 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | P.O. BOX 20207 | | | NASHVILLE | TN | 37202 | |
| 28127260 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | P.O. BOX 190693 | | | | NASHVILLE | TN | 37219-0693 | |
| 28127261 | STATE OF TEXAS | ATTN: STEPHANIE EBERHARDT | 300 W.15TH STREET, 9TH FLOOR | | | AUSTIN | TX | 78701 | |
| 28127263 | STATE OF TEXAS | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28162397 | STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CAPITOL STATION | P.O. BOX 12548 | AUSTIN | TX | 78711-2548 | |
| 28127264 | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | BUILDING LETTER | PO BOX 13087 | | | AUSTIN | TX | 78711-3087 | |
| 28127265 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| 28127266 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | PO BOX 12046 | | | | AUSTIN | TX | 78711 | |
| 28127267 | STATE OF UTAH | KEVIN MCLEAN | 160 EAST 300 SOUTH, 5TH FLOOR, PO BOX 140872 | | | SALT LAKE CITY | UT | 84114-0872 | |
| 28127269 | STATE OF UTAH | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28162398 | STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE CAPITOL, ROOM 236 | | SALT LAKE CITY | UT | 84114-0810 | |
| 28127270 | STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84111 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127271 | STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| 28127272 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | 168 N 1950 W | SUITE 102 | | | SALT LAKE CITY | UT | 84116 | |
| 28127275 | STATE OF VERMONT | JILL S. ABRAMS DIRECTOR, CONSUMER PROTECTION DIVISION | 109 STATE STREET | | | MONTPELIER | VT | 05609 | |
| 28127273 | STATE OF VERMONT | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28168915 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM | 146 UNIVERSITY PL. | | BURLINGTON | VT | 05405 | |
| 28127276 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 109 STATE ST | | MONTPELIER | VT | 05609 | |
| 28169903 | STATE OF VERMONT DEPT. OF ENVIROMENTAL CONSERVATION COMMISSIONER'S OFFICE | 1 NATIONAL LIFE DRIVE, MAIN 2 | | | | MONTPELIER | VT | 05620-3520 | |
| 28127278 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 109 STATE STREET, 4TH FLOOR | | | MONTPELIER | VT | 05609-6200 | |
| 28168916 | STATE OF VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| 28127279 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| 28169902 | STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY | 629 EAST MAIN STREET | PO BOX 1105 | | | RICHMOND | VA | 23218 | |
| 28127422 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| 28127284 | STATE OF WASHINGTON | TAD ROBINSON O'NEILL, ASSISTANT ATTORNEY GENERAL | 800 FIFTH AVE, SUITE 200 | | | SEATTLE | WA | 98104 | |
| 28127282 | STATE OF WASHINGTON | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28162401 | STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| 28127285 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | | SEATTLE | WA | 98104 | |
| 28123277 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | PO BOX 40100 1125 WASHINGTON ST., SE | | | OLYMPIA | WA | 98504-0100 | |
| 28169904 | STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY | PO BOX 47600 | | | | OLYMPA | WA | 98504-7600 | |
| 28127287 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| 28127288 | STATE OF WEST VIRGINIA | ANN L. HAIGHT | 812 QUARRIER STREET, FIRST FLOOR; P.O. BOX 1789 | | | CHARLESTON | WV | 25326-1789 | |
| 28127290 | STATE OF WEST VIRGINIA | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126681 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE CAPITOL | 1900 KANAWHA BLVD., E. | CHARLESTON | WV | 25305 | |
| 28127291 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 1789 | | | CHARLESTON | WV | 25326 | |
| 28127292 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | 322 70TH STREET SE | WV TREASURY BUILDING 2 | | | CHARLESTON | WV | 25304 | |
| 28127293 | STATE OF WISCONSIN | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126682 | STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 | |

Exhibit C
Governmental Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127295 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | 2811 AGRICULTURE DR. | P.O. BOX 8911 | | MADISON | WI | 53708-8911 | |
| 28127296 | STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES | 4822 MADISON YARDS WAY | | | | MADISON | WI | 53705 | |
| 28127298 | STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES | PO BOX 7921 | | | | MADISON | WI | 53707-7921 | |
| 28127299 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | P.O. BOX 8982 | | | | MADISON | WI | 53708-8982 | |
| 28127300 | STATE OF WV DEPARTMENT OF ENVIROMENTAL PROTECTION | MELINDA S. CAMBELL, CHIEF | 601 57TH STREET, SE | | | CHARLESTON | WV | 25304 | |
| 28127303 | STATE OF WYOMING | BRIDGET HILL | 2320 CAPITOL AVE. | | | CHEYENNE | WY | 82002 | |
| 28127301 | STATE OF WYOMING | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28126683 | STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | CHEYENNE | WY | 82002 | |
| 28127304 | STATE OF WYOMING CONSUMER PROTECTION UNIT | CONSUMER PROTECTION AND ANTITRUST UNIT | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| 28127305 | STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 122 W 25TH ST | HERSCHLER BUILDING | | | CHEYENNE | WY | 82002 | |
| 28163582 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | HERSCHLER BUILDING EAST | 122 WEST 25TH ST., SUITE E300 | | CHEYENNE | WY | 82002 | |
| 28123943 | STEUBEN COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3 EAST PULTENEY SQ | | | BATH | NY | 14810 | |
| 28123178 | STRAFFORD COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 259 COUNTY FARM RD | | | DOVER | NH | 03820 | |
| 28122978 | SUFFOLK COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 6100 | | | HAUPPAUGE | NY | 11788 | |
| 28168813 | SULLIVAN COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 14 MAIN ST | | | NEWPORT | NH | 03773 | |
| 28162801 | SUSQUEHANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 31 LAKE AVE | STE 101 | | MONTROSE | PA | 18801 | |
| 28168871 | SUSSEX COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 THE CIRCLE | PO BOX 589 | | GEORGETOWN | DE | 19947 | |
| 28122837 | SUTTER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1160 CIVIC CENTER BLVD | STE A111 | | YUBA CITY | CA | 95993 | |
| 28122977 | TALBOT COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 11 NORTH WASHINGTON ST | | | EASTON | MD | 21601 | |
| 28163578 | TEHAMA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 633 WASHINGTON ST | RM 11 | | RED BLUFF | CA | 96080 | |
| 28163583 | TENNESSEE BOARD OF DRUG AND DEVICE DISTRIBUTORS | 665 MAINSTREAM DR | 2ND FLOOR | | | NASHVILLE | TN | 37243 | |
| 28163584 | TENNESSEE BOARD OF PHARMACY | 665 MAINSTREAM DR | | | | NASHVILLE | TN | 37243 | |
| 28163585 | TENNESSEE BOARD OF PHARMACY | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | P.O. BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| 28163586 | TENNESSEE DEPART. OF LABOR & WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DRIVE | | | | NASHVILLE | TN | 37243 | |
| 28163587 | TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PARKWAY | | | | NASHVILLE | TN | 37243 | |
| 28163588 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 28163589 | TENNESSEE MEDICAID | 310 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37243 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28163590 | TERRITORY OF GUAM | FRED NISHIHIRA | 590 SOUTH MARINE CORPS DRIVE, SUITE 901 | ITC BUILDING | | TAMUNING | GU | 96913 | |
| 28163592 | TERRITORY OF GUAM | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28163593 | TEXAS BOARD OF DRUG AND DEVICE DISTRIBUTORS | DRUGS AND MEDICAL DEVICES GROUP MC 1987 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | P. O. BOX 149347 | | AUSTIN | TX | 78714-9347 | |
| 28127306 | TEXAS BOARD OF PHARMACY | WILLIAM P. HOBBY BUILDING, SUITE 3-500 | 333 GUADALUPE STREET | | | AUSTIN | TX | 78701 | |
| 28127308 | TEXAS DEPARTMENT OF HEALTH | 1100 WEST 49TH STREET | | | | AUSTIN | TX | 78756-3199 | |
| 28127307 | TEXAS DEPARTMENT OF HEALTH | P.O. BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| 28127309 | TEXAS DEPARTMENT OF HEALTH | TEXAS DEPARTMENT OF HEALTH | P.O. BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| 28127310 | TEXAS DEPARTMENT OF REVENUE | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78774 | |
| 28127313 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET | | | | AUSTIN | TX | 78756-3199 | |
| 28127312 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | P.O. BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| 28127311 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | P.O. BOX 146741 | | | SALT LAKE CITY | UT | 84111-6741 | |
| 28127314 | TEXAS MEDICAID | BROWN-HEATLY BUILDING | 4900 N. LAMAR BLVD. | | | AUSTIN | TX | 78751 | |
| 28127315 | TEXAS WORKFORCE COMMISSION | 101 EAST 15TH ST. | SUITE 122 | | | AUSTIN | TX | 78778-0001 | |
| 28127316 | THE GOVERNMENT OF PUERTO RICO | JOHAN ROSA RODRIGUEZ | P.O. BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 28127317 | THE GOVERNMENT OF PUERTO RICO | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28123272 | THURSTON COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3000 PACIFIC AVENUE SE | | | OLYMPIA | WA | 98501 | |
| 28123048 | TIOGA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 118 MAIN ST | | | WELLSBORO | PA | 16901 | |
| 28123271 | TULARE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 221 S MOONEY BLVD | RM 224 | | VISALIA | CA | 93291 | |
| 28122839 | TUOLUMNE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 SOUTH GREEN ST | | | SONORA | CA | 95370 | |
| 28123206 | TUSCARAWAS COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| 28127319 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVENUE S.W. | | | | WASHINGTON | DC | 20201 | |
| 28127454 | U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | ADMINISTRATIVE AND CIVIL REMEDIES BRANCH, OFFICE OF COUNSEL TO THE INSPECTOR GENERAL | COHEN BUILDING, ROOM 5527 | 330 INDEPENDENCE AVENUE, S.W. | | WASHINGTON | DC | 20201 | |
| 28127320 | U.S. FOOD AND DRUG ADMINISTRATION | DIANA AMADOR-TORO, PROGRAM DIVISION DIRECTOR OPQO, DIVISION 1 | DIVISION OF PHARMACEUTICAL QUALITY OPERATIONS | 10 WATERVIEW BLVD., 3RD FL | | PARSIPPANY | NJ | 07054 | |
| 28127323 | U.S. VIRGIN ISLANDS | CAROL THOMAS-JACOBS, ESQ., CHIEF DEPUTY ATTORNEY GENERAL, VIRGIN ISLANDS DEPARTMENT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | 34-38 KRONPRINDSENS GADE | GERS BUILDING, 2ND FLOOR | ST. THOMAS | VI | 00801 | |
| 28127321 | U.S. VIRGIN ISLANDS | THE HON. MELANIE CYGANOWSKI (RET.) | OTTERBOURG P.C. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 28122840 | ULSTER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 239 GOLDEN HILL LN | | | KINGSTON | NY | 12401 | |
| 28122841 | UMATILLA COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 216 SE 4TH ST. | | | PENDLETON | OR | 97801 | |
| 28127324 | UNITED STATES DEPARTMENT OF TRANSPORTATION | OFFICE OF REGISTRATION AND SAFETY INFORMATION | ATTN: REGISTRATION AND LICENSING TEAM | 1200 NEW JERSEY AVENUE SE | | WASHINGTON | DC | 20590 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127325 | UNITED STATES DRUG ENFORCEMENT ADMINISTRATION | 8701 MORRISSETTE DRIVE | | | | SPRINGFIELD | VA | 22152 | |
| 28127326 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCYBUREAU OF SOLID WASTE MANAGEMENT | 625 BROADWAY | | | | ALBANY | NY | 12233-7252 | |
| 28127327 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCYRCRA CLEANUP AND BROWNFIELDS BRANCHWASTE MANAGEMENT DIVISIONUS EPA REGION IV | 61 FORSYTH ST SW | | | | ATLANTA | GA | 30303 | |
| 28127328 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCYREGION 2 RCRA PROGRAMS BRANCH | 625 BROADWAY 12TH FLOOR | | | | ALBANY | NY | 12233 | |
| 28127329 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE, N.W. | | | | WASHINGTON | DC | 20460 | |
| 28127330 | UNITED STATES FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20993-0002 | |
| 28127332 | UNITED STATES OF AMERICADEPARTMENT OF TRANSPORTATIONPIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION | 1200 NEW JERSEY AVENUE, SE | | | | WASHINGTON | DC | 20590 | |
| 28127333 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 1131 KING STREET, SUITE 101 | | CHRISTIANSTED, ST. CROIX | VI | 00820 | |
| 28127334 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 5049 KONGENS GADE | | CHARLOTTE AMALIE, ST. THOMAS | VI | 00802 | |
| 28127335 | UTAH BOARD OF DRUG AND DEVICE DISTRIBUTORS | 160 EAST 300 SOUTH, 2ND FLOOR | BOX 146701 | | | SALT LAKE CITY | UT | 84114-6701 | |
| 28127336 | UTAH BOARD OF PHARMACY | 160 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84114-6741 | |
| 28160335 | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | 160 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84111 | |
| 28160334 | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | P.O. BOX 146741 | | | | SALT LAKE CITY | UT | 84111-6741 | |
| 28160336 | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | P.O. BOX 146741 | | | SALT LAKE CITY | UT | 84111-6741 | |
| 28160337 | UTAH DEPARTMENT OF HEALTH | CANNON HEALTH BUILDING | 288 NORTH 1460 WEST | | | SALT LAKE CITY | UT | 84116 | |
| 28160338 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 28160339 | UTAH DIVISION OF CORPORATIONS & COMMERCIAL CODE | P.O. BOX 146705 | | | | SALT LAKE CITY | UT | 84114-6705 | |
| 28160340 | UTAH LABOR COMMISSION | 160 E. 300 S., SUITE 300, 3RD FLOOR | | | | SALT LAKE CITY | UT | 84114-6600 | |
| 28160341 | UTAH MEDICAID | DIVISION OF MEDICAID AND HEALTH FINANCING | P.O. BOX 143106 | | | SALT LAKE CITY | UT | 84114-3106 | |
| 28160644 | VALLEY COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 219 N. MAIN ST | PO BOX 1350 | | CASCADE | ID | 83611 | |
| 28122981 | VENANGO COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1174 ELK ST | PO BOX 831 | | FRANKLIN | PA | 16323 | |
| 28122874 | VENTURA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 S. VICTORIA AVE. | | | VENTURA | CA | 93009 | |
| 28160342 | VERMONT BOARD OF DRUG AND DEVICE DISTRIBUTORS | 89 MAIN STREET, 3RD FLOOR | | | | MONTPELIER | VT | 05620-3402 | |
| 28160343 | VERMONT BOARD OF PHARMACY | 89 MAIN STREET, THIRD FLOOR | | | | MONTPELIER | VT | 05620-3402 | |
| 28101880 | VERMONT DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ENVIRONMENTAL CONSERVATION 1 NATIONAL LIFE DRIVE, DAVIS 4 | | | | MONTPELIER | VT | 05620-3703 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28160344 | VERMONT DEPARTMENT OF HEALTH | 280 STATE DR | | | | WATERBURY | VT | 05671-9501 | |
| 28160345 | VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE | P.O. BOX 488 | | | MONTPELIER | VT | 05601-0488 | |
| 28158798 | VERMONT DEPARTMENT OF LABOR | ROSE LUCENTI, DIRECTOR OF WORKFORCE DEVELOPMENT | 5 GREEN MOUNTAIN DRIVE | P.O. BOX 488 | | MONTPELIER | VT | 05601-0488 | |
| 28160931 | VERMONT DEPARTMENT OF LABOR | WORKERS' COMPENSATION DIVISION | NATIONAL LIFE BUILDING, DRAWER 20 | | | MONTPELIER | VT | 05620-3401 | |
| 28127337 | VERMONT DEPARTMENT OF REVENUE | 133 STATE STREET, 1ST FLOOR | | | | MONTPELIER | VT | 05603 | |
| 28127338 | VERMONT MEDICAID | 280 STATE DR | HC 1 NORTH | | | WATERBURY | VT | 05671-1080 | |
| 28127339 | VERMONT SECRETARY OF STATE, OFFICE OF PROFESSIONAL REGULATION, BOARD OF PHARMACY | 89 MAIN ST | THIRD FLOOR | | | MONTPELIER | VT | 05620-3402 | |
| 28160805 | VERMONT STATE BOARD OF PHARMACY | 89 MAIN ST. | THIRD FLOOR | | | MONTPELIER | VT | 05620-3402 | |
| 28169907 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELLER | VT | 05602 | |
| 28127340 | VIRGINIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 9960 MAYLAND DR | SUITE 300 | | | RICHMOND | VA | 23233 | |
| 28127342 | VIRGINIA BOARD OF PHARMACY | 9960 MAYLAND DRIVE | SUITE 300 | | | HENRICO | VA | 23233-1463 | |
| 28127341 | VIRGINIA BOARD OF PHARMACY | 9960 MAYLAND DRIVE | SUITE 300 | | | HENRICO | VA | 23233-1463 | |
| 28127343 | VIRGINIA DEPARTMENT OF AGRICULTURE & CONSUMER SVCS. | 102 GOVERNOR STREET | | | | RICHMOND | VA | 23219 | |
| 28127344 | VIRGINIA DEPARTMENT OF HEALTH | 109 GOVERNOR STREET | | | | RICHMOND | VA | 23219 | |
| 28127345 | VIRGINIA DEPARTMENT OF HEALTH PROFESSIONS | 9960 MAYLAND DRIVE | STE. 300 | | | HENRICO | VA | 23233-1463 | |
| 28158799 | VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | C. RAY DAVENPORT, COMMISSIONER | MAIN STREET CENTRE | 600 EAST MAIN STREET, SUITE 207 | | RICHMOND | VA | 23219 | |
| 28127346 | VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | MAIN STREET CENTER | 600 EAST MAIN STREET, SUITE 207 | | | RICHMOND | VA | 23219 | |
| 28127347 | VIRGINIA DEPARTMENT OF REVENUE | 1957 WESTMORELAND STREET | | | | RICHMOND | VA | 23230 | |
| 28169869 | VIRGINIA MEDICAID | VIRGINIA DEPARTMENT OF MEDICAL ASSISTANCE SERVICES | 600 EAST BROAD STREET SUITE 1300 | | | RICHMOND | VA | 23219 | |
| 28160807 | VIRGINIA STATE BOARD OF PHARMACY | PERIMETER CENTER | 9960 MAYLAND DRIVE SUITE 300 | | | HENRICO | VA | 23233-1463 | |
| 28160924 | VIRGINIA WORKERS' COMPENSATION COMMISSION | 1000 DMV DRIVE | | | | RICHMOND | VA | 23220 | |
| 28169908 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| 28169870 | VIRGO COUNTY TAX ASSESSORS OFFICE | 189 OAK ST | | | | TERRE HAUTE | IN | 47807 | |
| 28123216 | WARREN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | WARREN COUNTY COURTHOUSE | 413 SECOND ST | | BELVIDERE | NJ | 07823 | |
| 28161760 | WARREN COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1340 STATE ROUTE 9 | | | LAKE GEORGE | NY | 12845 | |
| 28122923 | WASCO COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 E 3RD ST | STE 100 | | DALLAS | OR | 97058 | |
| 28169871 | WASHINGTON BOARD OF DRUG AND DEVICE DISTRIBUTORS | 20425 72ND AVENUE SOUTH | BUILDING 2, SUITE 310 | | | KENT | WA | 98032 | |
| 28169873 | WASHINGTON BOARD OF PHARMACY | P.O. BOX 47852 | | | | OLYMPIA | WA | 98501 | |
| 28169872 | WASHINGTON BOARD OF PHARMACY | PO BOX 47852 | | | | OLYMPIA | WA | 98504-7852 | |
| 28160612 | WASHINGTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 155 N 1ST AVE | | | HILLSBORO | OR | 97124 | |
| 28164215 | WASHINGTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 669 S 1ST AVE | STE 200 | | HILLSBORO | OR | 97123 | |
| 28162247 | WASHINGTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 95 W BEAU ST | | | WASHINGTON | PA | 15301 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28169874 | WASHINGTON DC CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 400 6TH STREET, NW | | | WASHINGTON | DC | 20024 | |
| 28169875 | WASHINGTON DEPARTMENT OF HEALTH | 20425 72ND AVENUE SOUTH, BUILDING 2, SUITE 310 | | | | KENT | WA | 98032 | |
| 28169877 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW | | | | TUMWATER | WA | 98501-5414 | |
| 28160932 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | INSURANCE SERVICES DIVISION | 7273 LINDERSON WAY, SW | | | TUMWATER | WA | 98501-5414 | |
| 28158800 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | JOEL SACKS, DIRECTOR | P.O. BOX 44000 | | | OLYMPIA | WA | 98504-4001 | |
| 28169878 | WASHINGTON DEPARTMENT OF REVENUE | PO BOX 47450 | | | | OLYMPIA | WA | 98504-7450 | |
| 28169909 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| 28169879 | WASHINGTON MEDICAID | WASHINGTON HEALTH CARE AUTHORITY | 626 8TH AVENUE SE | | | OLYMPIA | WA | 98501 | |
| 28160808 | WASHINGTON STATE BOARD OF PHARMACY | TOWNS CENTER 2 | 111 ISRAEL RD, S.E. | | | TUMWATER | WA | 98501 | |
| 28168831 | WAYNE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 26 CHURCH ST | | | LYONS | NY | 14489 | |
| 28168718 | WAYNE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION BUILDING | 428 WEST LIBERTY STREET | | WOOSTER | OH | 44691 | |
| 28163258 | WAYNE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 925 COURT ST | | | HONESDALE | PA | 18431 | |
| 28169880 | WEST VIRGINIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2310 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | |
| 28127348 | WEST VIRGINIA BOARD OF PHARMACY | 2310 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | |
| 28127349 | WEST VIRGINIA DEPARTMENT OF HEALTH | OFFICE OF THE SECRETARY | ONE DAVIS SQUARE, SUITE 100 EAST | | | CHARLESTON | WV | 25301 | |
| 28127350 | WEST VIRGINIA DEPARTMENT OF HEALTH AND HUMAN RESOURCES | ONE DAVIS SQUARE, SUITE 100 EAST | | | | CHARLESTON | WV | 25301 | |
| 28127351 | WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E. | | | | CHARLESTON | WV | 25301 | |
| 28127352 | WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA BOULEVARD EAST | STATE CAPITOL COMPLEX | BUILDING 3, ROOM 200 | | CHARLESTON | WV | 25305 | |
| 28127353 | WEST VIRGINIA MEDICAID | 350 CAPITOL ST | ROOM 251 | | | CHARLESTON | WV | 25301 | |
| 28127354 | WEST WARWICK REGIONAL WASTEWATER TREATMENT FACILITY | SUPERINTENDENT | 1 PONTIAC AVE | | | WEST WARWICK | RI | 02893 | |
| 28122888 | WESTCHESTER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 148 MARTINE AVE | ROOM 407 | | WHITE PLAINS | NY | 10601 | |
| 28123162 | WESTMORELAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 N MAIN STREET | SUITE 101 | | GREENSBURG | PA | 15601 | |
| 28123012 | WHATCOM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 311 GRAND AVE | STE 104 | | BELLINGHAM | WA | 98225 | |
| 28122881 | WHITMAN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 N MAIN ST | | | COLFAX | WA | 99111 | |
| 28168721 | WICOMICO COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 NORTH DIVISION STREET | P.O. BOX 870 | | SALISBURY | MD | 21803-0870 | |
| 28122910 | WINDHAM COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 185 OLD FERRY RD | | | BRATTLEBORO | VT | 05304 | |
| 28163778 | WINDSOR COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 62 PLEASANT ST | | | WOODSTOCK | VT | 05091 | |

Exhibit C

Governmental Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127355 | WISCONSIN BOARD OF DRUG AND DEVICE DISTRIBUTORS | 4822 MADISON YARDS WAY | | | | MADISON | WI | 53705 | |
| 28127356 | WISCONSIN BOARD OF PHARMACY | PO BOX 8366 | | | | MADISON | WI | 53708-8366 | |
| 28127357 | WISCONSIN DEPARTMENT OF HEALTH | 1 WEST WILSON STREET | | | | MADISON | WI | 53703 | |
| 28127358 | WISCONSIN DEPARTMENT OF HEALTH SERVICES | 1 WEST WILSON STREET | | | | MADISON | WI | 53703 | |
| 28161546 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | | MADISON | WI | 53713 | |
| 28161547 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | 201 E. WASHINGTON AVE., #A400 | P.O. BOX 7946 | | | MADISON | WI | 53707-7946 | |
| 28161548 | WISCONSIN MEDICAID | 1 WEST WILSON STREET | | | | MADISON | WI | 53703 | |
| 28123096 | WORCESTER COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 455 MAIN STREET | | | WORCESTER | MA | 01608 | |
| 28123202 | WORCESTER COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 W MARKET ST | RM 1001 | | SNOW HILL | MD | 21863 | |
| 28714363 | WPS MEDICARE PART B | PO BOX 6611 | | | | MARION | IL | 62959 | |
| 28161549 | WV OFFICE OF THE SECRETARY OF STATE | STATE CAPITOL BUILDING | | | | CHARLESTON | WV | 25305 | |
| 28161550 | WYOMING BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1712 CAREY AVE, STE 200 | | | | CHEYENNE | WY | 82002 | |
| 28161551 | WYOMING BOARD OF PHARMACY | 1712 CAREY AVE | SUITE 200 | | | CHEYENNE | WY | 82002 | |
| 28122563 | WYOMING COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 143 N MAIN ST | | | WARSAW | NY | 14569 | |
| 28168894 | WYOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQ | | | TUNKHANNOCK | PA | 18657 | |
| 28161552 | WYOMING DEPARTMENT OF AGRICULTURE | 2219 CAREY AVE | | | | CHEYENNE | WY | 82001 | |
| 28161553 | WYOMING DEPARTMENT OF HEALTH | 401 HATHAWAY BUILDING | | | | CHEYENNE | WY | 82002 | |
| 28161554 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | SUITE E301 | HERSCHLER BUILDING EAST | | CHEYENNE | WY | 82002 | |
| 28161555 | WYOMING DEPARTMENT OF WORKFORCE SERVICE | 1510 EAST PERSHING BLVD. | | | | CHEYENNE | WY | 82002 | |
| 28161556 | WYOMING MEDICAID | 6101 YELLOWSTONE RD | STE 210 | | | CHEYENNE | WY | 82009 | |
| 28168911 | YAKIMA COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 128 N 2ND ST | RM 101 | | YAKIMA | WA | 98901 | |
| 28168723 | YAMHILL COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 535 NE 5TH ST | | | MCMINNVILLE | OR | 97128 | |
| 28122877 | YATES COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 417 LIBERTY ST | STE 2120 | | PENN YAN | NY | 14527 | |
| 28123261 | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 SECOND STREET | | | WOODLAND | CA | 95695 | |
| 30187159 | YORK COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 WEST MARKET STREET, SUITE 301 | | | YORK | PA | 17401 | |
| 28123103 | YORK COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 224 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| 28123205 | YUBA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 915 8TH ST | | | MARYSVILLE | CA | 95901 | |

**<u>Exhibit D</u>**

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28103262 | ABERDEEN TOWNSHIP, NJ | 1 ABERDEEN SQUARE | ABERDEEN | NJ | 07747 |
| 28103308 | ADA COUNTY TREASURER | 200 W. FRONT STREET | BOISE | ID | 83702 |
| 28103311 | ADAMS TOWNSHIP TAX COLLECTOR | ATTN: SHIRLEY A LAWTHER P O BOX 1230 | MARS | PA | 16046 |
| 28165307 | ALABAMA DEPARTMENT OF REVENUE | 100 N. UNION, SUITE 980 | MONTGOMERY | AL | 36132-7210 |
| 28165306 | ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY ST. | MONTGOMERY | AL | 36130 |
| 28165305 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327210 | MONTGOMERY | AL | 36132-7210 |
| 28165304 | ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION P.O. BOX 327790 | MONTGOMERY | AL | 36132-7790 |
| 28165308 | ALABAMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, STE 636 100 N UNION ST., RSA UNION BLDG | MONTGOMERY | AL | 36104 |
| 28103352 | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST | OAKLAND | CA | 94612 |
| 28103359 | ALASKA DEPARTMENT OF REVENUE | PO BOX 110400 | JUNEAU | AK | 99811-0400 |
| 28103362 | ALBANY COUNTY DIVISION OF FINANCE | 112 STATE ST. ROOM 1340 | ALBANY | NY | 12207 |
| 28103363 | ALBANY COUNTY DIVISION OF LICENSING | 112 STATE ST. | ALBANY | NY | 12207 |
| 28159151 | ALBERT TOWNSHIP TREASURER | PO BOX 153 4360 HANSON AVE | LEWISTON | MI | 49756 |
| 28103364 | ALIQUIPPA SCHOOL DISTRICT | 581 FRANKLIN AVENUE | ALIQUIPPA | PA | 15001 |
| 28103374 | ALLEGHENY COUNTY TREASURER | RM 108 COURTHOUSE 436 GRANT ST | PITTSBURGH | PA | 15219 |
| 28103376 | ALLEN COUNTY TREASURER | RM 201-203 301 N MAIN ST | LIMA | OH | 45801 |
| 28103377 | ALLEN COUNTY, OH PUBLIC HEALTH | 219 E. MARKET ST. | LIMA | OH | 45801 |
| 28103396 | ALMONT TOWNSHIP TREASURER | 819 N MAIN ST | ALMONT | MI | 48003 |
| 28103398 | ALPENA TOWNSHIP TREASURER | 4385 US 23 NORTH | ALPENA | MI | 49707 |
| 28103408 | ALTOONA AREA SCHOOL DISTRICT | 200 E CRAWFORD AVE REAR | ALTOONA | PA | 16602 |
| 28103411 | ALTOONA AREA SCHOOL DISTRICT TAX OFFICE | 1201 8TH AVE PO BOX 1967 | ALTOONA | PA | 16603 |
| 28103507 | AMHERST COUNTY TREASURER | PO BOX 449 | AMHERST | VA | 24521-0449 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28103550 | ANNE ARUNDEL COUNTY, MD | FINANCE DEPARTMENT<br>44 CALVERT STREET<br>ROOM 110 | ANNAPOLIS | MD | 21401 |
| 28103592 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | PHOENIX | AZ | 85007 |
| 28103591 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | PHOENIX | AZ | 85038-9010 |
| 28103593 | ARKANSAS AUDITOR OF STATE | 1401 WEST CAPITOL AVE SUITE 325 | LITTLE ROCK | AR | 72201 |
| 28165337 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | LEDBETTER BUILDING<br>1816 W 7TH, STE 1330 | LITTLE ROCK | AR | 72201 |
| 28165336 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | PO BOX 1272 | LITTLE ROCK | AR | 72203 |
| 28165335 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING<br>1900 W 7TH<br>STE 2047 | LITTLE ROCK | AR | 72201 |
| 28103613 | ASHLAND COUNTY TREASURER | 142 W SECOND ST | ASHLAND | OH | 44805 |
| 28103616 | ASHTABULA COUNTY TREASURER | 25 W JEFFERSON ST | JEFFERSON | OH | 44047 |
| 28103652 | AUBURN ENLARGED CITY SCHOOL DISTRICT TAX COLLECTOR | PO BOX 241 | WARSAW | NY | 14569 |
| 28103656 | AUGLAIZE COUNTY TREASURER | P.O. BOX 56 | WAPAKONETA | OH | 45895 |
| 28103657 | AUGLAIZE COUNTY, OH AUDITOR | 209 S. BLACKHOOF ST.<br>SUITE 102 | WAPAKONETA | OH | 45895 |
| 28103714 | BAKER COUNTY TAX COLLECTOR | SUITE 140<br>1995 THIRD ST | BAKER CITY | OR | 97814 |
| 28103719 | BALDWIN-WHITEHALL SCHOOL DISTRICT | 3344 CHURCHVIEW AVE | PITTSBURGH | PA | 15227 |
| 28165347 | BALTIMORE CITY DIRECTOR OF FINANCE | PO BOX 17535 | BALTIMORE | MD | 21297-1535 |
| 28165348 | BALTIMORE CITY HEALTH DEPARTMENT | ATTN: DIRECTOR OF FINANCEBUREAU OF ENVIRONMENTAL HEALTH<br>1001 E. FAYETTE ST | BALTIMORE | MD | 21202 |
| 28165349 | BALTIMORE COUNTY | PO BOX 64139 | BALTIMORE | MD | 21264-4139 |
| 28165351 | BALTIMORE COUNTY MD | PO BOX 64281 | BALTIMORE | MD | 21264 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28165352 | BALTIMORE OFFICE OF SUSTAINABILITY | 417 EAST FAYETTE ST, 8TH FLOOR | BALTIMORE | MD | 21202 |
| 28103748 | BATAVIA CITY SCHOOL DISTRICT | PO BOX 6757 | ITHACA | NY | 14851 |
| 28103752 | BATH CENTRAL SCHOOL DISTRICT | P O BOX 209 | WARSAW | NY | 14569-0209 |
| 28103760 | BAY CITY TREASURER | 301 WASHINGTON AVENUE | BAY CITY | MI | 48708 |
| 28163475 | BAY COUNTY TREASURER | 515 CENTER AVENUE STE 602 | BAY CITY | MI | 48708-5122 |
| 28103762 | BEACHWOOD TAX OFFICE | 1600 PINEWALD ROAD | BEACHWOOD | NJ | 08722 |
| 28103771 | BEAVER COUNTY TREASURER | 810 THIRD STREET | BEAVER | PA | 15009-0250 |
| 28161274 | BEAVER SCHOOL DISTRICT TAX COLLECTOR | SUITE 403<br>650 CORPORATION ST | BEAVER | PA | 15009 |
| 28161282 | BEDFORD TOWNSHIP TREASURER | 8100 JACKMAN RD | TEMPERANCE | MI | 48182 |
| 28103785 | BELLEFONTE BOROUGH TAX COLLECTOR | 657 HUMES RD | BELLEFONTE | PA | 16823 |
| 28163052 | BELPRE CITY, OH HEALTH DEPARTMENT | 304 PUTNAM STREET | MARIETTA | OH | 45750 |
| 28163059 | BENTON COUNTY TAX COLLECTOR | PO BOX 964 | CORVALLIS | OR | 97339-0964 |
| 28103786 | BENTON COUNTY TREASURER | 7122 W OKANOGAN PL STE E110 | KENNEWICK | WA | 99336-5045 |
| 28112618 | BENTON COUNTY TREASURER | TAX PROCESSING CENTER<br>5600 W CANAL DR<br>STE A | KENNEWICK | WA | 99336-2327 |
| 28103817 | BERKS COUNTY TREASURER | COUNTY SERVICES CENTER<br>633 COURT ST 2ND FLOOR | READING | PA | 19601 |
| 28163403 | BERKS EARNED INCOME TAX BUREAU | 1125 BERKSHIRE BLVD., STE 115 | WYOMISSING | PA | 19610 |
| 28163411 | BERRIEN COUNTY TREASURER | 701 MAIN STREET | ST JOSEPH | MI | 49085 |
| 28103823 | BETHEL PARK SCHOOL DISTRICT | 7100 BAPTIST RD | BETHEL PARK | PA | 15102 |
| 28103825 | BETHLEHEM AREA SCHOOL DISTRICT | C/O PSDLAF<br>LOCKBOX 824485<br>PO BOX 824485 | PHILADELPHIA | PA | 19182-4485 |
| 28103832 | BEXAR COUNTY | ATTN: ALBERT URESTI MPA PCC<br>PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 |
| 28165373 | BLAIR TOWNSHIP | ATTN: TREASURER<br>2121 COUNTY RD 633 | GRAWN | MI | 49637 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28103894 | BLOOMER TOWNSHIP TREASURER | PO BOX 261 | CARSON CITY | MI | 48811 |
| 28103948 | BOROUGH OF AUDUBON | 606 W NICHOLSON RD | AUDUBON | NJ | 08106 |
| 28103949 | BOROUGH OF BALDWIN | 3344 CHURCHVIEW AVENUE | PITTSBURGH | PA | 15227 |
| 28103950 | BOROUGH OF BARRINGTON | 229 TRENTON AVENUE | BARRINGTON | NJ | 08007 |
| 28103953 | BOROUGH OF BEACHWOOD, NJ | 1600 PINEWALD RD # 1 | BEACHWOOD | NJ | 08722 |
| 28103956 | BOROUGH OF BELLEVUE, ALLEGHENY COUNTY PA | ATTN: JOSEPH NOLAN, TAX COLLECTOR<br>568 LINCOLN AVENUE | BELLEVUE | PA | 15202 |
| 28103958 | BOROUGH OF BERLIN | 59 S. WHITE HORSE PIKE | BERLIN | NJ | 08009 |
| 28103959 | BOROUGH OF BERWICK, PA | 1800 N. MARKET ST. | BERWICK | PA | 18603 |
| 28103963 | BOROUGH OF BROOKLAWN | 301 CHRISTIANA ST | BROOKLAWN | NJ | 08030 |
| 28103966 | BOROUGH OF CAMP HILL, PA | ATTN: AMY BARON, TAX COLLECTOR<br>449 DEVON ROAD | CAMP HILL | PA | 17011 |
| 28103967 | BOROUGH OF CANONSBURG | 68 E PIKE ST., #101 | CANONSBURG | PA | 15317 |
| 28103969 | BOROUGH OF CARLISLE TAX COLLECTOR | 53 W SOUTH ST | CARLISLE | PA | 17013 |
| 28165388 | BOROUGH OF CLAYTON | 125 N. DELSEA DRIVE | CLAYTON | NJ | 08312 |
| 28165389 | BOROUGH OF CLEMENTON, NJ | BOROUGH HALL<br>101 GIBBSBORO ROAD | CLEMENTON | NJ | 08021 |
| 28165391 | BOROUGH OF CLIFTON HEIGHTS, PA | 30 SOUTH SPRINGFIELD ROAD | CLIFTON HEIGHTS | PA | 19018 |
| 28165396 | BOROUGH OF CORAOPOLIS, PA | 1301 4TH AVENUE | CORAOPOLIS | PA | 15108 |
| 28103974 | BOROUGH OF DUNMORE | 400 SOUTH BLAKELY STREET | DUNMORE | PA | 18512 |
| 28103984 | BOROUGH OF GEISTOWN | 721 E OAKMONT BLVD | JOHNSTOWN | PA | 15904 |
| 28165400 | BOROUGH OF GLENOLDEN | PO BOX 185 | GLENOLDEN | PA | 19036-0185 |
| 28165402 | BOROUGH OF HALEDON, NJ | 510 BELMONT AVENUE | HALEDON | NJ | 07508 |
| 28165405 | BOROUGH OF HELLERTOWN, PA | 685 MAIN STREET | HELLERTOWN | PA | 18055 |
| 28103986 | BOROUGH OF LANSDALE, PA | ONE VINE STREET, SUITE 201 | LANSDALE | PA | 19446 |
| 28103988 | BOROUGH OF LAVALLETTE | ATTN: TAX COLLECTOR<br>1306 GRAND CENTRAL AVENUE | LAVALLETTE | NJ | 08735 |
| 28103996 | BOROUGH OF MEDIA TAX COLLECTOR | 301 NORTH JACKSON ST,<br>2ND FL | MEDIA | PA | 19063 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28158838 | BOROUGH OF MERCHANTVILLE | ATTN: SUSAN B WALKER, TAX COLLECTOR<br>1 W. MAPLE AVE | MERCHANTVILLE | NJ | 08109 |
| 28158841 | BOROUGH OF MOUNT OLIVER | 150 BROWNSVILLE RD | MOUNT OLIVER | PA | 15210 |
| 28158842 | BOROUGH OF MOUNT UNION | MUNICIPAL BLDG<br>9 W. MARKET ST | MOUNT UNION | PA | 17066 |
| 28158845 | BOROUGH OF NORRISTOWN, PA | 235 EAST AIRY STREET | NORRISTOWN | PA | 19401 |
| 28158847 | BOROUGH OF NORTHAMPTON | PO BOX 70 | NORTHAMPTON | PA | 18067-0070 |
| 28103999 | BOROUGH OF PALMERTON, CARBON COUNTY PA | RAQUEL LUTTON TAX COLLECTOR<br>790 LAFAYETTE AVE | PALMERTON | PA | 18071 |
| 28104002 | BOROUGH OF PARK RIDGE | 53 PARK AVE | PARK RIDGE | NJ | 07656 |
| 28104003 | BOROUGH OF PAULSBORO | 1211 DELAWARE STREET | PAULSBORO | NJ | 08066 |
| 28104004 | BOROUGH OF PENNS GROVE | 303 HARDING HIGHWAY | CARNEYS POINT | NJ | 08069 |
| 28104008 | BOROUGH OF POINT PLEASANT | P.O. BOX 25 | POINT PLEASANT | NJ | 08742 |
| 28104012 | BOROUGH OF PROSPECT PARK, NJ - TAX COLLECTOR | 106 BROWN AVENUE | PROSPECT PARK | NJ | 07508 |
| 28104014 | BOROUGH OF QUAKERTOWN, PA | 35 N. THIRD STREET | QUAKERTOWN | PA | 18951 |
| 28104016 | BOROUGH OF SAYREVILLE | 49 DOLAN STREET | SAYREVILLE | NJ | 08872 |
| 28104025 | BOROUGH OF SOMERDALE | ATTN: TAX COLLECTOR<br>105 KENNEDY BLVD | SOMERDALE | NJ | 08083 |
| 28104028 | BOROUGH OF STEELTON, PA | ATTN: MARY J. CARRICATO, TAX COLLECTER<br>123 NORTH FRONT STREET | STEELTON | PA | 17113 |
| 28104029 | BOROUGH OF STROUDSBURG, PA | 700 SARAH STREET | STROUDSBURG | PA | 18360 |
| 28104032 | BOROUGH OF TINTON FALLS, NJ | 556 TINTON AVENUE | TINTON FALLS | NJ | 07724 |
| 28165412 | BOROUGH OF WALDWICK | P.O. BOX 65 | WALDWICK | NJ | 07463 |
| 28165414 | BOROUGH OF WALNUTPORT | 417 LINCOLN AVENUE | WALNUTPORT | PA | 18088 |
| 28165419 | BOROUGH OF WEST MIFFLIN | 3000 LEBANON CHURCH ROAD | WEST MIFFLIN | PA | 15122 |
| 28104034 | BOROUGH OF WEST VIEW | 135 SIXTH AVENUE | PITTSBURGH | PA | 15229 |
| 28104036 | BOROUGH OF WHITE OAK, PA - TAX | 2280 LINCOLN WAY | WHITE OAK | PA | 15131 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28104052 | BRAZORIA CO MUD #35 | 3200 SOUTHWEST FREEWAY SUITE 2600 | HOUSTON | TX | 77027 |
| 28104053 | BRAZORIA COUNTY TAX ASSESSOR | 1800 NUECES ST. | AUSTIN | TX | 78701 |
| 28104065 | BRIDGEPORT CHARTER TOWNSHIP | 6740 DIXIE HWY | BRIDGEPORT | MI | 48722 |
| 28104069 | BRIDGEVILLE BOROUGH | ATTN: ANNE M PARISI, TAX COLLECTOR 425 BOWER HILL RD | BRIDGEVILLE | PA | 15017 |
| 28104074 | BRISTOL BOROUGH | ATTN: ANNA B LARRISEY, TAX COLLECTOR 250 POND ST MUNICIPAL BLDG | BRISTOL | PA | 19007 |
| 28104075 | BRISTOL TOWNSHIP | 2501 BATH RD | BRISTOL | PA | 19007 |
| 28104137 | BURGETTSTOWN BOROUGH TAX COLLECTOR | PO BOX 404 | BURGETTSTOWN | PA | 15021 |
| 28161911 | BUTLER AREA SCHOOL DISTRICT | 375 N DUFFY RD | BUTLER | PA | 16001 |
| 28161913 | BUTLER CITY TREASURER | 140 W NORTH ST | BUTLER | PA | 16001 |
| 28104141 | BUTLER COUNTY CENTER TOWNSHIP | 823 SUNSET DR | BUTLER | PA | 16001 |
| 28104143 | BUTLER COUNTY TAX COLLECTOR | 488 NEW CASTLE ST | SLIPPERY ROCK | PA | 16057 |
| 28104144 | BUTLER COUNTY TREASURER | ATTN: NANCY NIX, TREASURER 315 HIGH ST., 10TH FL | HAMILTON | OH | 45011 |
| 28104145 | BUTLER COUNTY, OH AUDITOR | 130 HIGH STREET | HAMILTON | OH | 45011 |
| 28104146 | BUTLER COUNTY, PA TAX CLAIM | 124 W DIAMOND STREET | BUTLER | PA | 16001 |
| 28104147 | BUTTE COUNTY DEPARTMENT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | OROVILLE | CA | 95965 |
| 28104148 | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DR | OROVILLE | CA | 95965 |
| 28104162 | CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | CHARLOTTE | NC | 28258-0347 |
| 28104165 | CAERNARVON TOWNSHIP TAX COLLECTOR | PO BOX 368 | MORGANTOWN | PA | 19543-0368 |
| 28104171 | CALAVERAS COUNTY TREASURER | 891 MOUNTAIN RANCH RD | SAN ANDREAS | CA | 95249 |
| 28104174 | CALEDONIA CHARTER TOWNSHIP | PO BOX 175 | CORUNNA | MI | 48817 |
| 28104180 | CALIFORNIA BOROUGH | ATTN: DIANE PAGAC, TAX COLLECTOR PO BOX 486 | CALIFORNIA | PA | 15419 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28104184 | CALIFORNIA DEPARTMENT OF ALCOHOLIC BEVERAGES | 3927 LENNANE DRIVE SUITE 100 | SACRAMENTO | CA | 95834 |
| 28167032 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 450 N STREET | SACRAMENTO | CA | 95814 |
| 28104185 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | SACRAMENTO OFFICE MIC:KH PO BOX 942879 | SACRAMENTO | CA | 94279 |
| 28104186 | CALIFORNIA FRANCHISE TAX BOARD | 300 SOUTH SPRING STREET, SUITE 5704 | LOS ANGELES | CA | 90013-1265 |
| 28104190 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO | CA | 94279 |
| 28104194 | CALN TOWNSHIP | P O BOX 1004 | DOWNINGTOWN | PA | 19335 |
| 28104197 | CAMBRIA COUNTY TREASURER | 200 S CENTER STREET | EBENSBURG | PA | 15931-1941 |
| 28165424 | CAMBRIA TOWNSHIP TAX COLLECTOR | PO BOX 404 | EBENSBURG | PA | 15931 |
| 28165429 | CAMDEN COUNTY, NJ | 509 LAKELAND ROAD | BLACKWOOD | NJ | 08012 |
| 28165433 | CAMP HILL BOROUGH | ATTN: AMY BARON, TAX COLLECTOR 449 DEVON ROAD | CAMP HILL | PA | 17011 |
| 28165437 | CANANDAIGUA CITY SCHOOL DISTRICT | DEPT #117086 PO BOX 5270 | BINGHAMTON | NY | 13902-5270 |
| 28104213 | CANTON CITY, OH HEALTH DEPARTMENT | 420 MARKET AVENUE | NORTH CANTON | OH | 44702 |
| 28104214 | CANTON TOWNSHIP TREASURER | PO BOX 87010 | CANTON | MI | 48187 |
| 28104217 | CANYON COUNTY TREASURER | PO BOX 730 | CALDWELL | ID | 83606-0730 |
| 28104220 | CAPE MAY COUNTY, NJ HEALTH | 6 MOORE ROAD | CAPE MAY COURT HOUSE | NJ | 08210 |
| 28104261 | CARROLL COUNTY TREASURER | PO BOX 327 | CARROLLTON | OH | 44615 |
| 28104262 | CARROLL COUNTY, MD GOVERNMENT | 225 NORTH CENTER STREET | WESTMINSTER | MD | 21157 |
| 28104263 | CARROLL COUNTY, OH AUDITOR | 119 SOUTH LISBON STREET SUITE 203 | CARROLLTON | OH | 44615 |
| 28165462 | CASS COUNTY TREASURER | 120 N BROADWAY SUITE 113 | CASSOPOLIS | MI | 49031 |
| 28165468 | CAWELO WATER DISTRICT | 17207 INDUSTRIAL FARM RD | BAKERSFIELD | CA | 93308 |
| 28165469 | CAYUGA COUNTY TREASURER | CITY TREASURER PO BOX 157 | AUBURN | NY | 13021 |
| 28165480 | CENTER CITY DISTRICT | PO BOX 95000-3750 | PHILADELPHIA | PA | 19195-3750 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28165484 | CENTRAL BUCKS SCHOOL DISTRICT | ATTN: PQMC TAX COLLECTOR<br>PO BOX 433 | PLUMSTEADVILLE | PA | 18949-0433 |
| 28104313 | CENTRE COUNTY, PA TAX OFFICE | 420 HOLMES STREET | BELLEFONTE | PA | 16823 |
| 28104358 | CHARTER TOWNSHIP OF BLOOMFIELD | 4200 TELEGRAPH ROAD<br>PO BOX 489 | BLOOMFIELD TOWNSHIP | MI | 48303-0489 |
| 28104359 | CHARTER TOWNSHIP OF FILER | 2505 FILER CITY RD | MANISTEE | MI | 49660 |
| 28104360 | CHARTER TOWNSHIP OF FLINT | 1490 S. DYE ROAD | FLINT | MI | 48532 |
| 28104361 | CHARTER TOWNSHIP OF GENESEE | 7244 N. GENESEE ROAD | GENESEE | MI | 48437 |
| 28104362 | CHARTER TOWNSHIP OF GRAND BLANC | PO BOX 1833 | GRAND BLANC | MI | 48480-0057 |
| 28104363 | CHARTER TOWNSHIP OF HIGHLAND | 205 N JOHN ST | HIGHLAND | MI | 48357 |
| 28104364 | CHARTER TOWNSHIP OF INDEPENDENCE | PO BOX 771822 | DETROIT | MI | 48277-1822 |
| 28104365 | CHARTER TOWNSHIP OF OSCODA | ATTN: TREASURER<br>110 S. STATE STREET | OSCODA | MI | 48750 |
| 28104366 | CHARTER TOWNSHIP OF OXFORD | 300 DUNLAP RD | OXFORD | MI | 48371 |
| 28104367 | CHARTER TOWNSHIP OF PORT HURON | 3800 LAPEER RD | PORT HURON | MI | 48060 |
| 28104368 | CHARTER TOWNSHIP OF REDFORD | ATTN: TREASURER<br>12200 BEECH DALY | REDFORD | MI | 48239 |
| 28104369 | CHARTER TOWNSHIP OF SHELBY | DEPT 77598<br>PO BOX 77000 | DETROIT | MI | 48277-0598 |
| 28104370 | CHARTER TOWNSHIP OF VAN BUREN | ATTN: TREASURER<br>46425 TYLER RD | BELLEVILLE | MI | 48111 |
| 28104371 | CHARTER TOWNSHIP OF WATERFORD | DEPT 771361<br>PO BOX 77000 | DETROIT | MI | 48277-2000 |
| 28159760 | CHEEKTOWAGA TOWN HALL | 3301 BROADWAY STREET | CHEEKTOWAGA | NY | 14227 |
| 28159761 | CHELAN COUNTY, WA TREASURER | 350 ORONDO AVE.<br>SUITE 203 | WENATCHEE | WA | 98801 |
| 28159762 | CHELTENHAM TOWNSHIP | ATTN: FINANCE OFFICER<br>8230 YORK RD | ELKINS PARK | PA | 19027 |
| 28159765 | CHEMUNG COUNTY TREASURER | P O BOX 208 | ELMIRA | NY | 14902 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28159768 | CHERRY HILL TOWNSHIP | ATTN: TAX COLLECTOR'S OFFICE<br>820 MERCER ST | CHERRY HILL | NJ | 08002 |
| 28104381 | CHESPROCOTT HEALTH DISTRICT | 1247 HIGHLAND AVE | CHESHIRE | CT | 06410 |
| 28104382 | CHESTER COUNTY TREASURER | C/O DNB FIRST PO BOX 470 | DOWNINGTOWN | PA | 19335-0470 |
| 28104389 | CHESTERFIELD COUNTY, VA TREASURER | 9901 LORI ROAD | CHESTERFIELD | VA | 23832 |
| 28104422 | CINNAMINSON, NJ TAX COLLECTOR | 1621 RIVERTON ROAD | CINNAMINSON | NJ | 08077 |
| 28104432 | CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 660860 | DALLAS | TX | 75266-0860 |
| 28104434 | CITY AVENUE SPECIAL SERVICES DISTRICT | SUITE 425<br>ONE BELMONT AVE | BALA CYNWYD | PA | 19004 |
| 28104438 | CITY OF ABERDEEN | 200 EAST MARKET ST | ABERDEEN | WA | 98520-5207 |
| 28165487 | CITY OF ALBANY, NY | DIVISION OF LICENSING SERVICES<br>1 COMMERCE PLAZA<br>99 WASHINGTON AVENUE<br>6TH FLOOR | ALBANY | NY | 12231 |
| 28165492 | CITY OF ALGONAC | 805 ST CLAIR RIVER DR PO BOX 454 | ALGONAC | MI | 48001 |
| 28165493 | CITY OF ALHAMBRA | 111 S FIRST ST | ALHAMBRA | CA | 91802 |
| 28165494 | CITY OF ALIQUIPPA | 581 FRANKLIN AVENUE | ALIQUIPPA | PA | 15001 |
| 28165496 | CITY OF ALLEGAN | 231 TROWBRIDGE STREET | ALLEGAN | MI | 49010 |
| 28165497 | CITY OF ALLEN PARK | TREASURER'S OFFICE 15915 SOUTHFIELD RD | ALLEN PARK | MI | 48101 |
| 28165498 | CITY OF ALLENTOWN | ALLENTOWN ROOM 110<br>435 HAMILTON ST. | ALLENTOWN | PA | 18101 |
| 28104442 | CITY OF ALLENTOWN - BUREAU OF LICENSING | 410 CITY HALL<br>435 HAMILTON STREET | ALLENTOWN | PA | 18101 |
| 28104443 | CITY OF ALMA | 525 E. SUPERIOR STREET | ALMA | MI | 48801 |
| 28104444 | CITY OF ALTOONA | 1106-16TH STREET | ALTOONA | PA | 16601-3119 |
| 28104451 | CITY OF ANAHEIM | PO BOX 61042 | ANAHEIM | CA | 92803 |
| 28159482 | CITY OF ANGELS CAMP, CA | 1404 VALLECITO ROAD | ANGELS CAMP | CA | 95222 |
| 28159485 | CITY OF ANN ARBOR TREASURER | DEPT #77621<br>PO BOX 77000 | DETROIT | MI | 48277-0621 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28159488 | CITY OF ANSONIA TAX COLLECTOR | PO BOX 253 | ANSONIA | CT | 06401-0253 |
| 28104455 | CITY OF ARROYO GRANDE, CA | 300 E BRANCH STREET | ARROYO GRANDE | CA | 93420 |
| 28104457 | CITY OF ARVADA, CO | 8001 RALSTON ROAD, | ARVADA | CO | 80002 |
| 28104461 | CITY OF ASHTABULA | INCOME TAX DEPT P.O. BOX 601 | ASHTABULA | OH | 44005 |
| 28104462 | CITY OF ATASCADERO, CA | 6500 PALMA AVE, | ATASCADERO | CA | 93422 |
| 28162586 | CITY OF AUBURN | CITY OF AUBURN 144 TICHENOR AVE. SUITE 6 | AUBURN | AL | 36830 |
| 28162587 | CITY OF AUBURN HILLS | 1827 N SQUIRREL ROAD | AUBURN HILLS | MI | 48326 |
| 28162591 | CITY OF AURORA | PO BOX 913200 | DENVER | CO | 80291-3200 |
| 28162592 | CITY OF BAINBRIDGE ISLAND | 280 MADISON AVE N | BAINBRIDGE ISLAND | WA | 98110 |
| 28162596 | CITY OF BAKERSFIELD, CA | 1600 TRUXTUN AVENUE | BAKERSFIELD | CA | 93307-5141 |
| 28104465 | CITY OF BALTIMORE | 100 N HOLIDAY ST CITY HALL-ROOM 250 | BALTIMORE | MD | 21202 |
| 28104469 | CITY OF BANNING, CA | 8839 N. CEDAR AVE #212 | FRESNO | CA | 93720 |
| 28104472 | CITY OF BARSTOW | 220 E. MOUNTAIN VIEW | BARSTOW | CA | 92311-1220 |
| 28104475 | CITY OF BATAVIA | DEPARTMENT #116013 PO BOX #5211 | BINGHAMTON | NY | 13902-5211 |
| 28160075 | CITY OF BATTLE CREEK | PO BOX 1657 | BATTLE CREEK | MI | 49016-1657 |
| 28160077 | CITY OF BAYONNE | 630 AVENUE C | BAYONNE | NJ | 07002 |
| 28160078 | CITY OF BEAUMONT | 550 EAST 6TH STREET | BEAUMONT | CA | 92223 |
| 28160081 | CITY OF BEAVER FALLS | 715 15TH STREET | BEAVER | PA | 15010 |
| 28160083 | CITY OF BEAVERTON, OR | 12725 SW MILLIKAN WAY | BEAVERTON | OR | 97005 |
| 28104477 | CITY OF BELDING | 120 S. PLEASANT | BELDING | MI | 48809 |
| 28104478 | CITY OF BELL GARDENS | LICENSE DEPARTMENT 7100 S GARFIELD | BELL GARDENS | CA | 90201 |
| 28104480 | CITY OF BELLEVUE | PO BOX 34372 | SEATTLE | WA | 98124 |
| 28104482 | CITY OF BELLINGHAM | FIN DEPT, CITY HALL 210 LOTTIE STREET | BELLINGHAM | WA | 98227 |
| 28104489 | CITY OF BERKLEY | BERKLEY CITY TREASURER 3338 COOLIDGE HWY. | BERKLEY | MI | 48072 |
| 28104491 | CITY OF BERLIN | TAX COLLECTOR 168 MAIN ST. | BERLIN | NH | 03570 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28104492 | CITY OF BETHLEHEM | 10 E CHURCH STREET | BETHLEHEM | PA | 18018 |
| 28104495 | CITY OF BEVERLY HILLS | PO BOX 844731 | LOS ANGELES | CA | 90084 |
| 28104498 | CITY OF BIG RAPIDS | PO BOX 536 | EATON RAPIDS | MI | 48827-0536 |
| 28104500 | CITY OF BIG RAPIDS TREASURER | 226 NORTH MICHIGAN AVE | BIG RAPIDS | MI | 49307 |
| 28104507 | CITY OF BLYTHE, CA | 235 N. BROADWAY | BLYTHE | CA | 92225 |
| 28104508 | CITY OF BONNEY LAKE, WA | 9002 MAIN ST E | BONNEY LAKE | WA | 98391 |
| 28104511 | CITY OF BOSTON | P.O. BOX 55810 | BOSTON | MA | 02205 |
| 28104512 | CITY OF BOTHELL, WA | 18415 101ST AVENUE NE | BOTHELL | WA | 98011 |
| 28162959 | CITY OF BOULDER-TAX DEPT. | DEPT 1128<br>PO BOX 791 | DENVER | CO | 80263 |
| 28162961 | CITY OF BRAWLEY | 400 MAIN STREET | BRAWLEY | CA | 92227 |
| 28162964 | CITY OF BREA | POLICE DEPARTMENT<br>ONE CIVIC CENTER CIRCLE | BREA | CA | 92821 |
| 28162968 | CITY OF BREMERTON | SUITE 100<br>345 SIXTH ST | BREMERTON | WA | 98337 |
| 28162972 | CITY OF BRIDGEPORT | 325 CONGRESS ST | BRIDGEPORT | CT | 06604 |
| 28104515 | CITY OF BRIDGETON | CITY OF BRIDGETON FIRE DEPT.<br>181 E COMM ST | BRIDGETON | NJ | 08302 |
| 28104519 | CITY OF BUCHANAN | 302 N. REDBUD TRAIL | BUCHANAN | MI | 49107 |
| 28104522 | CITY OF BUENA PARK, CA | 6650 BEACH BLVD. | BUENA PARK | CA | 90622-5009 |
| 28104523 | CITY OF BUFFALO | 313 CITY HALL | BUFFALO | NY | 14202 |
| 28104524 | CITY OF BUFFALO-TAX | DIVISION OF TREASURY PO BOX 19 | BUFFALO | NY | 14240-0019 |
| 28104525 | CITY OF BURBANK | 275 E OLIVE AVENUE | BURBANK | CA | 91502 |
| 28159088 | CITY OF BURIEN | 400 SW 152ND ST, STE 300 | BURIEN | WA | 98166 |
| 28159090 | CITY OF BURLINGTON, NJ | CITY HALL, 525 HIGH ST | BURLINGTON | NJ | 08016 |
| 28159094 | CITY OF BURTON, TREASURER | 4303 S CENTER RD | BURTON | MI | 48519 |
| 28159095 | CITY OF CADILLAC | 200 LAKE ST | CADILLAC | MI | 49601 |
| 28159098 | CITY OF CALEXICO | 608 HEBER AVE | CALEXICO | CA | 92231 |
| 28104526 | CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | CALIFORNIA CITY | CA | 93505 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28104528 | CITY OF CAMARILLO | 601 CARMEN DR | CAMARILLO | CA | 93010-6034 |
| 28104530 | CITY OF CAMBRIDGE | PO BOX 255 | CAMBRIDGE | MD | 21613 |
| 28104536 | CITY OF CAMDEN | RM 117 CITY HALL P.O. BOX 95120 | CAMDEN | NJ | 08101 |
| 28165500 | CITY OF CAMDEN, NJ - REVENUE COLLECTION | 520 MARKET ST | CAMDEN | NJ | 08101 |
| 28165501 | CITY OF CANANDAIGUA | 2 NORTH MAIN STREET | CANANDAIGUA | NY | 14424 |
| 28165505 | CITY OF CAPITOLA | BUSINESS LICENSE CLERK 420 CAPITOLA AVE | CAPITOLA | CA | 95010 |
| 28165507 | CITY OF CARBONDALE | 1 NORTH MAIN STREET | CARBONDALE | PA | 18407 |
| 28165508 | CITY OF CARLSBAD | 1635 FARADAY AVE | CARLSBAD | CA | 92008 |
| 28104538 | CITY OF CARO TREASURER | 317 S STATE STREET | CARO | MI | 48723 |
| 28104540 | CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | CARPINTERIA | CA | 93013 |
| 28104542 | CITY OF CATHEDRAL CITY, CA | 68700 AVENIDA LALO GUERRERO | CATHEDRAL CITY | CA | 92234 |
| 28104543 | CITY OF CEDAR SPRINGS | TREASURER 66 SO. MAIN ST BOX 310 | CEDAR SPRINGS | MI | 49319 |
| 28104544 | CITY OF CENTENNIAL, CO | 13133 E. ARAPAHOE RD. | CENTENNIAL | CO | 80112 |
| 28104547 | CITY OF CERES | C/O MUNISERVICES LLC 373 E SHAW AVE., PO BOX 367 | FRESNO | CA | 93710 |
| 28159504 | CITY OF CHARLEVOIX | 210 STATE STREET | CHARLEVOIX | MI | 49720 |
| 28159506 | CITY OF CHESAPEAKE | CITY TREASURER PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 |
| 28159509 | CITY OF CHESAPEAKE, TREASURER | PO BOX 1606 | CHESAPEAKE | VA | 23327-1606 |
| 28159510 | CITY OF CHESTER | C/O E-COLLECTPLUS PO BOX 44286 | PITTSBURGH | PA | 15205 |
| 28159513 | CITY OF CHINO | PO BOX 667 | CHINO | CA | 91708 |
| 28104552 | CITY OF CITRUS HEIGHTS | POLICE DEPARTMENT 6315 FOUNTAIN SQUARE DR | CITRUS HEIGHTS | CA | 95621 |
| 28104553 | CITY OF CLAREMONT | 58 OPER HOUSE SQUARE | CLAREMONT | NH | 03743 |
| 28104555 | CITY OF CLAWSON | 425 N MAIN STREET | CLAWSON | MI | 48017 |
| 28104556 | CITY OF CLEARLAKE, CA | 14050 OLYMPIC DRIVE | CLEARLAKE | CA | 95422 |
| 28104557 | CITY OF CLEVELAND, OH | 601 LAKESIDE AVE. | CLEVELAND | OH | 44114 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28104560 | CITY OF CLIO, TREASURER | 505 W VIENNA STREET | CLIO | MI | 48420 |
| 28165512 | CITY OF COACHELLA | 1515 SIXTH STREET | COACHELLA | CA | 92236 |
| 28165515 | CITY OF COALINGA | 155 W DURIAN ST | COALINGA | CA | 93210 |
| 28165519 | CITY OF COLDWATER | ONE GRAND STREET | COLDWATER | MI | 49036 |
| 28165520 | CITY OF COLONIAL HEIGHTS | 201 JAMES AVENUE | COLONIAL HEIGHTS | VA | 23834 |
| 28165521 | CITY OF COLONIAL HEIGHTS COMMISSIONER OF THE REVENUE | 201 JAMES AVE P.O. BOX 3401 | COLONIAL HEIGHTS | VA | 23834 |
| 28165524 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | DENVER | CO | 80256-0001 |
| 28104562 | CITY OF COLUSA | 425 WEBSTER ST | COLUSA | CA | 95932 |
| 28104565 | CITY OF COMPTON | 205 SOUTH WILLOWBROOK | COMPTON | CA | 90220 |
| 28104567 | CITY OF CONCORD | C/O WASTEZERO A/R 11943 GRANDHAVEN DR., A-1 | MURRELLS INLET | SC | 29576 |
| 28104571 | CITY OF COOPERSVILLE | 289 DANFORTH ST | COOPERSVILLE | MI | 49404 |
| 28104572 | CITY OF CORCORAN | 832 WHITLEY AVE | CORCORAN | CA | 93212 |
| 28104575 | CITY OF CORNING | 1 CIVIC CENTER PLAZA | CORNING | NY | 14830 |
| 28104579 | CITY OF CORNING, CA | 794 THIRD STREET | CORNING | CA | 96021-2571 |
| 28104582 | CITY OF CORONA | 8839 NORTH CEDAR AVE#212 | FRESNO | CA | 93720 |
| 28104583 | CITY OF CORONADO, CA | 1825 STRAND WAY | CORONADO | CA | 92118 |
| 28104584 | CITY OF CORTLAND | FINANCE OFFICE 25 COURT ST | CORTLAND | NY | 13045 |
| 28104588 | CITY OF COVINA, CA | 125 E. COLLEGE STREET | COVINA | CA | 91723-2199 |
| 28104589 | CITY OF CULVER CITY | 9770 CULVER BLVD | CULVER CITY | CA | 90232 |
| 28104590 | CITY OF CYPRESS | 5275 ORANGE AVENUE | CYPRESS | CA | 90630 |
| 28104593 | CITY OF DANBURY | PO BOX 237 | DANBURY | CT | 06813 |
| 28104595 | CITY OF DAVIS PPD | 23 RUSSELL BLVD SUITE 3 | DAVIS | CA | 95616 |
| 28104597 | CITY OF DAVISON | 200 E FLINT ST | DAVISON | MI | 48423 |
| 28163892 | CITY OF DEARBORN | MISC DEPT 3103 PO BOX 30516 | LANSING | MI | 48909-8016 |
| 28163893 | CITY OF DELANO | 1015-11TH AVE | DELANO | CA | 93216 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28163897 | CITY OF DES MOINES | 21630 11TH AVE STE A | DES MOINES | WA | 98198 |
| 28163899 | CITY OF DES MOINES, IA - PUBLIC WORKS | MUNICIPAL SERVICE CENTER 2<br>1700 MAURY ST. | DES MOINES | IA | 50317 |
| 28163900 | CITY OF DETROIT, MI | COLEMAN A. YOUNG MUNICIPAL CENTER<br>2 WOODWARD AVENUE<br>SUITE 130 | DETROIT | MI | 48226 |
| 28163901 | CITY OF DINUBA | 405 EAST | EL MONTE DINUBA | CA | 93618 |
| 28163904 | CITY OF DOVER | P.O. BOX 475 | DOVER | DE | 19903 |
| 28104606 | CITY OF DOWAGIAC, MI - TAX COLLECTOR | 241 S FRONT ST | DOWAGIAC | MI | 49047 |
| 28104608 | CITY OF DURAND | 215 W. CLINTON ST | DURAND | MI | 48429 |
| 28104609 | CITY OF DURANGO, CO | 949 E 2ND AVENUE | DURANGO | CO | 81301 |
| 28104610 | CITY OF EAST LANSING | 410 ABBOTT ROAD | EAST LANSING | MI | 48823 |
| 28104611 | CITY OF EAST ORANGE | TAX COLLECTOR OFFICE 44 CITY HALL PLAZA | EAST ORANGE | NJ | 07018 |
| 28104612 | CITY OF EASTON | 123 S THIRD ST | EASTON | PA | 18042 |
| 28161840 | CITY OF EASTPOINTE,TREASURER | 23200 GRATIOT | EASTPOINTE | MI | 48021 |
| 28161841 | CITY OF EATON RAPIDS | 200 S. MAIN STREET | EATON RAPIDS | MI | 48827 |
| 28161844 | CITY OF EL CENTRO | 1275 MAIN ST | EL CENTRO | CA | 92243 |
| 28161851 | CITY OF EL PASO DE ROBLES, CA | 821 PINE STREET<br>SUITE A | PASO ROBLES | CA | 93446 |
| 28104614 | CITY OF EL SEGUNDO, CA | 350 MAIN STREET | EL SEGUNDO | CA | 90245 |
| 28104617 | CITY OF ELMIRA | PO BOX 876 | ELMIRA | NY | 14902 |
| 28104620 | CITY OF ELMIRA, NY | 210 LAKE STREET<br>PO BOX 588 | ELMIRA | NY | 14902-0588 |
| 28104621 | CITY OF ENCINITAS, CA | 505 S. VULCAN AVE. | ENCINITAS | CA | 92024 |
| 28104622 | CITY OF ENGLEWOOD | 1000 ENGLEWOOD PKY | ENGLEWOOD | CO | 80110 |
| 28104625 | CITY OF ERIE TREASURER | 626 STATE ST | ERIE | PA | 16501 |
| 28160666 | CITY OF ESCALON | 2060 MCHENRY AVE | ESCALON | CA | 95320 |
| 28160670 | CITY OF EUREKA, CA | 531 K STREET | EUREKA | CA | 95501 |
| 28160672 | CITY OF EVERETT | PO BOX 94430 | SEATTLE | WA | 98124 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28104626 | CITY OF EXETER | 137 NORTH F ST PO BOX 237 | EXETER | CA | 93221 |
| 28104630 | CITY OF FALL RIVER | DEPT OF VETERANS ONE GOVERNMENT CENTER | FALL RIVER | MA | 02722 |
| 28104635 | CITY OF FARMERSVILLE | 909 W VISALIA RD | FARMERSVILLE | CA | 93223 |
| 28104637 | CITY OF FARMINGTON HILLS | 31555 W. 11 MILE ROAD | FARMINGTON HILLS | MI | 48336 |
| 28104638 | CITY OF FARRELL | 500 ROEMER BLVD CITY BUILDING | FARRELL | PA | 16121 |
| 28104642 | CITY OF FERNDALE | PO BOX 674520 | DETROIT | MI | 48267-4520 |
| 28104646 | CITY OF FLAT ROCK | TREASURER'S OFFICE 25500 GIBRALTAR RD | FLAT ROCK | MI | 48134 |
| 28104651 | CITY OF FLORENCE, OR | 250 HIGHWAY 101 | FLORENCE | OR | 97439 |
| 28104652 | CITY OF FLUSHING | 725 EAST MAIN STREET | FLUSHING | MI | 48433 |
| 28104656 | CITY OF FONTANA, CA | 8353 SIERRA AVENUE | FONTANA | CA | 92335 |
| 28104658 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | FORT BRAGG | CA | 95437 |
| 28104662 | CITY OF FORT COLLINS, CO | PO BOX 440 | FORT COLLINS | CO | 80522 |
| 28104663 | CITY OF FORTUNA | PO BOX 545 | FORTUNA | CA | 95540 |
| 28161918 | CITY OF FOUNTAIN VALLEY, CA | FOUNTAIN VALLEY CITY HALL 10200 SLATER AVENUE | FOUNTAIN VALLEY | CA | 92708 |
| 28161919 | CITY OF FRANKENMUTH TREASURER | 240 W GENESEE ST | FRANKENMUTH | MI | 48734 |
| 28161921 | CITY OF FRANKLIN | 207 W 2ND AVE | FRANKLIN | VA | 23851-1713 |
| 28161923 | CITY OF FRANKLIN, NH | 316 CENTRAL ST | FRANKLIN | NH | 03235 |
| 28161925 | CITY OF FREMONT | TREASURER 101 E. MAIN ST. | FREMONT | MI | 49412 |
| 28161926 | CITY OF FRESNO | PO BOX 16190 | PHOENIX | AZ | 85011 |
| 28104667 | CITY OF FULLERTON, CA | 303 W. COMMONWEALTH AVE. | FULLERTON | CA | 92832 |
| 28104671 | CITY OF GARDEN CITY | 6000 N. MIDDLEBELT RD. | GARDEN CITY | MI | 48135 |
| 28104672 | CITY OF GARDEN GROVE | PO BOX 3070 | GARDEN GROVE | CA | 92842 |
| 28104676 | CITY OF GARDENA | 1700 W 162ND ST | GARDENA | CA | 90247 |
| 28162834 | CITY OF GLENDALE, CA | 633 E. BROADWAY RM 101 | GLENDALE | CA | 91206 |
| 28162837 | CITY OF GLENS FALLS | CITY TREASURER 42 RIDGE ST | GLENS FALLS | NY | 12801 |
| 28162839 | CITY OF GLENWOOD SPRINGS | 101 W EIGHTH ST | GLENWOOD SPRINGS | CO | 81601 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28162840 | CITY OF GLOVERSVILLE COMMISSIONER OF FINANCE | DEPT 117044 PO BOX 5274 | BINGHAMTON | NY | 13905 |
| 28162841 | CITY OF GOLETA | 130 CREMONA DRIVE | GOLETA | CA | 93117 |
| 28104678 | CITY OF GRAND BLANC | 203 E GRAND BLANC RD | GRAND BLANC | MI | 48439 |
| 28104679 | CITY OF GRAND JUNCTION | 250 N 5TH STREET PO BOX 1809 | GRAND JUNCTION | CO | 81501 |
| 28104680 | CITY OF GRAND RAPIDS TREASURER | RM 220 300 MONROE AVE NW | GRAND RAPIDS | MI | 49503-2296 |
| 28104681 | CITY OF GRANDVILLE, MI | 3195 WILSON AVE SW | GRANDVILLE | MI | 49418 |
| 28104684 | CITY OF GRANT TREASURER | 280 S MAPLE ST. BOX 435 | GRANT | MI | 49327 |
| 28104688 | CITY OF GREELEY TAX DEPARTMENT | PO BOX 1648 | GREELEY | CO | 80632 |
| 28104690 | CITY OF GREENFIELD, CA | 599 EL CAMINO REAL | GREENFIELD | CA | 93927 |
| 28104693 | CITY OF GREENSBURG, PA | 416 S. MAIN STREET | GREENSBURG | PA | 15601 |
| 28104694 | CITY OF GREENVILLE | 411 S. LAFEYETTE ST | GREENVILLE | MI | 48838 |
| 28104695 | CITY OF GRESHAM, OR | GRESHAM CITY HALL 1ST FLOOR 1333 NW EASTMAN PKWY | GRESHAM | OR | 97030 |
| 28104697 | CITY OF GRIDLEY, CA | 685 KENTUCKY ST. | GRIDLEY | CA | 95948 |
| 28104698 | CITY OF GROSSE POINTE, MI | 17147 MAUMEE AVENUE GROSSE | POINTE | MI | 48230 |
| 28104699 | CITY OF HACKENSACK, NJ | PO BOX 608 | HACKENSACK | NJ | 07602-0608 |
| 28104700 | CITY OF HALF MOON BAY | CITY HALL 501 MAIN ST | HALF MOON BAY | CA | 94019 |
| 28104702 | CITY OF HAMPTON | 22 LINCOLN STREET | HAMPTON | VA | 23669 |
| 28104704 | CITY OF HANFORD | 315 N DOUTY ST | HANFORD | CA | 93230 |
| 28104706 | CITY OF HARRINGTON | 106 DORMAN STREET | HARRINGTON | DE | 19952 |
| 28104707 | CITY OF HARRISON | 2105 SULLIVAN DR | HARRISON | MI | 48625 |
| 28104709 | CITY OF HARTFORD | 19 W. MAIN | HARTFORD | MI | 49057 |
| 28104711 | CITY OF HAVRE DE GRACE | 711 PENNINGTON AVE | HAVRE DE GRACE | MD | 21078 |
| 28104713 | CITY OF HAYDEN, ID | 8930 N. GOVERNMENT WAY | HAYDEN | ID | 83835 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28104715 | CITY OF HAYWARD | 777 B ST<br>ATTN: ACCOUNTING DIVISION | HAYWARD | CA | 94541 |
| 28104716 | CITY OF HAYWARD PPD | C/O REVENUE DIVISION 777 B STREET | HAYWARD | CA | 94541 |
| 28104717 | CITY OF HAZLETON, PA | 40 N. CHURCH ST. | HAZLETON | PA | 18201 |
| 28104718 | CITY OF HEALDSBURG | 401 GROVE ST | HEALDSBURG | CA | 95448 |
| 28104721 | CITY OF HEMET, CA | 445 E FLORIDA AVE | HEMET | CA | 92543 |
| 28104722 | CITY OF HERCULES | C/O AVENU INSIGHTS & ANALYTICS<br>373 E SHAW AVE BOX 367 | FRESNO | CA | 93710 |
| 28104726 | CITY OF HERMITAGE | 800 NORTH HERMITAGE ROAD | HERMITAGE | PA | 16148 |
| 28104729 | CITY OF HILLSDALE | 97 N BROAD ST | HILLSDALE | MI | 49242 |
| 28104730 | CITY OF HINES | PO BOX 336 | HINES | OR | 97738 |
| 28104731 | CITY OF HOLLAND | OFFICE OF THE TREASURER<br>270 S RIVER AVE - CITY HALL | HOLLAND | MI | 49423 |
| 28104732 | CITY OF HOLLISTER, CA | 327 FIFTH STREET | HOLLISTER | CA | 95023 |
| 28104735 | CITY OF HOPEWELL | PO BOX 1604 | HOPEWELL | VA | 23860 |
| 28104737 | CITY OF HOQUIAM | 609 8TH STREET | HOQUIAM | WA | 98550 |
| 28159531 | CITY OF HOWELL | CLERK TREASURER 611 E | GRAND RIVER HOWELL | MI | 48843 |
| 28159532 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET<br>FIRST FLOOR | HUNTINGTON BEACH | CA | 92648-2702 |
| 28159535 | CITY OF HUNTINGTON WOODS | 26715 SCOTIA ROAD | HUNTINGTON WOOD | MI | 48070 |
| 28159537 | CITY OF IMLAY CITY | 150 NORTH MAIN ST | IMLAY CITY | MI | 48444 |
| 28159538 | CITY OF INDIO | PO BOX 1788 | INDIO | CA | 92202 |
| 28159540 | CITY OF INGLEWOOD | ONE MANCHESTER BLVD | INGLEWOOD | CA | 90301 |
| 28159543 | CITY OF IONIA | INCOME TAX DEPARTMENT PO BOX 512 | IONIA | MI | 48846 |
| 28104741 | CITY OF IRVINE, CA | 1 CIVIC CENTER PLAZA | IRVINE | CA | 92606-5207 |
| 28104742 | CITY OF ISSAQUAH | PO BOX 1307 | ISSAQUAH | WA | 98027-1307 |
| 28104748 | CITY OF JAMESTOWN-TREASURER | P O BOX 150 | JAMESTOWN | NY | 14702 |
| 28104749 | CITY OF JEANNETTE | 110 S 2ND STREET | JEANNETTE | PA | 15644 |
| 28104751 | CITY OF KEEGO HARBOR | 2025 BEECHMONT | KEEGO HARBOR | MI | 48320 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28163452 | CITY OF KEENE, NH | 3 WASHINGTON STREET | KEENE | NH | 03431 |
| 28163456 | CITY OF KELSO | PO BOX 819 | KELSO | WA | 98626 |
| 28163462 | CITY OF KENT | 220 FOURTH AVE | SOUTH KENT | WA | 98032 |
| 28104754 | CITY OF KENTWOOD, MI | 4900 BRETON AVE SE | KENTWOOD | MI | 49508 |
| 28104755 | CITY OF KENTWOOD-TAX | PO BOX 8848 | KENTWOOD | MI | 49518-8848 |
| 28104756 | CITY OF KERMAN, CA | 850 S MADERA AVENUE | KERMAN | CA | 93630 |
| 28104758 | CITY OF KETTERING | 3600 SHROYER RD | KETTERING | OH | 45429 |
| 28104760 | CITY OF KING, CA | 212 SOUTH VANDERHURST AVE | KING CITY | CA | 93930 |
| 28104761 | CITY OF KINGSTON | CITY HALL CPO BOX 1516 | KINGSTON | NY | 12402 |
| 28161499 | CITY OF LA CANADA FLINTRIDGE, CA | ONE CIVIC CENTER DRIVE | LA CANADA FLINTRIDGE | CA | 91011 |
| 28161500 | CITY OF LA HABRA | POLICE COMMUNICATIONS 150 N EUCLID ST | LA HABRA | CA | 90631 |
| 28161501 | CITY OF LA MIRADA | 13700 LA MIRADA BLVD | LA MIRADA | CA | 90838 |
| 28161502 | CITY OF LA PUENTE, CA | 15900 E. MAIN STREET | LA PUENTE | CA | 91744 |
| 28161503 | CITY OF LA VERNE | BUSINESS LICENSE DIVISION<br>3660 D STREET | LA VERNE | CA | 91750 |
| 28161504 | CITY OF LACEY | 420 COLLEGE ST | SE LACEY | WA | 98503-1238 |
| 28161508 | CITY OF LACKAWANNA, NY - CITY CLERK | 714 RIDGE RD. ROOM 215 | LACKAWANNA | NY | 14218 |
| 28161509 | CITY OF LACONIA NH | P.O. BOX 489 | LANCONIA | NH | 03247 |
| 28104766 | CITY OF LAKE FOREST PARK | 17425 BALLINGER WAY NE | LAKE FOREST PARK | WA | 98155 |
| 28104769 | CITY OF LAKE OSWEGO, OR | 380 A AVENUE | LAKE OSWEGO | OR | 97034 |
| 28104772 | CITY OF LAKEWOOD-FINANCE DEPT. | P.O. BOX 220<br>5050 N. CLARK AVE. | LAKEWOOD | CA | 90714 |
| 28104773 | CITY OF LANCASTER | 39 WEST CHESTNUT ST<br>P.O. BOX 1020 | LANCASTER | PA | 17608 |
| 28104777 | CITY OF LANSING TREASURER | PO BOX 19219 | LANSING | MI | 48901 |
| 28104779 | CITY OF LAPEER | 576 LIBERTY PARK | LAPEER | MI | 48446 |
| 28104780 | CITY OF LATROBE | 901 JEFFERSON ST PO BOX 191 | LATROBE | PA | 15650 |
| 28104785 | CITY OF LEBANON, OR | 925 MAIN STREET | LEBANON | OR | 97355 |
| 28104788 | CITY OF LEMON GROVE | 3232 MAIN ST | LEMON GROVE | CA | 91945 |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28104789 | CITY OF LEMOORE | 119 FOX STREET | LEMOORE | CA | 93245 |
| 28104794 | CITY OF LINCOLN CITY, OR | 801 SW HIGHWAY 101 | LINCOLN CITY | OR | 97367 |
| 28104797 | CITY OF LINDSAY | PO BOX 369 | LINDSAY | CA | 93247 |
| 28104800 | CITY OF LITTLETON-TAX DEPARTMENT | PO BOX 1305 | ENGLEWOOD | CO | 80150-1305 |
| 28104801 | CITY OF LIVERMORE | LIVERMORE-PLEASANTON FIRE DEPT 3560 NEVADA ST | PLEASANTON | CA | 94566 |
| 28104802 | CITY OF LIVINGSTON | 1416 C STREET | LIVINGSTON | CA | 95334 |
| 28162323 | CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE | LIVONIA | MI | 48154 |
| 28162327 | CITY OF LODI | PO BOX 3006 | LODI | CA | 95241 |
| 28162333 | CITY OF LOMA LINDA, CA | FINANCE DEPARTMENT 25541 BARTON ROAD | LOMA LINDA | CA | 92354 |
| 28162332 | CITY OF LOMA LINDA, CA | PPD 25541 BARTON ROAD | LOMA LINDA | CA | 92354 |
| 28104804 | CITY OF LONG BEACH, CA | 411 W. OCEAN BOULEVARD, 10TH FLOOR | LONG BEACH | CA | 90802 |
| 28104807 | CITY OF LONGMONT FINANCE DEPARTMENT | 350 KIMBARK ST | LONGMONT | CO | 80501 |
| 28104808 | CITY OF LONGVIEW | P.O. BOX 128 | LONGVIEW | WA | 98632 |
| 28104812 | CITY OF LOS ALTOS, CA | LOS ALTOS CITY HALL 1 NORTH SAN ANTONIO ROAD | LOS ALTOS | CA | 94022 |
| 28104813 | CITY OF LOS ANGELES | OFFICE OF FINANCE PO BOX 30879 | LOS ANGELES | CA | 90030-0879 |
| 28104815 | CITY OF LOS ANGELES TREASURER | WILSHIRE CENTER BID PO BOX 102595 | PASADENA | CA | 91189-2595 |
| 28104816 | CITY OF LOS BANOS, CA | 520 J STREET | LOS BANOS | CA | 93635 |
| 28104818 | CITY OF LOWELL | TREASURER 301 E MAIN ST | LOWELL | MI | 49331 |
| 28104820 | CITY OF LOWER BURRELL TREASURER | ATTN: BRIAN ESHBAUGH 2800 BETHEL STREET | LOWER BURRELL | PA | 15068-3229 |
| 28104822 | CITY OF LUDINGTON, TREASURER | 400 S HARRISON ST | LUDINGTON | MI | 49431 |
| 28104823 | CITY OF LYNDEN | PO BOX 650 | LYNDEN | WA | 98264 |
| 28104829 | CITY OF MADERA, CA | 205 W 4TH STREET | MADERA | CA | 93637 |
| 28104832 | CITY OF MANCHESTER, NH | TAX COLLECTOR PO BOX 9598 | MANCHESTER | NH | 03108-9598 |
| 28104834 | CITY OF MANTECA | 1001 WEST CENTER ST | MANTECA | CA | 95337 |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28104836 | CITY OF MARSHALL - TREASURER | 323 W MICHIGAN AVENUE | MARSHALL | MI | 49068 |
| 28104837 | CITY OF MARTINEZ | 8839 NORTH CEDAR AVE #212 | FRESNO | CA | 93720 |
| 28159632 | CITY OF MASON | 201 W ASH ST PO BOX 370 | MASON | MI | 48854 |
| 28159633 | CITY OF MAYWOOD | 4319 EAST SLAUSON AVE | MAYWOOD | CA | 90270 |
| 28159634 | CITY OF MCCALL | CITY CLERK 216 E PARK ST | MCCALL | ID | 83638 |
| 28159640 | CITY OF MELVINDALE, MI | 3100 OAKWOOD BLVD. | MELVINDALE | MI | 48122 |
| 28159641 | CITY OF MERCED | 678 WEST 18TH. STREET DEPARTMENT BL | MERCED | CA | 95340 |
| 28104840 | CITY OF MERCER ISLAND | 9611 S.E. 36TH. STREET | MERCER ISLAND | WA | 98040 |
| 28104843 | CITY OF MERIDIAN, ID | 33 E. BROADWAY AVE. | MERIDIAN | ID | 83642 |
| 28104846 | CITY OF MILFORD | PO BOX 3025 | MILFORD | CT | 06460 |
| 28104851 | CITY OF MILL VALLEY | 26 CORTE MADERA AVENUE | MILL VALLEY | CA | 94941 |
| 28104852 | CITY OF MILLVILLE | PO BOX 609 | MILLVILLE | NJ | 08332 |
| 28160694 | CITY OF MILWAUKIE, OR | 10501 SE MAIN ST. | MILWAUKIE | OR | 97222 |
| 28160697 | CITY OF MODESTO, CA | 1010 10TH STREET | MODESTO | CA | 95354 |
| 28160698 | CITY OF MONESSEN TREASURER | 557 DONNER AVE | MONESSEN | PA | 15062 |
| 28104856 | CITY OF MONONGAHELA | 449 WEST MAIN ST | MONONGAHELA | PA | 15063 |
| 28104859 | CITY OF MONTEBELLO | 1600 WEST BEVERLY BOULEVARD | MONTEBELLO | CA | 90640 |
| 28104862 | CITY OF MOORPARK, CA | MOORPARK CITY HALL 799 MOORPARK AVENUE | MOORPARK | CA | 93021 |
| 28104863 | CITY OF MORENO VALLEY | 14177 FREDERICK STREET | MORENO VALLEY | CA | 92552 |
| 28104864 | CITY OF MORGAN HILL, CA | 17575 PEAK AVENUE | MORGAN HILL | CA | 95037 |
| 28104866 | CITY OF MORRO BAY, CA | 8839 N. CEDAR AVE #212 | FRESNO | CA | 93720 |
| 28104869 | CITY OF MOSCOW, ID | 206 E THIRD STREET | MOSCOW | ID | 83843 |
| 28104874 | CITY OF MOUNT CLEMENS | ONE CROCKER BOULEVARD | MOUNT CLEMENS | MI | 48043 |
| 28104876 | CITY OF MOUNT PLEASANT | 320 W BROADWAY ST | MT PLEASANT | MI | 48858-2447 |
| 28104877 | CITY OF MOUNT VERNON | DEPT OF TAXATION 3 N GAY ST SUITE A | MOUNT VERNON | OH | 43050-3213 |
| 28104880 | CITY OF MOUNTAIN BROOK, AL | 56 CHURCH STREET | MOUNTAIN BROOK | AL | 35213 |
| 28104883 | CITY OF MT VERNON, WA | 910 CLEVELAND AVE. | MOUNT VERNON | WA | 98273 |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28104884 | CITY OF MT. MORRIS | 11649 N. SAGINAW ST. | MT. MORRIS | MI | 48458 |
| 28104887 | CITY OF NAPA, CA | 955 SCHOOL STREET | NAPA | CA | 94559 |
| 28104890 | CITY OF NASHUA | PO BOX 885 | NASHUA | NH | 03061 |
| 28104891 | CITY OF NEEDLES | 817 THIRD STREET | NEEDLES | CA | 92363 |
| 28104892 | CITY OF NEW BALTIMORE | 36535 GREEN STREET | NEW BALTIMORE | MI | 48047 |
| 28104893 | CITY OF NEW BEDFORD | 133 WILLIAM ST | NEW BEDFORD | MA | 02740 |
| 28104897 | CITY OF NEW BRUNSWICK, NJ | 78 BAYARD STREET | NEW BRUNSWICK | NJ | 08901-0269 |
| 28104898 | CITY OF NEW CASTLE | 230 NORTH JEFFERSON STREET | NEW CASTLE | PA | 16101 |
| 28104899 | CITY OF NEW HAVEN | PO BOX 1927 | NEW HAVEN | CT | 06509-1927 |
| 28104900 | CITY OF NEW KENSINGTON | 832 FIFTH AVE | NEW KENSINGTON | PA | 15068 |
| 28104903 | CITY OF NEW KENSINGTON TREASURER | 301 11TH STREET | NEW KENSINGTON | PA | 15068 |
| 28104904 | CITY OF NEW YORK FINANCE COMMISSIONER | P.O. BOX JAF 1443 | NEW YORK | NY | 10116 |
| 28104905 | CITY OF NEWARK | PAYROLL TAX PO BOX 70501 | NEWARK | NJ | 07101-0139 |
| 28104909 | CITY OF NEWBURGH | TAX COLLECTOR<br>83 BROADWAY | NEWBURGH | NY | 12550 |
| 28165525 | CITY OF NEWPORT BEACH | 100 CIVIC CENTER DR | NEWPORT BEACH | CA | 92660 |
| 28165528 | CITY OF NEWPORT NEWS | OFFICE OF THE TREASURER PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 |
| 28165530 | CITY OF NEWPORT, OR | CITY HALL, 169 SW COAST HWY., | NEWPORT | OR | 97365 |
| 28165531 | CITY OF NILES TREASURER | SUITE 101<br>333 N SECOND ST | NILES | MI | 49120 |
| 28165534 | CITY OF NORFOLK | 810 UNION STREET, FIRST FLOOR | NORFOLK | VA | 23510 |
| 28165535 | CITY OF NORTH BEND, WA | 920 SE CEDAR FALLS WAY | NORTH BEND | WA | 98045 |
| 28165537 | CITY OF NORTH MUSKEGON | 1502 RUDDIMAN DRIVE | NORTH MUSKEGON | MI | 49445 |
| 28104916 | CITY OF NORWALK | 125 EAST AVENUE | NORWALK | CT | 06851 |
| 28104919 | CITY OF NORWICH, CT | TAX COLLECTION<br>CITY HALL, ROOM 105<br>100 BROADWAY | NORWICH | CT | 06360-4431 |
| 28104920 | CITY OF NOVI | DRAWER 67<br>PO BOX 33321 | DETROIT | MI | 48232-5321 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28104921 | CITY OF OAK HARBOR, WA | 865 SE BARRINGTON DRIVE | OAK HARBOR | WA | 98277 |
| 28104923 | CITY OF OAK PARK | TREASURER'S OFFICE 14000 OAK PARK BLVD | OAK PARK | MI | 48237 |
| 28104925 | CITY OF OAKDALE | 280 NORTH THIRD AVE | OAKDALE | CA | 95361 |
| 28104928 | CITY OF OAKLAND | 1714 FRANKLIN ST. #100-292 | OAKLAND | CA | 94612 |
| 28104932 | CITY OF OCEANSIDE | FINANCIAL SERVICES DEPARTMENT 300 N. COAST HIGHWAY | OCEANSIDE | CA | 92054 |
| 28104937 | CITY OF OIL CITY, PA | 217 ELM ST | OIL CITY | PA | 16301 |
| 28104939 | CITY OF OLEAN | PO BOX 31 | WARSAW | NY | 14569 |
| 28104944 | CITY OF OLYMPIA | ATTN: CITY TREASURER PO BOX 2009 | OLYMPIA | WA | 98507-2009 |
| 28104943 | CITY OF OLYMPIA | ATTN: KATHERINE L. FERRIS, BILLING SPECIALIST 601 4TH AVE E | OLYMPIA | WA | 98501 |
| 28104942 | CITY OF OLYMPIA | ATTN: UTILITY BILLING DEPT. PO BOX 7966 | OLYMPIA | WA | 98507-7966 |
| 28160947 | CITY OF ONTARIO | 303 EAST 'B' STREET | ONTARIO | CA | 91764 |
| 28160949 | CITY OF OREGON CITY, OR | 625 CENTER STREET | OREGON CITY | OR | 97045 |
| 28160950 | CITY OF OROVILLE, CA | 1735 MONTGOMERY STREET | OROVILLE | CA | 95965 |
| 28160951 | CITY OF OWENSBORO | PO BOX 638 | OWENSBORO | KY | 42302 |
| 28160953 | CITY OF OXNARD | 214 SOUTH C STREET | OXNARD | CA | 93030 |
| 28160955 | CITY OF PACIFIC GROVE, CA | 300 FOREST AVE | PACIFIC GROVE | CA | 93950 |
| 28113463 | CITY OF PACIFICA | DEPT OF FINANCE 170 SANTA MARIA AVE | PACIFICA | CA | 94044 |
| 28160956 | CITY OF PACIFICA | DEPT OF FINANCE 540 CRESPI DR | PACIFICA | CA | 94044-3422 |
| 28160957 | CITY OF PALM DESERT | 73-510 FRED WARING DR. | PALM DESERT | CA | 92260 |
| 28160958 | CITY OF PALM SPRINGS, CA | 3200 E. TAHQUITZ CANYON WAY | PALM SPRINGS | CA | 92262 |
| 28160959 | CITY OF PARAMOUNT, CA | 16400 COLORADO AVE. | PARAMOUNT | CA | 90723 |
| 28104953 | CITY OF PASADENA | PO BOX 7115 | PASADENA | CA | 91109 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28104956 | CITY OF PENDLETON, OR | 500 SW DORION AVE. | PENDLETON | OR | 97801 |
| 28104958 | CITY OF PERRY | PO BOX 2030 | PERRY | GA | 31069-6030 |
| 28104959 | CITY OF PERRY TREASURER | 203 W POLLY ST | PERRY | MI | 48872 |
| 28104961 | CITY OF PERTH AMBOY | TAX COLLECTOR CITY HALL-260 HIGH STREET | PERTH AMBOY | NJ | 08861 |
| 28104964 | CITY OF PHILADELPHIA | DEPT OF FINANCE PO BOX 56318 | PHILADELPHIA | PA | 19130 |
| 28104970 | CITY OF PICO RIVERA, CA | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720 |
| 28104971 | CITY OF PISMO BEACH | 760 MATTIE ROAD | PISMO BEACH | CA | 93449 |
| 28104973 | CITY OF PITTSBURG | 65 CIVIC AVENUE | PITTSBURG | CA | 94565 |
| 28104976 | CITY OF PITTSBURGH | REAL ESTATE DIVISION 414 GRANT ST | PITTSBURGH | PA | 15219-2476 |
| 28104978 | CITY OF PLEASANT HILL | 100 GREGORY LANE | PLEASANT HILL | CA | 94523-3323 |
| 28104980 | CITY OF PLEASANTON | 200 OLD BERNAL AVE PO BOX 520 | PLEASANTON | CA | 94566 |
| 28104984 | CITY OF POCOMOKE | PO BOX 29 | POCOMOKE CITY | MD | 21851 |
| 28104986 | CITY OF PONTIAC | PO BOX 530 | EATON RAPIDS | MI | 48827-0530 |
| 28104988 | CITY OF POQUOSON | 500 CITY CALL AVE | POQUOSON | VA | 23662 |
| 28104992 | CITY OF PORT HURON | CITY TREASURER 100 MCMORRAN BLVD | PORT HURON | MI | 48060 |
| 28104994 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002 |
| 28104995 | CITY OF PORTERVILLE | 291 N MAIN STREET | PORTERVILLE | CA | 93257 |
| 28104997 | CITY OF PORTLAND | 111 S.W. COLUMBIA ST SUITE 600 | PORTLAND | OR | 97201-5840 |
| 28105002 | CITY OF PORTSMOUTH | 801 CRAWFORD STREET | PORTSMOUTH | VA | 23704 |
| 28105004 | CITY OF PORTSMOUTH, N.H. | 1 JUNKINS AVE. | PORTMOUTH | NH | 03802 |
| 28105007 | CITY OF POTTSVILLE | CITY TREASURER, CITY HALL 401 N. CENTRE ST | POTTSVILLE | PA | 17901 |
| 28105009 | CITY OF POTTSVILLE TAX COLLECTOR | ATTN: ELLEN MICKA 401 N. CENTRE ST. CITY HALL | POTTSVILLE | PA | 17901 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28105010 | CITY OF POUGHKEEPSIE | OFFICE OF COMM OF FINANCE 62 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12601-2411 |
| 28105012 | CITY OF POULSBO, WA | 200 NE MOE STREET | POULSBO | WA | 98370 |
| 28165543 | CITY OF READING, PA | 815 WASHINGTON ST | READING | PA | 19601 |
| 28165544 | CITY OF REDDING, CA | 777 CYPRESS AVENUE | REDDING | CA | 96001 |
| 28105014 | CITY OF REDWOOD CITY | PO BOX 841201 | LOS ANGELES | CA | 90084-1201 |
| 28105017 | CITY OF REED CITY | 227 E. LINCOLN | REED CITY | MI | 49677 |
| 28105019 | CITY OF RENTON | 1055 S. GRADY WAY | RENTON | WA | 98057 |
| 28105023 | CITY OF REVERE | 249 R BROADWAY | REVERE | MA | 02151 |
| 28105026 | CITY OF RIALTO | ADMINISTRATIVE SERVICES 150 S. PALM AVE. | RIALTO | CA | 92376 |
| 28105029 | CITY OF RICHMOND | PO BOX 1268 | RICHMOND | KY | 40476-1268 |
| 28105033 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | RIDGECREST | CA | 93555 |
| 28105036 | CITY OF RIVERSIDE | FINANCE DEPT 3900 MAIN STREET | RIVERSIDE | CA | 92522 |
| 28105035 | CITY OF RIVERSIDE | RIVERSIDE PUBLIC UTILITIES TIFFANY SLATON 3901 ORANGE ST. | RIVERSIDE | CA | 92501 |
| 28105037 | CITY OF RIVERVIEW | 14100 CIVIC PARK DR | RIVERVIEW | MI | 48193 |
| 28105039 | CITY OF ROCHESTER HILLS | PO BOX 94591 | CLEVELAND | OH | 44101-4591 |
| 28105040 | CITY OF ROCHESTER TAX COLL | PO BOX 981096 | BOSTON | MA | 02298-1096 |
| 28105043 | CITY OF ROCKFORD | TREASURER 7 SOUTH MONROE | ROCKFORD | MI | 49341 |
| 28105044 | CITY OF ROCKWOOD | TREASURER'S OFFICE 32409 FORT STREET | ROCKWOOD | MI | 48173 |
| 28105046 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | ROCKY MOUNT | NC | 27802-1180 |
| 28105049 | CITY OF ROLLING HILLS ESTATES | 4045 PALOS VERDES DRIVE NORTH | ROLLING HILLS ESTATES | CA | 90274 |
| 28105050 | CITY OF ROOSEVELT PARK | 900 OAK RIDGE ROAD | MUSKEGON | MI | 49441 |
| 28165552 | CITY OF ROSEVILLE | 316 VERNON ST | ROSEVILLE | CA | 95678 |
| 28113471 | CITY OF ROSEVILLE | 401 OAK ST #402 | ROSEVILLE | CA | 95678 |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28165559 | CITY OF ROYAL OAK-TAXES | PO BOX 64 | ROYAL OAK | MI | 48068-0064 |
| 28165560 | CITY OF RUTLAND, VT | 1 STRONGS AVENUE | RUTLAND | VT | 05702 |
| 28165561 | CITY OF SACRAMENTO | 900 8TH ST | SACRAMENTO | CA | 95814 |
| 28105052 | CITY OF SAGINAW | TREASURER<br>1315 SO. WASHINGTON AVE. | SAGINAW | MI | 48601 |
| 28105054 | CITY OF SALEM | 555 LIBERTY ST | SALEM | OR | 97301 |
| 28105057 | CITY OF SALINAS | PO BOX 1996 | SALINAS | CA | 93902 |
| 28105058 | CITY OF SALISBURY | 125 N DIVISION STREET | SALISBURY | MD | 21801 |
| 28105061 | CITY OF SAN BERNARDINO | C/O PROCESSING CENTER PO BOX 11370 | SANTA ANA | CA | 92711 |
| 28165564 | CITY OF SAN DIEGO, CA | 1200 THIRD AVE.<br>FIRST FLOOR | SAN DIEGO | CA | 92101 |
| 28165566 | CITY OF SAN JOSE | DEPT 34924<br>PO BOX 39000 | SAN FRANCISCO | CA | 94139 |
| 28165568 | CITY OF SAN JUAN CAPISTRANO, CA | 30448 RANCHO VIEJO ROAD | SAN JUAN CAPISTRANO | CA | 92675 |
| 28165569 | CITY OF SAN LEANDRO, CA | 835 EAST 14TH STREET | SAN LEANDRO | CA | 94577 |
| 28165570 | CITY OF SAN LUIS OBISPO | PO BOX 8112 | SAN LUIS OBISPO | CA | 93403 |
| 28165573 | CITY OF SAN MATEO | 330 W. 20TH AVE | SAN MATEO | CA | 94403-1388 |
| 28165574 | CITY OF SAN RAFAEL, CA | 1400 5TH AVENUE<br>3RD FLOOR | SAN RAFAEL | CA | 94901 |
| 28165575 | CITY OF SANDUSKY | 26 WEST SPEAKER | SANDUSKY | MI | 48471 |
| 28105063 | CITY OF SANTA ANA | P.O. BOX 1964 | SANTA ANA | CA | 92702-1964 |
| 28105067 | CITY OF SANTA BARBARA | P.O. BOX 1990 | SANTA BARBARA | CA | 93102 |
| 28105070 | CITY OF SANTA CLARA, CA | 1500 WARBURTON AVENUE | SANTA CLARA | CA | 95050 |
| 28105073 | CITY OF SANTA CRUZ, CA | 809 CENTER STREET | SANTA CRUZ | CA | 95060 |
| 28105074 | CITY OF SANTA MARIA, CA | 110 E. COOK STREET | SANTA MARIA | CA | 93454 |
| 28105078 | CITY OF SANTA PAULA | 970 VENTURA STREET | SANTA PAULA | CA | 93060 |
| 28105083 | CITY OF SANTA ROSA, CA | 100 SANTA ROSA AVENUE | SANTA ROSA | CA | 95404 |
| 28105086 | CITY OF SAULT STE MARIE TREASURER | 225 E PORTAGE AVE | SAULT STE MARIE | MI | 49783 |
| 28105087 | CITY OF SCOTTSDALE | PO BOX 1600 | SCOTTSDALE | AZ | 85252-1600 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28105090 | CITY OF SEASIDE, OR | 989 BROADWAY | SEASIDE | OR | 97138 |
| 28105092 | CITY OF SEATTLE | 220 THIRD AVENUE | SOUTH SEATTLE | WA | 98104 |
| 28161415 | CITY OF SEBASTOPOL | PO BOX 1776 | SEBASTOPOL | CA | 95473-1776 |
| 28161419 | CITY OF SELMA | 1710 TUCKERS STREET | SELMA | CA | 93662 |
| 28161424 | CITY OF SHAMOKIN | 47 E LINCOLN ST PO BOX 584 | SHAMOKIN | PA | 17872 |
| 28161425 | CITY OF SHARON | 155 W CONNELLY BLVD | SHARON | PA | 16146 |
| 28161426 | CITY OF SHARON TAX COLLECTOR | 155 WEST CONNELLY BLVD | SHARON | PA | 16146 |
| 28161427 | CITY OF SHASTA LAKE | PO BOX 777 | SHASTA LAKE | CA | 96019 |
| 28105107 | CITY OF SHORELINE PPD | PO BOX 84226 | SEATTLE | WA | 98124 |
| 28105110 | CITY OF SILVERTON | 306 S WATER | SILVERTON | OR | 97381 |
| 28105116 | CITY OF SNOQUALMIE | PO BOX 987 | SNOQUALMIE | WA | 98065 |
| 28105120 | CITY OF SOMERSWORTH | TAX COLLECTOR<br>ONE GOVERNMENT WAY | SOMERSWORTH | NH | 03878 |
| 28105124 | CITY OF SONOMA, CA | PO BOX 1150 | SUISUN CITY | CA | 94585-1150 |
| 28105127 | CITY OF SOUTH GATE | FINANCE DEPT<br>8650 CALIFORNIA AVE | SOUTH GATE | CA | 90280 |
| 28105128 | CITY OF SOUTH LAKE TAHOE | SUITE 210<br>1901 AIRPORT RD | SOUTH LAKE TAHOE | CA | 96150 |
| 28105129 | CITY OF SOUTH LYON | 335 S WARREN | SOUTH LYON | MI | 48178 |
| 28105136 | CITY OF SPOKANE | BUSINESS IMPROVEMENT DISTRICT<br>808 W SPOKANE FALLS BLVD | SPOKANE | WA | 99201 |
| 28105138 | CITY OF SPRINGFIELD, OH | 76 E HIGH ST<br>1ST FLOOR | SPRINGFIELD | OH | 45502 |
| 28105139 | CITY OF ST CLAIR SHORES | 27600 JEFFERSON AVE | SAINT CLAIR SHORES | MI | 48081-2075 |
| 28105140 | CITY OF ST JOHNS | 100 E STATE ST PO BOX 477 | ST JOHNS | MI | 48879 |
| 28105142 | CITY OF ST MARYS TAX COLLECTOR | ATTN: CHARLES E BLOAM III<br>PO BOX 349<br>11 LAFAYETTE ST | ST MARYS | PA | 15857-0349 |
| 28105143 | CITY OF ST. HELENS, OR | 275 STRAND STREET | ST. HELENS | OR | 97051 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28105145 | CITY OF STERLING HEIGHTS | DEPT 296201 PO BOX 55000 | DETROIT | MI | 48255-2962 |
| 28105146 | CITY OF STOCKTON | PO BOX 1570 | STOCKTON | CA | 95201 |
| 28105150 | CITY OF STOW TAX ADMINISTRATOR | 3760 DARROW RD | STOW | OH | 44224 |
| 28105152 | CITY OF STURGIS | TREASURER'S OFFICE 130 N NOTTAWA | STURGIS | MI | 49091 |
| 28105153 | CITY OF SUFFOLK | COMMISSIONER OF REVENUE P.O. BOX 1459 | SUFFOLK | VA | 23434 |
| 28105155 | CITY OF SUFFOLK, TREASURER | P O BOX 1583 | SUFFOLK | VA | 23439 |
| 28105157 | CITY OF SUFFOLK, VA - TREASURER | 442 W WASHINGTON STREET | SUFFOLK | VA | 23434 |
| 28105158 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | SUISAN CITY | CA | 94585 |
| 28105162 | CITY OF SUSANVILLE | 66 NORTH LASSEN STREET | SUSANVILLE | CA | 96130 |
| 28105165 | CITY OF SYRACUSE, NY | 233 EAST WASHINGTON STREET | SYRACUSE | NY | 13202 |
| 28105166 | CITY OF TACOMA | PO BOX 11640 | TACOMA | WA | 98411 |
| 28105170 | CITY OF TAFT | 209 E KERN STREET | TAFT | CA | 93268 |
| 28105173 | CITY OF TAWAS CITY | PO BOX 568 | TAWAS CITY | MI | 48764-0568 |
| 28105174 | CITY OF TAYLOR, MI | 23555 GODDARD ROAD | TAYLOR | MI | 48180 |
| 28105175 | CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | TEHACHAPI | CA | 93561 |
| 28105180 | CITY OF THOMASVILLE | P O BOX 1397 | THOMASVILLE | GA | 31799 |
| 28105181 | CITY OF THORNTON, CO - TAX DEPARTMENT | REVENUE DIVISION 9500 CIVIC CENTER DRIVE SUITE #2050 | THORNTON | CO | 80229 |
| 28105182 | CITY OF THOUSAND OAKS, CA | 2100 THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91362 |
| 28105184 | CITY OF THREE RIVERS | 333 W. MICHIGAN AVE. | THREE RIVERS | MI | 49093 |
| 28105185 | CITY OF TIGARD, OR | 13125 SW HALL BLVD | TIGARD | OR | 97223 |
| 28105188 | CITY OF TITUSVILLE, PA | 107 N FRANKLIN STREET | TITUSVILLE | PA | 16354 |
| 28105189 | CITY OF TOLEDO, OH | ONE GOVERNMENT CENTER 640 JACKSON STREET | TOLEDO | OH | 43604 |
| 28105193 | CITY OF TORRANCE, CA | 3031 TORRANCE BLVD | TORRANCE | CA | 90503 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28105194 | CITY OF TRACY, CA | PROCESSING CENTER<br>8839 N CEDAR AVE<br>#212 | FRESNO | CA | 93720 |
| 28105196 | CITY OF TROY | SUITE 5001<br>433 RIVER ST | TROY | NY | 12180 |
| 28105201 | CITY OF TULARE | 411 E KERN AVE SUITE F | TULARE | CA | 93274 |
| 28105205 | CITY OF TURLOCK | FINANCE OFFICE<br>156 S BROADWAY SUITE 114 | TURLOCK | CA | 95380-5454 |
| 28105209 | CITY OF TUSTIN | 300 CENTENNIAL WAY | TUSTIN | CA | 92780 |
| 28105211 | CITY OF UKIAH, CA | 300 SEMINARY AVENUE | UKIAH | CA | 95482 |
| 28163279 | CITY OF UNION CITY | 34009 ALVARADO-NILES RD | UNIO CITY | CA | 94587 |
| 28163284 | CITY OF UNIONTOWN, PA | 20 N GALLATIN AVENUE | UNIONTOWN | PA | 15401 |
| 28163285 | CITY OF UTICA | ONE KENNEDY PLAZA | UTICA | NY | 13501 |
| 28163287 | CITY OF VALLEJO | BUSINESS LICENSE DIVISION<br>555 SANTA CLARA ST | VALLEJO | CA | 94590 |
| 28163290 | CITY OF VANCOUVER, WA | 415 W 6TH ST. | VANCOUVER | WA | 98660 |
| 28105215 | CITY OF VENTURA | PO BOX 2299 | VENTURA | CA | 93002-2299 |
| 28105216 | CITY OF VICTORVILLE, CA | 14343 CIVIC DRIVE | VICTORVILLE | CA | 92392 |
| 28105219 | CITY OF VINELAND | TAX COLLECTOR<br>640 WOOD STREET PO BOX 1508 | VINELAND | NJ | 08362 |
| 28105220 | CITY OF VIRGINIA BEACH | TREASURER<br>2408 COURTHOUSE DRIVE | VIRGINIA BEACH | VA | 23456 |
| 28105222 | CITY OF VISALIA | 315 E ACEQUIA<br>PO BOX 4002 | VISALIA | CA | 93278 |
| 28160592 | CITY OF VISTA, CA | VISTA CIVIC CENTER<br>200 CIVIC CENTER DRIVE | VISTA | CA | 92084 |
| 28160594 | CITY OF WARREN | INCOME TAX DIV<br>P.O. BOX 230 | WARREN | OH | 44482 |
| 28160597 | CITY OF WASCO, CA | 764 E STREET | WASCO | CA | 93280 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28160601 | CITY OF WASHINGTON | 55 W MAIDEN ST | WASHINGTON | PA | 15301 |
| 28160603 | CITY OF WATERBURY, CT | CITY HALL BUILDING<br>235 GRAND ST.<br>1ST FLOOR | WATERBURY | CT | 06702 |
| 28160604 | CITY OF WATSONVILLE | ATTN: ERIC FROST<br>P.O. BOX 50000 | WATSONVILLE | CA | 95077 |
| 28105227 | CITY OF WEST BRANCH | 121 N. FOURTH ST. | WEST BRANCH | MI | 48661 |
| 28105228 | CITY OF WEST HOLLYWOOD, CA | 8300 SANTA MONICA BOULEVARD | WEST HOLLYWOOD | CA | 90069 |
| 28105231 | CITY OF WESTMINSTER | PO BOX 17107 | DENVER | CO | 80217-7107 |
| 28105236 | CITY OF WILDWOOD | TAX COLLECTOR<br>4400 NEW JERSEY AVE | WILDWOOD | NJ | 08260 |
| 28165579 | CITY OF WILKES BARRE | ROOM 8<br>40 E MARKET ST | WILKES-BARRE | PA | 18711 |
| 28165584 | CITY OF WILLITS | 111 E COMMERCIAL ST | WILLITS | CA | 95490 |
| 28165587 | CITY OF WILLOWICK, OH | 31230 VINE STREET | WILLOWICK | OH | 44095 |
| 28165588 | CITY OF WILMINGTON | DIV OF REVENUE PO BOX 2022 | WILMINGTON | DE | 19899-2022 |
| 28105241 | CITY OF WILSONVILLE | TRANSIT TAX DEPT 29799 SW TOWN CENTER LOOP E | WILSONVILLE | OR | 97070 |
| 28105245 | CITY OF WINCHESTER TREASURER | ATTN: C. WILLIAM ORNDOFF JR.<br>P.O. BOX 220 | WINCHESTER | VA | 22604 |
| 28105246 | CITY OF WIXOM | PO BOX 79001 | DETROIT | MI | 48279 |
| 28105247 | CITY OF WIXOM, MI - COLLECTION | 49045 PONTIAC TRAIL | WIXOM | MI | 48393 |
| 28105248 | CITY OF WOODBURY, NJ | 33 DELAWARE STREET | WOODBURY | NJ | 08096 |
| 28105249 | CITY OF WOODHAVEN | 21869 WEST ROAD | WOODHAVEN | MI | 48183 |
| 28105252 | CITY OF WOODLAND | 300 FIRST STREET | WOODLAND | CA | 95695 |
| 28105256 | CITY OF WYANDOTTE | 3200 BIDDLE AVENUE | WYANDOTTE | MI | 48192 |
| 28105261 | CITY OF YELM | 106 2ND ST | SE YELM | WA | 98597 |
| 28105263 | CITY OF YONKERS, NY | 40 SOUTH BROADWAY<br>ROOM 102 | YONKERS | NY | 10701 |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28105264 | CITY OF YORK, PA | 101 SOUTH GEORGE ST. | YORK | PA | 17405 |
| 28105265 | CITY OF YOUNGSTOWN, OH | CITY HALL<br>3RD FLOOR<br>26 SOUTH PHELPS STREET | YOUNGSTOWN | OH | 44503 |
| 28105266 | CITY OF YPSILANTI | 1 S. HURON ST | YPSILANTI | MI | 48197-0835 |
| 28105267 | CITY OF YREKA | 701 FOURTH ST | YREKA | CA | 96097 |
| 28105272 | CITY OF YUBA CITY FINANCE DEPARTMENT | 1201 CIVIC CITY | YUBA CITY | CA | 95993 |
| 28105284 | CITY TREASURER OF DUNKIRK | CITY HALL<br>342 CENTRAL AVE. | DUNKIRK | NY | 14048 |
| 28105285 | CITY TREASURER, NORFOLK VA | 810 UNION STREET<br>FIRST FLOOR | NORFOLK | VA | 23510 |
| 28105291 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | PORTLAND | OR | 97228-6100 |
| 28105298 | CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 | PORT ANGELES | WA | 98362-3000 |
| 28163512 | CLALLAM COUNTY, WA ENVIRONMENTAL | 223 EAST 4TH STREET | PORT ANGELES | WA | 98362 |
| 28163514 | CLARENCE TOWN CLERK | ONE TOWN PLACE | CLARENCE | NY | 14031 |
| 28163518 | CLARK COUNTY AUDITOR | PO BOX 1305 | SPRINGFIELD | OH | 45501-1305 |
| 28163520 | CLARK COUNTY TREASURER'S OFFICE | PO BOX 35150 | SEATTLE | WA | 98124-5150 |
| 28163523 | CLARK COUNTY, WA HEALTH DEPARTMENT | 1601 E FOURTH PLAIN BLVD., BLDG 17 | VANCOUVER | WA | 98661 |
| 28105302 | CLARKSTOWN BUILDING INSPECTOR | 10 MAPLE AVE. | NEW CITY | NY | 10956 |
| 28105307 | CLATSOP COUNTY TAX COLLECTOR | 820 EXCHANGE ST, STE 210 | ASTORIA | OR | 97103 |
| 28105309 | CLAYTON TOWNSHIP | 2011 MORRISH RD | SWARTZ CREEK | MI | 48473 |
| 28105315 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, TX | TAX OFFICE - EDUCATION SUPPORT CENTER<br>2425 E. MAIN ST. | LEAGUE CITY | TX | 77573 |
| 28105318 | CLERK OF CIRCUIT COURT FOR HARFORD COUNTY | ATTN: JAMES J REILLY<br>20 WEST COURTLAND STREET | BEL AIR | MD | 21014 |
| 28105327 | CLINTON TOWNSHIP TREASURER | 40700 ROMEO PLAND RD | CLINTON TWP | MI | 48038 |
| 28105357 | COLOMA CHARTER TOWNSHIP | 4919 PAW PAW LAKE RD | COLOMA | MI | 49038 |
| 28165594 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST.<br>ENTRANCE B | LAKEWOOD | CO | 80214 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28165593 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | DENVER | CO | 80217-0087 |
| 28165595 | COLORADO DEPARTMENT OF TREASURY | ATTN: UNCLAIMED PROP DIVISION<br>1580 LOGAN ST STE 500 | DENVER | CO | 80203 |
| 28165596 | COLORADO DIVISION OF PROPERTY OF TAXATION | 1313 SHERMAN ST., ROOM 419 | DENVER | CO | 80203 |
| 28165600 | COLUMBIA COUNTY TAX COLLECTOR | 230 STRAND STREET | ST HELENS | OR | 97051 |
| 28165603 | COLUMBIANA COUNTY TREASURER | 105 S MARKET ST SUITE 8 | LISBON | OH | 44432-1234 |
| 28165606 | COLUSA COUNTY TAX COLLECTOR | 547 MARKET ST<br>SUITE 111 | COLUSA | CA | 95932 |
| 28165607 | COMAL COUNTY TAX OFFICE | 205 N. SEGUIN AVENUE | NEW BRAUNFELS | TX | 78130 |
| 28105371 | COMMERCE CITY | 7887 E 60TH AVE | COMMERCE CITY | CO | 80022-4199 |
| 28105385 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF OCCUPATIONAL LICENSURE<br>436 DWIGHT STREET | SPRINGFIELD | MA | 01103 |
| 28105388 | COMMONWEALTH OF PENNSYLVANIA | 205 N. SEGUIN AVENUE | NEW BRAUNFELS | TX | 78130 |
| 28105387 | COMMONWEALTH OF PENNSYLVANIA | 508 MAIN CAPITOL BUILDING | HARRISBURG | PA | 17120 |
| 28105389 | COMMONWEALTH OF PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9022501 | SAN JUAN | PR | 00902-2501 |
| 28105407 | COMPTROLLER OF MARYLAND | 80 CALVERT STREET | ANNAPOLIS | MD | 21404-0466 |
| 28105406 | COMPTROLLER OF MARYLAND | ANNAPOLIS COMPLIANCE<br>60 WEST STREET<br>SUITE 102 | ANNAPOLIS | MD | 21401 |
| 28105405 | COMPTROLLER OF MARYLAND | PO BOX 466<br>ATTN: KIMBERLY STEPHENS | ANNAPOLIS | MD | 21404-0466 |
| 28105423 | CONNEAUT LAKE BOROUGH TAX COLLECTOR | PO BOX 5010 | CONNEAUT LAKE | PA | 16316 |
| 28105424 | CONNECTICUT COMMISSIONER OF REVENUE SERVICES | P.O. BOX 5030 | HARTFORD | CT | 06102 |
| 28105425 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD.<br>SUITE 1 | HARTFORD | CT | 06103 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28105426 | CONNECTICUT OFFICE OF THE TREASURER | UNCLAIMED PROPERTY DIVISION<br>55 ELM STREET, 7TH FLOOR | HARTFORD | CT | 06106 |
| 28163163 | CONTRA COSTA COUNTY, CA | TAX COLLECTION<br>625 COURT ST., STE 100 | MARTINEZ | CA | 94553 |
| 28163168 | CONTROLLER OF THE STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIVISION<br>P O BOX 942850 | SACRAMENTO | CA | 94250 |
| 28163170 | CONWAY BOROUGH TAX COLLECTOR | ATTN: LORI BOHACH<br>1520 DUPONT STREET | CONWAY | PA | 15027 |
| 28105458 | COOS COUNTY TAX OFFICE | PO BOX 4368 | PORTLAND | OR | 97208-4368 |
| 28160517 | CORNELL SCHOOL DISTRICT | ATTN: JORDAN TAX SERVICE INC<br>102 RAHWAY RD | MCMURRAY | PA | 15317 |
| 28160522 | CORNING CITY SCHOOL DISTRICT | PO BOX 208 | WARSAW | NY | 14569 |
| 28105466 | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 |
| 28105474 | COSHOCTON COUNTY TREASURER | ATTN: MICHELLE DARNER<br>349 MAIN STREET | COSHOCTON | OH | 43812 |
| 28105476 | COSHOCTON COUNTY, OH | 349 MAIN STREET | COSHOCTON | OH | 43812 |
| 28161024 | COUNTY OF ALAMEDA | TREASURER/TAX COLLECTOR'S OFC<br>224 W WINTON AVE, STE 169 | HAYWARD | CA | 94544 |
| 28161025 | COUNTY OF ALMEDA, CA | ADMINISTRATION BUILDING<br>1221 OAK STREET<br>SUITE 555 | OAKLAND | CA | 94612 |
| 28161027 | COUNTY OF BRUNSWICK | 228 N. MAIN ST RM 104 | LAWRENCEVILLE | VA | 23868-1823 |
| 28161029 | COUNTY OF DEL NORTE, CA | 981 H STREET | CRESCENT CITY | CA | 95531 |
| 28161030 | COUNTY OF FREDERICK | PO BOX 7418 | MERRIFIELD | VA | 22116-7418 |
| 28161031 | COUNTY OF FRESNO, CA | COUNTY OF FRESNO HALLS OF RECORDS<br>ROOM 105<br>2281 TULARE STREET | FRESNO | CA | 93721 |
| 28161032 | COUNTY OF GREEN | 93 E HIGH ST | WAYNESBURG | PA | 15370-1839 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28105478 | COUNTY OF KERN, CA | KERN COUNTY ADMINISTRATIVE OFFICE<br>1115 TRUXTON AVENUE<br>FIFTH FLOOR | BAKERSFIELD | CA | 93301 |
| 28105479 | COUNTY OF KINGS | OFFICE OF TREASURY & TAX COLLECTION<br>1400 W LACEY BLVD., BLDG 7 | HANFORD | CA | 93230 |
| 28105481 | COUNTY OF LEHIGH | FISCAL-ACCTS RECEIVABLE<br>17 S SEVENTH ST ROOM 119 | ALLENTOWN | PA | 18101 |
| 28105482 | COUNTY OF LEHIGH TAX COLLECTION | ROOM 119<br>17 S SEVENTH ST | ALLENTOWN | PA | 18101-2401 |
| 28105483 | COUNTY OF LOS ANGELES | DEPARTMENT OF WEIGHTS & MEASURES<br>11012 GARFIELD AVE | SOUTHGATE | CA | 90280 |
| 28105485 | COUNTY OF LYCOMING | PO BOX 71327 | PHILADELPHIA | PA | 19176-1327 |
| 28105486 | COUNTY OF MARIN, CA | 3501 CIVIC CENTER DRIVE, SUITE 325 | SAN RAFAEL | CA | 94903 |
| 28105487 | COUNTY OF MONO | PO BOX 495 | BRIDGEPORT | CA | 93517 |
| 28105488 | COUNTY OF NEVADA, CA | 950 MAIDU AVENUE, SUITE 170 | NEVADA CITY | CA | 95959-7902 |
| 28105489 | COUNTY OF NORTHAMPTON | P.O. BOX 25008 | LEHIGH VALLEY | PA | 18002 |
| 28105491 | COUNTY OF NORTHAMPTON TCB | NORTHAMPTON COUNTY GOV. CTR.<br>669 WASHINGTON STREET | EASTON | PA | 18042 |
| 28105492 | COUNTY OF OCEAN | P O BOX 2191 | TOMS RIVER | NJ | 08754-2191 |
| 28105494 | COUNTY OF PLACER REVENUE SERVICES | 10810 JUSTICE CENTER DR<br>SUITE 100 | ROSEVILLE | CA | 95678 |
| 28105495 | COUNTY OF RIVERSIDE, CA | 4080 LEMON STREET | RIVERSIDE | CA | 92501 |
| 28105496 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MGT DEPT<br>8475 JACKSON RD STE 240 | SACRAMENTO | CA | 95826 |
| 28105499 | COUNTY OF SAN BERNARDINO, CA | 385 N. ARROWHEAD AVENUE | SAN BERNARDINO | CA | 92415 |
| 28105500 | COUNTY OF SAN DIEGO, CA | 1600 PACIFIC HIGHWAY | SAN DIEGO | CA | 92123 |
| 28105501 | COUNTY OF SAN JOAQUIN | TAX COLLECTOR PO BOX 2169 | STOCKTON | CA | 95201 |
| 28105503 | COUNTY OF SAN MATEO, CA | 201 CONFERENCE ROOM<br>455 COUNTY CENTER | REDWOOD CITY | CA | 94063 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28105504 | COUNTY OF SANTA BARBARA | 2125 S CENTERPOINT PARKWAY ROOM 333 | SANTA MARIA | CA | 93455 |
| 28105506 | COUNTY OF SANTA CLARA, CA | TAX AND COLLECTIONS 110 WEST TASMAN DRIVE | SAN JOSE | CA | 95134-1700 |
| 28105507 | COUNTY OF SONOMA, CA | DEFIANCE CTY AUDITOR 585 FISCAL DRIVE, ROOM 103 | SANTA ROSA | CA | 95403 |
| 28105508 | COUNTY OF VENANGO TREASURER | PO BOX 708 | FRANKLIN | PA | 16323 |
| 28105510 | COUNTY OF VENTURA | TREASURER-TAX COLLECTOR PO BOX 51179 | LOS ANGELES | CA | 90051-5479 |
| 28105511 | COUNTY OF YORK | PO BOX 79172 | BALTIMORE | MD | 21279-0172 |
| 28161669 | COWLITZ COUNTY TREASURER | 207 NORTH 4TH AVE | KELSO | WA | 98626 |
| 28105533 | CRAWFORD COUNTY TREASURER | SUITE 102 112 E MANSFIELD ST | BUCYRUS | OH | 44820-2349 |
| 28105546 | CRESSON BOROUGH TAX COLLECTOR | 807 SIXTH ST | CRESSON | PA | 16630 |
| 28105551 | CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST | PRINEVILLE | OR | 97754-1999 |
| 28165636 | CUMBERLAND COUNTY HEALTH DEPARTMENT | 790 EAST COMMERCE ST | BRIDGETON | NJ | 08302 |
| 28105565 | CUMRU TOWNSHIP TAX COLLECTOR | 1775 WELSH ROAD | MOHNTON | PA | 19540-8803 |
| 28105570 | CURRY COUNTY | PO BOX 1568 | MEDFORD | OR | 97501 |
| 28105573 | CURRY COUNTY TAX COLLECTOR | 94235 MOORE STREET, SUITE 222 | GOLD BEACH | OR | 97444 |
| 28105578 | CUYAHOGA COUNTY TREASURER | PO BOX 94547 | CLEVELAND | OH | 44101-4547 |
| 28105579 | CUYAHOGA COUNTY, OH | PERMIT DEPARTMENT 2501 HARVARD AVENUE | NEWBURGH HEIGHTS | OH | 44105 |
| 28105586 | CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT | ISC-WEST 10494 JONES ROAD, STE. 106 | HOUSTON | TX | 77065 |
| 28165645 | DANIEL BOONE AREA SCHOOL DISTRICT | 501 CHESTNUT STREET | BIRDSBORO | PA | 19508 |
| 28105634 | DAUPHIN COUNTY TAX CLAIM BUREAU | PO BOX 1295 | HARRISBURG | PA | 17108-1295 |
| 28105635 | DAUPHIN COUNTY TREASURER | DAUPHIN COUNTY COURTHOUSE 101 MARKET ST., ROOM 105 | HARRISBURG | PA | 17101 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28105650 | DC OFFICE OF FINANCE AND TREASURY | ATTN: UNCLAIMED PROPERTY UNIT<br>1101 4TH STREET, SW, SUITE 800W | WASHINGTON | DC | 20024 |
| 28105659 | DEFIANCE COUNTY TREASURER | PO BOX 278 | DEFIANCE | OH | 43512-0278 |
| 28105660 | DEFIANCE COUNTY, OH AUDITOR | 500 SECOND STREET, SUITE 301 | DEFIANCE | OH | 43512 |
| 28105664 | DEL NORTE COUNTY TAX COLLECTOR | 981 H STREET<br>SUITE 150 | CRESCENT CITY | CA | 95531 |
| 28105670 | DELAWARE COUNTY TAX CLAIM BUREAU | GOVERNMENT CENTER<br>201 WEST FRONT ST | MEDIA | PA | 19063 |
| 28105671 | DELAWARE COUNTY TREASURER | P.O. BOX 1886 | MEDIA | PA | 19063-8886 |
| 28105672 | DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY<br>PO BOX 8763 | WILMINGTON | DE | 19899 |
| 28105673 | DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPOINT HIGHWAY<br>SUITE 2 | DOVER | DE | 19901 |
| 28105682 | DELAWARE SECRETARY OF STATE | 401 FEDERAL STREET, SUITE 4 | DOVER | DE | 19901 |
| 28105687 | DELHI CHARTER TOWNSHIP | 2074 AURELIUS RD | HOLT | MI | 48842 |
| 28105699 | DENTON TOWNSHIP TREASURER | PO BOX 289 | PRUDENVILLE | MI | 48651 |
| 28105701 | DENVILLE TOWNSHIP | #1 ST MARY'S PLACE | DENVILLE | NJ | 07834 |
| 28105702 | DENVILLE, NJ DIVISION OF HEALTH | 1 SAINT MARY'S PLACE | DENVILLE | NJ | 07834 |
| 28105708 | DEPARTMENT OF VERMONT HEALTH ACCESS | 312 HURRICANE LANE<br>SUITE 201 | WILLISTON | VT | 05495 |
| 28105716 | DEPTFORD TOWNSHIP | 1011 COOPER ST | DEPTFORD | NJ | 08096 |
| 28105720 | DEPTFORD TOWNSHIP TAX COLLECTOR | DEPTFORD TWP MUN BLDG<br>1011 COOPER ST | DEPTFORD | NJ | 08096 |
| 28105728 | DESCHUTES COUNTY TAX COLLECTOR | PO BOX 7559 | BEND | OR | 97708-7559 |
| 28105752 | DICKSON CITY BOROUGH TAX COLLECTOR | 901 ENTERPRISE STREET | DICKSON CITY | PA | 18519 |
| 28165665 | DINWIDDIE COUNTY COMMISSIONER OF THE REVENUE | P.O. BOX 104 | DINWIDDIE | VA | 23841 |
| 28159836 | DORCHESTER COUNTY | P.O. BOX 66 | CAMBRIDGE | MD | 21613 |
| 28159837 | DORCHESTER COUNTY HEALTH DEPARTMENT | 3 CEDAR STREET | CAMBRIDGE | MD | 21613 |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28159846 | DOUGLAS COUNTY | ATTN: SARAH PLINSKY<br>1100 MASSACHUSETTS | LAWRENCE | KS | 66044 |
| 28105786 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 8403 | MEDFORD | OR | 97501-0803 |
| 28105787 | DOUGLAS COUNTY, OR SHERIFF'S OFFICE | 1036 SE DOUGLAS AVENUE | ROSEBURG | OR | 97470 |
| 28105794 | DOVER TOWNSHIP TAX COLLECTOR | 3700-6 DAVIDSBURG RD | DOVER | PA | 17315 |
| 28105831 | DUNKIRK CITY SCHOOL DISTRICT | P O BOX 216 | DUNKIRK | NY | 14048 |
| 28105863 | EAST MANCHESTER TOWNSHIP, YORK PA | KATHY S EMSWILER TAX COLLECTOR<br>20 BONITA DRIVE | MT. WOLF | PA | 17347 |
| 28105866 | EAST PASSYUNK AVENUE BUSINESS IMPROVEMENT DISTRICT | 1904 EAST PASSYUNK AVENUE | PHILADELPHIA | PA | 19148 |
| 28105867 | EAST PENNSBORO TOWNSHIP | ATTN: DEBBIE LUPOLD, TREASURER<br>98 S ENOLA DRIVE, ROOM 101 | ENOLA | PA | 17025 |
| 28105870 | EAST SHORE DISTRICT HEALTH DEPARTMENT | 688 E MAIN ST | BRANDFORD | CT | 06405 |
| 28105871 | EAST STROUDSBURG BOROUGH | ATTN: ALBERTA E TALLADA<br>311 E BROAD STREET | E STROUDSBURG | PA | 18301 |
| 28105878 | EASTON AREA SCHOOL DISTRICT TAX COLLECTOR | 3 WELLER PLACE | EASTON | PA | 18045-1975 |
| 28105904 | EDGECOMBE COUNTY TAX COLLECTOR | P O BOX 580 | TARBORO | NC | 27886-0580 |
| 28105910 | EDISON TOWNSHIP | TAX COLLECTORS OFFICE 100 MUNICIPAL BLVD | EDISON | NJ | 08817 |
| 28105924 | EL DORADO COUNTY TAX COLLECTOR | PO BOX 678002 | PLACERVILLE | CA | 95667-8002 |
| 28105925 | EL PASO COUNTY TREASURER | PO BOX 2018 | COLORADO SPRINGS | CO | 80901 |
| 28105953 | ELMIRA CITY SCHOOL DISTRICT | PO BOX 5504 | BINGHAMTON | NY | 13902 |
| 28165695 | EMMETT TOWNSHIP TREASURER | 621 CLIFF ST | BATTLE CREEK | MI | 49014 |
| 28105979 | ENLARGED CITY SCHOOL DISTRICT OF TROY | ATTN: TAX PROCESSING UNIT<br>P.O. BOX 12185 | ALBANY | NY | 12212 |
| 28106005 | ERIE COUNTY TAX CLAIM BUREAU | 140 W. 6TH STREET, RM 110 | ERIE | PA | 16501-1011 |
| 28106006 | ERIE COUNTY TAX DEPARTMENT | ERIE COUNTY TAX DEPT RM 100<br>95 FRANKLIN ST | BUFFALO | NY | 14202 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28106007 | ERIE COUNTY TREASURER | 247 COLUMBUS AVE SUITE 115 | SANDUSKY | OH | 44870 |
| 28106010 | ERIE COUNTY, NY CLERK'S OFFICE | 95 FRANKLIN ST | BUFFALO | NY | 14202 |
| 28106011 | ERIE COUNTY, NY COMPTROLLER | EDWARD A. RATH COUNTY OFFICE BUILDING 95 FRANKLIN STREET ROOM 1100 | BUFFALO | NY | 14202 |
| 28106012 | ERIE COUNTY, OH AUDITOR | 247 COLUMBUS AVE. RM. 210 | SANDUSKY | OH | 44870-2635 |
| 28106013 | ERIE DOWNTOWN PARTNERSHIP | 140 E FIFTH ST | ERIE | PA | 16507 |
| 28106016 | EVANS TOWN CLERK | C/O EVANS BANK PO BOX 797 | HAMBURG | NY | 14075 |
| 28106028 | EXETER TOWNSHIP TAX COLLECTOR | 10 FAIRLANE RD PO BOX 4216 | READING | PA | 19606 |
| 28106046 | FAIRFAX COUNTY, VA | 12000 GOVERNMENT CENTER PARKWAY SUITE 223 | FAIRFAX | VA | 22035 |
| 28106051 | FALLS TOWNSHIP TAX COLLECTOR | ATTN: KIMBERLY SCARPIELLO 188 LINCOLN HWY | FAIRLESS HILLS | PA | 19030 |
| 28106068 | FERGUSON TOWNSHIP TAX OFFICE | 3147 RESEARCH DRIVE | STATE COLLEGE | PA | 16801 |
| 28106111 | FLORENCE TOWNSHIP | C/O TAX COLLECTOR 711 BROAD STREET | FLORENCE | NJ | 08518 |
| 28106112 | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: BUREAU OF UNCLAIMED PROPERTY 200 E GAINES ST LARSON BLDG | TALLAHASSEE | FL | 32399 |
| 28106113 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | TALLAHASSEE | FL | 32399 |
| 28106136 | FOREST TOWNSHIP | 130 E. MAIN STREET | OTISVILLE | MI | 48463 |
| 28106140 | FORT BEND COUNTY LID #10 | 3200 SOUTHWEST FREEWAY SUITE 2600 | HOUSTON | TX | 77027 |
| 28106141 | FORT BEND COUNTY LID #17 | 7070 KNIGHTS CT. STE. #103 | MISSOURI CITY | TX | 77459 |
| 28106142 | FORT BEND COUNTY MUD #136 | 3200 SOUTHWEST FREEWAY | HOUSTON | TX | 77027 |
| 28106143 | FORT BEND COUNTY MUD #199 | 300 W 15TH STREET #409 | AUSTIN | TX | 78701 |
| 28106144 | FORT BEND COUNTY TAX BUILDING | 1317 EUGENE HEIMANN CIRCLE | RICHMOND | TX | 77469 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28106169 | FRACKVILLE BOROUGH TAX COLLECTOR | ATTN: JANICE HUTH<br>126 W FRACK ST<br>PO BOX 486 | FRACKVILLE | PA | 17931 |
| 28106178 | FRANKLIN COUNTY TREASURER | PO BOX 1011 | PASCO | WA | 99301 |
| 28106194 | FRESNO COUNTY | C/O AVENU INSIGHTS & ANALYTICS<br>373 E SHAW AVE., BOX 367 | FRESNO | CA | 93710 |
| 28106195 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | FRESNO | CA | 93715 |
| 28106198 | FRIENDSWOOD INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 402 LAUREL | FRIENDSWOOD | TX | 77546 |
| 28106218 | FULTON COUNTY OFFICE OF THE COUNTY AUDITOR | 141 PRYOR ST. SW<br>SUITE 18052 | ATLANTA | GA | 30303 |
| 28106219 | FULTON COUNTY TREASURER | PO BOX 128 | JOHNSTOWN | NY | 12095 |
| 28106244 | GALVESTON CENTRAL APPRAISAL DISTRICT | ATTN: MUD #14<br>9850 EMMETT F. LOWRY EXPRESSWAY<br>STE. A101 | TEXAS CITY | TX | 77591 |
| 28106245 | GALVESTON COUNTY MUNICIPAL UTILITY DISTRICT NO. 45 | 3200 SOUTHWEST FREEWAY<br>SUITE 2600 | HOUSTON | TX | 77027 |
| 28106246 | GALVESTON COUNTY TAX OFFICE | 722 MOODY AVENUE | GALVESTON | TX | 77550 |
| 28106257 | GEAUGA COUNTY TREASURER | 211 MAIN STREET SUITE A | CHARDON | OH | 44024-1249 |
| 28106258 | GEAUGA COUNTY, OH | LICENSING DIVISION<br>12611 RAVENWOOD DRIVE | CHARDON | OH | 44024 |
| 28106259 | GEAUGA COUNTY, OH AUDITOR | ATTN: CHARLES E. WALDER<br>231 MAIN STREET<br>SUITE 1-A | CHARDON | OH | 44024 |
| 28106261 | GEISTOWN BOROUGH TAX COLLECTOR | 341 TEABERRY LANE | JOHNSTOWN | PA | 15904 |
| 28106272 | GENESEE COUNTY HEALTH DEPARTMENT | 1101 BEACH ST | FLINT | MI | 48502 |
| 28106274 | GENESEE COUNTY TREASURER | 1101 BEACH ST | FLINT | MI | 48502-1475 |
| 28106286 | GEORGETOWN TOWNSHIP TREASURER | 1515 BALDWIN ST<br>PO BOX 769 | JENISON | MI | 49429 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28106287 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | ATLANTA | GA | 30345 |
| 28106303 | GIRARD TOWNSHIP | ATTN: DEAN RONEY, TAX COLLECTOR GIRARD TOWNSHIP BUILDING 10140 WEST RIDGE ROAD | GIRARD | PA | 16417 |
| 28106307 | GLADWIN CITY TREASURER | 1000 WEST CEDAR AVENUE | GLADWIN | MI | 48624 |
| 28106323 | GLOUCESTER COUNTY | 6489 MAIN STREET | GLOUCESTER | VA | 23061 |
| 28106328 | GLOVERSVILLE SCHOOL DISTRICT | ATTN: TAX OFFICE PO BOX 1276 | GLOVERSVILLE | NY | 12078-1935 |
| 28106370 | GRAND BLANC CHARTER TOWNSHIP | 5371 S SAGINAW ST BOX 1833 | GRAND BLANC | MI | 48480-0057 |
| 28106372 | GRAND LAKES WATER CONTROL AND IMPROVEMENT DISTRICT | 1300 POST OAK BLVD. STE. 2400 | HOUSTON | TX | 77056 |
| 28106373 | GRAND LEDGE CITY TREASURER | 310 GREENWOOD ST | GRAND LEDGE | MI | 48837 |
| 28106379 | GRANT COUNTY TAX COLLECTOR | PO BOX 37 | EPHRATA | WA | 98823 |
| 28106380 | GRANT COUNTY, WA HEALTH DISTRICT | 1038 W. IVY SUITE 1 | MOSES LAKE | WA | 98837 |
| 28106383 | GRATIOT COUNTY TREASURER | 214 E. CENTER ST. | ITHACA | MI | 48847 |
| 28106384 | GRAYS HARBOR COUNTY TREASURER | PO BOX 3022 | TACOMA | WA | 98401-3022 |
| 28106385 | GRAYS HARBOR COUNTY, WA | 100 W BROADWAY | MONTESANO | WA | 98563 |
| 28106404 | GREENE COUNTY TREASURER | 69 GREENE STREET | XENIA | OH | 45385 |
| 28106405 | GREENE TOWNSHIP | ATTN: KATHY FRAZER, TAX COLLECTOR PO BOX 69 | ORRSTOWN | PA | 17244 |
| 28106409 | GREENVILLE BOROUGH TAX COLLECTOR | 10 N MAIN ST PO BOX 227 | GREENVILLE | PA | 16125 |
| 28106410 | GREENVILLE COUNTY | DEPT 390 PO BOX 100221 | COLUMBIA | SC | 29202 |
| 28106413 | GREENWICH TOWNSHIP | 420 WASHINGTON STREET | GIBBSTOWN | NJ | 08027 |
| 28106427 | GROVE CITY TAX COLLECTOR | PO BOX 47 | GROVE CITY | PA | 16127 |
| 28106428 | GROVELAND TOWNSHIP TREASURER | 4695 GRANGE HALL RD | HOLLY | MI | 48442 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28106434 | GUERNSEY COUNTY TREASURER | ATTN: JAMES A CALDWELL<br>627 WHEELING AVE | CAMBRIDGE | OH | 43725 |
| 28106447 | H A BERKHEIMER - BUSINESS PRIVILEGE TAX | PO BOX 21810 | LEHIGH VALLEY | PA | 18002-1810 |
| 28106448 | H A BERKHEIMER - MISCELLANEOUS TAX | PO BOX 21450 | LEHIGH VALLEY | PA | 18002-1450 |
| 28106469 | HAMPTON CITY TREASURER | PO BOX 3800 | HAMPTON | VA | 23663-3800 |
| 28106475 | HAMPTON TOWNSHIP TREASURER | PO BOX 187 | BAY CITY | MI | 48707-0187 |
| 28106477 | HANCOCK COUNTY TREASURER | 300 S MAIN STREET | FINDLAY | OH | 45840 |
| 28106494 | HANOVER BOROUGH TAX COLLECTOR | 279 FREDERICK STREET, REAR | HANOVER | PA | 17331 |
| 28165750 | HARBORCREEK TOWNSHIP TAX COLLECTOR | 5601 BUFFALO ROAD | HARBORCREEK | PA | 16421-1698 |
| 28165752 | HARDIN COUNTY TREASURER | 1 COURT HOUSE SQ STE 230 | KENTON | OH | 43326 |
| 28165754 | HARDIN COUNTY, OH AUDITOR | HARDIN COUNTY COURTHOUSE<br>ONE COURTHOUSE SQUARE<br>SUITE 100 | KENTON | OH | 43326-1575 |
| 28106502 | HARDYSTON TOWNSHIP | LICENSING DEPT<br>149 WHEATSWORTH RD STE A | HARDYSTON | NJ | 07419 |
| 28106503 | HARFORD COUNTY | PO BOX 609 | BEL AIR | MD | 21014-0609 |
| 28106505 | HARFORD COUNTY, MD | 220 MAIN STREET | BEL AIR | MD | 21014 |
| 28106511 | HARNEY COUNTY TAX COLLECTOR | 450 N BUENA VISTA #13 | BURNS | OR | 97720 |
| 28106514 | HARRIS COUNTY MUD #132 | 11111 KATY FREEWAY<br>SUITE 725 | HOUSTON | TX | 77079 |
| 28106515 | HARRIS COUNTY MUD #468 | 3200 SOUTHWEST FREEWAY<br>SUITE 2600 | HOUSTON | TX | 77027 |
| 28106517 | HARRIS-MONTGOMERY COUNTIES MUNICIPAL UTILITY DISTRICT NO. 386 | SCHWARTZ, PAGE & HARDING, L.L.P.<br>1300 POST OAK BLVD., SUITE 2400 | HOUSTON | TX | 77056 |
| 28106518 | HARRISON COUNTY | 100 WEST MARKET ST | CADIZ | OH | 43907 |
| 28106519 | HARRISON COUNTY AUDITOR | HARRISON COUNTY COURTHOUSE<br>200 WEST HOUSTON<br>SUITE 326 | MARSHALL | TX | 75670 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28106521 | HARRISON COUNTY, OH | HEALTH DEPARTMENT<br>538 N MAIN ST | CADIZ | OH | 43907 |
| 28106522 | HARRISON TOWNSHIP TREASURER | 38151 Lense Creuse | Harrison Township | MI | 48045 |
| 28106533 | HATCHER APPRAISAL SERVICES | 36 W LAKEVIEW AVE | COLUMBUS | OH | 43202-1002 |
| 28106536 | HATFIELD TOWNSHIP TAX COLLECTOR | PO BOX 515 | HATFIELD | PA | 19440 |
| 28106538 | HAVERFORD TOWNSHIP | PO BOX 536299 | PITTSBURGH | PA | 15253-5904 |
| 28106541 | HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET | HONOLULU | HI | 96813-5094 |
| 28106547 | HAYS COUNTY TAX OFFICE | 712 S STAGECOACH TRAIL<br>STE. 1120 | SAN MARCOS | TX | 78666 |
| 28106548 | HAZLET TOWNSHIP | LICENSING DEPT 1766 UNION AVENUE | HAZLET | NJ | 07730 |
| 28106549 | HAZLET TOWNSHIP NJ HEALTH SERVICES | SECOND FLOOR<br>1766 UNION AVE. | HAZLET | NJ | 07730 |
| 28106596 | HENRY COUNTY BOARD OF COMM | 140 HENRY PARKWAY | MCDONOUGH | GA | 30253 |
| 28106599 | HENRY COUNTY TREASURER | PO BOX 546 | NAPOLEON | OH | 43545-0546 |
| 28106600 | HENRY COUNTY, OH AUDITOR | 660 N PERRY STREET<br>2ND FLOOR OF THE COURTHOUSE | NAPOLEON | OH | 43545 |
| 28106614 | HIGGINS TOWNSHIP | PO BOX 576 | ROSCOMMON | MI | 48653 |
| 28165755 | HIGHLAND COUNTY TREASURER | PO BOX 824 | HILLSBORO | OH | 45133 |
| 28165756 | HIGHLAND PARK BOROUGH | 221 S 5TH AVE | HIGHLAND PARK | NJ | 08904 |
| 28165759 | HIGHLANDS SCHOOL DISTRICT TAX COLLECTOR | 53 GARFIELD ST | NATRONA | PA | 15065 |
| 28106638 | HOLLY TOWNSHIP TREASURER | 102 CIVIC DRIVE | HOLLY | MI | 48442 |
| 28106647 | HOMER CENTRAL SCHOOL DISTRICT | PO BOX 488 | ALBANY | NY | 12201-0488 |
| 28106649 | HOOD RIVER COUNTY TAX COLLECTOR | DEPARTMENT OF BUDGET & FINANCE<br>601 STATE ST | HOOD RIVER | OR | 97031-1871 |
| 28165774 | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PKWY | WARNER ROBINS | GA | 31088-5895 |
| 28161432 | HOUSTON COUNTY TAX COMMISSIONER | P.O. DRAWER 7799 | WARNER ROBINS | GA | 31095 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28165775 | HOUSTON, TX | ATTN: ANN HARRIS BENNETT, TAX ASSESSOR-COLLECTOR<br>1001 PRESTON ST. | HOUSTON | TX | 77002 |
| 28165776 | HOWARD COUNTY DEPARTMENT OF FINANCE | 3430 COURTHOUSE DRIVE | ELLICOTT CITY | MD | 21043 |
| 28165777 | HOWARD COUNTY DIRECTOR OF FINANCE | BUSINESS TAX DIVISION<br>PO BOX 3370 | ELLICOTT CITY | MD | 21041-3370 |
| 28165787 | HUMBLE INDEPENDENT SCHOOL DISTRICT | 10203 BIRCHRIDGE DRIVE | HUMBLE | TX | 77338 |
| 28165791 | HUMBOLDT COUNTY TAX COLLECTOR | 825 FIFTH ST ROOM 125 | EUREKA | CA | 95501 |
| 28106672 | HURON COUNTY TREASURER | 16 EAST MAIN STREET | NORWALK | OH | 44857-1597 |
| 28106677 | HYDE PARK FIRE AND WATER DISTRICT | 4306 ALBANY POST ROAD<br>PO BOX 2007 | HYDE PARK | NY | 12538 |
| 28106683 | IDAHO DEPARTMENT OF AGRICULTURE | 2270 OLD PENITENTIARY ROAD | BOISE | ID | 83712 |
| 28106688 | IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD. | BOISE | ID | 83714 |
| 28106687 | IDAHO STATE TAX COMMISSION | PO BOX 36 | BOISE | ID | 83722-0410 |
| 28161125 | IDAHO UNCLAIMED PROPERTY | 304 N 8TH ST, SUITE 208 | BOISE | ID | 83702 |
| 28106701 | ILLINOIS DEPARTMENT OF REVENUE | WILLARD ICE BUILDING<br>101 WEST JEFFERSON STREET | SPRINGFIELD | IL | 62702 |
| 28165793 | ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION<br>1 W OLD STATE CAPITAL PLAZA | SPRINGFIELD | IL | 62701 |
| 28165804 | IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET #106 | EL CENTRO | CA | 92243-2864 |
| 28165805 | IMPERIAL COUNTY TREASURER | ATTN: KAREN VOGEL, TREASURER<br>940 WEST MAIN STREET #106 | EL CENTRO | CA | 92243 |
| 28106703 | IMPERIAL COUNTY, CA | LICENSING DIVISION<br>940 W. MAIN ST. | EL CENTRO | CA | 92243 |
| 28106718 | INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE., IGCN, RM N105 | INDIANAPOLIS | IN | 46204 |
| 28165807 | INTERBORO SCHOOL DISTRICT | C/O BENEFICIAL BANK PO BOX 13561 | PHILADELPHIA | PA | 19101 |
| 28165824 | INYO COUNTY TAX COLLECTOR | PO BOX O | INDEPENDENCE | CA | 93526-0614 |
| 28165825 | INYO COUNTY, CA | 168 N. EDWARDS ST | INDEPENDENCE | CA | 93526 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28165826 | IONIA COUNTY TREASURER | 100 MAIN-COURTHOUSE STE 121 | IONIA | MI | 48846-1696 |
| 28165830 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING - 1ST FLOOR 1305 E. WALNUT | DES MOINES | IA | 50319 |
| 28165829 | IOWA DEPARTMENT OF REVENUE | SALES/USE TAX PROCESSING PO BOX 10412 | DES MOINES | IA | 50306-0465 |
| 28106796 | ISLAND COUNTY TREASURER | P.O. BOX 699 | COUPEVILLE | WA | 98239 |
| 28106798 | ISLE OF WIGHT COUNTY TREASURER | PO BOX 1758 | MERRIFIELD | VA | 22116-1700 |
| 28106821 | JACKSON COUNTY TAXATION OFFICE | PO BOX 1569 | MEDFORD | OR | 97501 |
| 28106825 | JACKSON TOWNSHIP TAX COLLECTOR | ATTN: JEANNE M GROGG 7043 WOODLAND DRIVE | SPRING GROVE | PA | 17362 |
| 28106828 | JAMES CITY COUNTY | PO BOX 844637 | BOSTON | MA | 02284-4637 |
| 28106829 | JAMES CITY COUNTY TREASURER | P O BOX 283 | WILLIAMSBURG | VA | 23187 |
| 28106835 | JAMESTOWN CITY SCHOOL DISTRICT | DEPARTMENT 1010 PO BOX 986500 | BOSTON | MA | 02298-6500 |
| 28106853 | JEFFERSON PARISH, LA SHERIFF & TAX COLLECTOR | 1233 WESTBANK EXPRESSWAY | HARVEY | LA | 70058 |
| 28106862 | JERSEY CITY TAX COLLECTOR | 280 GROVE STREET | JERSEY CITY | NJ | 07302 |
| 28106864 | JESSAMINE COUNTY FISCAL COURT | 105 COURT ROW | NICHOLASVILLE | KY | 40356 |
| 28106893 | JOHNSTON COUNTY, NC TAX COLLECTOR | 207 E. JOHNSTON STREET | SMITHFIELD | NC | 27577 |
| 28106911 | JOSEPHINE COUNTY TAX COLLECTOR | 500 NW SIXTH ST DEPT 14 | GRANTS PASS | OR | 97526 |
| 28106942 | KALAMAZOO CITY TREASURER | 241 W SOUTH ST | KALAMAZOO | MI | 49007-4750 |
| 28106946 | KANE BOROUGH TAX COLLECTOR | ATTN: DENICE M KLAIBER 16 CHESTNUT ST | KANE | PA | 16735 |
| 28106948 | KANSAS DEPARTMENT OF REVENUE | SALES AND USE TAX PO BOX 750260 | TOPEKA | KS | 66625-3506 |
| 28106947 | KANSAS DEPARTMENT OF REVENUE | TAX ASSISTANCE SCOTT STATE OFFICE BUILDING 120 SE 10TH AVENUE | TOPEKA | KS | 66612-1103 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28106950 | KANSAS STATE TREASURER OFFICE | 900 SW JACKSON SUITE 201 | TOPEKA | KS | 66612 |
| 28106975 | KENNEWICK IRRIGATION DISTRICT | PO BOX 1124 | SPOKANE | WA | 99210-1124 |
| 28106979 | KENT COUNTY | RECEIVER OF TAXES PO BOX 802 | DOVER | DE | 19903 |
| 28106981 | KENT COUNTY TREASURER | COUNTY ADMINISTRATION BUILDING 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 |
| 28106987 | KENTON-HARDIN, OH HEALTH DEPARTMENT | 175 WEST FRANKLIN STREET | KENTON | OH | 43326 |
| 28106988 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | FRANKFORT | KY | 40601 |
| 28106989 | KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 S STE 100 | FRANKFORT | KY | 40601-4326 |
| 28106991 | KERN COUNTY TAX COLLECTOR | PAYMENT CENTER PO BOX 541004 | LOS ANGELES | CA | 90054-1004 |
| 28106992 | KERN COUNTY TAX COLLECTOR, CA | 1115 TRUXTUN AVE, 2ND FLOOR | BAKERSFIELD | CA | 93301 |
| 28106993 | KERN DELTA WATER DISTRICT | 501 TAFT HIGHWAY | BAKERSFIELD | CA | 93307 |
| 28107001 | KEYSTONE COLLECTIONS GROUP | PO BOX 449 | IRWIN | PA | 15642-0449 |
| 28107011 | KEYSTONE MUNICIPAL COLLECTIONS | PO BOX 505 | IRWIN | PA | 15642 |
| 28107033 | KING COUNTY TREASURER | 201 S JACKSON ST #710 | SEATTLE | WA | 98104 |
| 28107038 | KINGSTON SCHOOL DISTRICT | 21 WYNKOOP PLACE | KINGSTON | NY | 12401 |
| 28107040 | KINGSTON TOWNSHIP TAX COLLECTOR | 180 E CENTER ST | SHAVERTOWN | PA | 18708 |
| 28107051 | KITSAP COUNTY TREASURER | PO BOX 169 | PORT ORCHARD | WA | 98366 |
| 28107053 | KITTITAS COUNTY TREASURER | 205 WEST 5TH AVE SUITE #102 | ELLENSBURG | WA | 98926 |
| 28107054 | KITTITAS COUNTY, WA | ENVIRONMENTAL HEALTH PROGRAMS 507 N. NANUM ST.SUITE 102 | ELLENSBURG | WA | 98926 |
| 28107060 | KLAMATH COUNTY | PO BOX 2696 | PORTLAND | OR | 97208-2696 |
| 28107061 | KLAMATH COUNTY TAX COLLECTOR | 305 MAIN STREET, ROOM 121 | KLAMATH FALLS | OR | 97601 |
| 28107065 | KNOX COUNTY HEALTH DEPARTMENT | 11660 UPPER GILCHRIST ROAD | MOUNT VERNON | OH | 43050 |
| 28107066 | KNOX COUNTY TREASURER | 117 E. HIGH STREET SUITE 103 | MT. VERNON | OH | 43050 |
| 28163148 | KOCHVILLE TOWNSHIP | 5851 MACKINAW ROAD | SAGINAW | MI | 48604 |
| 28163158 | KOOTENAI COUNTY CLERK, ID | 451 GOVERNMENT WAY | COEUR D'ALENE | ID | 83814 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28163159 | KOOTENAI COUNTY TREASURER | PO BOX 6700 | COEUR D'ALENE | ID | 83816-6700 |
| 28107091 | KUTZTOWN BOROUGH TAX COLLECTOR | PO BOX 172 | KUTZTOWN | PA | 19530 |
| 28107110 | LACKAWANNA COUNTY | TAX COLLECTOR PO BOX 709 | SCRANTON | PA | 18501 |
| 28161338 | LAFAYETTE PARISH, LA SCHOOL BOARD | 202 RUE IBERVILLE | LAFAYETTE | LA | 70508-1502 |
| 28161340 | LAGRANGE TOWNSHIP TREASURER | 61078 SPENCER RD. | CASSOPOLIS | MI | 49031 |
| 28161344 | LAKE CHARTER TOWNSHIP | PO BOX 818 | BRIDGMAN | MI | 49106 |
| 28107119 | LAKE COUNTY TREASURER | 105 MAIN STREET<br>PO BOX 490 | PAINESVILLE | OH | 44077-0490 |
| 28107121 | LAKE COUNTY, OH | 5966 HEISLEY ROAD | MENTOR | OH | 44060 |
| 28107129 | LANCASTER COUNTY TAX COLLECTION BUREAU - REAL ESTATE TAX GROUP | PO BOX 3900 | LANCASTER | PA | 17604-3900 |
| 28107130 | LANCASTER COUNTY TREASURER | PO BOX 3894 | LANCASTER | PA | 17604 |
| 28107131 | LANCASTER TOWN CLERK | 21 CENTRAL AVE | LANCASTER | NY | 14086 |
| 28107144 | LANSDALE BOROUGH TAX COLLECTOR | PO BOX 811 | LANSDALE | PA | 19446 |
| 28107145 | LANSING CITY TREASURER | DEPT 3201<br>PO BOX 30516 | LANSING | MI | 48909-8016 |
| 28107155 | LASSEN COUNTY TAX COLLECTOR | SUITE 3<br>220 S LASSEN ST | SUSANVILLE | CA | 96130 |
| 28107156 | LASSEN COUNTY TREASURER/TAX COLLECTOR | COURTHOUSE SUITE 3<br>220 SOUTH LASSEN ST | SUSANVILLE | CA | 96130 |
| 28107159 | LATAH COUNTY TAX COLLECTOR | PO BOX 8068 | MOSCOW | ID | 83843 |
| 28107181 | LEBANON COUNTY TREASURER | 400 S. 8TH STREET | LEBANON | PA | 17032 |
| 28107190 | LENOIR COUNTY, NC | 130 SOUTH QUEEN STREET | KINSTON | NC | 28501 |
| 28107191 | LENOX TOWNSHIP TREASURER | 63775 GRATIOT AVENUE | LENOX | MI | 48050 |
| 28107194 | LEONI TOWNSHIP TREASURER | 913 FIFTH ST | MICHIGAN CENTER | MI | 49254 |
| 28107209 | LEWIS COUNTY TREASURER | PO BOX 509 | CHEHALIS | WA | 98532-0509 |
| 28107210 | LEWIS COUNTY, NY HEALTH DEPARTMENT | 7785 N STATE ST<br>STE 2 | LOWVILLE | NY | 13367 |
| 28107243 | LIMERICK TOWNSHIP TAX COLLECTOR | PO BOX 460 | ROYERSFORD | PA | 19468 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28107245 | LINCOLN COUNTY TAX COLLECTOR | ROOM 205<br>225 W OLIVE ST | NEWPORT | OR | 97365 |
| 28107254 | LINN COUNTY TAX COLLECTOR | PO BOX 309 | ALBANY | OR | 97321 |
| 28107265 | LITTLE EGG HARBOR TOWNSHIP | 665 RADIO ROAD | LITTLE EGG HARBOR | NJ | 08087 |
| 28107277 | LIVINGSTON PARISH, LA SCHOOL BOARD | 13909 FLORIDA BLVD. | LIVINGSTON | LA | 70754 |
| 28165903 | LOCKPORT CITY SCHOOL DISTRICT | ATTN: SCHOOL TAX COLLECTOR<br>PO BOX 2264 | BUFFALO | NY | 14240 |
| 28165904 | LOCKPORT CITY TREASURER | 1 LOCKS PLAZA | LOCKPORT | NY | 14094 |
| 28107287 | LOGAN COUNTY TREASURER | 100 SOUTH MADRIVER ST RM 104 | BELLEFONTAINE | OH | 43311 |
| 28107288 | LOGAN TOWNSHIP TAX COLLECTOR | 100 CHIEF LOGAN CIRCLE | ALTOONA | PA | 16602 |
| 28107299 | LORAIN COUNTY TREASURER | ATTN: DANIEL J. TALAREK<br>226 MIDDLE AVE. | ELYRIA | OH | 44035 |
| 28107309 | LOS ANGELES COUNTY FIRE DEPT | P.O. BOX 3148 | LOS ANGELES | CA | 90051-1148 |
| 28107310 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | LOS ANGELES | CA | 90054-0018 |
| 28107313 | LOS ANGELES FIRE DEPARTMENT | 200 NORTH MAIN STREET<br>16TH FLOOR | LOS ANGELES | CA | 90012 |
| 28107318 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | BATON ROUGE | LA | 70802 |
| 28107317 | LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 201 | BATON ROUGE | LA | 70821-0201 |
| 28107319 | LOUISIANA STATE TREASURER | UNCLAIMED PROPERTY DIVISION<br>PO BOX 91010 | BATON ROUGE | LA | 70821-9010 |
| 28107331 | LOWER MACUNGIE TOWNSHIP TREASURER | 3410 BROOKSIDE RD | MACUNGIE | PA | 18062 |
| 28107333 | LOWER MERION TOWNSHIP | 75 EAST LANCASTER AVE | ARDMORE | PA | 19003-2376 |
| 28107336 | LOWER POTTSGROVE TOWNSHIP TAX COLLECTOR | ATTN: JENNIFER MARSTELLER<br>1954 EAST HIGH ST<br>STE 1 | POTTSTOWN | PA | 19464-3210 |
| 28107339 | LOWER YODER TOWNSHIP | 128 J STREET | JOHNSTOWN | PA | 15906 |
| 28160321 | LOWNDES COUNTY TAX COMMISSIONER | PO BOX 1409 | VALDOSTA | GA | 31603 |
| 28160322 | LOYALSOCK SCHOOL DISTRICT TAX COLLECTOR | 2132 NORTHWAY RD | WILLIAMSPORT | PA | 17701 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28160327 | LUCAS COUNTY, OH AUDITOR | ONE GOVERNMENT CENTER SUITE 600 | TOLEDO | OH | 43604 |
| 28107350 | LUZERNE COUNTY TREASURER | 200 N RIVER ST | WILKES BARRE | PA | 18711 |
| 28107373 | MACOMB COUNTY TREASURER | 1 S MAIN 2ND FLOOR | MOUNT CLEMENS | MI | 48043 |
| 28107374 | MACOMB TOWNSHIP TREASURER | 54111 BROUGHTON ROAD | MACOMB | MI | 48042 |
| 28107377 | MADERA COUNTY ENVIRONMENTAL | 200 W 4TH STREET 3RD FLOOR | MADERA | CA | 93637 |
| 28107378 | MADERA COUNTY TAX COLLECTOR | 200 W FOURTH ST | MADERA | CA | 93637 |
| 28107379 | MADERA COUNTY, CA | 200 W. 4TH STREET 2ND FLOOR | MADERA | CA | 93637 |
| 28107383 | MAHANOY CITY TAX COLLECTOR | 1205 E MAHANOY ST | MAHANOY CITY | PA | 17948 |
| 28107386 | MAHONING COUNTY, OH TREASURER | 120 MARKET STREET 1ST FLOOR | YOUNGSTOWN | OH | 44503 |
| 28164044 | MAINE REVENUE SERVICES | MAINE TAXPAYER SERVICE CENTER 51 COMMERCE DRIVE | AUGUSTA | ME | 04330 |
| 28164043 | MAINE REVENUE SERVICES | PO BOX 9107 | AUGUSTA | ME | 04332-9107 |
| 28164045 | MAINE STATE TREASURER | 76 NORTHERN AVE | GARDINER | ME | 04345 |
| 28107395 | MALHEUR COUNTY TAX COLLECTOR | STE #14 251 B ST W | VALE | OR | 97918 |
| 28107400 | MANCHESTER TOWNSHIP TAX OFFICE | 1 COLONIAL DRIVE | MANCHESTER | NJ | 08759 |
| 28107401 | MANCHESTER TOWNSHIP, NJ | 1 COLONIAL DR | MANCHESTER TOWNSHIP | NJ | 08759 |
| 28107410 | MANTUA TOWNSHIP | 401 MAIN STREET | MANTUA | NJ | 08051 |
| 28165936 | MARIETTA CITY, OH HEALTH DEPARTMENT | 304 PUTNAM STREET | MARIETTA | OH | 45750 |
| 28165939 | MARIN COUNTY TAX COLLECTOR | CIVIC CENTER PO BOX 4220 | SAN RAFAEL | CA | 94913-4220 |
| 28165941 | MARION CITY, OH HEALTH DEPARTMENT | 181 S. MAIN STREET | MARION | OH | 43302 |
| 28165942 | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | PORTLAND | OR | 97208-3416 |
| 28165943 | MARION COUNTY TREASURER | 222 W. CENTER ST. SUITE 1031 | MARION | OH | 43302-3646 |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28107415 | MARIPOSA COUNTY TAX COLLECTOR | PO BOX 247 | MARIPOSA | CA | 95338 |
| 28161822 | MARPLE NEWTOWN SCHOOL DISTRICT | 40 MEDIA LINE ROAD | NEWTOWN SQUARE | PA | 19073 |
| 28161823 | MARPLE TOWNSHIP TREASURER | MUNICIPAL BLDG 227 S SPROUL ROADS | BROOMALL | PA | 19008 |
| 28107428 | MARSHALL TOWNSHIP | ATTN: CHARLES CAREY, TAX COLLECTOR 102 WESTMINSTER DR | MARS | PA | 16046 |
| 28162212 | MARYSVILLE, WA | MARYSVILLE CITY HALL 501 DELTA AVENUE | MARYSVILLE | WA | 98270 |
| 28162213 | MASON COUNTY TREASURER | 411 N 5TH, BUILDING 1 PO BOX 429 | SHELTON | WA | 98584-0429 |
| 28162219 | MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET | BOSTON | MA | 02204 |
| 28162220 | MASSACHUSETTS DEPARTMENT OF THE TREASURER | ATTN: ABANDONED PROPERTY DIV ONE ASHBURTON PL 12TH FLR | BOSTON | MA | 02108 |
| 28162221 | MASSILLON CITY, OH HEALTH DEPARTMENT | 611 ERIE ST. S. | MASSILLON | OH | 44646 |
| 28107454 | MAYFAIR BUSINESS IMPROVEMENT DISTRICT | 2990 ST VINCENT STREET 2ND FLOOR | PHILADELPHIA | PA | 19149 |
| 28107468 | MCKEES ROCKS BOROUGH | 102 RAHWAY ROAD | MCMURRAY | PA | 15317 |
| 28107469 | MCKEESPORT AREA SCHOOL DISTRICT | 3590 O'NEIL BOULEVARD | MCKEESPORT | PA | 15132 |
| 28107562 | MEADVILLE CITY TREASURER | CITY MUNICIPAL BLDG 894 DIAMOND PARK | MEADVILLE | PA | 16335 |
| 28107577 | MEDINA COUNTY TREASURER | 144 N BROADWAY ST | MEDINA | OH | 44256 |
| 28107579 | MEDINA COUNTY, OH HEALTH DEPARTMENT | 4800 LEDGEWOOD DRIVE | MEDINA | OH | 44256-7666 |
| 28107591 | MEIGS COUNTY TREASURER | MEIGS COUNTY TREASURER 100 E. SECOND ST. | POMEROY | OH | 45769 |
| 28107592 | MEIGS COUNTY, OH AUDITOR | 100 E. SECOND STREET #201 | POMEROY | OH | 45769 |
| 28107603 | MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP RD ROOM 1060 | UKIAH | CA | 95482 |
| 28159304 | MENTOR TOWNSHIP TREASURER | PO BOX 730 216 E 10TH ST | MIO | MI | 48647 |
| 28159309 | MERCED COUNTY COMMUNITY & ECONOMIC DEVELOPMENT | ENVIRONMENTAL HEALTH 2222 M STREET, SECOND FLOOR | MERCED | CA | 95340 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28107609 | MERCER COUNTY, PA TAX CLAIM BUREAU | 3 MERCER COUNTY COURTHOUSE | MERCER | PA | 16137 |
| 28165960 | MERIDIAN CHARTER TOWNSHIP | ATTN: TREASURER<br>5151 MARSH ROAD | OKEMOS | MI | 48864-1198 |
| 28165967 | MESA COUNTY TREASURER | PO BOX 1909 | GRAND JUNCTION | CO | 81502-1909 |
| 28107622 | METAMORA TOWNSHIP TREASURER | 730 W. DRYDEN ROAD | METAMORA | MI | 48455 |
| 28107636 | MICHIGAN DEPARTMENT OF TREASURY - TAXES | MICHIGAN DEPARTMENT OF TREASURY | LANSING | MI | 48922 |
| 28165993 | MID-ATLANTIC VALUATION GROUP INC | PO BOX 588 | YORK | PA | 17405-0588 |
| 28107641 | MIDDLETOWN AREA SCHOOL DISTRICT | TAX OFFICE<br>55 WEST WATER STREET | MIDDLETOWN | PA | 17057 |
| 28107642 | MIDDLETOWN BOROUGH TAX COLLECTOR | ATTN: PAMELA L. MILLER<br>PO BOX 216 | MIDDLETOWN | PA | 17057 |
| 28107644 | MIDDLETOWN TOWNSHIP | 1 KINGS HIGHWAY | MIDDLETOWN | NJ | 07748 |
| 28107643 | MIDDLETOWN TOWNSHIP | ATTN: RAY CHAPMAN, TAX COLLECTOR<br>2222 TRENTON ROAD | LEVITTOWN | PA | 19056 |
| 28107645 | MIDDLETOWN TOWNSHIP, NJ | 1 KINGS HIGHWAY | MIDDLETOWN | NJ | 07748 |
| 28107664 | MILFORD TOWNSHIP TREASURER | 1100 ATLANTIC ST | MILFORD | MI | 48381 |
| 28107666 | MILLCREEK TOWNSHIP TAX COLLECTOR | MILLCREEK MUNICIPAL BLDG<br>3608 W 26TH STREET | ERIE | PA | 16506 |
| 28107671 | MINNESOTA DEPARTMENT OF COMMERCE | ATTN: UNCLAIMED PROPERTY PROGRAM<br>85 7TH PLACE EAST SUITE 280 | SAINT PAUL | MN | 55101 |
| 28107672 | MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 6330<br>600 N. ROBERT STREET | ST. PAUL | MN | 55146-6330 |
| 28166003 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | CLINTON | MS | 39056 |
| 28166002 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 22808 | JACKSON | MS | 39225-2808 |
| 28166004 | MISSISSIPPI STATE TAX COMMISSION | P O BOX 1033 | JACKSON | MS | 39215-1033 |
| 28166007 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 898 | JEFFERSON CITY | MO | 65102 |
| 28160021 | MODOC COUNTY TAX COLLECTOR | 204 SO. COURT ST. | ALTURAS | CA | 96101 |
| 28107695 | MONO COUNTY TAX COLLECTOR | P.O. BOX 495 | BRIDGEPORT | CA | 93517-0495 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28107710 | MONROE COUNTY DIRECTOR OF FINANCE | 6100 CITY PLACE 50 W MAIN ST | ROCHESTER | NY | 14614 |
| 28107711 | MONROE COUNTY REVENUE COMMISSIONER | 65 N ALABAMA AVENUE MONROE COUNTY COURTHOUSE | MONROEVILLE | AL | 36460 |
| 28107713 | MONROE COUNTY TREASURER | PO BOX 14420 | ROCHESTER | NY | 14614 |
| 28107717 | MONROE COUNTY, OH AUDITOR | 101 NORTH MAIN ST. ROOM 22 | WOODSFIELD | OH | 43793 |
| 28107718 | MONROE TOWNSHIP | 125 VIRGINIA AVENUE | WILLIAMSTOWN | NJ | 08094 |
| 28107720 | MONROE TOWNSHIP TAX OFFICE | 125 VIRGINIA AVE SUITE 6 | WILLIAMSTOWN | NJ | 08094 |
| 28107726 | MONTANA DEPARTMENT OF REVENUE | 125 N. ROBERTS | HELENA | MT | 59604-6309 |
| 28107731 | MONTEREY COUNTY HEALTH DEPARTMENT | 1270 NATIVIDAD RD | MONTEREY | CA | 93906 |
| 28107733 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | SALINAS | CA | 93902 |
| 28107737 | MONTGOMERY COUNTY | C/O JOSEPH F. RICE MOTLEY RICE 28 BRIDGESIDE BOULEVARD | MOUNT PLEASANT | SC | 29464 |
| 28107738 | MONTGOMERY COUNTY MUD #19 | 19333 HAUDE ROAD | SPRING | TX | 77388 |
| 28107739 | MONTGOMERY COUNTY TAX OFFICE | 400 N. SAN JACINTO ST. | CONROE | TX | 77301 |
| 28107740 | MONTGOMERY COUNTY TREASURER | 2ND FLOOR 451 W THIRD ST | DAYTON | OH | 45422-1475 |
| 28107741 | MONTOUR, PA SCHOOL DISTRICT | 225 CLEVER ROAD | MCKEES ROCKS | PA | 15136 |
| 28159206 | MORRISTOWN, NJ MUNICIPAL COURT | 200 SOUTH STREET 1ST FLOOR | MORRISTOWN | NJ | 07960 |
| 28159207 | MORROW COUNTY TREASURER | 48 EAST HIGHT STREET | MOUNT GILEAD | OH | 43338 |
| 28159208 | MORROW COUNTY, OH AUDITOR | 48 E HIGH ST ROOM 7 | MT GILEAD | OH | 43338 |
| 28107752 | MOUNT LEBANON SCHOOL DISTRICT | PROPERTY TAX OFFICE 710 WASHINGTON RD | PITTSBURGH | PA | 15228 |
| 28166010 | MOUNT POCONO BOROUGH TAX COLLECTOR | COOLBAUGH MUNICIPAL CENTER 5574 MUNICIPAL DRIVE | TOBYHANNA | PA | 18466 |
| 28166024 | MT. LEBANON TOWNSHIP | PROPERTY TAX OFFICE 710 WASHINGTON ROAD | PITTSBURGH | PA | 15228 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28107768 | MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | PORTLAND | OR | 97208 |
| 28107771 | MUNHALL BOROUGH TAX COLLECTOR | PO BOX 424 | HOMESTEAD | PA | 15120 |
| 28166036 | MUNICIPALITY OF BETHEL PARK | BETHEL PARK TAX OFFICE 7100 BAPTIST RD | BETHEL PARK | PA | 15102 |
| 28166039 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | MONROEVILLE | PA | 15146 |
| 28166044 | MUNICIPALITY OF MONROEVILLE TAX COLLECTOR | ATTN: PATRICK J FULKERSON 2700 MONROEVILLE BLVD | MONROEVILLE | PA | 15146 |
| 28107781 | MUSKEGON COUNTY TREASURER | SUITE 104 173 E APPLE AVE | MUSKEGON | MI | 49442 |
| 28107782 | MUSKINGUM COUNTY TREASURER | 401 MAIN STREET | ZANESVILLE | OH | 43701 |
| 28107783 | MUSKINGUM COUNTY, OH AUDITOR | 401 MAIN ST | ZANESVILLE | OH | 43701 |
| 28107808 | NAMPA & MERIDIAN IRRIGATION DISTRICT | 1503 1ST ST SOUTH | NAMPA | ID | 83651 |
| 28107812 | NANTY GLO BOROUGH TAX COLLECTOR | 1015 FIRST ST., STE 3 | NANTY GLO | PA | 15943 |
| 28166050 | NASD RE TAX - WN | 1632 W MARSHALL ST | JEFFERSONVILLE | PA | 19403 |
| 28166051 | NASH COUNTY TAX COLLECTOR | SUITE 2058 120 W WASHINGTON ST | NASHVILLE | NC | 27856-1376 |
| 28160449 | NAUGATUCK BOROUGH TAX COLLECTOR | 229 CHURCH STREET | NAUGATUCK | CT | 06770 |
| 28160453 | NAZARETH AREA SCHOOL DISTRICT TAX COLLECTOR | 132 S MAIN STREET | NAZARETH | PA | 18064 |
| 28161381 | NEBRASKA DEPARTMENT OF REVENUE | NE STATE OFFICE BUILDING 301 CENTENNIAL MALL S | LINCOLN | NE | 68508 |
| 28161380 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL S | LINCOLN | NE | 68508 |
| 28161379 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | LINCOLN | NE | 68509-4818 |
| 28107884 | NEVADA COUNTY TAX COLLECTOR | 950 MAIDU AVE PO BOX 128 | NEVADA CITY | CA | 95959 |
| 28107885 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | PHOENIX | AZ | 85072-2609 |
| 28107890 | NEVADA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 555 E WASHINGTON AVE., STE 4200 | LAS VEGAS | NV | 89101 |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28107894 | NEW BRIGHTON, PA TAX OFFICE | ATTN: BROOKE FORTUNE, TAX COLLECTOR<br>610 THIRD AVE | NEW BRIGHTON | PA | 15066 |
| 28107897 | NEW CASTLE COUNTY | NEW CASTLE COUNTY TAX PO BOX 782888 | PHILADELPHIA | PA | 19178-2888 |
| 28107908 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | GOVERNOR HUGH GALLEN STATE OFFICE PARK<br>109 PLEASANT STREET | CONCORD | NH | 03301 |
| 28107909 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINSTRATION | PO BOX 637 | CONCORD | NH | 03302-0637 |
| 28107913 | NEW HAMPSHIRE STATE TREASURER | 25 CAPITOL STREET<br>ROOM 205 | CONCORD | NH | 03301 |
| 28107918 | NEW JERSEY DEPARTMENT OF LICENSING | 50 W STATE ST | TRENTON | NJ | 08608 |
| 28166061 | NEW JERSEY DEPARTMENT OF THE TREASURY - DIVISION OF TAXATION | 3 JOHN FITCH WAY | TRENTON | NJ | 08695 |
| 28166060 | NEW JERSEY DEPARTMENT OF THE TREASURY - DIVISION OF TAXATION | BANKRUPTCY SECTION<br>PO BOX 245 | TRENTON | NJ | 08695-0245 |
| 28166065 | NEW MEXICO TAXATION & REVENUE DEPARTMENT | 1200 SOUTH ST. FRANCIS DRIVE | SANTA FE | NM | 87504-0630 |
| 28166064 | NEW MEXICO TAXATION & REVENUE DEPARTMENT | P.O. BOX 630 | SANTA FE | NM | 87504-0630 |
| 28107919 | NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT<br>ONE CENTRE STREET, 22ND FLOOR | NEW YORK | NY | 10007 |
| 28107920 | NEW YORK IRRIGATION DISTRICT | 6616 OVERLAND ROAD | BOISE | ID | 83709 |
| 28107922 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION<br>PO BOX 5300 | ALBANY | NY | 12205-0300 |
| 28107921 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BUILDING 9<br>W A HARRIMAN CAMPUS | ALBANY | NY | 12227 |
| 28107927 | NEWBURGH ENLARGED CITY SCHOOL DISTRICT | SCHOOL TAX OFFICE<br>124 GRAND STREET | NEWBURGH | NY | 12550 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28162629 | NEWTOWN TOWNSHIP | ATTN: MARIE RICHARDS<br>PO BOX 372 | NEWTOWN SQUARE | PA | 19073 |
| 28107932 | NEZ PERCE COUNTY | PO BOX 896 | LEWISTON | ID | 83501 |
| 28166077 | NIAGARA COUNTY TREASURER | BILLING & COLLECTION DIV,#109<br>745 MAIN ST, PO BOX 69 | NIAGARA FALLS | NY | 14302-0069 |
| 28166078 | NIAGARA FALLS SCHOOL DISTRICT TREASURER | ATTN: BILLING & COLLECTION DIV, #109<br>745 MAIN ST. PO BOX 69 | NIAGARA FALLS | NY | 14302-0069 |
| 28107966 | NORFOLK CITY TREASURER | PO BOX 2260 | NORFOLK | VA | 23501 |
| 28107974 | NORTH CAROLINA DEPARTMENT OF REVENUE | 501 NORTH WILMINGTON STREET | RALEIGH | NC | 27604 |
| 28107973 | NORTH CAROLINA DEPARTMENT OF REVENUE | ATTENTION: BANKRUPTCY UNIT<br>POST OFFICE BOX 1168 | RALEIGH | NC | 27602-1168 |
| 28107975 | NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY ST | RALEIGH | NC | 27603 |
| 28166092 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE<br>DEPT 127 | BISMARCK | ND | 58505-0599 |
| 28166091 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER<br>600 E. BOULEVARD AVE,. DEPT. 127 | BISMARCK | ND | 58505-0599 |
| 28166095 | NORTH FAYETTE TOWNSHIP | ATTN: TOM FALCIONI, TAX COLLECTOR<br>400 NORTH BRANCH ROAD | OAKDALE | PA | 15071 |
| 28166097 | NORTH FRANKLIN TOWNSHIP | ATTN: DIANE SMYKAL, TAX COLLECTOR<br>620 FRANKLIN FARMS RD | WASHINGTON | PA | 15301 |
| 28107977 | NORTH HANOVER TOWNSHIP | 41 SCHOOLHOUSE RD | JACOBSTOWN | NJ | 08562 |
| 28107979 | NORTH HILLS SCHOOL DISTRICT | TAX OFFICE 135 SIXTH AVE | PITTSBURGH | PA | 15229 |
| 28107982 | NORTH HILLS SCHOOL DISTRICT - WEST VIEW | 457 PERRY HIGHWAY | PITTSBURGH | PA | 15229 |
| 28107983 | NORTH HUNTINGDON TOWNSHIP | ATTN: SHELLEY BUCHANAN, TAX COLLECTOR<br>11279 CENTER HIGHWAY | NORTH HUNTINGDON | PA | 15642 |
| 28107984 | NORTH HUNTINGDON TOWNSHIP, PA | 11279 CENTER HIGHWAY | NORTH HUNTINGDON | PA | 15642 |
| 28162142 | NORTHAMPTON AREA SCHOOL DISTRICT | 2014 LAUBACH AVENUE | NORTHAMPTON | PA | 18067 |
| 28107988 | NORTHAMPTON TOWNSHIP, PA | 55 TOWNSHIP ROAD | RICHBORO | PA | 18954 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28107993 | NORTHERN CAMBRIA BOROUGH TAX COLLECTOR | PO BOX 508 | NORTHERN CAMBRIA | PA | 15714 |
| 28107996 | NORTHGATE SCHOOL DISTRICT | 401 LINCOLN AVE | BELLEVUE | PA | 15202 |
| 28108004 | NORTHWEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 10 | 14415 BARKER CYPRESS | CYPRESS | TX | 77429 |
| 28108007 | NORWEGIAN TOWNSHIP | P.O. BOX 327 | POTTSVILLE | PA | 17901 |
| 28108092 | OFFICE OF THE CITY TREASURER | CITY GOVT CENTER, CITY OF HARRISBURG 10 N SECOND ST, STE 103 | HARRISBURG | PA | 17101-1679 |
| 28108095 | OFFICE OF THE NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS, 2ND FL. 110 STATE STREET | ALBANY | NY | 12236 |
| 28108100 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET 23RD FLOOR | COLUMBUS | OH | 43215-6133 |
| 28108102 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | COLUMBUS | OH | 43229 |
| 28108105 | OHIO STATE TREASURER | P.O. BOX 27 | COLUMBUS | OH | 43266 |
| 28162204 | OKANOGAN COUNTY | PO BOX 111 | OKANOGAN | WA | 98840 |
| 28162206 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 2300 N LINCOLN BLVD, RM 217 | OKLAHOMA CITY | OK | 73105-4895 |
| 28162208 | OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | OKLAHOMA CITY | OK | 73102 |
| 28162207 | OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION | OKLAHOMA CITY | OK | 73194 |
| 28108110 | OLD LYCOMING TOWNSHIP | 1951 GREEN AVE | WILLIAMSPORT | PA | 17701 |
| 28108113 | OLEAN BOARD OF EDUCATION | P O BOX 86 | WARSAW | NY | 14569-0086 |
| 28108141 | ONEIDA COUNTY COMMISSIONER OF FINANCE | 800 PARK AVE | UTICA | NY | 13501 |
| 28108142 | ONEONTA CITY SCHOOL DISTRICT | ATTN: SCHOOL TAX COLLECTOR 31 CENTER ST | ONEONTA | NY | 13820 |
| 28166117 | ORANGE COUNTY COMMISSIONER | ADMINISTRATION BUILDING 123 SOUTH 6TH STREET | ORANGE | TX | 77630 |
| 28166118 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | SANTA ANA | CA | 92702 |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28166120 | ORANGE COUNTY TREASURER, CA | 601 NORTH ROSS ST. SECOND FLOOR | SANTA ANA | CA | 92701-4091 |
| 28166121 | ORANGE COUNTY, NY HEALTH DEPARTMENT | 1887 COUNTY BUILDING | GOSHEN | NY | 10924 |
| 28108173 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | SALEM | OR | 97301-2555 |
| 28108176 | OREGON DEPARTMENT OF STATE LANDS | ATTN: UNCLAIMED PROP 775 SUMMER ST NE, STE 100 | SALEM | OR | 97301 |
| 28108189 | ORONOKO CHARTER TOWNSHIP | ATTN: TREASURER P.O. BOX 214 | BERRIEN SPRINGS | MI | 49103 |
| 28108198 | OTTAWA COUNTY, OH AUDITOR | 315 MADISON STREET ROOM 202 | PORT CLINTON | OH | 43452 |
| 28166132 | OXFORD TOWNSHIP | ATTN: LISA M KAISER, TAX COLLECTOR 526 KOHLER MILL ROAD | NEW OXFORD | PA | 17350 |
| 28166153 | PALMER TOWNSHIP TAX COLLECTOR | 3 WELLER PLACE | PALMER | PA | 18045 |
| 28166155 | PALO VERDE IRRIGATION DISTRICT | 180 W 14TH AVE | BLYTHE | CA | 92225 |
| 28108249 | PASADENA INDEPENDENT SCHOOL DISTRICT ADMINISTRATION | 1515 CHERRYBROOK LANE | PASADENA | TX | 77502 |
| 28160910 | PAULDING COUNTY TREASURER | PO BOX 437 | PAULDING | OH | 45879 |
| 28108259 | PAULDING COUNTY, OH AUDITOR | 115 N WILLIAMS ST. SUITE 101 | PAULDING | OH | 45879 |
| 28108260 | PAXTANG BOROUGH TAX COLLECTOR | 3408 RUTHERFORD ST | HARRISBURG | PA | 17111 |
| 28108272 | PENN MANOR SCHOOL DISTRICT | 100 EAST COTTAGE AVENUE | MILLERSVILLE | PA | 17551 |
| 28108278 | PENN TOWNSHIP, WESTMORELAND COUNTY, PA | ED SHEEHY TAX COLLECTOR 403 S 3RD ST, 2ND FLOOR, SUITE B | YOUNGWOOD | PA | 15697 |
| 28108279 | PENN-DELCO SCHOOL DISTRICT | PO BOX 95000-2095 | PHILADELPHIA | PA | 19195-2095 |
| 28108281 | PENNFIELD CHARTER TOWNSHIP | 20260 CAPITAL AVE., N.E. | BATTLE CREEK | MI | 49017 |
| 28166185 | PENNSBURG TAX COLLECTOR | 101 DOTTS ST | PENNSBURG | PA | 18073-1337 |
| 28108284 | PENNSYLVANIA DEPARTMENT OF LABOR & INDUSTRY | 1700 LABOR & INDUSTRY BUILDING | HARRISBURG | PA | 17120 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28108288 | PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ | HARRISBURG | PA | 17128-0101 |
| 28108289 | PENNSYLVANIA DEPARTMENT OF TAXES | 555 UNION BLVD | ALLENTOWN | PA | 18109-3389 |
| 28108290 | PENNSYLVANIA MUNICIPAL SERVICE COMPANY | 336 DELAWARE AVENUE D-A | OAKMONT | PA | 15139 |
| 28166201 | PHILADELPHIA DEPARTMENT OF REVENUE | PO BOX 53250 | PHILADELPHIA | PA | 19105 |
| 28166213 | PHOENIXVILLE BOROUGH TAX COLLECTOR | 351 BRIDGE ST | PHOENIXVILLE | PA | 19460-3355 |
| 28108357 | PICKAWAY COUNTY, OH TREASURER | ATTN: ELLERY S. ELICK, TAX COLLECTOR 110 ISLAND RD STE E | CIRCLEVILLE | OH | 43113 |
| 28108364 | PIERCE COUNTY TAX COLLECTOR | PO BOX 11621 | TACOMA | WA | 98411 |
| 28158976 | PIKE COUNTY TREASURER | ATTN: DONALD E. DAVIS 230 WAVERLY PLAZA, STE 300 | WAVERLY | OH | 45690 |
| 28158977 | PIKE COUNTY, KY HEALTH DEPARTMENT | 119 RIVER DRIVE | PIKEVILLE | KY | 41501 |
| 28158978 | PIKE COUNTY, OH AUDITOR | 230 WAVERLY PLAZA SUITE 200 | WAVERLY | OH | 45690-1222 |
| 28158986 | PINE BUSH TAX COLLECTOR | PO BOX 968 | PINE BUSH | NY | 12566 |
| 28108366 | PINE-RICHLAND SCHOOL DISTRICT | 702 WARRENDALE RD. | GIBSONIA | PA | 15044-6040 |
| 28108376 | PITTSTON TOWNSHIP | 804 FAYETTE ST | CONSHOCKEN | PA | 19428 |
| 28166221 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | AUBURN | CA | 95603 |
| 28108389 | PLUMAS COUNTY TREASURER | PO BOX 176 | QUINCY | CA | 95971 |
| 28108391 | PLUMSTEAD TOWNSHIP TAX COLLECTOR | PO BOX 433 | PLUMSTEADVILLE | PA | 18949-0433 |
| 28108394 | PLYMOUTH TOWNSHIP | 700 BELVOIR ROAD PLY | MOUTH MEETING | PA | 19462 |
| 28108412 | POLK COUNTY TAX COLLECTOR | 850 MAIN STREET | DALLAS | OR | 97338 |
| 28163196 | POLK COUNTY TAX OFFICE | 850 MAIN STREET | DALLAS | OR | 97338 |
| 28163204 | PORTAGE AREA SCHOOL DISTRICT TAX COLLECTOR | PO BOX 115 | PORTAGE | PA | 15946 |
| 28163205 | PORTAGE BOROUGH TAX COLLECTOR | 830 ORCHARD ST | PORTAGE | PA | 15946 |
| 28163208 | PORTAGE COUNTY TREASURER | 449 S MERIDIAN ST PO BOX 1217 | RAVENNA | OH | 44266 |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28108424 | PORTSMOUTH CITY, VA TREASURER | 801 CRAWFORD STREET | PORTSMOUTH | VA | 23704 |
| 28166233 | POTTSTOWN BOROUGH TAX COLLECTOR | FINANCE/TAX DEPT<br>100 E HIGH ST | POTTSTOWN | PA | 19464 |
| 28166234 | POUGHKEEPSIE CITY SCHOOL DISTRICT | PO BOX 7107 | BUFFALO | NY | 14240 |
| 28108449 | PRINCE GEORGE'S COUNTY | PO BOX 156 | PRINCE GEORGE | VA | 23875-0156 |
| 28108490 | PUNXSUTAWNEY BOROUGH TAX COLLECTOR | ATTN: SUSAN L MITCHELL<br>301 E MAHONING ST, SUITE 3 | PUNXSUTAWNEY | PA | 15767 |
| 28108491 | PUNXSUTAWNEY SCHOOL DISTRICT | 301 E MAHONING ST, STE 3 | PUNXSUTAWNEY | PA | 15767 |
| 28166284 | PUTNAM COUNTY HEALTH DEPARTMENT | 245 E. MAIN STREET | OTTAWA | OH | 45875 |
| 28166285 | PUTNAM COUNTY TREASURER | 245 E MAIN STREET SUITE 203 | OTTAWA | OH | 45875 |
| 28166287 | PUTNAM TOWNSHIP | 3280 W M-36 | PINCKNEY | MI | 48169 |
| 28108511 | QUEEN ANNE COUNTY, MD HEALTH DEPARTMENT | 206 N. COMMERCE STREET | CENTREVILLE | MD | 21617 |
| 28108512 | QUEEN ANNE'S COUNTY | PO BOX 267 | CENTREVILLE | MD | 21617 |
| 28108521 | QUINNIPIACK VALLEY HEALTH DISTRICT | 1151 HARTFORD TURNPIKE | NORTH HAVEN | CT | 06473 |
| 28108540 | RADNOR TOWNSHIP | 301 IVEN AVENUE | WAYNE | PA | 19087 |
| 28108582 | READING SCHOOL DISTRICT | PO BOX 4783 | LANCASTER | PA | 17604 |
| 28108616 | REDSTONE TOWNSHIP TAX COLLECTION | P.O. BOX 795 | REPUBLIC | PA | 15475 |
| 28108646 | RENSSELAER COUNTY CHIEF FISCAL ENFORCEMENT OFFICER | 1600 SEVENTH AVENUE | TROY | NY | 12180 |
| 28108683 | RHODE ISLAND OFFICE OF THE GENERAL TREASURER | UNCLAIMED PROPERTY<br>50 SERVICE AVE | WARWICK | RI | 02886 |
| 28108688 | RICHFIELD TOWNSHIP TREASURER | PO BOX 393 | ST HELEN | MI | 48656 |
| 28108689 | RICHLAND COUNTY TREASURER | ATTN: BART HAMILTON<br>50 PARK AVE, EAST | MANSFIELD | OH | 44902 |
| 28108692 | RICHLAND TOWNSHIP TAX COLLECTOR | PO BOX 1346 | QUAKERTOWN | PA | 18951 |
| 28108693 | RICHLAND TOWNSHIP, PA | 1328 CALIFORNIA RD<br>SUITE A | QUAKERTOWN | PA | 18951 |
| 28108694 | RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST, STE 100 | AUGUSTA | GA | 30901 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28159544 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | RIVERSIDE | CA | 92502 |
| 28108786 | ROSE TREE MEDIA SCHOOL DISTRICT | LOCKBOX 2263<br>P.O. BOX 95000 | PHILADELPHIA | PA | 19195 |
| 28108792 | ROSTRAVER TOWNSHIP | ATTN: PATRICIA LANDER, TAX COLLECTOR<br>203 MUNICIPAL DR | ROSTRAVER TOWNSHIP | PA | 15012 |
| 28108797 | ROXBOROUGH DEVELOPMENT CORPORATION | PO BOX 26035 | PHILADELPHIA | PA | 19128 |
| 28108807 | ROYERSFORD BOROUGH TAX COLLECTOR | PO BOX 574<br>620 PINE ST | ROYERSFORD | PA | 19468 |
| 28108854 | SACRAMENTO COUNTY | UNSECURED TAX UNIT PO BOX 508 | SACRAMENTO | CA | 95812-0508 |
| 28108866 | SAGINAW COUNTY, MI TREASURER | 111 S. MICHIGAN AVE | SAGINAW | MI | 48602 |
| 28108867 | SAGINAW TOWNSHIP TREASURER | PO BOX 6400 | SAGINAW | MI | 48608-6400 |
| 28159873 | SALEM COUNTY, NJ DEPARTMENT OF TREASURY | 110 FIFTH STREET | SALEM | NJ | 08079 |
| 28159880 | SALT LAKE COUNTY TREASURER | PO BOX 410418 | SALT LAKE CITY | UT | 84141-0418 |
| 28108875 | SAN BENITO COUNTY TAX COLLECTOR | ROOM 107<br>1101 SAN FELIPE RD | HOLLISTER | CA | 95023-2827 |
| 28108876 | SAN BENITO COUNTY, CA | 481 4TH ST.<br>1ST FLOOR | HOLLISTER | CA | 95023-3840 |
| 28108878 | SAN BERNARDINO COUNTY TAX COLLECTOR | 1ST FLOOR<br>268 W HOSPITALITY LANE | SAN BERNARDINO | CA | 92415-0360 |
| 28108879 | SAN DIEGO COUNTY TREASURER - TAX COLLECTOR | 1600 PACIFIC HWY<br>ROOM 162 | SAN DIEGO | CA | 92101 |
| 28108882 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT<br>1868 EAST HAZELTON AVENUE | STOCKTON | CA | 95205 |
| 28166329 | SAN JOAQUIN COUNTY TREASURER | PO BOX 2169 | STOCKTON | CA | 95201-2169 |
| 28166334 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | ROOM D-290<br>1055 MONTEREY ST | SAN LUIS OBISPO | CA | 93408 |
| 28166335 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER, 1ST FLOOR | REDWOOD CITY | CA | 94063 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28108885 | SANDUSKY COUNTY TREASURER | SUITE 112<br>100 N PARK AVE | FREMONT | OH | 43420-2473 |
| 28108886 | SANDUSKY COUNTY, OH AUDITOR | 100 N. PARK AVE<br>ROOM 109 | FREMONT | OH | 43420 |
| 28108892 | SANTA CLARA COUNTY TAX COLLECTOR | COUNTY GOVERNMENT CTR EAST WING<br>70 W. HEDDING STREET | SAN JOSE | CA | 95110 |
| 28108893 | SANTA CLARA COUNTY, TAX AND COLLECTIONS | 110 WEST TASMAN DRIVE | SAN JOSE | CA | 95134-1700 |
| 28166341 | SANTA CRUZ COUNTY | TAX COLLECTOR PO BOX 5639 | SANTA CRUZ | CA | 95063 |
| 28166343 | SANTA CRUZ COUNTY TREASURER/TAX COLLECTOR | ATTN: CLAUDE LAMBERT MCCOMBS<br>250 SAN JUAN AVE | SANTA CRUZ | CA | 95062 |
| 28108899 | SARATOGA COUNTY | HALFMOON RECEIVER OF TAXES<br>2A HALFMOON TOWN PLAZA | HALFMOON | NY | 12065 |
| 28108929 | SCHOOL DISTRICT OF HAVERFORD | P O BOX 95000-3985 | PHILADELPHIA | PA | 19195-0001 |
| 28166353 | SCHOOL DISTRICT OF LANCASTER | PO BOX 4546 | LANCASTER | PA | 17604-4546 |
| 28166357 | SCHUYLKILL COUNTY, PA TREASURER | 401 NORTH 2ND STREET | POTTSVILLE | PA | 17901-1756 |
| 28108933 | SCIOTO COUNTY TREASURER | ATTN: WILLIAM K. OGG-SCIOTO<br>602 7TH ST.<br>ROOM 102-COURTHOUSE | PORTSMOUTH | OH | 45662 |
| 28108934 | SCIOTO COUNTY, OH HEALTH DEPARTMENT | 602 7TH STREET<br>ROOM 210 | PORTSMOUTH | OH | 45662 |
| 28108938 | SCOTT TOWNSHIP, PA TAX COLLECTOR | 301 LINDSAY ROAD | SCOTT TOWNSHIP | PA | 15106 |
| 28108942 | SCRANTON SINGLE TAX OFFICE | ATTN: COLLECTOR OF TAXES<br>PO BOX 1338 | SCRANTON | PA | 18501 |
| 28108986 | SENECA COUNTY TREASURER | 109 S WASHINGTON ST STE 2105 | TIFFIN | OH | 44883 |
| 28109021 | SHASTA COUNTY TAX COLLECTOR | 1450 COURT STREET<br>SUITE 227 | REDDING | CA | 96001-1680 |
| 28109033 | SHENANDOAH BOROUGH TAX COLLECTOR | 110 E WASHINGTON ST | SHENANDOAH | PA | 17976 |
| 28109034 | SHENENDEHOWA CENTRAL SCHOOL DISTRICT | P O BOX 22009 | ALBANY | NY | 12201-2009 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28109043 | SHIAWASSEE COUNTY, MI TREASURER | 208 N. SHIAWASSEE ST. 2ND FLOOR | CORUNNA | MI | 48817 |
| 28109069 | SIENNA PLANTATION LID | 5635 NW CENTRAL DR STE 104E | HOUSTON | TX | 77092 |
| 28109068 | SIENNA PLANTATION LID | SIENNA PARKS & LEVEE IMPROVEMENT DISTRICT C/O THE MULLER LAW GROUP, PLLC 202 CENTURY SQUARE BLVD | SUGAR LAND | TX | 77478 |
| 28109097 | SISKIYOU COUNTY TAX COLLECTOR | 311 4TH STREET ROOM 104 | YREKA | CA | 96097-2944 |
| 28109109 | SKAGIT COUNTY TREASURER | PO BOX 518 | MOUNT VERNON | WA | 98273 |
| 28109123 | SLIPPERY ROCK BOROUGH TAX COLLECTOR | 488 NEW CASTLE ST | SLIPPERY ROCK | PA | 16057 |
| 28109136 | SMITHFIELD TOWNSHIP TAX COLLECTOR | 202 SOUTH 13TH ST SUITE 2 | HUNTINGDON | PA | 16652 |
| 28109151 | SNOHOMISH COUNTY TREASURER | PO BOX 34171 | SEATTLE | WA | 98124 |
| 28109152 | SNOHOMISH, WA HEALTH DISTRICT | 3020 RUCKER AVENUE | EVERETT | WA | 98201 |
| 28166368 | SOLANCO SCHOOL DISTRICT | PO BOX 4158 | LANCASTER | PA | 17604-4158 |
| 28166369 | SOLANO COUNTY HEALTH DEPARTMENT | 275 BECK AVENUE | FAIRFIELD | CA | 94533 |
| 28166370 | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET | FAIRFIELD | CA | 94533 |
| 28166376 | SOMERSET COUNTY TREASURER'S OFFICE | 11916 SOMERSET AVE ROOM 116 PO BOX 309 | PRINCESS ANNE | MD | 21853 |
| 28109167 | SOMERVILLE TAX COLLECTOR | 25 WEST END AVE | SOMERVILLE | NJ | 08876 |
| 28109168 | SOMERVILLE, NJ HEALTH DEPARTMENT | 25 WEST END AVE | SOMERVILLE | NJ | 08876 |
| 28109175 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR ROOM 100F | SANTA ROSA | CA | 95403 |
| 28109189 | SOUTH ABINGTON TOWNSHIP | ATTN: TAX COLLECTOR 200 EAST GROVE STREET | CLARKS SUMMIT | PA | 18411 |
| 28109192 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | COLUMBIA | SC | 29210 |
| 28109194 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 EAST CAPITOL AVE | PIERRE | SD | 57501-3185 |
| 28109195 | SOUTH DAKOTA STATE TREASURER | 500 E CAPITOL AVE, STE 212 | PIERRE | SD | 57501 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28166378 | SOUTH STRABANE TOWNSHIP | ATTN: LAURA KEISLING, TAX COLLECTOR<br>550 WASHINGTON RD | WASHINGTON | PA | 15301 |
| 28166380 | SOUTH STREET HEADHOUSE DISTRICT | PO BOX 63675 | PHILADELPHIA | PA | 19147 |
| 28166381 | SOUTH WHITEHALL TOWNSHIP | 4444 WALBERT AVE | ALLENTOWN | PA | 18104 |
| 28109217 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | SCOTTSDALE | PA | 15683 |
| 28109236 | SPARTA TOWNSHIP | 160 E. DIVISION AVE. | SPARTA | MI | 49345 |
| 28109240 | SPARTANBURG COUNTY TREASURER | PO BOX 5807 | SPARTANBURG | SC | 29304 |
| 28166400 | SPOKANE COUNTY TREASURER | PO BOX 199 | SPOKANE | WA | 99210 |
| 28166402 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W. COLLEGE AVE. | SPOKANE | WA | 99201 |
| 28109268 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | 955 CAMPBELL RD. | HOUSTON | TX | 77024 |
| 28109269 | SPRING LAKE TOWNSHIP - TAX | DEPT 8708<br>PO BOX 30516 | LANSING | MI | 48909-8016 |
| 28164054 | SPRINGFIELD SCHOOL DISTRICT | ATTN: TAX COLLECTOR<br>PO BOX 70383 | PHILADELPHIA | PA | 19176-0222 |
| 28164057 | SPRINGFIELD TOWNSHIP, PA TAX COLLECTOR | 1510 PAPER MILL ROAD | WYNDMOOR | PA | 19038 |
| 28109283 | ST. CLAIR SHORES TREASURER | 27600 JEFFERSON CIRCLE DR. | ST. CLAIR SHORES | MI | 48081 |
| 28109293 | STANDISH CITY TREASURER | 399 E BEAVER STREET PO BOX 726 | STANDISH | MI | 48658 |
| 28109296 | STANISLAUS COUNTY DEPARTMENT OF ENVIRONMENTAL RESOURCES | 1716 MORGAN RD | MODESTO | CA | 95358 |
| 28109298 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | MODESTO | CA | 95353 |
| 28166407 | STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH ST 250 | CANTON | OH | 44702 |
| 28166408 | STARK COUNTY, OH HEALTH | 7235 WHIPPLE AVE NW<br>STE B NORTH | CANTON | OH | 44720-7101 |
| 28166413 | STATE OF CALIFORNIA | DEPARTMENT OF INSURANCE<br>PO BOX 1799 | SACRAMENTO | CA | 95812-1799 |
| 28109323 | STATE OF DELAWARE | CANNON BUILDING<br>861 SILVER LAKE BLVD, STE 203 | DOVER | DE | 19904 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28109324 | STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL<br>UNCLAIMED PROPERTY DIVISION<br>35 S PARK BLVD | GREENWOOD | IN | 46143 |
| 28109325 | STATE OF LOUISIANA | 617 NORTH THIRD STREET | BATON ROUGE | LA | 70802 |
| 28109326 | STATE OF MICHIGAN | 2407 N. GRAND RIVER AVE. | LANSING | MI | 48906 |
| 28109329 | STATE OF MISSISSIPPI | DEPARTMENT OF REVENUE<br>P.O. BOX 23075 | JACKSON | MS | 39225 |
| 28109330 | STATE OF NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 | CARSON CITY | NV | 89706 |
| 28109332 | STATE OF NEW HAMPSHIRE | DEPARTMENT OF HEALTH & HUMAN SERVICES<br>129 PLEASANT ST | CONCORD | NH | 03301 |
| 28109331 | STATE OF NEW HAMPSHIRE | DEPARTMENT OF SAFETY<br>33 HAZEN DR | CONCORD | NH | 03305 |
| 28109334 | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY<br>50 WEST STATE STREET<br>8TH FLOOR | TRENTON | NJ | 08625 |
| 28109344 | STATE OF RHODE ISLAND | ONE CAPITAL HILL STE 4 | PROVIDENCE | RI | 02908-5802 |
| 28109345 | STATE OF RHODE ISLAND DIVISION OF TAXATION | RI DIVISION OF TAXATION<br>ONE CAPITOL HILL | PROVIDENCE | RI | 02908-5800 |
| 28109346 | STATE OF SOUTH CAROLINA | 301 GERVAIS STREET | COLUMBIA | SC | 29214 |
| 28109357 | STEEL VALLEY SCHOOL DISTRICT TAX | 220 EAST OLIVER ROAD | MUNHALL | PA | 15120 |
| 28159993 | STO-ROX SCHOOL DISTRICT | 102 RAHWAY RD | MCMURRAY | PA | 15317 |
| 28109373 | STROUDSBURG AREA SCHOOL DISTRICT | PO BOX N | STROUDSBURG | PA | 18360 |
| 28109387 | SUMMIT COUNTY FISCAL OFFICER | 1030 EAST TALLMADGE AVE | AKRON | OH | 44310 |
| 28109389 | SUMMIT COUNTY, OH HEALTH DEPARTMENT | 1867 W MARKET ST. | AKRON | OH | 44313 |
| 28109394 | SUMMIT TOWNSHIP | 2121 FERGUSON ROAD | JACKSON | MI | 49203 |
| 28109405 | SUNNYSIDE VALLEY IRRIGATION DISTRICT | PO BOX 239 | SUNNYSIDE | WA | 98944 |
| 28109425 | SURREY TOWNSHIP | ATTN: TREASURER<br>PO BOX 647 | FARWELL | MI | 48622 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28109431 | SUSQUEHANNA TOWNSHIP | 1900 LINGLESTOWN RD | HARRISBURG | PA | 17110 |
| 28109435 | SUSQUEHANNA TOWNSHIP SCHOOL DISTRICT | ATTN: JP HARRIS ASSOCIATES<br>PO BOX 226 | MECHANICSBURG | PA | 17055-0226 |
| 28109438 | SUSSEX COUNTY, DELAWARE | PO BOX 601 | GEORGETOWN | DE | 19947-0429 |
| 28109440 | SUTTER COUNTY TAX COLLECTOR | PO BOX 546 | YUBA CITY | CA | 95992 |
| 28109469 | TALBOT COUNTY, MD | 11 NORTH WASHINGTON ST. | EASTON | MD | 21601 |
| 28109477 | TANGIPAHOA PARISH, LA GOVERNMENT | 206 E. MULBERRY ST. | AMITE CITY | LA | 70422 |
| 28109489 | TARRANT COUNTY | PO BOX 961018 | FORT WORTH | TX | 76161-0018 |
| 28109523 | TAX OFFICE -CITY OF BURLINGTON | 525 HIGH STREET | BURLINGTON | NJ | 08016 |
| 28166436 | TEHAMA COUNTY TAX COLLECTOR | PO BOX 769 | RED BLUFF | CA | 96080 |
| 28166437 | TEHAMA COUNTY TREASURER/TAX COLLECTOR | 444 OAK STREET - ROOM D | RED BLUFF | CA | 96080 |
| 28159138 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON BUILDING<br>500 DEADRICK STREET | NASHVILLE | TN | 37242 |
| 28160305 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING<br>111 EAST 17TH STREET | AUSTIN | TX | 78774 |
| 28160304 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION | AUSTIN | TX | 78711-3528 |
| 28166446 | THE DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | WASHINGTON | DC | 20024 |
| 28109609 | THE TOWNSHIP OF PARSIPPANY, NJ | 1001 PARSIPPANY BLVD | PARSIPPANY | NJ | 07054 |
| 28158762 | THOMAS COUNTY OFFICE OF TAX COMMISSIONER | P.O. BOX 2175 | THOMASVILLE | GA | 31799 |
| 28109629 | THURSTON COUNTY TREASURER | 2000 LAKERIDGE DR, | SW OLYMPIA | WA | 98502-6080 |
| 28109630 | THURSTON COUNTY, WA HEALTH | 412 LILY RD. NE | OLYMPIA | WA | 98506-5132 |
| 28109641 | TIMEVALUE SOFTWARE | 22 MAUCHLY | IRVINE | CA | 92618-2306 |
| 28109660 | TOMBALL INDEPENDENT SCHOOL DISTRICT, TAX OFFICE | 310 S. CHERRY ST. | TOMBALL | TX | 77375 |
| 28109670 | TONAWANDA TOWN CLERK | MUNICIPAL BLDG<br>2919 DELAWARE AVE.<br>ROOM 14 | KENMORE | NY | 14217-2390 |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28109682 | TOWAMENCIN TOWNSHIP | 1090 TROXEL RD | LANSDALE | PA | 19446-4606 |
| 28109683 | TOWAMENCIN TOWNSHIP TAX COLLECTOR | ATTN: ROBERT A. DI DOMIZIO JR<br>PO BOX 1415 | KULPSVILLE | PA | 19443-1415 |
| 28109687 | TOWN OF ALLENSTOWN | ATTN: TAX COLLECTOR<br>16 SCHOOL STREET | ALLENSTOWN | NH | 03275 |
| 28109689 | TOWN OF AMHERST | 5583 MAIN STREET | WILLIAMSVILLE | NY | 14221 |
| 28109692 | TOWN OF BATAVIA TAX COLLECTOR | PO BOX 108 | WARSAW | NY | 14569 |
| 28109696 | TOWN OF BEDFORD | 24 NORTH AMHERST RD | BEDFORD | NH | 03110 |
| 28109697 | TOWN OF BERLIN | PO BOX 150410 | HARTFORD | CT | 06115-0410 |
| 28109701 | TOWN OF BETHEL | P.O. BOX 274 | BETHEL | CT | 06801-0274 |
| 28109702 | TOWN OF BRATTLEBORO | SUITE 111<br>230 MAIN STREET | BRATTLEBORO | VT | 05301 |
| 28109704 | TOWN OF BRISTOL | 5 SCHOOL STREET | BRISTOL | NH | 03222 |
| 28109705 | TOWN OF BROOKFIELD | OFFICE OF THE FIRE MARSHAL<br>PO BOX 5106 | BROOKFIELD | CT | 06804 |
| 28109706 | TOWN OF CAMDEN | 1783 FRIENDS WAY | CAMDEN | DE | 19934 |
| 28109709 | TOWN OF CHEEKTOWAGA RECEIVER OF TAXES | 3301 BROADWAY ST | CHEEKTOWAGA | NY | 14227 |
| 28109710 | TOWN OF CHESHIRE | ATTN: COLLECTOR OF REVENUE<br>PO BOX 129 | CHESHIRE | CT | 06410 |
| 28109712 | TOWN OF CHILI | ATTN: RECEIVER OF TAX, CHILI TOWN HALL<br>3333 CHILI AVE | ROCHESTER | NY | 14624 |
| 28109715 | TOWN OF CLINTON NY | 1215 CENTRE ROAD | RHINEBECK | NY | 12572 |
| 28109717 | TOWN OF COLONIE | MEMORIAL TOWN HALL<br>534 NEW LOUDON RD | LATHAM | NY | 12110 |
| 28109718 | TOWN OF COLONIE, NY | C. MICHELE ZILGME, TAX COLLECTOR<br>534 NEW LOUDON ROAD | LATHAM | NY | 12110 |
| 28109719 | TOWN OF CORTLANDVILLE TAX COLLECTOR | 3577 TERRACE RD | CORTLAND | NY | 13045 |
| 28109721 | TOWN OF DELMAR | 100 S PENNSYLVANIA AVE | DELMAR | MD | 21875-1636 |
| 28109722 | TOWN OF DELMAR MAYOR & COMMISSIONER | 100 S PENNSYLVANIA AVENUE | DELMAR | MD | 21875 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28109723 | TOWN OF DERRY TAX COLLECTOR | 14 MANNING STREET | DERRY | NH | 03038 |
| 28109727 | TOWN OF EASTON | 14 S HARRISON ST | EASTON | MD | 21601 |
| 28109729 | TOWN OF FAIRFIELD | SULLIVAN INDEPENDENCE HALL 725 OLD POST ROAD | FAIRFIELD | CT | 06824 |
| 28161350 | TOWN OF FARMINGTON | ATTN: OFFICE OF THE TAX COLLECTOR 356 MAIN ST | FARMINGTON | NH | 03835 |
| 28161353 | TOWN OF GOFFSTOWN | 16 MAIN ST | GOFFSTOWN | NH | 03045 |
| 28161356 | TOWN OF GOUVERNEUR, NY TAX COLLECTOR | 1227 US HIGHWAY 11 | GOUVERNEUR | NY | 13642 |
| 28161357 | TOWN OF GRAND ISLAND | ATTN: COLLECTOR, TOWN CLERK 2255 BASELINE RD | GRAND ISLAND | NY | 14072 |
| 28161360 | TOWN OF GREECE | 1 VINCE TOFANY BLVD | GREECE | NY | 14612 |
| 28161361 | TOWN OF GREENFIELD | 14 COURT SQUARE | GREENFIELD | MA | 01301 |
| 28109734 | TOWN OF HACKETTSTOWN | 215 STIGER ST | HACKETTSTOWN | NJ | 07840 |
| 28109736 | TOWN OF HAMDEN | ATTN: COLLECTOR OF TAXES PO BOX 150426 | HARTFORD | CT | 06115-0426 |
| 28109737 | TOWN OF HAVERHILL, NH | 2975 DARTMOUTH COLLEGE HWY | NORTH HAVERHILL | NH | 03774 |
| 28109738 | TOWN OF HILLSBOROUGH | PO BOX 1699 | HILLSBOROUGH | NH | 03244 |
| 28109741 | TOWN OF HOOKSETT | 35 MAIN ST | HOOKSETT | NH | 03106 |
| 28109744 | TOWN OF HUNTINGTON DEPUTY RECEIVER OF TAXES | 100 MAIN ST | HUNTINGTON | NY | 11743 |
| 28163364 | TOWN OF HYDE PARK RECEIVER OF TAXES | PO BOX 2003 | HYDE PARK | NY | 12538 |
| 28163365 | TOWN OF IRONDEQUOIT | DEPT #117080 PO BOX 5209 | BINGHAMTON | NY | 13902 |
| 28163366 | TOWN OF ISLIP RECEIVER OF TAXES | 40 NASSAU AVE | ISLIP | NY | 11751 |
| 28163367 | TOWN OF JAFFREY | 10 GOODNOW ST | JAFFREY | NH | 03452 |
| 28163371 | TOWN OF KILLINGLY, CT | 172 MAIN STREET | KILLINGLY | CT | 06239 |
| 28163373 | TOWN OF LAWRENCEVILLE | 400 N MAIN STREET | LAWRENCEVILLE | VA | 23868 |
| 28163375 | TOWN OF LINCOLN | ATTN: TAX COLLECTOR PO BOX 39 | LINCOLN | NH | 03251 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28163376 | TOWN OF LITTLETON | 125 MAIN STREET SUITE 201 | LITTLETON | NH | 03561 |
| 28109746 | TOWN OF LOS GATOS | ALARM PROGRAM PO BOX 140951 | IRVING | TX | 75014 |
| 28109747 | TOWN OF MAMMOTH LAKES | 2520 MAIN ST | MAMMOTH LAKES | CA | 93546 |
| 28109748 | TOWN OF MCCANDLESS | 9955 GRUBBS ROAD | WEXFORD | PA | 15090 |
| 28109750 | TOWN OF MEREDITH | 41 MAIN ST | MEREDITH | NH | 03253 |
| 28109752 | TOWN OF MERRIMACK | 6 BABOOSIC LAKE RD | MERRIMACK | NH | 03054 |
| 28109753 | TOWN OF MIDDLETOWN | 19 W GREEN ST | MIDDLETOWN | DE | 19709 |
| 28109755 | TOWN OF MILFORD | 39 SCHOOL ST | MILFORD | NH | 03055 |
| 28166455 | TOWN OF MILLSBORO | 322 WILSON HIGHWAY | MILLSBORO | DE | 19966 |
| 28166459 | TOWN OF MONROE | 7 FAN HILL ROAD | MONROE | CT | 06468 |
| 28166461 | TOWN OF NEW HARTFORD | PO BOX 593 | BUFFALO | NY | 14240 |
| 28166462 | TOWN OF NEWMARKET | 186 MAIN STREET | NEWMARKET | NH | 03857 |
| 28166464 | TOWN OF NEWPORT | ATTN: TAX OFFICE 15 SUNAPEE ST | NEWPORT | NH | 03773 |
| 28166466 | TOWN OF NEWTON, NJ | 39 TRINITY STREET | NEWTON | NJ | 07860 |
| 28166467 | TOWN OF NIAGARA, NY | TOWN HALL 7105 LOCKPORT ROAD | NIAGARA FALLS | NY | 14305 |
| 28109759 | TOWN OF NORTH BRANFORD | P.O. BOX 349 | N. BRANFORD | CT | 06471 |
| 28109760 | TOWN OF NORTH HAMPTON | ATTN: TAX COLLECTOR 237 ATLANTIC AVE PO BOX 101 | NORTH HAMPTON | NH | 03862 |
| 28109761 | TOWN OF NORTH HEMPSTEAD | ATTN: RECEIVER OF TAXES 200 PLANDOME ROAD | MANHASSET | NY | 11030 |
| 28109762 | TOWN OF OCEAN CITY | PO BOX 5000 | OCEAN CITY | MD | 21843 |
| 28109764 | TOWN OF PELHAM | ATTN: TAX COLLECTOR 6 VILLAGE GREEN | PELHAM | NH | 03076 |
| 28109765 | TOWN OF PETERBOROUGH | 1 GROVE STREET | PETERBOROUGH | NH | 03458 |
| 28109766 | TOWN OF PITTSFIELD | 85 MAIN ST | PITTSFIELD | NH | 03263 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28109768 | TOWN OF PLAISTOW | ATTN: TAX COLLECTOR, STE 3 145 MAIN ST | PLAISTOW | NH | 03865-3018 |
| 28109769 | TOWN OF PLYMOUTH | ATTN: TAX COLLECTOR 6 POST OFFICE SQUARE | PLYMOUTH | NH | 03264 |
| 28159177 | TOWN OF PORTER TAX COLLECTOR | PO BOX 430 | YOUNGSTOWN | NY | 14174-0430 |
| 28159180 | TOWN OF PRINCESS ANNE | 30489 BROAD ST | PRINCESS ANNE | MD | 21853 |
| 28159182 | TOWN OF RANDOLPH | DRAWER B | RANDOLPH | VT | 05060-0017 |
| 28159184 | TOWN OF SALEM | ATTN: TAX COLLECTOR PO BOX 9650 | MANCHESTER | NH | 03108-9650 |
| 28159187 | TOWN OF SELBYVILLE | PO BOX 106 | SELBYVILLE | DE | 19975 |
| 28109771 | TOWN OF SMITHFIELD, VA | TREASURER'S OFFICE 310 INSTITUTE STREET | SMITHFIELD | VA | 23430 |
| 28109772 | TOWN OF SMITHTOWN, NY | 99 W. MAIN STREET | SMITHTOWN | NY | 11787 |
| 28109773 | TOWN OF SMYRNA | PO BOX 824874 | PHILADELPHIA | PA | 19182-4874 |
| 28109776 | TOWN OF SOUTHPORT, NY | 1139 PENNSYLVANIA AVENUE | ELMIRA | NY | 14904 |
| 28109779 | TOWN OF STRATFORD | PO BOX 9722 | STRATFORD | CT | 06615 |
| 28109782 | TOWN OF TARBORO | P O BOX 220 | TARBORO | NC | 27886 |
| 28159024 | TOWN OF WALLINGFORD | 45 S. MAIN ST | WALLINGFORD | CT | 06492 |
| 28159032 | TOWN OF WAYNE | PO BOX 554877 | DETROIT | MI | 48255-4877 |
| 28159033 | TOWN OF WEBSTER | PO BOX 763 | READING | MA | 01867-0405 |
| 28159034 | TOWN OF WHITESTOWN | ATTN: RECEIVER OF TAXES 8539 CLARK MILLS RD | WHITESBORO | NY | 13492 |
| 28109783 | TOWN OF WINCHESTER | ATTN: TAX COLLECTOR TOWN HALL PO BOX 512 | WINCHESTER | NH | 03470 |
| 28109786 | TOWN OF WINDSOR | PO BOX 47 29 UNION ST | WINDSOR | VT | 05089 |
| 28109791 | TOWN OF WOLCOTT TAX COLLECTOR | 10 KENEA AVE | WOLCOTT | CT | 06716 |
| 28109792 | TOWN OF YORKSHIRE TAX COLLECTOR | C/O FIVE STAR BANK PO BOX 398 | WARSAW | NY | 14569 |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28166470 | TOWNSHIP OF ABINGTON | 1176 OLD YORK RD | ABINGTON | PA | 19001 |
| 28166472 | TOWNSHIP OF BARNEGAT | 900 WEST BAY AVE. | BARNEGAT | NJ | 08005 |
| 28166473 | TOWNSHIP OF BERKELEY | 627 PINEWALD-KESWICK RD PO BOX B | BAYVILLE | NJ | 08721-0287 |
| 28166474 | TOWNSHIP OF BERLIN | 235 RT 73 | WEST BERLIN | NJ | 08091 |
| 28166475 | TOWNSHIP OF BLAIRSTOWN | 106 ROUTE 94 | BLAIRSTOWN | NJ | 07825 |
| 28166476 | TOWNSHIP OF BRICK | 401 CHAMBERS BRIDGE ROAD | BRICK | NJ | 08723 |
| 28166477 | TOWNSHIP OF CHERRY HILL | 820 MERCER STREET | CHERRY HILL | NJ | 08002 |
| 28166479 | TOWNSHIP OF CHESTNUT HILL | ATTN: JUNE O'NEILL P.O. BOX 743 | EFFORT | PA | 18330-0743 |
| 28109796 | TOWNSHIP OF DELRAN, NJ | 900 CHESTER AVENUE | DELRAN | NJ | 08075 |
| 28109797 | TOWNSHIP OF EDGEWATER PARK, NJ | 25 WASHINGTON AVENUE | EDGEWATER PARK | NJ | 08010 |
| 28109798 | TOWNSHIP OF EVESHAM | 984 TUCKERTON ROAD | MARLTON | NJ | 08053 |
| 28109800 | TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | FAIRLESS HILLS | PA | 19030 |
| 28109804 | TOWNSHIP OF FRANKLIN | ATTN: COLLECTOR OF REVENUE PO BOX 5059 | SOMERSET | NJ | 08875 |
| 28109805 | TOWNSHIP OF GLOUCESTER | GLOUCESTER TAX OFFICE BOX 8-CS | BLACKWOOD | NJ | 08012 |
| 28166481 | TOWNSHIP OF HADDON | MUNICIPAL BLDG 135 HADDON AVE | WESTMONT | NJ | 08108 |
| 28166484 | TOWNSHIP OF IRVINGTON, NJ | MUNICIPAL BUILDING 1 CIVIC SQUARE | IRVINGTON | NJ | 07111 |
| 28166485 | TOWNSHIP OF JACKSON | 95 WEST VETERANS HIGHWAY | JACKSON | NJ | 08527-3409 |
| 28166486 | TOWNSHIP OF KALKASKA | ATTN: TREASURER PO BOX 1410 | KALKASKA | MI | 49646 |
| 28166488 | TOWNSHIP OF LACEY | 818 LACEY ROAD | FORKED RIVER | NJ | 08731 |
| 28166490 | TOWNSHIP OF LITTLE EGG HARBOR | ATTN: TAX COLLECTOR 665 RADIO ROAD | LITTLE EGG HARBOR | NJ | 08087 |
| 28166491 | TOWNSHIP OF LOPATCONG | 232 S THIRD ST | PHILLIPSBURG | NJ | 08865 |
| 28166493 | TOWNSHIP OF LOWER | ATTN: TAX COLLECTOR 2600 BAYSHORE RD | VILLAS | NJ | 08251 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28109807 | TOWNSHIP OF LOWER MERION | 75 EAST LANCASTER AVE | ARDMORE | PA | 19003 |
| 28109811 | TOWNSHIP OF LUMBERTON, NJ | LUMBERTON TOWNSHIP MUNICIPAL COMPLEX 35 MUNICIPAL DRIVE | LUMBERTON | NJ | 08048 |
| 28109816 | TOWNSHIP OF MIDDLETOWN | TAX COLLECTOR'S OFFICE 1 KING'S HIGHWAY | MIDDLETOWN | NJ | 07748 |
| 28109818 | TOWNSHIP OF NEPTUNE, NJ | 25 NEPTUNE BLVD | NEPTUNE | NJ | 07753 |
| 28159240 | TOWNSHIP OF NORTH BRUNSWICK, NJ | 710 HERMANN ROAD | NORTH BRUNSWICK | NJ | 08902 |
| 28159241 | TOWNSHIP OF OHARA | 102 RAHWAY ROAD | MCMURRAY | PA | 15317-3349 |
| 28159243 | TOWNSHIP OF PEMBERTON | 500 PEMBERTON-BROWNS MILLS RD | PEMBERTON | NJ | 08068 |
| 28159245 | TOWNSHIP OF PENNSAUKEN | 5605 NO CRESCENT BLVD | PENNSAUKEN | NJ | 08110 |
| 28159248 | TOWNSHIP OF PILESGROVE | 1180 ROUTE 40 | PILESGROVE | NJ | 08098 |
| 28159250 | TOWNSHIP OF RADNOR, TAX COLLECTOR | LOCKBOX 2560 PO BOX 95000 | PHILADELPHIA | PA | 19195-0001 |
| 28109820 | TOWNSHIP OF ROBBINSVILLE | 2298 ROUTE 33 | ROBBINSVILLE | NJ | 08691 |
| 28109821 | TOWNSHIP OF SPRINGFIELD | 50 POWELL RD | SPRINGFIELD | PA | 19064 |
| 28109823 | TOWNSHIP OF TOMS RIVER | PO BOX 728 | TOMS RIVER | NJ | 08754 |
| 28109825 | TOWNSHIP OF UPPER CHICHESTER | PO BOX 2067 | BOOTHWYN | PA | 19061 |
| 28109829 | TOWNSHIP OF UPPER MORELAND | 117 PARK AVENUE | WILLOW GROVE | PA | 19090-3273 |
| 28109830 | TOWNSHIP OF VOORHEES | TAX OFFICE 2400 VOORHEES TOWN CENTER | VOORHEES | NJ | 08043 |
| 28166494 | TOWNSHIP OF WASHINGTON | TAX OFFICE P.O. BOX 1106 | TURNERSVILLE | NJ | 08012 |
| 28166497 | TOWNSHIP OF WATERFORD | ATTN: TAX COLLECTOR 2131 AUBURN AVE. | ATCO | NJ | 08004 |
| 28166499 | TOWNSHIP OF WEST MILFORD | 1480 UNION VALLEY ROAD | WEST MILFORD | NJ | 07480 |
| 28166500 | TOWNSHIP OF WHITE TAX OFFICE | 555 COUNTY RTE 519 | BELVEDERE | NJ | 07823 |
| 28166501 | TOWNSHIP OF WINSLOW | 125 S. RT #73 | BRADDOCK | NJ | 08037-9422 |
| 28109848 | TRAVIS COUNTY TAX OFFICE | 2433 RIDGEPOINT DR. | AUSTIN | TX | 78754-5231 |
| 28109852 | TREASURER - CITY OF MCKEESPORT | 500 FIFTH AVE | MCKEESPORT | PA | 15132 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28109855 | TREASURER CITY OF PETOSKEY | 101 EAST LAKE STREET | PETOSKEY | MI | 49770 |
| 28109859 | TREASURER CITY OF YORK | 101 S GEORGE ST | YORK | PA | 17401 |
| 28109863 | TREASURER OF ASTON TOWNSHIP | PO BOX 13646 | PHILADELPHIA | PA | 19101 |
| 28109865 | TREASURER OF CECIL COUNTY | SUITE 1100<br>200 CHESAPEAKE BLVD | ELKTON | MD | 21921 |
| 28109866 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD<br>SUITE 288 | WEST CHESTER | PA | 19382 |
| 28109868 | TREASURER OF LUCAS COUNTY | ONE GOVERNMENT CENTER 500 | TOLEDO | OH | 43604-2253 |
| 28109869 | TREASURER OF MONTGOMERY COUNTY | PO BOX 311<br>SUITE 401 | NORRISTOWN | PA | 19404 |
| 28109871 | TREASURER OF OTTAWA COUNTY | ATTN: ROBERT J. HILLE<br>315 MADISON, RM 201 | PORT CLINTON | OH | 43452 |
| 28109872 | TREASURER OF STATE OF OHIO | 30 EAST BROAD ST., 9TH FLR. | COLUMBUS | OH | 43266 |
| 28109873 | TREASURER OF VIRGINIA | 101 NORTH 14TH STREET | RICHMOND | VA | 23219 |
| 28109875 | TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION<br>PO BOX 10430 | DES MOINES | IA | 50306-0430 |
| 28109876 | TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION<br>PO BOX 214 | TRENTON | NJ | 08625-0214 |
| 28109878 | TREASURER STATE OF OHIO | PO BOX 182824 | COLUMBUS | OH | 43218-2824 |
| 28109880 | TREASURER, CITY OF CLEVELAND | BANK OF NEW YORK MELLON TRUST<br>PO BOX 70275 | CLEVELAND | OH | 44190-0275 |
| 28109881 | TREASURER, CITY OF DETROIT | CITY OF DETROIT - PROPERTY TAX<br>PO BOX 33193 | DETROIT | MI | 48232-3193 |
| 28109882 | TREASURER, CITY OF FLINT | PO BOX 529 | EASTON RAPIDS | MI | 48827-0529 |
| 28109883 | TREASURER, CITY OF HAMPTON | PO BOX 636 | HAMPTON | VA | 23669 |
| 28109885 | TREASURER, CITY OF JACKSON | INCOME TAX DIVISION 161 W MICHIGAN AVE | JACKSON | MI | 49201 |
| 28109887 | TREASURER, CITY OF MARLETTE | 6436 MORRIS ST | MARLETTE | MI | 48453 |
| 28109888 | TREASURER, CITY OF MIDLAND | PO BOX 1647 | MIDLAND | MI | 48641 |
| 28109889 | TREASURER, CITY OF PITTSBURGH | 414 GRANT ST | PITTSBURGH | PA | 15219 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28158802 | TREASURER, COUNTY OF NASSAU | 899 JERUSALEM AVENUE | UNIONDALE | NY | 11553 |
| 28158804 | TREASURER, COUNTY OF YORK | P.O. BOX 10 | YORKTOWN | VA | 23690 |
| 28158808 | TREASURER, DINWIDDIE COUNTY | PO BOX 104 | DINWIDDIE | VA | 23841 |
| 28158809 | TREASURER, ISLE OF WIGHT COUNTY | PO BOX 107 | ISLE OF WIGHT | VA | 23397 |
| 28158810 | TREASURER, LAWRENCE COUNTY | 430 COURT ST | NEW CASTLE | PA | 16101-3593 |
| 28158811 | TREASURER, SPOTSYLVANIA COUNTY | PO BOX C-9000 | SPOTSYLVANIA | VA | 22553 |
| 28109891 | TREASURER, STATE OF VERMONT | 4TH FLOOR<br>109 STATE ST | MONTPELIER | VT | 05609-6200 |
| 28109892 | TREASURER, TOWN OF SMITHFIELD | PO BOX 246 | SMITHFIELD | VA | 23431 |
| 28109894 | TREASURER, WASHINGTON | 416 SID SNYDER AVE. SW<br>2ND FLOOR<br>ROOM 230 | OLYMPIA | WA | 98504-0200 |
| 28109928 | TRI-STATE FINANCIAL GROUP | PO BOX 38 | BRIDGEPORT | PA | 19405 |
| 28109947 | TRUMBULL COUNTY TREASURER | 160 HIGH STREET | WARREN | OH | 44481-1090 |
| 28109949 | TRUMBULL COUNTY, OH HEALTH DEPARTMENT | 194 W MAIN ST | CORTLAND | OH | 44410-1445 |
| 28166511 | TULARE COUNTY ENVIRONMENTAL | 5957 S MOONEY BLVD. | VISALIA | CA | 93277 |
| 28166512 | TULARE COUNTY TAX COLLECTOR | PO BOX 102495 | PASADENA | CA | 91189-0118 |
| 28166514 | TUOLUMNE COUNTY HEALTH DEPARTMENT | 2 SOUTH GREEN ST. | SONORA | CA | 95370-4618 |
| 28166515 | TUOLUMNE COUNTY TAX COLLECTOR | 2 S GREEN STREET<br>PO BOX 3248 | SONORA | CA | 95370 |
| 28109960 | TUSCARAWAS COUNTY TREASURER | 125 E HIGH AVE | NEW PHILADELPHIA | OH | 44663-2571 |
| 28163113 | TWIN VALLEY SCHOOL DISTRICT | PO BOX 7597 | LANCASTER | PA | 17604 |
| 28110113 | UMATILLA COUNTY | 216 SE FOURTH ST | PENDLETON | OR | 97801 |
| 28110125 | UNION CITY TAX COLLECTOR | 9 FIFTH AVE | UNION CITY | PA | 16438 |
| 28110127 | UNION COUNTY TAX COLLECTOR | 1001 4TH STREET SUITE A | LA GRANDE | OR | 97850 |
| 28110128 | UNION COUNTY, OH TREASURER | 233 WEST SIXTH STREET<br>2ND FLOOR | MARYSVILLE | OH | 43040 |

Exhibit D
Taxing Authorities Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28110150 | UNITED STATES DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE 1973 N RULON WHITE BLVD | OGDEN | UT | 84201 |
| 28110166 | UPPER CHICHESTER TAX COLLECTOR | 8500 FUREY RD | UPPER CHICHESTER | PA | 19014-2341 |
| 28110167 | UPPER DARBY SCHOOL DISTRICT | P.O. BOX 13925 | PHILADELPHIA | PA | 19101 |
| 28110168 | UPPER DARBY TOWNSHIP | 100 GARRETT RD | UPPER DARBY | PA | 19082 |
| 28110173 | UPPER MACUNGIE TOWNSHIP | ATTN: TRACY HODRICK, TAX COLLECTOR 8330 SCHANTZ RD | BREINIGSVILLE | PA | 18031 |
| 28110176 | UPPER MERION TOWNSHIP | BUSINESS TAX OFFICE 175 W VALLEY FORGE RD | KING OF PRUSSIA | PA | 19406 |
| 28110180 | UPPER SOUTHAMPTON TOWNSHIP, PA | 939 STREET ROAD | SOUTHAMPTON | PA | 18966 |
| 28166562 | UTAH PROPERTY TAX DIVISION | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134 |
| 28166563 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134 |
| 28166565 | UTAH STATE TREASURER | PO BOX 140530 | SALT LAKE CITY | UT | 84114-0530 |
| 28110199 | VALLEY COUNTY TAX COLLECTOR | PO BOX 1350 | CASCADE | ID | 83611 |
| 28160380 | VENTURA COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY 800 S VICTORIA AVE | VENTURA | CA | 93009-1290 |
| 28163192 | VERMILION PARISH, LA SCHOOL BOARD | 220 S. JEFFERSON ST | ABBEVILLE | LA | 70510 |
| 28163194 | VERMONT DEPARTMENT OF TAXES | 1ST FLOOR LOBBY 133 STATE STREET | MONTPELIER | VT | 05602 |
| 28163193 | VERMONT DEPARTMENT OF TAXES | PO BOX 1779 | MONTPELIER | VT | 05601-1779 |
| 28110236 | VILLAGE OF ALDEN TAX COLLECTOR | 13336 BROADWAY | ALDEN | NY | 14004 |
| 28110239 | VILLAGE OF ALMONT | 817 N MAIN ST. | ALMONT | MI | 48003 |
| 28110244 | VILLAGE OF BALDWINSVILLE | 16 WEST GENESEE ST | BALDWINSVILLE | NY | 13027 |
| 28110245 | VILLAGE OF BALDWINSVILLE TOWN CLERK/RECEIVER OF TAXES | 7575 VAN BUREN RD | BALDWINSVILLE | NY | 13027 |
| 28110247 | VILLAGE OF BATH | 110 LIBERTY STREET | BATH | NY | 14810 |
| 28110248 | VILLAGE OF BERRIEN SPRINGS | P.O. BOX 182 | BERRIEN SPRINGS | MI | 49103 |
| 28160141 | VILLAGE OF CASSOPOLIS, MI | 121 N. DISBROW ST. | CASSOPOLIS | MI | 49031 |
| 28160142 | VILLAGE OF FARWELL | P.O. BOX 374 | FARWELL | MI | 48622 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 28160144 | VILLAGE OF HOLLY | KARL RICHTER CENTER 300 EAST ST | HOLLY | MI | 48442 |
| 28160149 | VILLAGE OF KALKASKA | 200 HYDE ST | KALKASKA | MI | 49646 |
| 28110252 | VILLAGE OF MASSENA | TOWN HALL BLDG. RM. 10 60 MAIN STREET | MASSENA | NY | 13662 |
| 28110255 | VILLAGE OF MILFORD, MI | 1100 ATLANTIC STREET | MILFORD | MI | 48381 |
| 28110257 | VILLAGE OF NEW HAVEN | 57775 MAIN ST | NEW HAVEN | MI | 48048 |
| 28110259 | VILLAGE OF NEW YORK MILLS | ATTN: TAX COLLECTOR<br>1 MAPLE ST | NEW YORK MILLS | NY | 13417 |
| 28166582 | VILLAGE OF OTISVILLE | ATTN: TREASURER<br>PO BOX 6 | OTISVILLE | MI | 48463 |
| 28166586 | VILLAGE OF PINCKNEY, MI | 220 S. HOWELL | PINCKNEY | MI | 48169 |
| 28166589 | VILLAGE OF ROSCOMMON | PO BOX 236 | ROSCOMMON | MI | 48653 |
| 28166590 | VILLAGE OF SILVER CREEK | 172 CENTRAL AVE | SILVER CREEK | NY | 14136 |
| 28166592 | VILLAGE OF SPARTA | 156 E. DIVISION ST. | SPARTA | MI | 49345 |
| 28110264 | VILLAGE OF WAPPINGERS FALLS | ATTN: TAX COLLECTOR<br>PO BOX 118 | BUFFALO | NY | 14240 |
| 28162762 | VIRGINIA BEACH TREASURER | MUNICIPAL CENTER - BUILDING 1<br>2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9018 |
| 28162764 | VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA TAX<br>1957 WESTMORELAND STREET | RICHMOND | VA | 23230 |
| 28162763 | VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA TAX<br>OFFICE OF CUSTOMER SERVICES<br>P.O. BOX 1115 | RICHMOND | VA | 23218-1115 |
| 28110318 | WAKE COUNTY REVENUE | PO BOX 580084 | CHARLOTTE | NC | 28258-0084 |
| 28110321 | WALLA WALLA COUNTY - CITY HEALTH | 314 W. MAIN | WALLA WALLA | WA | 99362 |
| 28110322 | WALLA WALLA COUNTY TREASURER | PO BOX 777 | WALLA WALLA | WA | 99362 |
| 28110339 | WASCO COUNTY TAX COLLECTOR | PO BOX 6785 | PORTLAND | OR | 97228-6785 |
| 28110340 | WASHINGTON COUNTY | 155 N 1ST AVE, STE 130 MS8 | HILLSBORO | OR | 97124 |
| 28110342 | WASHINGTON COUNTY TREASURER | 100 WEST BEAU ST STE 102 | WASHINGTON | PA | 15301-4432 |
| 28110343 | WASHINGTON DEPARTMENT OF LICENSING | 405 BLACK LAKE BLVD SW | OLYMPIA | WA | 98502 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28110346 | WASHINGTON STATE DEPARTMENT OF REVENUE | 2101 4TH AVE, SUITE 1400 | SEATTLE | WA | 98121 |
| 28110345 | WASHINGTON STATE DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT<br>2101 4TH AVE, SUITE 1400 | SEATTLE | WA | 98121 |
| 28110348 | WASHINGTON STATE LIQUOR AND CANNABIS BOARD | 1025 UNION AVENUE SE | OLYMPIA | WA | 98501 |
| 28110351 | WASHINGTON TOWNSHIP TREASURER | 57900 VAN DYKE | WASHINGTON | MI | 48094-2883 |
| 28110375 | WAYNE COUNTY TREASURER | INT'L CENTER<br>400 MONROE, 5TH FLOOR | DETROIT | MI | 48226 |
| 28110381 | WAYNE COUNTY, PA AUDITOR | 925 COURT STREET | HONESDALE | PA | 18431 |
| 28110407 | WELLSBORO AREA SCHOOL DISTRICT | REAL ESTATE TAXES<br>PO BOX 70366 | PHILADELPHIA | PA | 19176-0366 |
| 28110412 | WELLSBORO BOROUGH TAX COLLECTOR | 12 STURROCK ST | WELLSBORO | PA | 16901 |
| 28110422 | WEST ALLEGHENY SCHOOL DISTRICT | 1271 ROUTE 30<br>PO BOX 395 | CLINTON | PA | 15026 |
| 28110424 | WEST BLOOMFIELD TOWNSHIP | PO BOX 671050 | DETROIT | MI | 48267-1050 |
| 28110427 | WEST CHESTER AREA SCHOOL DISTRICT | PO BOX 4787 | LANCASTER | PA | 17604-4787 |
| 28164192 | WEST DEPTFORD TOWNSHIP | ATTN: TAX COLLECTOR<br>400 CROWN POINT RD | WEST DEPTFORD | NJ | 08086 |
| 28164199 | WEST HARRIS COUNTY MUD 1 | 10000 MEMORIAL DR., SUITE 260 | HOUSTON | TX | 77024 |
| 28110432 | WEST KITTANNING BOROUGH TAX COLLECTOR | 311 GARFIELD STREET | KITTANNING | PA | 16201 |
| 28110436 | WEST NORRITON TOWNSHIP | 1634 WEST MARSHALL STREET | JEFFERSONVILLE | PA | 19403 |
| 28110437 | WEST ONEONTA TAX COLLECTOR | TOWN HALL, STATE HWY 23<br>PO BOX A | W. ONEONTA | NY | 13861 |
| 28162098 | WEST PITTSTON BOROUGH TAX COLLECTOR | 555 EXETER AVE<br>MUNICIPAL BUILDING | WEST PITTSTON | PA | 18643 |
| 28162106 | WEST VIRGINIA STATE TREASURER'S OFFICE | PO BOX 3328 | CHARLESTON | WV | 25333 |
| 28162107 | WEST VIRGINIA TAX DIVISION | THE REVENUE CENTER<br>1001 LEE STREET EAST | CHARLESTON | WV | 25301 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28110460 | WESTMORELAND COUNTY, PA TAX CLAIM BUREAU | 2 N MAIN STREET SUITE 101 | GREENSBURG | PA | 15601 |
| 28110470 | WHATCOM COUNTY TREASURER | PO BOX 34873 | SEATTLE | WA | 98124 |
| 28110473 | WHITE HAVEN BOROUGH TAX COLLECTOR | PO BOX 124 | WHITE HAVEN | PA | 18661 |
| 28110475 | WHITE OAK BOROUGH TAX COLLECTOR | 2280 LINCOLN WAY | WHITE OAK | PA | 15131 |
| 28110479 | WHITEHALL TOWNSHIP TREASURER | 3221 MACARTHUR RD | WHITEHALL | PA | 18052 |
| 28110482 | WHITMAN COUNTY DEPARTMENT OF HEALTH | 310 N. MAIN STREET STE. 108 | COLFAX | WA | 99111 |
| 28110483 | WHITMAN COUNTY TREASURER | PO BOX 550 | COLFAX | WA | 99111 |
| 28110493 | WICOMICO COUNTY MD | PO BOX 4036 | SALISBURY | MD | 21803 |
| 28110504 | WILLIAMS COUNTY TREASURER | 1 COURTHOUSE SQUARE 2ND FLOOR COURTHOUSE | BRYAN | OH | 43506 |
| 28110508 | WILLIAMSON COUNTY TAX OFFICE | 904 S. MAIN STREET | GEORGETOWN | TX | 78626 |
| 28110509 | WILLIAMSPORT AREA SCHOOL DISTRICT | 2780 WEST FOURTH STREET | WILLIAMSPORT | PA | 17701 |
| 28110513 | WILLINGBORO TOWNSHIP | CLERK'S OFFICE, MUNICIPAL COMP ONE REV DR M L KING DR | WILLINGBORO | NJ | 08046 |
| 28110518 | WILSON CENTRAL SCHOOL DISTRICT | PO BOX 1485 | BUFFALO | NY | 14240 |
| 28110533 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | MADISON | WI | 53713 |
| 28110532 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | MADISON | WI | 53708-8949 |
| 28110540 | WOOD COUNTY TREASURER | COUNTY OFFICE BLDG. 1 COURTHOUSE SQUARE | BOWLING GREEN | OH | 43402 |
| 28166610 | WORCESTER COUNTY | PO BOX 64390 | BALTIMORE | MD | 21264-4390 |
| 28166614 | WORCESTER TOWNSHIP | ATTN: PATRICIA GRAMM, TAX COLLECTOR PO BOX 97 | WORCESTER | PA | 19490 |
| 28110567 | WYANDOT COUNTY TREASURER | 109 S SANDUSKY AVE | UPPER SANDUSKY | OH | 43351 |
| 28110568 | WYANDOT COUNTY, OH | 109 SOUTH SANDUSKY AVENUE | UPPER SANDUSKY | OH | 43351 |
| 28166631 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 HERSCHLER BUILDING EAST | CHEYENNE | WY | 82002 |

Exhibit D

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28166632 | WYOMING UNCLAIMED PROPERTY ADMINISTRATOR | 122 WEST 25TH ST SUITE E300 | CHEYENNE | WY | 82002 |
| 28166637 | WYOMISSING AREA SCHOOL DISTRICT | FULTON BANK--G.V.D. ATTN: LOCKBOX 1695 STATE ST PO BOX 4764 | EAST PETERSBURG | PA | 17520 |
| 28166638 | WYOMISSING BOROUGH TAX COLLECTOR | 22 READING BLVD | WYOMISSING | PA | 19610 |
| 28110573 | YAKIMA COUNTY TREASURER | PO BOX 22530 | YAKIMA | WA | 98907 |
| 28110574 | YAKIMA HEALTH DISTRICT | 104 N 1ST STREET | YAKIMA | WA | 98901 |
| 28110576 | YAMHILL COUNTY TAX COLLECTOR | PO BOX 110517 | TACOMA | WA | 98411-0517 |
| 28160703 | YOLO COUNTY | 10 COTTONWOOD ST | WOODLAND | CA | 95695 |
| 28160705 | YOLO COUNTY ENVIRONMENTAL HEALTH | 137 N. COTTONWOOD ST. SUITE 2400 | WOODLAND | CA | 95695 |
| 28160707 | YOLO COUNTY TAX COLLECTOR | YOLO COUNTY FINANCIAL SERVICES 625 COURT ST RM #102 | WOODLAND | CA | 95695 |
| 28160712 | YORK ADAMS TAX BUREAU | CARROLL TWP LOCAL SERVICES TAX 1405 N DUKE ST PO BOX 15627 | YORK | PA | 17405-0156 |
| 28110627 | YORK COUNTY TREASURER, TAX | 28 E MARKET ST, RM 126 | YORK | PA | 17401 |
| 28110629 | YORK COUNTY, PA ASSESSMENT & TAX CLAIM | 28 EAST MARKET STREET ROOM NUMBER 110 | YORK | PA | 17401 |
| 28110635 | YORK TOWNSHIP | ATTN: KAY A CRUMLING, TAX COLLECTOR 192 OAK ROAD | DALLASTOWN | PA | 17313 |
| 28110637 | YORKSHIRE PIONEER CENTRAL SCHOOL DISTRICT | ATTN: PIONEER TAX COLLECTOR PO BOX 1987 | BUFFALO | NY | 14240-1987 |
| 28110646 | YUBA COUNTY TAX COLLECTOR | 915 8TH ST STE 103 | MARYSVILLE | CA | 95901-5273 |

**<u>Exhibit E</u>**

Exhibit E

Lienholders Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28169671 | AMERICAN BANK NOTE COMPANY, AS AGENT FOR THE UNITED STATES POSTAL SERVICE | 2520 METROPOLITAN DR | | | | TREVOSE | PA | 19053 | |
| 28169672 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BLVD | | | | CLEVELAND | OH | 44145 | |
| 28126439 | AMERISOURCEBERGEN DRUG CORPORATION | 1300 MORRIS DR | | | | CHESTERBROOK | PA | 19087 | |
| 28126440 | ASD SPECIALTY HEALTHCARE, LLC | 5025 PLANO PKWY | | | | CARROLLTON | TX | 75010 | |
| 28126441 | BANC OF AMERICA LEASING & CAPITAL, LLC | 2059 NORTHLAKE PKWY, 3RD FLOOR | | | | NORTH TUCKER | GA | 30084 | |
| 28126443 | BANK OF AMERICA, N.A., AS SENIOR COLLATERAL AGENT | 100 FEDERAL ST, 9TH FLOOR | | | | BOSTON | MA | 02111 | |
| 28715147 | BANK OF AMERICA, NA, AS COLLATERAL AGENT | 100 FEDERAL STREET, 4TH FLOOR | | | | BOSTON | MA | 02110 | |
| 28715143 | BANK OF AMERICA, NA, AS COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 28715145 | BANK OF AMERICA, NA, AS SENIOR COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 28126444 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DR | STE 200 | | | MT LAUREL | NJ | 08054 | |
| 28126445 | CIT BANK, N.A. | 10201 CENTURION PKWY NORTH | STE 100 | | | JACKSONVILLE | FL | 32256 | |
| 28126446 | CITIBANK, N.A. | 399 PARK AVE 5/17 | | | | NEW YORK | NY | 10043 | |
| 28126447 | CITICORP NORTH AMERICA, INC. | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 28126448 | CITICORP NORTH AMERICA, INC. | 450 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| 28126449 | CITICORP NORTH AMERICA, INC. | 750 WASHINGTON BLVD, 8TH FLOOR | | | | STAMFORD | CT | 06901 | |
| 28126450 | CITICORP NORTH AMERICA, INC., AS SENIOR COLLATERAL AGENT | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 28126451 | CITICORP USA, INC. | 399 PARK AVE | | | | NEW YORK | NY | 10043 | |
| 28162011 | COLIN C. MOYNIHAN | ADDRESS ON FILE | | | | | | | |
| 28162012 | COLIN C. MOYNIHAN | ADDRESS ON FILE | | | | | | | |
| 28162013 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 | |
| 28162014 | DELL FINANCIAL SERVICES L.L.C | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 28162015 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | | | | SACRAMENTO | CA | 94280 | |
| 28162016 | FLEETWOOD FINANCIAL CORP. | 4 ETHEL RD | STE 405A | | | EDISON | NJ | 08817 | |
| 28162017 | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 28162018 | GENERAL ELECTRIC COMPANY, GE LIGHTING | MGR CREDIT ADMINISTRATION | 1975 NOBLE RD | | | CLEVELAND | OH | 44112-6300 | |
| 28162019 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DR | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 28162020 | HITACHI VANTARA CREDIT CORPORATION | 2825 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050 | |
| 28162022 | JPMORGAN CHASE BANK | PO BOX 2558 | | | | HOUSTON | TX | 77252-2558 | |
| 28162021 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 28162023 | KEYBANK NATIONAL ASSOCIATION | 1301 5TH AVE | | | | SEATTLE | WA | 98101 | |
| 28715142 | KONICA MINOLTA PREMIER FINANCE | 10201 CENTURION PARKWAY NORTH | SUITE 100 | | | JACKSONVILLE | FL | 32256 | |
| 28715148 | MCKESSON CORPORATION | 6555 NORTH STATE HIGHWAY 161 | | | | IRVING | TX | 75039 | |
| 28126453 | MORGAN GUARANTY TRUST COMPANY OF NEW YORK | 60 WALL ST | | | | NEW YORK | NY | 10260 | |
| 28126454 | NASH-FINCH COMPANY | 850-76TH ST SW, PO BOX 8700 | | | | GRAND RAPIDS | MI | 49518 | |
| 28126455 | PAPYRUS-RECYCLED GREETINGS, INC. | 240 GATEWAY ROAD WEST | | | | NAPA | CA | 94558 | |
| 28126456 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN BLVD | | | | CLEVELAND | OH | 44145 | |
| 28126457 | RITE AID FUNDING II | 30 HUNTER LN | | | | CAMP HILL | PA | 17011 | |
| 28126458 | RITE AID FUNDING LLC | 30 HUNTER LN | | | | CAMP HILL | PA | 17011 | |
| 28126459 | RITE AID FUNDING LLC | 450 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| 28126460 | RITE AID HDQTRS. FUNDING, INC. | 30 HUNTER LN | | | | CAMP HILL | PA | 17011 | |
| 28126461 | ROYAL BANK OF AMERICA ADMINISTRATIVE AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 20 KING ST WEST, 4TH FLOOR | | | | TORONTO | ON | M5H 1C4 | CANADA |
| 28126462 | SUPER FOOD SERVICES, INC. | 850-76TH ST SW, PO BOX 8700 | | | | GRAND RAPIDS | MI | 49518 | |

Exhibit E

Lienholders Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28169673 | THE BANK OF NEW YORK MELLON TRUST COMPANY N.A., AS NOTES COLLATERAL AGENT | 2 NORTH LASALLE ST | STE 1020 | | | CHICAGO | IL | 60603 | |
| 28715146 | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA AS NOTES COLLATERAL AGENT | 2 NORTH LASALLE STREET | SUITE 1020 | | | CHICAGO | IL | 60602 | |
| 28169674 | THOMAS H. GINGRICH | C/O LAGUNA REYES MALONEY LLP | ATTN: ROGER R LAGUNA, JR | 1119 NORTH FRONT ST | | HARRISBURG | PA | PA | |
| 28169675 | THRIFTY DRUG STORES, INC. | 6055 NATHAN LANE NORTH, SUITE 200 | | | | PLYMOUTH | MN | 55442 | |
| 28169676 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST | | | | MARSHALL | MN | 56258 | |
| 28715149 | US BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS SECURITIES COLLATERAL AGENT | 111 FILLMORE AVE | | | | SAINT PAUL | MN | 55107 | |
| 28169678 | WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATION | RODNEY SQUARE NORTH | 1100 N MARKET ST | | WILMINGTON | DE | 19801 | |
| 28169679 | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19801 | |
| 28169677 | WILMINGTON TRUST COMPANY, AS SECOND PRIORITY COLLATERAL TRUSTEE | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19801 | |
| 28169680 | XEROX FINANCIAL SERVICES | 201 MERRITT 7 | | | | NORWALK | CT | 06851 | |

## Exhibit F

Exhibit F

McKesson Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 28107524 | MCKESSON | C/O JEFFREY K. GARFINKLE, ESQ. | 18400 VON KARMAN AVE. | SUITE 800 | IRVINE | CA | 92612 |
| 28715148 | MCKESSON CORPORATION | 6555 NORTH STATE HIGHWAY 161 | | | IRVING | TX | 75039 |
| 28167862 | MCKESSON DRUG | ADDRESS ON FILE | | | | | |
| 28163603 | MCKESSON HIGH VOLUME SOLUTION INC | PO BOX 33050 | | | CHICAGO | IL | 60693 |
| 28167863 | MCKESSON HIGH VOLUME SOLUTIONS | ADDRESS ON FILE | | | | | |
| 28125059 | MCKESSON HIGH VOLUME SOLUTIONS, INC. | PO BOX 33050 | | | CHICAGO | IL | 60693 |
| 28125060 | MCKESSON HIGH VOLUME SOLUTIONS, INC. (COVERMYMEDS) | PO BOX 33050 | | | CHICAGO | IL | 60693 |
| 28167872 | MCKESSON MEDICAL-SURGICAL INC | ADDRESS ON FILE | | | | | |
| 28167871 | MCKESSON MEDICAL-SURGICAL INC | ADDRESS ON FILE | | | | | |
| 28107532 | MCKESSON RDC | ADDRESS ON FILE | | | | | |
| 28167873 | MCKESSON/SIDLEY | ADDRESS ON FILE | | | | | |

**Exhibit G**

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28162229 | 1001 JEFFERSON, LLC | 767 DIXON WAY | LOS ALTOS | CA | 94022 | | ctalavera@cox.net | FIRST CLASS MAIL AND EMAIL |
| 28123291 | 1021 FIRST AVENUE CONWAY, LLC | C/O RAY LEMME 6675 CASA GRANDE WAY | DELRAY BEACH | FL | 33446 | | | FIRST CLASS MAIL |
| 28162231 | 10-24 PORTLAND AVENUE LLC | C/O AH SAUER & ASSOCIATES LLC 332 ROUTE 4 EAST, SOUTH LOBBY | PARAMUS | NJ | 07652 | | ptcasson@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28162232 | 1024 S. MAIN, LLC | PO BOX 81240 | WELLESLEY HILLS | MA | 02481 | | | FIRST CLASS MAIL |
| 28162233 | 1041 BURNT TAVERN ROAD LLC | 107 MONMOUTH ROAD, STE 102 | WEST LONG BRANCH | NJ | 07764 | | VOLSHTEYN@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28103105 | 1093 GROUP, LLC | ELLICOTT SQUARE BUILDING 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | | FIRST CLASS MAIL |
| 28123293 | 1093 GROUP, LLC | SUITE 210 295 MAIN STREET | BUFFALO | NY | 14203 | | | FIRST CLASS MAIL |
| 28123294 | 11 KNOLLSCRESCENT LLC | C/O FRIEDLAND PROPERTIES 500 PARK AVE., 11TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 28110670 | 111 NORTH HIGH ASSOCIATES LP | C/O GREENTREE BUILDING PO BOX 609 | SOUTHEASTERN | PA | 19399 | | | FIRST CLASS MAIL |
| 28110671 | 111 WEST MAIN LLC | 614 HEMPSTEAD GARDENS DR | WEST HEMPSTEAD | NY | 11552 | | | FIRST CLASS MAIL |
| 28123299 | 113 WEST POLK STREET LLC | C/O MANCO ABBOTT, INC PO BOX 9440 | FRESNO | CA | 93792 | | ESPENCER@MANCOABBOTT.COM | FIRST CLASS MAIL AND EMAIL |
| 28110673 | 1170 NW GILMAN HOLDINGS LLC | C/O PACIFIC ASSET ADVISORS,INC 14205 SE 36TH ST, STE 215 | BELLEVUE | WA | 98006 | | TINA@PAADVISORS.COM | FIRST CLASS MAIL AND EMAIL |
| 28110674 | 1201 BLAIR STREET LLC | 2287 MAPLE MANOR COURT | TOMS RIVER | NJ | 08755 | | ADRDEV101@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110675 | 122 LIBERTY LLC | C/O ABS PARTNER REALESTATE LLC 200 PARK AVENUE SOUTH, 10TH FL | NEW YORK | NY | 10003-1582 | | ABSRS@ABSRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28110676 | 1224 BROWNSVILLE RD., L.L.C. | ATTN: SAUL TAWIL 123 EAST 23RD STREET | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 28123301 | 1224 BROWNSVILLE RD., L.L.C. | C/O WACHOVIA WHOLESALE LOCKBOX P.O. BOX 60253 | CHARLOTTE | NC | 28260-0253 | | | FIRST CLASS MAIL |
| 28110677 | 1258 GROUP, LLC | 210 ELLICOTT SQUARE 295 MAIN STREET | BUFFALO | NY | 14203-0000 | | | FIRST CLASS MAIL |
| 28123302 | 1258 GROUP, LLC | 295 MAIN ST STE 210 | BUFFALO | NY | 14203 | | | FIRST CLASS MAIL |
| 28110678 | 1289 HOOKSETT ROAD LLC | PO BOX 8907 | CRANSTON | RI | 02920 | | MDELUCA@GREYSTONENE.COM | FIRST CLASS MAIL AND EMAIL |
| 28110679 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MANAGEMENT 1212 K STREET | MODESTO | CA | 95354-0000 | | | FIRST CLASS MAIL |
| 28123303 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MGMT 1212 K STREET | MODESTO | CA | 95354 | | | FIRST CLASS MAIL |
| 28123304 | 13090 ALDEN NY LLC | 549 EMPIRE BLVD | BROOKLYN | NY | 11225 | | | FIRST CLASS MAIL |
| 28123305 | 1396 W. CHESTNUT LLC | 4515 WILARD AVE #1903S | CHEVY CHASE | MD | 20815 | | OREN.GOLDBERG@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110682 | 1425 SOUTH H STREET, LLC | PO BOX 11356 | GLENDALE | CA | 91226 | | dar.roma@earthlink.net | FIRST CLASS MAIL AND EMAIL |
| 28123306 | 143 LORI LLC | WEC 98G-21 LLC 196 WHITTIER HWY | CENTER HARBOR | NH | 03226 | | | FIRST CLASS MAIL |
| 28110684 | 1472 BOSTON ROAD LLC | C/O FINE FARE SUPERMARKET 1221 FTELEY AVE | BRONX | NY | 10472 | | | FIRST CLASS MAIL |
| 28110686 | 149 SPRING STREET LLC | 875 CAMBRIDGE ROAD | WOODMERE | NY | 11598 | | JOE@CHARM-TEX.COM | FIRST CLASS MAIL AND EMAIL |
| 28110687 | 1505 ASSOCIATES | 106 SADDLEBROOK COURT | CHERRY HILL | NJ | 08003-0000 | | | FIRST CLASS MAIL |
| 28123308 | 1505 ASSOCIATES | 106 SADDLEBROOK CT | CHERRY HILL | NJ | 08003 | | | FIRST CLASS MAIL |
| 28110688 | 1509 AUBURN WAY LLC | 60 DOWNING ST | LADERA RANCH | CA | 92694 | | dansherby@gmail.com | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28123309 | 1590 BUTTE HOUSE LLC | 3715 GRAND VIEW BLVD | LOS ANGELES | CA | 90066 | | MICHAEL@MAPLELEAFCAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 30227624 | 1590 BUTTE HOUSE LLC | 375 OBERMEYER AVE | GRIDLEY | CA | 95948 | | jtkullar@sunrisekiwi.com | FIRST CLASS MAIL AND EMAIL |
| 28110689 | 1590 BUTTE HOUSE LLC | 375 OBERMYER AVE | GRIDLEY | CA | 95948 | | JTKULLAR@SUNRISEKIWI.COM | FIRST CLASS MAIL AND EMAIL |
| 28110690 | 16 VICTORY INVESTMENTS | 7027 WEST CHESTER PIKE | UPPER DARBY | PA | 19082 | | MODERNAUTOCRAFTERS@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 28110691 | 16200 BEAR VALLEY RD HLDG LLC | C/O THE WOODMONT COMPANY 210 W 7TH ST | FORT WORTH | TX | 76107 | | PM-DUNLOP@WOODMONT.COM | FIRST CLASS MAIL AND EMAIL |
| 28110692 | 1679, LLC | 124-19 METROPOLITAN AVENUE | KEW GARDENS | NY | 11415-0000 | | | FIRST CLASS MAIL |
| 28110693 | 169 HOLDING CORP | 155 EAST 38TH STREET #18G | NEW YORK | NY | 10016 | | pbhutani@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28110694 | 1698 PULASKI HIGHWAY LLC | 1713 PULASKI HIGHWAY | BEAR | DE | 19701-0000 | | karakasidis1@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28110695 | 1700 AVIATION BOULEVARD LLC | C/O TRIWELL PROPERTIES, INC. 3625 DEL AMO BLVD, STE 350 | TORRANCE | CA | 90503 | | JEANETTE@TRIWELLPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28166644 | 1700 MURRAY AVENUE LLC | C/O CLS STAR LLC, ATTN AHRON FREILICH, 657 PRATT DRIVE | INDIANA | PA | 15101 | | AHRON@CLSSTAR.COM | FIRST CLASS MAIL AND EMAIL |
| 28083984 | 1700 MURRAY AVENUE LLC | C/O CLS STAR LLC, ATTN AHRON FREILICH, 657 PRATT DRIVE | INDIANA | PA | 15701 | | AHRON@CLSSTAR.COM | FIRST CLASS MAIL AND EMAIL |
| 28166645 | 1851 EAST STATE STREET LLC | C/O MOSHE RUDICH 1427 53RD ST | BROOKLYN | NY | 11219 | | MRUDICH@ADRDEV.COM | FIRST CLASS MAIL AND EMAIL |
| 28166646 | 1856 BROAD STREET ASSOCIATES, | 101 COWPATH ROAD | LANSDALE | PA | 19446-0000 | | GIUSEPPESONLINE@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28166647 | 1912 NORTH PEARL STREET LLC | 3631 82ND AVE SE | MERCER ISLAND | WA | 98040-3534 | | BRIAN@COMSTOCKLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 28166648 | 200 AUGUSTA LLC | 169 CHURCH ST | TIMBERVILLE | VA | 22853 | | RODERICK0602@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28166649 | 2097 W SHAW LLC | 29231 HEATHERCLIFF RD, UNIT 1 | MALIBU | CA | 90265 | | BENCLARKEV@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28166650 | 2175 BUFFALO NY LLC | 549 EMPIRE BLVD | BROOKLYN | NY | 11225 | | DOVIE.SPERLIN@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28166651 | 2201 PCH LLC | 1815 VIA EL PRADO, STE 300 | REDONDO BEACH | CA | 90277 | | | FIRST CLASS MAIL |
| 28123310 | 2201 PCH LLC | SUITE 300 1815 VIA EL PRADO | REDONDO BEACH | CA | 90277 | | | FIRST CLASS MAIL |
| 28123311 | 224 GROUP, LLC | 295 MAIN STREET STE 210 | BUFFALO | NY | 14203 | | | FIRST CLASS MAIL |
| 28166652 | 224 GROUP, LLC | ELLICOT SQUARE BUILDING 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-0000 | | | FIRST CLASS MAIL |
| 28166653 | 2260 JERUSALEM REALTY CORP | C/O MGD INVESTMENTS 2477 MERRICK ROAD, UNIT D | BELLMORE | NY | 11710-0000 | | KEN@MGDINVEST.COM | FIRST CLASS MAIL AND EMAIL |
| 28166654 | 238 240 S BATTLEFIELD BLVD LLC | 142 INDEPENDENCE BLVD | VIRGINIA BEACH | VA | 23462-6718 | | drbehl@behlpracticeservices.com | FIRST CLASS MAIL AND EMAIL |
| 28103157 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | TMORGANTI@ELLICOTTDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28158961 | 2545 GETZVILLE LLC | C/O ANTHONY COMPARATO 36 SE THIRD ST | BOCA RATON | FL | 33432 | | | FIRST CLASS MAIL |
| 28110704 | 2545 GETZVILLE LLC | C/O THE CABOT GROUP 130 LINDEN OAKS DR | ROCHESTER | NY | 14625 | | | FIRST CLASS MAIL |
| 28110705 | 27 ROUND LAKE REALTY LLC | C/O KOENIG MANAGEMENT LTD 151 N MAIN ST, STE 400 | NEW CITY | NY | 10956 | | KOENIGMGMT@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28158962 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | BALTIMORE | MD | 21236 | | | FIRST CLASS MAIL |
| 28161461 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | BALTIMORE | MD | 21236-0000 | | | FIRST CLASS MAIL |
| 28161462 | 2865 ELMWOOD AVE ASSOC LLC | C/O BENDERSON DEVELOPMENT CO. 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | billingdept@benderson.com | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28158963 | 29 ORINDA WAY LLC | 419 WAVERLEY ST | PALO ALTO | CA | 94301 | | | FIRST CLASS MAIL |
| 28161463 | 29 ORINDA WAY LLC | 419 WAVERLY ST | PALO ALTO | CA | 94301 | | | FIRST CLASS MAIL |
| 28161464 | 29200 SIX MILE, LLC | 30500 NORTHWESTERN HIGHWAY STE 400 | FARMINGTON HILLS | MI | 48334 | | THANNAWAA@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28161465 | 2ND & VERMONT ASSOCIATES LTD | C/O WORCHELL PROPERTIES 4221 WILSHIRE BLVD, #430 | LOS ANGELES | CA | 90010 | | CHRIS@WORCHELLPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28161466 | 3301 PROPERTIES LLC | C/O GRABINO 15 WEST 72ND STREET, UNIT 7P | NEW YORK | NY | 10023 | | AMGRABINO@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28084011 | 336 UNION REALTY LLC | C/O TKR PROPERTY SERVICES 430 16TH ST | BROOKLYN | NY | 11215 | | michael@tkrmgmt.com | FIRST CLASS MAIL AND EMAIL |
| 28161467 | 336 UNION REALTY LLC | C/O TKR PROPERTY SERVICES 9920 4TH AVE STE 305 | BROOKLYN | NY | 11209-8331 | | MICHAEL@TKRMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28158972 | 350 NIAGARA LLC | 111 WATERFORD PARK | GRAND ISLAND | NY | 14072 | | Kosalankh20@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28158973 | 35TH STROUSS ASSOCIATES | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | sspar@realtyincome.com | FIRST CLASS MAIL AND EMAIL |
| 28123312 | 35TH STROUSS ASSOCS | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | sspar@realtyincome.com | FIRST CLASS MAIL AND EMAIL |
| 30170575 | 35TH STROUSS ASSOCS | C/O ECHO REAL ESTATE 560 EPSILON DR | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 28161469 | 3730 BRIGHTON ROAD, L.L.C. | C/O MICHAEL SIDLEY 2940 WESTWOOD BLVD., 2ND FLOOR | LOS ANGELES | CA | 90064-0000 | | sidleylaw@earthlink.net | FIRST CLASS MAIL AND EMAIL |
| 28123314 | 3-D ASSOCIATES, LLC | 117 WEST PATRICK STREET | FREDERICK | MD | 21701 | | | FIRST CLASS MAIL |
| 28161471 | 4 AMIGOS LLC | 1070 OCEAN BOULEVARD | HAMPTON | NH | 03842-0000 | | KENLINSEMAN@NEWLANDDEVELOPMENT.NET | FIRST CLASS MAIL AND EMAIL |
| 28110706 | 4000 WOODHAVEN HOLDINGS DE LLC | 283 SECOND STREET PIKE STE 180 | SOUTHHAMPTON | PA | 18966 | | | FIRST CLASS MAIL |
| 28123323 | 4000 WOODHAVEN HOLDINGS DE LLC | SUITE 180 283 SECOND STREET PIKE | SOUTHAMPTON | PA | 18966 | | | FIRST CLASS MAIL |
| 28160811 | 4151 WHITE PLAINS ROAD LLC | 6132 RIVERDALE AVE | BRONX | NY | 10471 | | DTROKIE@SOPHERGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28160812 | 4155 GIBSONIA PA LLC | 549 EMPIRE BLVD | BROOKLYN | NY | 11225 | | | FIRST CLASS MAIL |
| 28110709 | 4390 RICHMOND ST LLC | 1521 N 31ST STREET SUITE 100 | PHILADELPHIA | PA | 19121 | | | FIRST CLASS MAIL |
| 28160813 | 4390 RICHMOND ST LLC | SUITE 100 1521 N 31ST STREET | PHILADELPHIA | PA | 19121 | | | FIRST CLASS MAIL |
| 28110711 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | BUFFALO | NY | 14203-2402 | | EKUBIAK@ELLICOTTDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28110716 | 5007 TRANSIT ROAD LLC | PO BOX 204 | BOSTON | NY | 14025 | | HICKORY427@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28158950 | 5015 HOLDINGS LLC | 2150 BROADWAY APT 6F | NEW YORK | NY | 10023 | | 5015HOLDINGS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28160814 | 508 MONROE TURNPIKE, LLC | C/O DAVID P & TERRIE A D'AUSILIO, 6020 MAIN ST | STRATFORD | CT | 06614 | | | FIRST CLASS MAIL |
| 28158951 | 508 MONROE TURNPIKE, LLC | C/O DAVID P. & TERRIE A. D'AUSILIO 6020 MAIN STREET | STRATFORD | CT | 06614-0000 | | | FIRST CLASS MAIL |
| 28160815 | 5214 BALTIMORE ASSOCIATES LLC | 14 TREEBOROUGH DRIVE | WEST HARTFORD | CT | 06117 | | | FIRST CLASS MAIL |
| 28158953 | 5215 PROPERTIES LLC | C/O AMY M GRABINO 15 WEST 72ND ST, UNIT 7P | NEW YORK | NY | 10023-0000 | | AMGRABINO@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28158954 | 526 EAST BIDWELL LLC | 430 MULLER RD | WALNUT CREEK | CA | 94598 | | LAURIESANO63@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28158955 | 53 DANIEL WEBSTER HWY NORTH | C/O CP MANAGEMENT INC 11 COURT ST, STE 100 | EXETER | NH | 03833 | | JUNEL@CPMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28158956 | 5601 22ND LLC | HENBART LLC 2731 77TH AVE SE STE 202 | MERCER ISLAND | WA | 98040-2800 | | KAORUN@HENBART.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30227628 | 5601 22ND LLC | HENBART LLC<br>4025 DELRIDGE WAY SW, STE 530 | SEATTLE | WA | 98106 | | KAORUN@HENBART.COM | FIRST CLASS MAIL AND EMAIL |
| 28158958 | 569 BROADWAY ASSOCIATES | 1401 BROAD ST | CLIFTON | NJ | 07013 | | NDOORNHEIM@ARCTRUST.COM | FIRST CLASS MAIL AND EMAIL |
| 28160816 | 5-7 MILL ROAD LLC | C/O TORRINGTON PROPERTIES<br>125 HIGH ST, 5TH FL MUS BLDG | BOSTON | MA | 02110 | | jr@torprops.com | FIRST CLASS MAIL AND EMAIL |
| 28158960 | 577 MAST ROAD LLC | C/O THE SENNE COMPANY INC<br>ONE LEWIS WHARF | BOSTON | MA | 02110 | | DKEIRAN@SENNERE.COM | FIRST CLASS MAIL AND EMAIL |
| 28110717 | 57701 TWENTYNINE PALMS LLC | 80 S LAKE AVE, STE 550 | PASADENA | CA | 91101 | | PRESRIUTHAM@UEIUS.COM | FIRST CLASS MAIL AND EMAIL |
| 28160817 | 59 NORTH QUEEN LLC | 1221 FTELEY AVE | BRONX | NY | 90472 | | | FIRST CLASS MAIL |
| 28160818 | 5931 ATLANTIC LLC | C/O ROBHANA MGMT INC<br>606 S OLIVE ST, STE 600 | LOS ANGELES | CA | 90014 | | MICHAEL@ROBHANA.COM | FIRST CLASS MAIL AND EMAIL |
| 28110720 | 6075-79 LLC | C/O MICHAEL I. SIDLEY<br>2940 WESTWOOD BLVD, 2ND FLOOR | LOS ANGELES | CA | 90064-0000 | | sidleylaw@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28160819 | 6300 YORK RD SHOPPING CTR LLC | 910 REISTERSTOWN ROAD | BALTIMORE | MD | 21208-0000 | | Rhonda@schwaberholdings.com;<br>MARKR@SCHWABERHOLDINGS.COM | FIRST CLASS MAIL AND EMAIL |
| 28110722 | 6354 PARTNERS | 290 KING OF PRUSSIA ROAD, SUITE 100<br>P O BOX 8263 | RADNOR | PA | 19087-0000 | | jhoward@realmarq.com | FIRST CLASS MAIL AND EMAIL |
| 28110723 | 6365 LIBRARY ROAD LLC | 111 EAST JERICHO TURNPIKE STE 200 | MINEOLA | NY | 11501 | | | FIRST CLASS MAIL |
| 28160820 | 6365 LIBRARY ROAD LLC | SUITE 200<br>111 E JERICHO TURNPIKE | MINEOLA | NY | 11501 | | | FIRST CLASS MAIL |
| 28110724 | 65 VICTORY INVESTMENTS LLC | C/O PETER KATHOPOULIS<br>7027 W CHESTER PIKE | UPPER DARBY | PA | 19082 | | PETERPK3@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28160821 | 6515 ASSOCIATES LP | 2ND FLOOR<br>636 OLD YORK RD | JENKINTOWN | PA | 19046 | | | FIRST CLASS MAIL |
| 28110725 | 6515 ASSOCIATES LP | C/O GOODMAN PROPERTIES<br>636 OLD YORK ROAD, SECOND FLOOR | JENKINTOWN | PA | 19046 | | | FIRST CLASS MAIL |
| 28160822 | 6900 FOURTH LLC | 2040 VICTORY BLVD | STATEN ISLAND | NY | 10314 | | | FIRST CLASS MAIL |
| 28160837 | 69TH STREET RETAIL OWNER LP | C/O ASHKENAZY ACQUISITION CORP<br>600 MADISON AVE, 15TH FLOOR | NEW YORK | NY | 10022 | | TJENKINS@AACREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28160838 | 700 E 24TH ST LLC | C/O SHAUN MADDEN<br>1060 REDWOOD HWY FRONTAGE RD | MILL VALLEY | CA | 94941 | | SMADDEN@VANACKER.COM | FIRST CLASS MAIL AND EMAIL |
| 28160823 | 701 ASSOCIATES | 1100 FIRST AVE, STE 100 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 28160839 | 701 ASSOCIATES | 401 SOUTH SCHUYLKILL AVENUE | NORRISTOWN | PA | 19403 | | | FIRST CLASS MAIL |
| 28160840 | 702 BROWNING LANE REALTY LLC | 439 S GOVERNOR PRINTZ BLVD | ESSINGTON | PA | 19029 | | smcinc92@aol.com | FIRST CLASS MAIL AND EMAIL |
| 28123324 | 7245 HENRY CLAY LLC | C/O FRIEDMAN REAL ESTATE MANAGEMENT<br>26711 NORTHWESTERN HWY, STE 125 | SOUTHFIELD | MI | 48033 | | KURT.ARGUE@FREG.COM | FIRST CLASS MAIL AND EMAIL |
| 28160841 | 770 TAMALPAIS DRIVE | C/O COLLIERS INTERNATIONAL<br>100 CORTE MADERA TOWN CENTER | CORTE MADERA | CA | 94904-0000 | | MONTY.STEPHENS@COLLIERS.COM,<br>MATTHEW.PHIPPS@COLLIERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28123325 | 7900 BELLAIRE I LTD | C/O MILAN CAPITAL MGMT<br>701 S PARKER ST, STE 5200 | ORANGE | CA | 92868 | | ROD@MILANCAP.COM | FIRST CLASS MAIL AND EMAIL |
| 28160843 | 7900 SUNSET LP | 201 WILSHIRE BLVD, 2ND FL | SANTA MONICA | CA | 90401 | | MADISON@LEVYRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28160844 | 8222 PROPERTY LLC | C/O XIANGAN GOUG, ESQ<br>136-40 34TH AVE | FLUSHING | NY | 11354 | | XAGLAW@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28123326 | 824 CATHARINE STREET LLC | 1936 WASHINGTON AVE | PHILADELPHIA | PA | 19146 | | BROOKE@OCFREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28160846 | 8246 DELAWARE INC | 295 MAIN ST, STE 210 | BUFFALO | NY | 14203 | | KSELLECK@ELLICOTTDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28160847 | 9160 MAIN LLC | 614 HEMPSTEAD GARDENS DR | WEST HEMPSTEAD | NY | 11552 | | | FIRST CLASS MAIL |
| 28110727 | 92 VICTORY INVESTMENTS LLC | 7027 WEST CHESTER PIKE | UPPER DARBY | PA | 19082 | | MODERNAUTOCRAFTERS@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 28163466 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING<br>295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | | FIRST CLASS MAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163469 | AAT DEL MONTE LLC | 3420 CARMEL MOUNTAIN RD, STE 100 | SAN DIEGO | CA | 92121 | | CSULLIVAN@AMERICANASSETS.COM | FIRST CLASS MAIL AND EMAIL |
| 28163470 | ABNET REALTY COMPANY | FIRST NORTHERN STAR LLC 2100 S OCEAN BLVD, #501N | PALM BEACH | FL | 33480 | | LANGFANCO@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28163471 | ACTC LLC | 2940 WESTWOOD BLVD., 2ND FLOOR | LOS ANGELES | CA | 90064-0000 | | sidleylaw@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28163472 | ACV EMPORIUM LLC | C/O A&C VENTURES INC 465 FIRST STREET WEST, 2ND FL | SONOMA | CA | 95476 | | KCARTER@ACVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| 28163473 | ACV PIER HIGH POINT, LLC | C/O ACV PIER PORTFOLIO I, LLC | SONOMA | CA | 95476 | | NANCYV@ACVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| 28123344 | ADEN CAPITAL LLC | 655 W VISALIA RD | EXETER | CA | 93221 | | | FIRST CLASS MAIL |
| 28110738 | AF-SAVANNAH LLC | 2521 FAIRMOUNT ST | DALLAS | TX | 75201 | | BRETT.LANDES@LANDESGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28110739 | AG WG I LLC | PO BOX 709 | FRANKLIN LAKES | NJ | 07417 | | peterdobric@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28123402 | AHB ATLANTIC REALTY, LLC | C/O SCHUCKMAN REALTY INC 120 NORTH VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570 | | | FIRST CLASS MAIL |
| 28123404 | AHM PROPERTIES LLC | C/O R&L PROPERTIES 10940 WILSHIRE BLVD., STE 2250 | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |
| 28123408 | AIRPORT PLAZA OWNER LLC | P.O. BOX 785392 | PHILADELPHIA | PA | 19178-5392 | | GD@VASTGOOD.COM | FIRST CLASS MAIL AND EMAIL |
| 28110743 | AJMAL DEVELOPMENT LLC | 106 SHEPHERDSON LANE NE | VIENNA | VA | 22180 | | AJMALNABIZADA23@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110744 | AKA INVESTMENT GROUP LLC | 1090 S MILPITAS BLVD | MILPITAS | CA | 95035 | | DLUONG@ABCPRINTINGINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28110746 | AKMS LTD | 10982 ROEBLINGS AVE #203 BOX D | LOS ANGELES | CA | 90024 | | BRONXBOMBER1151@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28719144 | ALBERTSON'S, INC 60045 - AKA SUB-SUBL: GOODWILL INDUSTRIES | C/O JARRY HORNER PO BOX 20 | BOISE | ID | 83726 | | JARRY.HORNER@ALBERTSONS.COM | FIRST CLASS MAIL AND EMAIL |
| 28166655 | ALD CAPITAL PA, LLC | 679 BROADWAY | BAYONNE | NJ | 07002 | | | FIRST CLASS MAIL |
| 28162296 | ALD CAPITAL PA, LLC | 679 BROADWAY PO BOX 3106 | BAYONNE | NJ | 07002 | | | FIRST CLASS MAIL |
| 28166656 | ALLEGHENY COUNTY AIRPORT AUTH | PITTSBURGH INT'L AIRPORT LANDSIDE TERMINAL 4TH FL MEZZ PO BOX 12370 | PITTSBURGH | PA | 15231-0370 | | ACAAConcessions@Flypittsburgh.com | FIRST CLASS MAIL AND EMAIL |
| 28166657 | ALLEGRO TOWERS, LP | 850 E DESERT INN RD | LAS VEGAS | NV | 89109 | | | FIRST CLASS MAIL |
| 28123420 | ALLEGRO TOWERS, LP | ATTN: MANAGERS OFFICE 1455 KETTNER BLVD | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 28123430 | ALMONTE FRANCIS BLVD RLTY LLC | C/O MR RICHARD ALMONTE 1205 HARBOR ROAD | HEWLETTE HARBOR | NY | 11557 | | | FIRST CLASS MAIL |
| 28166658 | ALMONTE FRANCIS BLVD RLTY LLC | C/O RICHARD ALMONTE 1205 HARBOR ROAD | HEWLETTE | NY | 11557-0000 | | | FIRST CLASS MAIL |
| 28166659 | ALSCOTT REAL ESTATE LLC | 501 EAST BAYBROOK COURT | BOISE | ID | 83706-0000 | | DCANTRELL@ALSCOTT.COM, MBolton@alscott.com, BradyP@alscott.com, TC@davisoncopple.com | FIRST CLASS MAIL AND EMAIL |
| 28188956 | ALTA & SAGINAW ASSOCIATES LLC | C/O DUCKETT-WILSON DEV 11150 SANTA MONICA BLVD #760 | LOS ANGELES | CA | 90025-3314 | | | FIRST CLASS MAIL |
| 28166660 | ALTA & SAGINAW ASSOCIATES LLC | C/O DUCKETT-WILSON DEV. CO. 11150 SANTA MONICA BLVD #760 | LOS ANGELES | CA | 90025-3314 | | | FIRST CLASS MAIL |
| 28188957 | ALTA LOMA LLC | C/O RALEIGH ENTERPRISES LLC 5300 MELROSE AVE | HOLLYWOOD | CA | 90038 | | | FIRST CLASS MAIL |
| 28166662 | ALTRA REALTY LLC | #812922, ONE GROVE ST | WELLESLEY | MA | 02482 | | JRCONNOR1@VERIZON.NET, MROY@CHARTERHOUSEDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28103422 | AMBRIDGE MANAGEMENT CORP | PO BOX 50075 | BROOKLYN | NY | 11205 | | BZF15@VERIZON.NET | FIRST CLASS MAIL AND EMAIL |
| 28166664 | AMERICAN BUILDING ASSOC. #863 | C/O HBW GROUP 1055 FIRST STREET, SUITE 200 | ROCKVILLE | MD | 20850-0000 | | DBAXTER@HBWSERVICES.COM | FIRST CLASS MAIL AND EMAIL |
| 28166665 | AMERIKO, INC. | 980 SO. ARROYO PKWY., SUITE 240 | PASADENA | CA | 91105-3928 | | gilbert@ameriko.com | FIRST CLASS MAIL AND EMAIL |
| 28110747 | AMS AKRONDG LLC | HMS OLYPHANT RA, LLC 25 PARK ROW, APT 11A | NEW YORK | NY | 10038 | | asista@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28110748 | ANDERSON RETAIL, LLC | C/O RETAIL SPECIALISTS, LLC 1916 PARK OAK DRIVE | ROSEVILLE | CA | 95661-0000 | | RANDERSON@BUCHANAN1.COM | FIRST CLASS MAIL AND EMAIL |
| 28159235 | ANDREW AND CATHY CESARZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28719135 | APPLE TREE APPAREL, INC., DBA BOOMY FASHIONS | C/O CHRIS KIM 4915 PACIFIC BLVD. | VERNON | CA | 90058 | | BOOMI1004@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28123500 | AQUITANIA CORP. C/O RAYMOND K | 15 RIDGE BOULEVARD | BROOKHAVEN | PA | 19015 | | | FIRST CLASS MAIL |
| 28110751 | AR & MC COMPANY | 2775 MOUNTAIN ROAD | HAMBURG | PA | 19526 | | SUSANRUDY25@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28110752 | ARC DBPPROP001 LLC | C/O VEREIT, INC 2325 E. CAMELBACK ROAD, 9TH FLOOR | PHOENIX | AZ | 85016 | | CLEGILBERT@VEREIT.COM | FIRST CLASS MAIL AND EMAIL |
| 28123501 | ARC RACARPA001 LP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | SSPAR@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 28110754 | ARC RAPITPA001 LP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | SSPAR@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 28110755 | ARCADIA LIVE OAK INV LLC | 252 S BEVERLY DR STE C | BEVERLY HILLS | CA | 90212 | | ANNA@MEGDALINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28110756 | ARDENA LR LLC | C/O COLLIERS - RICHMOND 6641 W BROAD ST, STE 101 | RICHMOND | VA | 23230 | | ROBIN.CHAMBERLIN@COLLIERS.COM, RITA.WYNN@COLLIERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28123506 | ARDSLEY ASSOCIATES, LLC | C/O GOLDBERG GROUP PO BOX 8195 | WHITE PLAINS | NY | 10602 | | | FIRST CLASS MAIL |
| 28123507 | AREA 59 LLC | 1589 JAMAICA COURT | MARCO ISLAND | FL | 34145-0000 | | melbud53@comcast.net | FIRST CLASS MAIL AND EMAIL |
| 30076910 | AREA 59 LLC | C/O STEPHEN B AWALT PA 8016 BELLONA AVE PO BOX 7 | RIDERWOOD | MD | 21139 | | stephenbawaltpa@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28161103 | ARGO KENNEWICK LLC | 101 LARKSPUR LANDING CIRCLE, STE 120 | LARKSPUR | CA | 94939 | | CPETERSON@ARGOIVEST.COM | FIRST CLASS MAIL AND EMAIL |
| 28161104 | ARGO YAKIMA LLC | C/O ARGONAUT INVESTMENTS LLC 1001 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | | DAYNA@ARGOINVEST.COM | FIRST CLASS MAIL AND EMAIL |
| 28161105 | ARGONNE MISSION LLC | 107 S HOWARD ST, STE 600 | SPOKANE | WA | 99201 | | | FIRST CLASS MAIL |
| 28123508 | ARGONNE MISSION LLC | C/O BLACK REALTY MGMT INC 801 W RIVERSIDE AVE, SUITE 400 | SPOKANE | WA | 99201 | | | FIRST CLASS MAIL |
| 28161106 | ARISSA BALABAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28161107 | ARNO & ADELHEID ROSCHER LVG TR | C/O ANDERSON SATULOFF MACHADO 20700 VENTURA BLVD, STE 205 | WOODLAND HILLS | CA | 91364 | | MICHAEL.MENDELSOHN@ASMMCPA.COM | FIRST CLASS MAIL AND EMAIL |
| 28161108 | ASP REALTY, INC | C/O SUPERVALU 11840 VALLEY VIEW ROAD | EDEN PRAIRIE | MN | 55344 | | JARRY.HORNER@ALBERTSONS.COM | FIRST CLASS MAIL AND EMAIL |
| 28084856 | ASP REALTY, INC | C/O SUPERVALU P.O. BOX 20 | BOISE | ID | 83726-0000 | | JARRY.HORNER@ALBERTSONS.COM | FIRST CLASS MAIL AND EMAIL |
| 28161109 | ASSET PROPERTY HOLDINGS LLC | 3 RUSS RD | CAMDEN | ME | 04843 | | danielle.r.litalien@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28161110 | ATASCADERO PREC, LLC | 604 E COTA ST, STE 100A | SANTA BARBARA | CA | 93103 | | PeterL@Nyla.cc | FIRST CLASS MAIL AND EMAIL |
| 28168970 | ATCO EQUITIES, LLC | C/O CHIP & JIM.COM, LLC 1415 SAVOY CIRCLE | SAN DIEGO | CA | 92107-0000 | | chip.owen@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28123540 | AUBAY LLC | 135-27 38TH ST MGMT | FLUSHING | NY | 11354 | | SWAYNESHU@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 6 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28161112 | AUDUBON SQUARE, INC. | C/O CBRE 555 E LANCASTER AVE, STE 120 | RADNOW | PA | 19087 | | KAREN.CAHILL@CBRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28123548 | AULDAN COMPANY LLC | C/O DALE BURG 145 EAST 84 STREET | NEW YORK | NY | 10028 | | | FIRST CLASS MAIL |
| 28110757 | AULDAN COMPANY LLC | C/O DALE BURG 145 EAST 84 STREET | NEW YORK | NY | 10028-0000 | | | FIRST CLASS MAIL |
| 28163063 | AZEETA-R LLC | 216-16 28TH RD | BAYSIDE | NY | 11360 | | | FIRST CLASS MAIL |
| 28163064 | B.A.G. FIGVIEW #199C, LP | B.A.G. INVESTMENTS INC 10100 CULVER BLVD, STE D | CULVER CITY | CA | 90232 | | | FIRST CLASS MAIL |
| 28110759 | B.A.G. FIGVIEW #199C, LP | C/O B.A.G. INVESTMENTS, INC. 10100 CULVER BLVD., SUITE D | CULVER CITY | CA | 90232-0000 | | | FIRST CLASS MAIL |
| 28163065 | B.A.G. NORTHEAST NO. 195 LP | B.A.G. INVESTMENTS INC 10100 CULVER BLVD, STE D | CULVER CITY | CA | 90232 | | | FIRST CLASS MAIL |
| 28110760 | B.A.G. NORTHEAST NO. 195 LP | C/O B.A.G. INVESTMENTS, INC. 10100 CULVER BLVD, SUITE D | CULVER CITY | CA | 90232-0000 | | | FIRST CLASS MAIL |
| 28126556 | B.A.G. RITE AID 188 L.P. | B.A.G. INVESTMENTS INC 10100 CULVER BLVD, STE D | CULVER CITY | CA | 90232 | | | FIRST CLASS MAIL |
| 28110761 | B.A.G. RITE AID 188 L.P. | C/O B.A.G. INVESTMENTS, INC. 10100 CULVER BLVD, SUITE D | CULVER CITY | CA | 90232-0000 | | | FIRST CLASS MAIL |
| 28110762 | B.C.G. REALTY INC. | C/O SALAMON GRUBER BLAYMORE 97 POWERHOUSE RD., SUITE 102 | ROSLYN HEIGHTS | NY | 11577-0000 | | mblaymore@sgnblaw.com | FIRST CLASS MAIL AND EMAIL |
| 28163067 | B10 MOUNTAIN A LA LP | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC 1314 7TH ST, 5TH FL | SANTA MONICA | CA | 90401 | | REALESTATENOTICES@SHOPCORE.COM | FIRST CLASS MAIL AND EMAIL |
| 28163068 | B10 MOUNTAIN A OC LP | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC 1314 7TH STREET, FIFTH FLOOR | SANTA MONICA | CA | 90401 | | realestatenotices@shopcore.com | FIRST CLASS MAIL AND EMAIL |
| 28163069 | B10 MOUNTAIN A OR LLC | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC 1314 7TH STREET, FIFTH FLOOR | SANTA MONICA | CA | 90401 | | realestatenotices@shopcore.com | FIRST CLASS MAIL AND EMAIL |
| 28163070 | B10 MOUNTAIN A WA LLC | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC 1314 7TH ST, 5TH FL | SANTA MONICA | CA | 90401 | | REALESTATENOTICES@SHOPCORE.COM, REALESTATENOTICES@SHOPCORE.COM | FIRST CLASS MAIL AND EMAIL |
| 30227627 | B10 MOUNTAIN A WA LLC | PO BOX 845405 | DALLAS | TX | 75284-5405 | | | FIRST CLASS MAIL |
| 28163071 | B10 MOUNTAIN B LA LP | C/P SHOPCORE PROPERTIES TRS MANAGMENT LLC 1314 7TH ST, 5TH FL | SANTA MONICA | CA | 90401 | | REALESTATENOTICES@SHOPCORE.COM | FIRST CLASS MAIL AND EMAIL |
| 28123563 | B10 MOUNTAIN B OR LLC | C/O SHOPCORE PROPERTIES TRS MANAGMENT LLC 1314 7TH ST, 5TH FL | SANTA MONICA | CA | 90104 | | REALESTATENOTICES@SHOPCORE.COM | FIRST CLASS MAIL AND EMAIL |
| 28123564 | B10 MOUNTAIN B WA LLC | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC 1314 7TH ST, 5TH FL | SANTA MONICA | CA | 90401 | | realestatenotices@shopcore.com | FIRST CLASS MAIL AND EMAIL |
| 28110763 | B21 LLC | C/O MUSS DEVELOPMENT 118-35 QUEENS BLVD. 16TH FL | FOREST HILLS | NY | 11375-0000 | | BBERGMAN@MUSS.COM | FIRST CLASS MAIL AND EMAIL |
| 28110764 | BA ARIZONA PARTNERS LLC | C/O R&L PROPERTIES 10940 WILSHIRE BLVD #2250 | LOS ANGELES | CA | 90024 | | HARRYDITLOVE@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110765 | BACK9 REALTY LLC | 1060 RITTERS ROAD | READING | PA | 19606 | | chip@back9realty.net | FIRST CLASS MAIL AND EMAIL |
| 28110766 | BAINBRIDGE ROSLYN LLC | PO BOX 225 | WILLOW GROVE | PA | 19090 | | BN_80@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28123572 | BAKEWELL THOUSAND OAKS LP | C/O MACLAUGHLIN & COMPANY PO BOX 735 | WEST SACRAMENTO | CA | 95691 | | DREGAN@MACCO.ORG | FIRST CLASS MAIL AND EMAIL |
| 28166667 | BALDEN TOWNE PLAZA LIMITED PAR | WATT PROPERTIES & CORELAND COMPANIES 17542 E 17TH, STE 420 | TUSTIN | CA | 92780 | | SCREAGAN@CORELAND.COM | FIRST CLASS MAIL AND EMAIL |
| 28166668 | BALDRIDGE ABERDEEN LLC | C/O BALDRIDGE PROPERTIES 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | BALDRIDGEPROPERTIES@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28166669 | BALDRIDGE LACY, LLC | C/O BALDRIDGE PROPERTIES 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | BALDRIDGEPROPERTIES@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 28166670 | BALDRIDGE PORT ORCHARD, LLC | C/O BALDRIDGE PROPERTIES # 4-379 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | BALDRIDGEPROPERTIES@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 28166671 | BALDRIDGE-MONROE LLC | C/O BALDRIDGE PROPERTIES 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | BALDRIDGEPROPERTIES@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 28166672 | BALDRIDGE-STANWOOD LLC | C/O BALDRIDGE PROPERTIES 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | BALDRIDGEPROPERTIES@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 28166673 | BALES FARMINGTON LLC | 13520 N.W. LAKEVIEW DRIVE | PORTLAND | OR | 97007-0000 | | | FIRST CLASS MAIL |
| 28168975 | BALES FARMINGTON LLC | 13520 NW LAKEVIEW DRIVE | PORTLAND | OR | 97229 | | | FIRST CLASS MAIL |
| 28166675 | BALZAC PROPERTIES II | C/O WAYNE TURKHEIMER, ATTORNEY AT LAW 8029 NW HAWKINS BOULEVARD | PORTLAND | OR | 97229-0000 | | WTURKHEIMER@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28110767 | BANDAID NORTH HAMPTON, LLC | 1070 OCEAN BOULEVARD | HAMPTON | NH | 03842-0000 | | | FIRST CLASS MAIL |
| 28168979 | BANDAID NORTH HAMPTON, LLC | 1070 OCEANBLVD | HAMPTON | NH | 03842 | | | FIRST CLASS MAIL |
| 28110768 | BANETTE PROPERTIES LLC | C/O NAI ELLIOTT 901 NE GLISAN ST, STE 200 | PORTLAND | OR | 97232 | | SKILLIAN@NAIELLIOTT.COM | FIRST CLASS MAIL AND EMAIL |
| 28110769 | BARBARA J BARRETT INVESTMENT | CORY P & JILL B DARLAND TRUSTE 17332 IRVINE BLVD, STE 220 | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 28110770 | BATAVIA FINE INC | C/O VANGUARD FINE LLC 1529 WESTERN AVE STE 102 | ALBANY | NY | 12203 | | JMCEVOY@VANGUARDFINE.COM | FIRST CLASS MAIL AND EMAIL |
| 28168997 | BEAR CREEK SHPG CTR | C/O JSH PRIOERTIES INC 7325 166TH AVE, STE F260 | REDMOND | WA | 98052 | | COURTNEYK@JSHPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28110772 | BELLA BOTTEGA PARTNERS | 9125-10TH AVE S | SEATTLE | WA | 98108 | | BMERLINO@GMCCINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28123591 | BENCHMARK HAMBURG PLAZA | 4053 MAPLE ROAD SUITE 200 | AMHERST | NY | 14226-1072 | | | FIRST CLASS MAIL |
| 28123592 | BENDERSON 85-1 TRUST | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28110775 | BENNETT INVESTMENT CORP | C/O ALSTON COURTNAGE & BASSETTI LLP 600 UNIVERSITY STREET, SUITE 2310 | SEATTLE | WA | 98101 | | BH@BENNETTHOLDING.COM | FIRST CLASS MAIL AND EMAIL |
| 28110776 | BERGER SINGERMAN LLP | 201 EAST LAS OLAS BLVD STE 1500 | FORT LAUDERDALE | FL | 33301 | | | FIRST CLASS MAIL |
| 28160653 | BERLIN LAND ASSOCIATES LLC | 5116 HAMPDEN LANE | BETHESDA | MD | 20814 | | | FIRST CLASS MAIL |
| 28162416 | BERLIN LAND ASSOCIATES LLC | 5116 HAMPDEN LANE | BETHESDA | MD | 20814-0000 | | | FIRST CLASS MAIL |
| 28162417 | BERNARD W HUMMELT MD LIMITED | 29911 S.W. BOONES FERRY ROAD, SUITE 3 | WILSONVILLE | OR | 97070-0000 | | JON@HUMMELTDEVCO.COM | FIRST CLASS MAIL AND EMAIL |
| 28162418 | BESTE MANAGEMENT CO. | 315 N MARYLAND AVENUE RICHARDSON PARK | WILMINGTON | DE | 19804 | | | FIRST CLASS MAIL |
| 28162419 | BETHEL PARK LIBRARY LLC | 1401 BROAD STREET | CLIFTON | NJ | 07013 | | NDOORHEIM@ARCTRUST.COM | FIRST CLASS MAIL AND EMAIL |
| 28160659 | BETHEL STATION GROUP, LLC | C/O MK PROPERTY SERVICES P.O. BOX 997 | SNOQUALMIE | WA | 98065 | | | FIRST CLASS MAIL |
| 28162420 | BETHEL STATION GROUP, LLC | C/O MK PROPERTY SERVICES P.O. BOX 997 | SNOQUALMIE | WA | 98065-0000 | | | FIRST CLASS MAIL |
| 28162421 | BETTY HA FONG IRREVOCABLETRUST | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28162422 | BFI-2 LLC | 588 BELL STREET UNIT 3606 | SEATTLE | WA | 98121 | | CPIRCB@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28162423 | BG214 PROPERTIES LLC | C/O GO REALTY PO BOX 645735 | PITTSBURGH | PA | 15264-5255 | | MRUSSO@GOREALTYCO.COM | FIRST CLASS MAIL AND EMAIL |
| 28719146 | BIG 5 SPORTING GOODS #321 | C/O PATRICIA S. MARTIZ 2525 EAST EL SEGUNDO BLVD. | EL SEGUNDO | CA | 90245 | | PSM@BIG5CORP.COM | FIRST CLASS MAIL AND EMAIL |
| 28162357 | BILL KWONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28162424 | BILL KWONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28719149 | BING LUAN LI DBA BEI JING GARDENS | C/O BING LUAN LI 5911 RIDGE AVE. | PHILADELPHIA | PA | 19128 | | 274003422@QQ.COM, LINLIYUN89705@ICLOUD.COM | FIRST CLASS MAIL AND EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 8 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28162361 | BIRDS PATH PROPERITES LP | C/O RELIABLE PROPERTIES 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048-5561 | | BRAD@RELIABLEPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28110777 | BLACKTIDE SANTA PAULA LLC | 11693 SAN VICENTE BLVD, #383 | LOS ANGELES | CA | 90049-0000 | | ANN@SEAGROVELA.COM | FIRST CLASS MAIL AND EMAIL |
| 28110778 | BLI SUNSET SQUARE, LLC | C/O TOURMALINE CAPITAL 11250 EL CAMINO REAL,STE 102 | SAN DIEGO | CA | 92130 | | stefanie@fwpmgmt.com, linda@fwpmgmt.com | FIRST CLASS MAIL AND EMAIL |
| 28110779 | BLOCH IRONWOOD LLC | C/O BLOCH PROP MGMT LLC 1200 112TH AVE NE STE A-101 | BELLEVUE | WA | 98004 | | LISA@BLOCHPROPERTIES.COM, LAURIE@BLOCHPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28110780 | BLOCK FAMILY LLC | C/O AUDREY BLOCK 25 NW 23RD PLACE, STE 6, #287 | PORTLAND | OR | 97210-0000 | | audreyblock@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28110781 | BLOOMSBURG CENTER ASSOCIATES | 158 LINWOOD PLAZA, STE 216-219 | FORT LEE | NJ | 07024 | | SLATER@EQUITYNJ.COM | FIRST CLASS MAIL AND EMAIL |
| 28110783 | BLP POLK LP | 5862 BOLSA AVE, STE 108 | HUNTINGTON BEACH | CA | 92649 | | GWB964@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28162362 | BLP POLK LP | C/O LUKO MGMT 5862 BOLSA AVE, STE 108 | HUNTINGTON BEACH | CA | 92649 | | | FIRST CLASS MAIL |
| 28123637 | BLS ASSET MGMT CORP | 1510 NE 131ST STREET | N MIAMI | FL | 33161 | | | FIRST CLASS MAIL |
| 28110784 | BLS ASSET MGMT CORP | 1510 NE 131ST STREET | NORTH MIAMI | FL | 33161 | | | FIRST CLASS MAIL |
| 28110785 | BLS BRATTLEBORO LLC | C/O REDSTONE INVESTMENTS 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505-0000 | | audrey@redstoneinvestments.com | FIRST CLASS MAIL AND EMAIL |
| 28110786 | BLUE JAY CENTER LLC | C/O SETICO, INC. 3908 CASTLEROCK ROAD | MALIBU | CA | 90265- 0 0 | | ABBASATRAP@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110787 | BLUE MERCED R1414 LLC | 252 S BEVERLY DR, STE C | BEVERLY HILLS | CA | 90212 | | dphakeovilay@elliotmegdal.com | FIRST CLASS MAIL AND EMAIL |
| 28110788 | BLUMEL-211 ASSOCIATES, LLC | C/O METRO COMMERCIAL MANAGEMENT 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054-0000 | | laiello@metrocommercial.com | FIRST CLASS MAIL AND EMAIL |
| 28110789 | BMY LLC | 328 ALABAMA ST | SAN GABRIEL | CA | 91775 | | MOKBRENDA@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110790 | BNY EAC-I, LLC - C/O BENDERSON | C/O BENDERSON DEVELOPMENT CO. 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | FIRST CLASS MAIL |
| 28159682 | BNY EAC-I, LLC - C/O BENDERSON | PROP. #3163, LEASE #57880 PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28110791 | BOLO CORPORATION | 151 KALMUS DRIVE H-1 | COSTA MESA | CA | 92626 | | JOHN@BOLOGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28110792 | BONITA CENTRE (EDENS), LLC | 1221 MAIN ST, STE 1000 | COLUMBIA | SC | 29201 | | SALES-TX@EDENS.COM | FIRST CLASS MAIL AND EMAIL |
| 28110793 | BONITA POINT PLAZA | C/O SENTRE, INC 225 BROADWAY, STE 2075 | SAN DIEGO | CA | 92101 | | MANAGEMENT@SENTRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28719158 | BOROUGH OF NORTHAMPTON | C/O GENE ZARAYKO 1401 LAUBACH AVENUE | NORTHAMPTON | PA | 18067 | | | FIRST CLASS MAIL |
| 28123682 | BOUTRONICS CORPORATION | 3000 LILLIAM AVENUE | MURRYSVILLE | PA | 15668 | | MARK@SUMMITAPARTMENTSINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28110795 | BOYD & MAHONEY PARTNERS | P.O. BOX 4153 ATTENTION: PAUL MAHONEY | HARRISBURG | PA | 17111-0000 | | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM | FIRST CLASS MAIL AND EMAIL |
| 28110796 | BRANCIFORTE APARTMENTS LLC | 150 DUBOIS ST, STE D | SANTA CRUZ | CA | 95060 | | BILLBROOKS3@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110797 | BRANDYWINE VILLAGE ASSOC. | 16 INDUSTRIAL BLVD., SUITE 100 | PAOLI | PA | 19301-0000 | | abixler@magproperties.net | FIRST CLASS MAIL AND EMAIL |
| 28110798 | BREIT BINGO HOLDINGS LLC | C/O BCORE WESTWOOD VILLAGE LLC 10920 VIA FRONTERA, STE 220 | SAN DIEGO | CA | 92127 | | mjones@shopcore.com | FIRST CLASS MAIL AND EMAIL |
| 28110799 | BRENNAN FROST LLC | C/O BRICKPOINT PROPERTIES TWO MAIN STREET, SUITE 310 | STONEHAM | MA | 02180-0000 | | LTINMOUTH@BRICKPOINT.COM | FIRST CLASS MAIL AND EMAIL |
| 28123697 | BRITHYM REALTY CO. | C/O MR RORY BREIDBART 52 ARLEIGH RD | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 28110800 | BRITHYM REALTY CO. | MR RORY BREIDBART 52 ARLEIGH RD | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 9 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110801 | BRIXMOR MANAGEMENT JV 2 LLC | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, STE 100 | CONSHOHOCKEN | PA | 19428 | | sales@brixmor.com | FIRST CLASS MAIL AND EMAIL |
| 28110802 | BRIXMOR SPE 2 LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVE, 13TH FLOOR | NEW YORK | NY | 10017 | | SALES@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 28123698 | BRIXTON INVESTMENT COMPANY LLC | 120 S SIERRA AVE | SOLANA BEACH | CA | 92075 | | MSMITH@BRIXTONCAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110804 | BRUNSWICK SQUARE REALTY LLC | RAM GUPTA 71 OVERLOOK DR | CARLISLE | MA | 01741 | | RAMGUPT@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110805 | BSM REALTY LLC | 31 GOLDEN SUNRAY LANE | LAS VEGAS | NV | 89135 | | JONATHAN@EDGECPTL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110806 | BTP MODESTO LLC | 515 LYELL DRIVE, SUITE 101 | MODESTO | CA | 95356-0000 | | DEAN.ARAKELIAN@BERBERIANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 28110807 | BTS (WYOMISSING) LP | C/O SCHAERER CONTRACTING CO. 1720 SHOLAR AVENUE | CHATTANOOGA | TN | 37406-0000 | | BURT@SCHAERERCO.COM | FIRST CLASS MAIL AND EMAIL |
| 28110808 | BUFFALO-AKRON ASSOCIATES LLC | C/O BENDERSON DEVELOPMENT CO. 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | FIRST CLASS MAIL |
| 28110809 | BUFFALO-MAIN STREET, LLC 60258 | C/O BENDERSON DEVELOPMENT CO. 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | BILLINGDEPT@BENDERSON.COM | FIRST CLASS MAIL AND EMAIL |
| 28110810 | BURLINGTON COAT FACTORY WHSE | 1830 RTS 130 | BURLINGTON | NJ | 08016 | | | FIRST CLASS MAIL |
| 28123708 | BURLINGTON NORTH, LLC. | 225 W MAIN AVE, STE 200 | SPOKANE | WA | 99201 | | BHAWKINS@ME.COM | FIRST CLASS MAIL AND EMAIL |
| 28110811 | BWGW LLC | 12 ISELIN TERRACE | LARCHMONT | NY | 10538 | | LLINSKER@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110812 | C & H UNLIMITED | 527 "F" AVENUE | CORONADO | CA | 92118-0000 | | | FIRST CLASS MAIL |
| 28158896 | C & H UNLIMITED | 527 F AVENUE | CORONADO | CA | 92118 | | | FIRST CLASS MAIL |
| 28086520 | C & P ASSOCIATES | 1206 W. HILLSDALE BLVD, SUITE A | SAN MATEO | CA | 94403-0000 | | CHRIS@CARSTENSREALTY.COM, KEN@CARSTENSREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28158897 | C & S PROPERTY INVESTMENT CORP | C/O JNPS MANAGEMENT PO BOX 4048 | TORRANCE | CA | 90510 | | | FIRST CLASS MAIL |
| 28086521 | C & S PROPERTY INVESTMENT CORP | PO BOX 4048 | TORRANCE | CA | 90510 | | | FIRST CLASS MAIL |
| 28110815 | C A H INVESTMENTS | 5312 PACIFIC HIGHWAY EAST FIFE PLACE | FIFE | WA | 98424-0000 | | JHOGAN@citationmgt.com | FIRST CLASS MAIL AND EMAIL |
| 28719152 | C.Z. SURVEYING AND LAND DEVELOPMENT CO. | C/O JOHN CENKNER 3682 STATE ROUTE 31 | DONEGAL | PA | 15628 | | JOHN@CENKNER.COM | FIRST CLASS MAIL AND EMAIL |
| 28110816 | CAMELOT HOLDING LP | 11030 SANTA MONICA BLVD, STE 300 | LOS ANGELES | CA | 90025 | | TOM@SAFCOCAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110817 | CAMERON APARTMENTS, GP | C/O MARIA MANETTI FARROW 1090 CHESTNUT STREET #10 | SAN FRANCISCO | CA | 94109-0000 | | Tatiana@villamillerose.com | FIRST CLASS MAIL AND EMAIL |
| 28110818 | CANYON CREST TOWNE CTR LLC | 5225 CANYON CREST DRIVE BUILDING 200, SUITE 250 | RIVERSIDE | CA | 92507-0000 | | JLERCH@CANYONCRESTMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28110819 | CANYON GATEWAY PLAZA LLC | C/O MDS PROPERTY MANAGEMENT 1333 E MADISON AVE., STE 102 | EL CAJON | CA | 92021-8572 | | | FIRST CLASS MAIL |
| 28123737 | CANYON GATEWAY PLAZA LLC | PO BOX 713127 | SANTEE | CA | 92072-3127 | | | FIRST CLASS MAIL |
| 28110820 | CARBON PLAZA SHOPPING CTR LLC | C/O LARKEN ASSOCIATES 1250 ROUTE 28, SUITE 101 | BRANCHBURG | NJ | 08876 | | RMAREK@LARKEN.COM | FIRST CLASS MAIL AND EMAIL |
| 28110821 | CARDINAL ASSOCIATES III, L.L.C | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | JMH@KINGSWAYMGMT.COM, RMM@KINGSWAYMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28110822 | CARMEL SHOPRITE PLAZA | C/O REGENCY CENTERS LP ONE INDEPENDENT DRIVE, STE 114 | JACKSONVILLE | FL | 32202-5019 | | DILMANRECINOS@REGENCYCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28110823 | CAROLINA CHERRY PROPERTIES, LP | C/O RELIABLE PROPERTIES 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048-5561 | | SALESREPORT@RELIABLEPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28110824 | CARSON NORMANDIE PLAZA LLC | 9550 FIRESTONE BOULEVARD, SUITE 105 | DOWNEY | CA | 90241-0000 | | lacevedo@meruelogroup.com | FIRST CLASS MAIL AND EMAIL |
| 28110825 | CARSTENS REALTY | 1206 W. HILLSDALE, SUITE A | SAN MATEO | CA | 94403-0000 | | CHRIS@CARSTENSREALTY.COM, KEN@CARSTENSREALTY.COM | FIRST CLASS MAIL AND EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 10 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28161113 | CASCADE COMMONS LLC | 1121 SW SALMON ST, STE 500 | PORTLAND | OR | 97205 | | scotta@harsch.com | FIRST CLASS MAIL AND EMAIL |
| 28161114 | CASCADE SQUARE LLC | C/O MERCURY DEVELOPMENT 15350 SW SEQUOIA PKY STE 140 | PORTLAND | OR | 97224 | | INFO@MERCURYDEV.COM | FIRST CLASS MAIL AND EMAIL |
| 28161115 | CASTE VILLAGE INC. | C/O CASTE COMPANIES 300 WEYMAN ROAD, SUITE 210 | PITTSBURGH | PA | 15236 | | | FIRST CLASS MAIL |
| 28123778 | CASTE VILLAGE INC. | SUITE 300 2545 RAILROAD STREET, | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 28161116 | CATHEDRAL VILLAGE S/C, LLC. | C/O LION PROPERTIES, L.L.C. 1723 KING ST | DENVER | CO | 80204 | | ISABELLAHORTICK@LIONPROP.COM, LAURELHORTICK@LIONPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28161117 | CEDAR PLAZA LLC | 2400 NW 80TH ST #109 | SEATTLE | WA | 98117 | | JUDYSTIPEK@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28161118 | CELTIC PROPERTIES | 1916 PARK OAK DRIVE | ROSEVILLE | CA | 95661-0000 | | RETAILSITE@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28161119 | CENTER PLAZA LP | C/O HOFING MANAGEMENT, L.L.C. 928 WEST STATE STREET | TRENTON | NJ | 08619-0000 | | DANDH2@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28123791 | CENTRAL COAST PROPERTIES | C/O CENTRAL COAST PROPERTIES P.O. BOX 2872 | CAMARILLO | CA | 93011-0000 | | CGUNTNER@CCPREALESTATE.COM | FIRST CLASS MAIL AND EMAIL |
| 28161121 | CENTRAL WAY MANAGEMENT LLC | C/O JOSEPH C GRECO, JR. PO BOX 868 | SMITHTOWN | NY | 11787 | | JGRECO@GRECOREADYMIX.COM | FIRST CLASS MAIL AND EMAIL |
| 28161122 | CENTRE PLACE WALNUT CREEK LLC | C/O HALL EQUITIES GROUP 150 N WIGET LANE, STE 250 | WALNUT CREEK | CA | 94598 | | tamekac@HallEquitiesGroup.com | FIRST CLASS MAIL AND EMAIL |
| 28161123 | CH RETAIL FUND II/PHILA | C/O METRO COMMERCIAL MGMT SVCS INC | MT LAUREL | NJ | 08054 | | BKOHOUT@METROCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110826 | CHARLES HUENERGARDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28110827 | CHELTEN PARTNERS LLC | 2160 HARTS LANE | CONSHOHOCKEN | PA | 19428 | | FRANK.GIOVA@VERIZON.NET | FIRST CLASS MAIL AND EMAIL |
| 28162717 | CHENG GONG NJ REALTY LLC | 14 CONNETT DR | SAYREVILLE | NJ | 08872 | | | FIRST CLASS MAIL |
| 30170578 | CHESAPEAKE INVESTMENT COMPANY | C/O  LARRYMORE ORGANIZATION 6477 COLLEGE PARK SQUARE, SUITE 306 | VIRGINIA BEACH | VA | 23464 | | | FIRST CLASS MAIL |
| 28162719 | CHESAPEAKE INVESTMENT COMPANY | C/O LARRYMORE ORGANIZATION, INC. 6477 COLLEGE PARK SQUARE, SUITE 306 | VIRGINIA BEACH | VA | 23464-0000 | | LSHACKELFORD@LARRYMORE.COM | FIRST CLASS MAIL AND EMAIL |
| 28110829 | CHINA LAKE & RIDGECREST LLC | C/O DUCKETT-WILSON DEV CO 11150 SANTA MONICA BLVD STE 760 | LOS ANGELES | CA | 90025 | | tom@duckettwilson.com | FIRST CLASS MAIL AND EMAIL |
| 28110830 | CHO & PARK PROPERTY MGMT LLC | C/O INSSA DESIGN INC 1139 QUEEN ANNE PL #106 | LOS ANGELES | CA | 90019 | | HANK.2LC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28123827 | CHO-MCKINLEYVILLE LLC | C/O CHUNG CHO GONG PO BOX 397 | FIVE POINTS | CA | 93624 | | | FIRST CLASS MAIL |
| 28110831 | CHO-MCKINLEYVILLE LLC | C/O CHUNG CHO GONG P.O. BOX 397 | FIVE POINTS | CA | 93624-0000 | | | FIRST CLASS MAIL AND EMAIL |
| 28110832 | CHURCHILL SECURITY INVST. LLC | C/O LAURICH PROPERTIES, INC. 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144-4590 | | HGORDON@LAURICHPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28719133 | CITIBANK, N.A. | C/O HOPE BURBES - LEASE ADMINISTRATION 388 GREENWICH STREET, 13TH FLOOR | NEW YORK | NY | 10013 | | HOPE.BURBES@CITI.COM | FIRST CLASS MAIL AND EMAIL |
| 28110833 | CKAD HOLDINGS LLC | 285 DUNHAM DR | HUMMELSTOWN | PA | 17033 | | KRUPALDESAI@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110834 | CKR LLC | P.O. BOX 160 195 PLEASANT STREET | BRUNSWICK | ME | 04011-0000 | | | FIRST CLASS MAIL |
| 28123862 | CKR LLC | PO BOX 160 | BRUNSWICK | ME | 04011 | | | FIRST CLASS MAIL |
| 28110835 | CLAIREMONT VILLAGE QUAD LLC | C/O KLEEGE ENTERPRISES 12625 HIGH BLUFF DR., #310 | SAN DIEGO | CA | 92130-0000 | | TRISH@KLEEGE.COM | FIRST CLASS MAIL AND EMAIL |
| 28123866 | CLAUDE LAMBERT MCCOMBS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28163623 | CLG PROPERTIES LLC | ATTN: CHARLES GROESCHKE 15 JOANNA WAY | KINNELON | NJ | 07405 | | CLGROESCHKE@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110837 | CLG PROPERTIES LLC | ATTN: CHARLES GROESCHKE<br>15 JOANNA WAY | KINNELON | NJ | 07405-0000 | | CLGROESCHKE@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 30227613 | CLG PROPERTIES LLC | C/O CHARLES GROESCHKE<br>15 JOANNA WAY | KINNELON | NJ | 07405-0000 | | clgroeschke@gmial.com | FIRST CLASS MAIL AND EMAIL |
| 28110838 | CLIFFORD D. STEVES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28163627 | CLIFFORD D. STEVES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28110839 | CLPF HARBOUR POINTE LLC | C/O CLARION PARTNERS<br>601 S FIGUEROA ST, #3600 | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 28123877 | CLPF HARBOUR POINTE LLC | PO BOX 743668 | LOS ANGELES | CA | 90074-3668 | | | FIRST CLASS MAIL |
| 28158850 | COAL CREEK LLC | C/O JSH PROPERTIES INC<br>14900 INTERURBAN AVE,S , STE 130 | TUKWILA | WA | 98168 | | DIANEE@JSHPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28110841 | COASTAL REALTY CO, INC | 6722 WILLOWWOOD DRIVE, APT 1507 | BOCA RATON | FL | 33434 | | stevenklein210@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28110842 | COASTAL SERHOE | COOK NORTHWEST INC, THE LARSON BLDG STE 315<br>6 SO 2ND ST | YAKIMA | WA | 98901 | | COOKNW@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 28158852 | COBALT PROPERTIES NH CORP | 190 COMMERCE WAY | PORTHSMOUTH | NH | 03801 | | | FIRST CLASS MAIL |
| 28158855 | COLD SPRING LP | 875 NORTH EASTON ROAD<br>SUITE 7 | DOYLESTOWN | PA | 18901 | | | FIRST CLASS MAIL |
| 28087495 | COLD SPRING LP | C/O SILVERMAN FAMILY PARTNERSHIPS<br>875 NORTH EASTON ROAD, SUITE 7 | DOYLESTOWN | PA | 18902-0000 | | | FIRST CLASS MAIL |
| 28110844 | COLE EK PHILADELPHIA PA, LLC | C/O VEREIT, INC.<br>2325 E. CAMELBACK RD., 9TH FLOOR | PHOENIX | AZ | 85016-0000 | | financialstatements@realtyincome.com | FIRST CLASS MAIL AND EMAIL |
| 28110845 | COLELLA FAMILY PARTNERS | C/O BRI ESPINOZA<br>PO BOX 2465 | GILROY | CA | 95021 | | BRI.ESPINOZA.CPA@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110846 | COLONIAL PLAZA ASSOCS | 158 LINWOOD PLAZA, STE 216-219 | FORT LEE | NJ | 07024-0000 | | SLATER@EQUITYNJ.COM | FIRST CLASS MAIL AND EMAIL |
| 28110847 | COLONY HOLDING COMPANY | 714 HILLS DRIVE, STE 7 | NORTH HUNTINGDON | PA | 15642 | | CNICKLOW@COLONYHOLDING.COM | FIRST CLASS MAIL AND EMAIL |
| 28110848 | COLUMBIA CENTRAL GROUP LLC | 302 WASHINGTON AVENUE EXT. | ALBANY | NY | 12203-0000 | | JNICOLLA@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28169040 | CONNOLLY REALTY | 481 UNION STREET | LUZERNE | PA | 18709 | | | FIRST CLASS MAIL |
| 28110850 | CONSTANCE L CHRISTENSEN TRUST | ATTN: JIM CHRISTENSEN<br>3146 REDHILL AVENUE, SUITE 200-A | COSTA MESA | CA | 92626-0000 | | JAC@CDEVCO.COM | FIRST CLASS MAIL AND EMAIL |
| 28123918 | CONSTANCE L CHRISTENSEN TRUST | C/O JAMES A CHRISTENSEN<br>3146 REDHILL AVE STE 200-A | COSTA MESA | CA | 92626 | | | FIRST CLASS MAIL |
| 30227619 | CONSTANCE L CHRISTENSEN TRUST | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28169057 | CONTEMPO TEMPE | 3939 BERNARD ST<br>SUITE 1 | BAKERSFIELD | CA | 93306 | | | FIRST CLASS MAIL |
| 28110851 | CONTEMPO TEMPE | 3939 BERNARD STREET, SUITE 1 | BAKERSFIELD | CA | 93306-0000 | | | FIRST CLASS MAIL |
| 28169058 | CONTINGENCE LLC | ATTN ANNA M COY<br>12419 NE 28TH ST | BELLEVUE | WA | 98005 | | | FIRST CLASS MAIL |
| 28110852 | CONTINGENCE LLC | C/O ANNA M. COY<br>12419 N.E. 28TH STREET | BELLEVUE | WA | 98005-0000 | | | FIRST CLASS MAIL |
| 28110854 | CONTINUUM PROPERTIES LLC | 10104 EMPYREAN WAY #203 | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 28162733 | COOPER ONE, L.L.C. | C/O LAVIPOUR & COMPANY, LLC<br>6 EAST 45TH STREET, SUITE 801 | NEW YORK | NY | 10017-0000 | | KC@LAVIPOUR.COM | FIRST CLASS MAIL AND EMAIL |
| 28162734 | COOPER POINT CANYON PLAZA LLC | PO BOX 2720 | SILVERDALE | WA | 98383 | | MYTRUKIDIRECTOR@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 28123932 | COPPER & MAPLE ASSOCIATES LLC | 11150 SANTA MONICA BLVD<br>STE 760 | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 28162735 | COPPER & MAPLE ASSOCIATES LLC | 199 S. LOS ROBLES AVE., #880 | PASADENA | CA | 91101-0000 | | | FIRST CLASS MAIL |
| 28719136 | COREPOWER YOGA, LLC | C/O MELISSA NOCHLIN (SR REAL ESTATE MANAGER) &<br>JYLL LOTTNER (VP LEGAL SERVICES)<br>3001 BRIGHTON BOULEVARD, SUITE 269 | DENVER | CO | 80216 | | MELISSA.NOCHLIN@COREPOWERYOGA.COM,<br>JYLL.LOTTNER@COREPOWERYOGA.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28719140 | COUNTRY CLUB CLEANERS | C/O ANDRES & YADIRA PONCE DE LEON 5240 W. WALNUT AVENUE | VISALIA | CA | 93277 | | ANDYPDL@COMCAST.NET, YADIRAPDL@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28162736 | CP BECKETT GROUP, INC. | C/O CYZNER PROPERTIES 192 ROUTE 22 WEST | GREEN BROOK | NJ | 08812-0000 | | DIANNE@CYZNERPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28162407 | CP MANAGEMENT GROUP II LLC | 192 US HIGHWAY 22 WEST | GREEN BROOK | NJ | 08812 | | | FIRST CLASS MAIL |
| 28162738 | CP/IPERS WOODFIELD, LLC | C/O ING CLARION PARTNERS, LLC 601 S. FIGUEROA ST., SUITE 3400 | LOS ANGELES | CA | 90017-0000 | | | FIRST CLASS MAIL |
| 28162409 | CP/IPERS WOODFIELD, LLC | PO BOX 209254 | AUSTIN | TX | 78720-9254 | | | FIRST CLASS MAIL |
| 28162739 | CPG LATROBE LLC | 20 FENNELL ST UNIT 550 | SKANEATELES | NY | 13152 | | michaelfeehan78@hotmail.com | FIRST CLASS MAIL AND EMAIL |
| 28162740 | CPT SHOPS AT ROSSMOOR LLC | C/O AEW CAPITAL MANAGEMENT LP TWO SEAPORT LANE | BOSTON | MA | 02210-2021 | | PMCGINLEY@VESTAR.COM | FIRST CLASS MAIL AND EMAIL |
| 28162410 | CPUS 601 CHELSEA ROAD, LP | C/O CBRE INVESTMENT MGMT LLC 200 PARK AVE, 20TH FLOOR | NEW YORK | NY | 10166 | | elizabeth.miller@cbre.com | FIRST CLASS MAIL AND EMAIL |
| 28162741 | CREST PROPERTIES LLC | 3134 SYCAMORE LANE | BILLINGS | MT | 59102 | | DSHENTON@CRESTPROPERTIESMT.COM, IAN.SCHROEDER@CBRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28162742 | CRH-A LLP | P.O. BOX 4490 | SARATOGA SPRINGS | NY | 12866-0000 | | GARYECARSTENS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28123986 | CROSSROADS PARTNERSHIP | C/O C&N COMMERCIAL RE LLC 1060 N KINGS HIGHWAY, STE 250 | CHERRY HILL | NJ | 08034 | | | FIRST CLASS MAIL |
| 28123987 | CROSSTOWN DUBOIS LLC | 594 BROADWAY STE 1010 | NEW YORK | NY | 10912 | | | FIRST CLASS MAIL |
| 28110857 | CROWN SCOTT TWP HOLDINGS LLC | 215 CLARK AVE | CLARKS SUMMIT | PA | 18411 | | CROWN_HOLDINGS@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110858 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS 101 LARKSPUR LANDING CIR # 120 | LARKSPUR | CA | 94939 | | | FIRST CLASS MAIL |
| 28123991 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS LLC 101 LARKSPUR LANDING CIR.,#120 | LARKSPUR | CA | 94939 | | | FIRST CLASS MAIL |
| 28123992 | CSQUARED, LLC | C/O ROBERT TWILLEY, RES. AGENT PO BOX 550 | SALISBURY | MD | 21803-0550 | | | FIRST CLASS MAIL |
| 28110859 | CSQUARED, LLC | C/O ROBERT TWILLEY, RESIDENT AGENT P.O. BOX 550 | SALISBURY | MD | 21803-0550 | | | FIRST CLASS MAIL |
| 28123996 | CTC RAD DOVER LLC | JOHN K C HYSLIP 196 WHITTIER HIGHWAY | CENTER HARBOR | NH | 03226 | | | FIRST CLASS MAIL |
| 28124005 | CUSUMAN & GORSEN ASSOC | 803 DAYLILY DR | LANGHORNE | PA | 19047 | | | FIRST CLASS MAIL |
| 28110860 | CUSUMAN & GORSEN ASSOC | 803 DAYLILY DRIVE | LANGHORNE | PA | 19047-0000 | | | FIRST CLASS MAIL |
| 28124018 | CYPRESS NORSE REALTY | 2001 MARCUS AVENUE STE W18 | LAKE SUCCESS | NY | 11042 | | | FIRST CLASS MAIL |
| 28110861 | CYPRESS NORSE REALTY | 2001 MARCUS AVENUE, SUITE W183 | LAKE SUCCESS | NY | 11042-1011 | | jk@norserealtygroup.com | FIRST CLASS MAIL AND EMAIL |
| 28110862 | D&A INVESTMENT GROUP LLC | PEREIRA MGMT LLC 4180 HARRIS TRAIL NW | ATLANTA | GA | 30327 | | | FIRST CLASS MAIL |
| 28124021 | D&L RENTAL, LLC | 12 HALL ST, STE D | BINGHAMTON | NY | 13903 | | dl.rentals.llc@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28110864 | DAHA INVESTMENTS | P.O. BOX 11274 | ZEPHYR COVE | NV | 89448-0000 | | DAHAINVESTMENTS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110865 | DANIEL G KAMIN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28110866 | DANIEL G KAMIN BANKSVILLE LLC | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110867 | DANIEL G KAMIN BATH LLC | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110868 | DANIEL G KAMIN CHARLEROI LLC | C/O KAMIN REALTY COMPANY PO BOX 10234 | PITTSBURGH | PA | 15232 | | kserenko@kaminrealty.com | FIRST CLASS MAIL AND EMAIL |
| 28124029 | DANIEL G KAMIN CHESAPEAKE LLC | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28162373 | DANIEL G KAMIN CLEMENTS BRIDGE | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110871 | DANIEL G KAMIN EDGEWOOD LLC | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110872 | DANIEL G KAMIN GLOVERSVILLE | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110873 | DANIEL G KAMIN IRONDEQUOIT LLC | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110874 | DANIEL G KAMIN KINGSTON, LLC | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110875 | DANIEL G KAMIN MILFORD LLC | C/O KAMIN REALTY COMPANY PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28124030 | DANIEL G KAMIN OXFORD AVE CORP | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110877 | DANIEL G KAMIN QUARRYVILLE LLC | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | kserenko@kaminrealty.com | FIRST CLASS MAIL AND EMAIL |
| 28110878 | DANIEL G KAMIN RANDOLPH LLC | PO BOX 10234 | PITTSBURGH | PA | 15232 | | JWEIGHT@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110879 | DANIEL G KAMIN STRATFORD LLC | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110880 | DANIEL G KAMIN SYRACUSE LLC | C/O KAMIN REALTY COMPANY PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110881 | DANIEL G KAMIN VERMONT LLC | PO BOX 10234 | PITTSBURGH | PA | 15232 | | JWEIGHT@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110882 | DANIEL G KAMIN VIRGINIA BEACH | C/O KAMIN REALTY COMPANY PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110883 | DANIEL G KAMIN WHITE HORSE PK | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110884 | DANIEL G KAMIN WHITESBORO LLC | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110885 | DANIEL G KAMIN WILMINGTON LLC | C/O KAMIN REALTY CO PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28124031 | DANIEL JOHNSON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28124032 | DANIEL KAMIN | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110888 | DCE PROPERTIES LP | 800 MUTUAL BUILDING 816 FIFTH AVE | PITTSBURGH | PA | 15219 | | acdamian@verizon.net | FIRST CLASS MAIL AND EMAIL |
| 28110889 | DCTN3448 PLUMSTEADVILLE PA LLC | 1240 N KIMBALL AVE | SOUTHLAKE | TX | 76092 | | CFLYNN@N3REALESTATE.COM | FIRST CLASS MAIL AND EMAIL |
| 28088287 | DEER PARK REALTY CO LLC | C/O DPC MANAGEMENT 140 ADAMS AVENUE, SUITE A-8 | HAPPAUGA | NY | 11788-0000 | | | FIRST CLASS MAIL |
| 28110891 | DEL MAR HIGHLANDS | C/O FIRST WASHINGTON REALTY 100 BAYVIEW CIRCLE, STE 6500 | NEWPORT BEACH | CA | 92660 | | PAGUIRRE@FIRSTWASH.COM | FIRST CLASS MAIL AND EMAIL |
| 28124058 | DELILAH REALTY CO. | MAJESTIC PROPERTY MGT CORP 60 CUTTER MILL RD SUITE 303 | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 28110893 | DEPARTMENT OF NATURAL RESOURC | 500 108TH AVE NE, STE 2400 | BELLEVUE | WA | 98004 | | MATTHEW.KLUTZNICK@KIDDER.COM | FIRST CLASS MAIL AND EMAIL |
| 28110894 | DERLA LLC | PO BOX 5456 | CHASTWORTH | CA | 91313 | | | FIRST CLASS MAIL |
| 28110895 | DERRY REALTY GROUP LLC | 20 DEPOT ST, STE 220 | PETERBOROUGH | NH | 03458 | | GCISEK@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28124079 | DESI AMIGOS SOCAL LLC | 2023 W VISTA WAY, STE D | VISTA | CA | 92083 | | roshangupta@hotmail.com | FIRST CLASS MAIL AND EMAIL |
| 28110897 | DEVONSHIRE AND MASON INVESTORS | 531 MAIN ST, STE 1500 | EL SEGUNDO | CA | 90245-0000 | | ROBBIE.FELZER@BAKERTILLY.COM, SCOTT.HOWARD@BAKERTILLY.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 28110898 | DG RAN, LLC | P.O. BOX 479 | AMBLER | PA | 19002-0000 | | DALLNKI@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28088460 | DGMM, LP | 199 LEE AVENUE, SUITE 185 | BROOKLYN | NY | 11211 | | JACOB@THEHAMILTONGROUPNY.COM, MOSESMIZRAHI@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110900 | DIADON LLC | 1300 WHITE OAK COURT | NORTH HUNTINGDON | PA | 15642 | | DPASQUARELLI57@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110901 | DILLSBURG CENTER LLC | C/O VASTGOOD PROPERITES LLC 44 BAYLES AVE, STE 210 | PORT WASHINGTON | NY | 11050 | | AHG@VASTGOOD.COM | FIRST CLASS MAIL AND EMAIL |
| 30179954 | DINA S GOOD, INC. | 2604 3RD AVE. | SEATTLE | WA | 98121 | | DINASGOOD@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110902 | DINO PERSIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28110903 | DJM NNN IV LLC | C/O DJM CAPITAL PARTNERS INC 60 SOUTH MARKET ST, STE 1120 | SAN JOSE | CA | 95113 | | info@djmcapital.com | FIRST CLASS MAIL AND EMAIL |
| 28110904 | DMP MESA 8, LLC | C/O DMP PROPERTIES 250 NEWPORT CENTER DR., STE 300 | NEWPORT BEACH | CA | 92660-0000 | | SALESREPORTS@DMPPROPERTIES.COM; mark@dmpproperties.com | FIRST CLASS MAIL AND EMAIL |
| 28110905 | DOMAIN CORPORATION | P.O. BOX 4005 2716 OCEAN PARK BLVD. #3006 | SANTA MONICA | CA | 90405-0000 | | | FIRST CLASS MAIL |
| 28110906 | DON FRUCIANO TRUSTEE OF THE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28110907 | DONAHUE SCHRIBER REALTY GRP LP | C/O FIRST WASHINGTON REALTY INC 100 BAYVIEW CIRCLE, STE 6500 | NEWPORT BEACH | CA | 92660 | | TSCHRIBERJR@FIRSTWASH.COM | FIRST CLASS MAIL AND EMAIL |
| 28088714 | DOUBLE RAYMOND, LLC | C/O KAMIN REALTY COMPANY P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110909 | DOUGLAS WAY BLDG CORP | C/O MELISSA BAUER 3403 NE 19TH AVE | PORTLAND | OR | 97212 | | GODUX@ME.COM | FIRST CLASS MAIL AND EMAIL |
| 28110910 | DOUGLASS | EAST 815 ROSEWOOD | SPOKANE | WA | 99208-0000 | | RJACKSON@SPOKANE-RENTALS.COM | FIRST CLASS MAIL AND EMAIL |
| 28110911 | DOVER MANAGEMENT CO | P.O. BOX 386 | GREAT NECK | NY | 11022-0000 | | sheilaschwartz@optonline.net | FIRST CLASS MAIL AND EMAIL |
| 28124123 | DREW MANAGEMENT CORP. | 1151 FREEPORT ROAD PMB # 500 | PITTSBURGH | PA | 15238-3103 | | | FIRST CLASS MAIL |
| 28110913 | DS CANYON PARK LP | C/O FIRST WASHINGTON REALTY INC 200 E BAKER ST, STE 100 | COSTA MESA | CA | 92626 | | DMURRAY@FIRSTWASH.COM | FIRST CLASS MAIL AND EMAIL |
| 28110914 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC 100 BAYVIEW CIRCLE, STE 6500 | NEWPORT BEACH | CA | 92660 | | TSTOKES@FIRSTWASH.COM | FIRST CLASS MAIL AND EMAIL |
| 28110915 | DSM MB I LLC | PO BOX 419021 | BOSTON | MA | 02241-9021 | | cdahbour@demoulasmarketbasket.com | FIRST CLASS MAIL AND EMAIL |
| 30076909 | DUKE REALTY LP | C/O DUKE REALTY CORP 200 SPECTRUM CENTER, STE 1600 | IRVINE | CA | 92618 | | steven.donnay@dukerealty.com | FIRST CLASS MAIL AND EMAIL |
| 28110916 | E A GRANCHELLI DEVELOPER LLC | 36 PINE STREET, 2ND FLOOR | LOCKPORT | NY | 14094-0000 | | kellirae2@aol.com | FIRST CLASS MAIL AND EMAIL |
| 28110917 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | CHELTENHAM | PA | 19012 | | | FIRST CLASS MAIL |
| 28124158 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | CHELTENHAM | PA | 19012-0214 | | | FIRST CLASS MAIL |
| 28088918 | EAST PARK DEVELOPMENT LLC | 199 WEST ROAD, SUITE 100 | PLEASANT VALLEY | NY | 12569-0000 | | dcarberry@kirchhoffcompanies.com | FIRST CLASS MAIL AND EMAIL |
| 28110919 | EASTON SHOPPING CENTER LLC | PO BOX 232108 | CENTREVILLE | VA | 20120 | | JUKYSIM@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110920 | EASTPORT REGENCY, LLC | C/O REGENCY CENTERS LP ONE INDEPENDENT DRIVE SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | MICHAELMCANDREWS@REGENCYCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28088928 | EASTPORT REGENCY, LLC | C/O REGENCY CENTERS LP PO BOX 844235 | BOSTON | MA | 02284-4235 | | MICHAELMCANDREWS@REGENCYCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28110921 | ECHO HOLLOW PROPERTIES LLC | 975 OAK ST, STE 950 | EUGENE | OR | 97401 | | | FIRST CLASS MAIL |
| 28124168 | ECHO HOLLOW PROPERTIES LLC | SUITE 950 975 OAK ST | EUGENE | OR | 97401 | | | FIRST CLASS MAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 15 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110922 | ECK ALIQUIPPA LLC. | C/O I. REISS AND SON<br>200 EAST 61ST STREET, SUITE 29F | NEW YORK | NY | 10021 | | sheffner@reissandco.com | FIRST CLASS MAIL AND EMAIL |
| 28110923 | ECKVILLE, LP | 1820 AVENUE M, STE 114 | BROOKLYN | NY | 11230-5213 | | elireal69@aol.com | FIRST CLASS MAIL AND EMAIL |
| 28110924 | EDGEMARK LITTLETON LLC | C/O CHARLES DUNN RE SVC INC<br>800 W 6TH ST, STE 600 | LOS ANGELES | CA | 90017 | | RPINEDA@CHARLESDUNN.COM | FIRST CLASS MAIL AND EMAIL |
| 28124173 | EDWARD E. SIMPKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28159947 | ELBE ASSOCIATES LLC | 1358 PARK ROW | SAN DIEGO | CA | 92037-0000 | | MARK@SUDPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28124230 | ELTINGVILLE SHOPPING CTR OWNER | 118-35 QUEENS BLVD 16TH FL | FOREST HILLS | NY | 11375 | | | FIRST CLASS MAIL |
| 28159949 | ENNABE PROPERTIES INC | 11310 VALLEY BLVD | EL MONTE | CA | 91731 | | michael@ennabe.com | FIRST CLASS MAIL AND EMAIL |
| 28159950 | EPSTEIN SCARBOROUGH LLC | C/O LANDMARK MANAGEMENT SERVICES<br>312 NORTH 3RD STREET | YAKIMA | WA | 98902-0000 | | JEFF@LANDMARKCW.COM | FIRST CLASS MAIL AND EMAIL |
| 28159951 | EQUITY ONE(COPPS HILL) LLC | C/O REGNECY CENTERS CORP<br>ONE INDEPENDENT DR, STE 114 | JACKSONVILLE | FL | 32202-5019 | | | FIRST CLASS MAIL |
| 28159503 | EQUITY ONE(COPPS HILL) LLC | TN#739964 COPPS HILL PLAZA<br>PO BOX 844244 | BOSTON | MA | 02284-4244 | | | FIRST CLASS MAIL |
| 28159952 | EQUITY ONE(NE PORTFOLIO) LLC | C/O REGENCY CENTERS CORP<br>ONE INDEPENDENT DR, STE114 | JACKSONVILLE | FL | 32202-5019 | | | FIRST CLASS MAIL |
| 28124256 | EQUITY ONE(NE PORTFOLIO) LLC | TN#741090 DANBURY GREEN<br>PO BOX 844235 | BOSTON | MA | 02284-4235 | | | FIRST CLASS MAIL |
| 28124262 | ESC PARTNERS LP TRUST | DBA-ESTUDILLO SHOPPING CNTR<br>4725 THORNTON AVE | FREEMONT | CA | 94536 | | | FIRST CLASS MAIL |
| 28719160 | E-SLOTTING, LLC | C/O DEE PHAKEOVILAY<br>252 S BEVERLY DRIVE, STE. C | BEVERLY HILLS | CA | 90212-3901 | | DPHAKEOVILAY@ELLIOTMEGDAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28159954 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE, STE 100 | SACRAMENTO | CA | 95834 | | TLONG@ETHANCONRADPROP.COM, NATASHA@ETHANCONRADPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28169091 | EVERGREEN VILLAGE LLC | 3314 CESAR CHAVEZ ST | SAN FRANCISCO | CA | 94110 | | willitsllc@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28159957 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 28169102 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645321 | CINCINNATI | OH | 45264-5321 | | | FIRST CLASS MAIL |
| 28124267 | EXCELA HEALTH VENTURES LLC | C/O WESTMORELAND HOSPITAL<br>532 W PITTSBURGH ST, REAL EST | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 28110927 | EXETER RETAIL, LLC | 8 GREENLEAF WOODS DRIVE, STE 200 | PORTSMOUTH | NH | 03801-0000 | | | FIRST CLASS MAIL |
| 28089254 | F & N SHOPPING VILLAGE | C/O R.J. WATERS & ASSOC, INC.<br>200 OLD FORGE LANE, SUITE 201 | KENNETT SQUARE | PA | 19348-0000 | | DALTMAN@WATERSRETAILGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28124298 | FACCIOLA REAL ESTATE AND INVES | 951 PROSPECT HEIGHTS | SANTA CRUZ | CA | 95065 | | | FIRST CLASS MAIL |
| 28110930 | FAIR OAKS LLC | P.O. BOX 1203 | LOS ALTOS | CA | 94023-0000 | | JENNIICHANG@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110931 | FAIRVIEW SHOPPING CENTER | C/O FINANCIAL MGMT GROUP<br>345 NORTH MAPLE DE, STE #284 | BEVERLY HILLS | CA | 90210 | | leslie@fmgrp.com | FIRST CLASS MAIL AND EMAIL |
| 28110932 | FAMTAN ASSOCIATES | 43-29 BELL BLVD | BAYSIDE | NY | 11361 | | | FIRST CLASS MAIL |
| 28124312 | FARMERS & MERCHANTS BANK FOR | 45 GENEVA WALK | LONG BEACH | CA | 90803 | | MCJENSEN1959@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 28110934 | FASO GROUP LLC | 295 MAIN ST, STE 210 | BUFFALO | NY | 14203 | | | FIRST CLASS MAIL |
| 28124313 | FASO GROUP LLC | SUITE 210<br>295 MAIN ST | BUFFALO | NY | 14203 | | | FIRST CLASS MAIL |
| 28164470 | FELFAM LP | 17521 SUPERIOR STREET | NORTHRIDGE | CA | 91325-0000 | | | FIRST CLASS MAIL |
| 28124317 | FELFAM LP | 638 LINDERO CANYON RD, #531 | OAK PARK | CA | 91377 | | | FIRST CLASS MAIL |
| 28163749 | FELOS ASSOCIATES LLC | FELIPE RESTREPO<br>7928 EAST DRIVE, APT 1008 | NORTH BAY VILLAGE | FL | 33141 | | FELIPEREALESTATE@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28163750 | FG-10 LINCOLN HWY, LLC | C/O FINE FARE SUPERMARKET<br>1221 FTELEY AVE | BRONX | NY | 10472 | | RUDYFUERTES@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163751 | FGR EXPO 13 LLC | C/O JF INVESTMENTS 109 WILLIS DRIVE | MILL VALLEY | CA | 94941 | | KAMJALILI@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28163752 | FICUS COLUMNS PROPERTIES LP | C/O RELIABLE PROPERTIES 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048 | | SALESREPORT@RELIABLEPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28124334 | FIRST BANKS | 1000 NORTH WESTERN AVENUE, SUITE 200 | SAN PEDRO | CA | 90732-0000 | | rryno@richdevelopment.com | FIRST CLASS MAIL AND EMAIL |
| 28163754 | FIRST CALIFORNIA HOLDINGS, LLC | C/O NEWMARK MERRILL COMPANIES 5850 CANOGA AVE., SUITE 650 | WOODLAND HILLS | CA | 91367-0000 | | CFINN@NEWMARKMERRILL.COM | FIRST CLASS MAIL AND EMAIL |
| 28163755 | FIRST PRIORITY FUNDING LLC | 15821 VENTURA BLVD, STE 455 | ENCINO | CA | 91436 | | WCICO@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28163756 | FIRST RICHLAND LP | C/O BROWMAN DEVELOPMENT CO 1556 PARKSIDE DRIVE | WALNUT CREEK | CA | 94596 | | JSCARLETT@BROWMANDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28160992 | FIRST TENNESSEE BANK NA | 6725 MONUMENT DRIVE | WILMINGTON | NC | 28405 | | herbertzimmer@zdc.com | FIRST CLASS MAIL AND EMAIL |
| 28163758 | FIRST TRACKS REALTY LLC | PO BOX 1491 | LINCOLN | NH | 03251 | | MULHALL.BOB@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28160997 | FISHS EDDY IV LLC | 101 KNIGHT RD | VESTAL | NY | 13850 | | | FIRST CLASS MAIL |
| 28163759 | FISHS EDDY IV LLC | 101 KNIGHT ROAD | VESTAL | NY | 13850-0000 | | | FIRST CLASS MAIL |
| 28719139 | FIT KIDS GYMNASTICS CENTER, INC. | C/O CHRISTOPHER LAIRD OLSEN 2641 MANHATTAN BEACH BLVD | REDONDO BEACH | CA | 90278 | | FITKIDS@VERIZON.NET, COLSEN@FITKIDSGYM.COM | FIRST CLASS MAIL AND EMAIL |
| 28089570 | FONTANA SOUTHRIDGE PARTNERS LP | 8445 CAMINO SANTA FE STE 205 | SAN DIEGO | CA | 92121 | | ROBERT@SPATHCO.COM | FIRST CLASS MAIL AND EMAIL |
| 28124346 | FOOTHILL CENTER PARTNERS LLC | C/O PACIFICA ENTERPRISES, LLC 5505 CANCHA DE GOLF | RANCHO SANTA FE | CA | 92091-0000 | | kbrown@pacificaent.com | FIRST CLASS MAIL AND EMAIL |
| 28089577 | FOOTHILL INVESTMENT PARTNERS | 2388 SALLY STREET | SIMI VALLEY | CA | 93065-0000 | | manuelc2@earthlink.net | FIRST CLASS MAIL AND EMAIL |
| 28110939 | FOOTHILL OAKS SHOPPING CENTER | 308 GREENWICH LANE | MODESTO | CA | 95355-0000 | | mark@aimpmc.com, george.simvoulakis@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28110940 | FOREST VALLEY STATION LLC | FOUNDATION GROUP LLC 9690 DEERECO ROAD, SUITE 820 | TIMONIUM | MD | 21093-0000 | | JDALEY@FOUNDATIONGROUPLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 28160166 | FORTY FORTY BROADWAY RLTY CORP | 170 W 74TH ST LOBBY LEVEL | NEW YORK | NY | 10023 | | | FIRST CLASS MAIL |
| 28110941 | FORTY FORTY BROADWAY RLTY CORP | C/O MITCHELL KAPLAN 170 WEST 74TH STREET | NEW YORK | NY | 10023-0000 | | | FIRST CLASS MAIL |
| 28160168 | FOUR BEARS HOLDINGS LIMITED | C/O HUMMELT DEVELOPMENT 29911 SW BOONES FERRY RD STE 3 | WILSONVILLE | OR | 97070 | | | FIRST CLASS MAIL |
| 28110942 | FOUR BEARS HOLDINGS LIMITED | C/O HUMMELT DEVELOPMENT 29911 S.W. BOONES FERRY ROAD, SUITE 3 | WILSONVILLE | OR | 97070-0000 | | | FIRST CLASS MAIL |
| 28110943 | FOUR CITY CENTER OP LP | 645 HAMILTON ST, STE 600 | ALLENTOWN | PA | 18101 | | | FIRST CLASS MAIL |
| 28160169 | FOUR CITY CENTER OP LP | SUITE 600 645 HAMILTON ST | ALLENTOWN | PA | 18101 | | | FIRST CLASS MAIL |
| 28110944 | FOUR H INVESTMENTS, INC. | 7890 FLETCHER BAY RD NE | BAINBRIDGE ISLAND | WA | 98110 | | CHCRAMER@ROCKISLAND.COM | FIRST CLASS MAIL AND EMAIL |
| 28110945 | FOWLER CLWA LLC | C/O RED TAIL ACQUISITIONS LLC 2082 MICHAELSON DR, STE 307 | IRVINE | CA | 92612 | | JASALAZAR@RTACQ.COM | FIRST CLASS MAIL AND EMAIL |
| 28166676 | FRANCIS BELLERIVE INVT US CORP | C/O FRANCIS BELLERIVE INVT COR 150 DE LA FOUGERE ST | TROIS RIVERES | QC | G9B 7G1 | CANADA | BERRERIVEF@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28166677 | FRANKLIN HOLDINGS LLC | PO BOX 250 | CRIMORA | VA | 24431 | | PERAL@NTELOS.NET | FIRST CLASS MAIL AND EMAIL |
| 28166678 | FREDERICK JEAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28166679 | FRO LLC II | 305 PIPING ROCK DRIVE | SILVER SPRING | MD | 20905-0000 | | JIM.HASTINGS@OURISMANAUTOMOTIVE.COM | FIRST CLASS MAIL AND EMAIL |
| 28166680 | FW CA-GRANADA VILLAGE LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DR., SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | SALESREPORTING@REGENCYCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28160114 | FW OR-GREENWAY TOWN CENTER LLC | C/O GREENWAY TOWN CENTER PO BOX 31001-1066 | PASADENA | CA | 91110-1066 | | | FIRST CLASS MAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 17 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28166681 | FW OR-GREENWAY TOWN CENTER LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | FIRST CLASS MAIL |
| 28160115 | FW WA-EASTGATE PLAZA LLC | C/O EASTGATE PLAZA PO BOX 31001-1057 | PASADENA | CA | 91110-1057 | | | FIRST CLASS MAIL |
| 28166682 | FW WA-EASTGATE PLAZA LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DR, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | FIRST CLASS MAIL |
| 28166683 | G & N REALTY INC. | P.O. BOX 674 | BEDFORD | PA | 15522-0000 | | | FIRST CLASS MAIL |
| 28160116 | G & N REALTY INC. | PO BOX 674 | BEDFORD | PA | 15522 | | | FIRST CLASS MAIL |
| 28166684 | G DAVIS PROPERTIES LLC | 2027 SPRING VALLEY ROAD | LANSDALE | PA | 19446 | | GDAVIS922@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28166685 | G TUMBER, J SAGGI, D HARRISON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28110946 | G2 PROPERTIES, LLC | P.O. BOX 4322 | SALISBURY | MD | 21803-0000 | | kdorman@ggibuilds.com | FIRST CLASS MAIL AND EMAIL |
| 28110947 | GABRIELSEN FAMILY LP I | C/O THE HIGNELL COMPANIES 2858 PARK MARINA DR | REDDING | CA | 96001 | | CPMREDDING@HIGNELL.COM | FIRST CLASS MAIL AND EMAIL |
| 28089866 | GALLASHEA PROPERTIES, LLC | PO BOX 64066 | UNIVERSITY PLACE | WA | 98464 | | SOUNDINCREST@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28110949 | GALLUP & WHALEN SANTA MARIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28110950 | GARTIN PROPERTIES LLC | 919 SW 150TH ST, STE A | BURIEN | WA | 98166 | | MGARTIN@CRELECTRIC.NET | FIRST CLASS MAIL AND EMAIL |
| 28110951 | GARY D BOBO & JOY B BOBO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28110952 | GATEWAY CORP CENTER LP | TRIPLE CROWN CORPORATION 6385 FLANK DRIVE, STE 100 | HARRISBURG | PA | 17112 | | BATCHELORH@TRIPLECROWNCORP.COM | FIRST CLASS MAIL AND EMAIL |
| 28110953 | GAUBE EQUITY INVESTMENTS LLC | 18340 RIVER EDGE LANE | LAKE OSWEGO | OR | 97304-0000 | | JMGAUBE@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28110954 | GC MAIN STREET OWNERS LLC | PO BOX 5461 | NEW YORK | NY | 10185-5461 | | ANTHONY.ULLMAN@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28169108 | GELB INVESTMENTS RA LLC | 2493 CEDARWOOD RD | PEPPER PIKE | OH | 44124 | | | FIRST CLASS MAIL |
| 28169109 | GELSOMIN FAMILY LTD PARTNERSHI | 902 BRIDLE PATH LANE | MESQUITE | NV | 89034 | | | FIRST CLASS MAIL |
| 28169110 | GENERAL LEASING & MGMT CORP | C/O GENERAL LEASING & MGMT 313 5TH AVENUE, 2ND FL | NEW YORK | NY | 10016-0000 | | james@elijahequities.com | FIRST CLASS MAIL AND EMAIL |
| 28169113 | GEORGE APOSTOLICAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28110958 | GEORGE APOSTOLICAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28169114 | GEORGE J WHITEHEAD | C/O WAYNE TURKHEIMER, ATTORNEY AT LAW 8029 NW HAWKINS BOULEVARD | PORTLAND | OR | 97229-0000 | | wturkheimer@comcast.net | FIRST CLASS MAIL AND EMAIL |
| 30229678 | George John Whitehead and Nancy Kaye Whitehead | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28110959 | GEORGETOWN PLAZA ASSOC, LLC | 201 E DELEWARE AVE | NEWARK | DE | 19711 | | lruderman@tsionasinc.com | FIRST CLASS MAIL AND EMAIL |
| 28090142 | GERMANTOWN PLAZA | C/O HAWLEY REALTY 30 GERMANTOWN ROAD | DANBURY | CT | 06810-0000 | | laura@hawleycompanies.com | FIRST CLASS MAIL AND EMAIL |
| 28110961 | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD., SUITE 310 | LOS ANGELES | CA | 90025-0000 | | valerieb@gershmanproperties.com | FIRST CLASS MAIL AND EMAIL |
| 28124378 | GIBRALTAR MANAGEMENT CO INC | GBR VALLEY COTTAGE LLC 150 WHITE PLAINS RD, STE 400 | TARRYTOWN | NY | 10591-0000 | | SCOTT@GIBRALTARMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 28124381 | GIFFORD MEDICAL CENTER | P.O. BOX 2000 44 SOUTH MAIN STREET | RANDOLPH | VT | 05060 | | | FIRST CLASS MAIL |
| 28110964 | GITOMER FAMILY REALTY LLC | 131 BENTLEY DRIVE | MT LAUREL | NJ | 08054 | | jongitomer@comcast.net | FIRST CLASS MAIL AND EMAIL |
| 28110965 | GKGF, LLC | C/O GASKA, INC. 100 W. BROADWAY, SUITE 950 | GLENDALE | CA | 91210-0000 | | | FIRST CLASS MAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 18 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28124384 | GKGF, LLC | SUNHILL SHOPPING CENTER 100 W BROADWAY, STE 950 | GLENDALE | CA | 91210 | | | FIRST CLASS MAIL |
| 28090280 | GLACIER PARTNERS | 2100 NORTHWEST BLVD., #350 | COEUR D'ALENE | ID | 83814-0000 | | | FIRST CLASS MAIL |
| 28124385 | GLACIER PARTNERS | PARKWOOD BUSINESS PROPERTIES 2100 NORTHWEST BLVD STE 350 | COERD'ALENE | ID | 83814 | | | FIRST CLASS MAIL |
| 28169115 | GLASGOW SHOP CTR, INC | 2750 WRANGLE HILL ROAD | BEAR | DE | 19701-0000 | | debruth1@verizon.net | FIRST CLASS MAIL AND EMAIL |
| 28110967 | GLASGOW SHOP CTR, INC | ATTN: ROBERT PEOPLES 2750 WRANGLE HILL ROAD | BEAR | DE | 19701-0000 | | DEBRUTH1@VERIZON.NET | FIRST CLASS MAIL AND EMAIL |
| 28110968 | GLENDALE PLAZA SHOPPING CENTER | 741 GLENVIA STREET, SUITE 101 | GLENDALE | CA | 91206-0000 | | pfk.brighton@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28164496 | GLENMORE 7118 LLC | 6906 GRAND AVENUE | MASPETH | NY | 11378 | | realestatekal@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28110970 | GLENWOOD ASSOCIATES, LLC | C/O SOVEREIGN PROP. MGMT LLC 102 LARCH CIRCLE, SUITE 301 | WILMINGTON | DE | 19804-2363 | | jingle@ipsde.com | FIRST CLASS MAIL AND EMAIL |
| 28110971 | GLIDER RIDGE LLC | 2360 S.W. WESTFIELD AVENUE | PORTLAND | OR | 97225-0000 | | PRATT@PACIFIER.COM | FIRST CLASS MAIL AND EMAIL |
| 28161865 | GLIMCOR SEWICKLEY 1995 LIMITED | ONE MELLON BANK CENTER 500 GRANT ST SUITE 2000 | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 28110973 | GLOBAL RETAIL INVESTORS LLC | C/O FIRST WASHINGTON REALTY 7200 WISCONSIN AVE, STE 600 | BETHESDA | MD | 20814 | | TPERALES@FIRSTWASH.COM | FIRST CLASS MAIL AND EMAIL |
| 28110975 | GMF DRUG STORES, LLC | C/O CHIP & JIM.COM, LLC 1415 SAVOY CIRCLE | SAN DIEGO | CA | 92107-0000 | | CHIP.OWEN@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28124414 | GMS MGT CO, INC | C/O GMS MANAGEMENT CO., INC. 4645 RICHMOND ROAD, SUITE 101 | CLEVELAND | OH | 44128-0000 | | SGRAINES@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28124416 | GOH PROPERTIES LP | 1924 FOURTH ST | SAN RAFAEL | CA | 94901 | | | FIRST CLASS MAIL |
| 28159336 | GOH PROPERTIES LP | 1924 FOURTH STREET | SAN RAFAEL | CA | 94901-0000 | | | FIRST CLASS MAIL |
| 28159337 | GOLDCO PARTNERS | P.O. BOX 99 | OREFIELD | PA | 18069 | | LEEGOLDSTEIN@PTD.NET | FIRST CLASS MAIL AND EMAIL |
| 28159338 | GOLDENBERG ASSOCS | 350 SENTRY PARKWAY BUILDING 630, SUITE 300 | BLUE BELL | PA | 19422-2316 | | BNITKA@GOLDENBERGGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28159339 | GOTTLIEB HAMPTON DRUGSTORE LLC | C/O BRINDELL GOTTLIEB 642 SIENA WAY | LOS ANGELES | CA | 90077-0000 | | gmt@brindellg.com | FIRST CLASS MAIL AND EMAIL |
| 28124429 | GOULD SHOPPING CENTER | C/O JLL AMERICAS 655 REDWOOD WHY, STE 177 | MILL VALLEY | CA | 94941 | | LISA.WEISE@AM.JLL.COM | FIRST CLASS MAIL AND EMAIL |
| 28719138 | GRACE CHAI - AKA FANTA SEA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28169128 | GRADERA PROPERTIES, LLC | C/O BESTE MANAGEMENT CO. 15 S HAMPSHIRE COURT | WILMINGTON | DE | 19807 | | rbeste@comcast.net | FIRST CLASS MAIL AND EMAIL |
| 28159341 | GRAND & ELM PARTNERS, LP | C/O PHIL A FONTES 8200 STOCKDALE HIGHWAY, STE M10, BOX 180 | BAKERSFIELD | CA | 93311-0000 | | phil.fontes@asuassociates.com | FIRST CLASS MAIL AND EMAIL |
| 28159342 | GRAND HOST INC | 3525 DEL MAR HEIGHTS RD STE 825 | SAN DIEGO | CA | 92130 | | GRANDHOSTINC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28719161 | GRAND HOST, INC. | 405 WEST MAIN STREET | BRAWLEY | CA | 92227 | | | FIRST CLASS MAIL |
| 30186744 | GRANT ACQUISITION LP | 240 WEST 40TH ST | NEW YORK | NY | 10018 | | hsutton@centurionre.com | FIRST CLASS MAIL AND EMAIL |
| 30186747 | GRANT ACQUISITION LP | 926 RXR PLAZA | UNIONDALE | NY | 11556-0626 | | Matthew.Spero@rivkin.com | FIRST CLASS MAIL AND EMAIL |
| 28169136 | GRANT ACQUISITIONS | C/O CENTURION REALTY, LLC 512 7TH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018-0000 | | mbrown@centurionre.com | FIRST CLASS MAIL AND EMAIL |
| 28124434 | GRANTS PASS VENTURE LLC | C/O GRE MANAGEMENT SERVICES INC 3005 DOUGLAD BLVD, STE 200 | ROSEVILLE | CA | 95661 | | RPEABODY@GALLELLIRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28124437 | GREAT BUTLER MART | C/O BRANDYWINE AGENCY INC. 357 LINCOLN HIGHWAY | NORTH VERSAILLES | PA | 15137 | | | FIRST CLASS MAIL |
| 28159344 | GREAT BUTLER MART | C/O BRANDYWINE AGENCY, INC. 357 LINCOLN HIGHWAY | NORTH VERSAILLES | PA | 15137-0000 | | | FIRST CLASS MAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 19 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28159345 | GREAT CHI INVESTMENT LLC | 3579 E FOOTHILL BLVD STE 755 | PASADENA | CA | 91107 | | CNZZZZJ@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110976 | GREATER HILANDS LLC | C/O GELFAND RENNERT & FELDMAN 445 HAMILTON AVE #700 | WHITE PLAINS | NY | 10601 | | YLONG@GRFLLP.COM | FIRST CLASS MAIL AND EMAIL |
| 28110977 | GREEN LAKE PHASE II LLC | WALLACE PROPERTIES INC 330 112TH AVE NE,STE 200 | BELLEVUE | WA | 98004 | | CSKONY@WALLAVEPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28110978 | GREENSPRING MALL LTD PTSHP | 1829 REISTERSTOWN RD., SUITE 440 | BALTIMORE | MD | 21208-8591 | | dgoldman@brogol.com | FIRST CLASS MAIL AND EMAIL |
| 28110979 | GREENWOOD 85TH STREET LLC | 8612 PALATINE AVE N | SEATTLE | WA | 98103 | | taryn.chenoweth@cushwake.com | FIRST CLASS MAIL AND EMAIL |
| 28124454 | GREGORY DISCHINAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28124455 | GREGORY P DISCHINAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28110982 | GRH ALBANY PLAZA LLC | C/O HAWKINS COMPANIES 855 BROAD STREET, SUITE 300 | BOISE | ID | 83702-0000 | | rwatson@hcollc.com, kstewart@hcollc.com | FIRST CLASS MAIL AND EMAIL |
| 28110983 | GRI FAIRWOOD LLC | C/O FIRST WASHINGTON REALTY, INC 7200 WISCONSIN AVE, STE 600 | BETHESDA | MD | 20814 | | DMURRAY@FIRSTWASH.COM | FIRST CLASS MAIL AND EMAIL |
| 28110984 | GRI SUNSET PLAZA LLC | C/O FIRST WASHINGTON REALTY INC 7200 WISCONSIN AVE, STE 600 | BETHESDA | MD | 20814 | | JRICCIO@RIPCONY.COM | FIRST CLASS MAIL AND EMAIL |
| 28110985 | GRIFFIN FAMILY CORP. | C/O CPMANAGEMENT, INC. 11 COURT STREET, SUITE 100 | EXETER | NH | 03833-0000 | | JUNEL@CPMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28162614 | GROTHE FAMILY TRUST | C/O JG CONSTRUCTION 15632 EL PRADO ROAD | CHINO | CA | 91710-0000 | | JACKG@JGCONSTRUCTION.COM | FIRST CLASS MAIL AND EMAIL |
| 28110986 | GROTHE FAMILY TRUST | C/O JG CONSTRUCTION, INC. 15632 EL PRADO DRIVE | CHINO | CA | 91710-0000 | | JACKG@JGCONSTRUCTION.COM | FIRST CLASS MAIL AND EMAIL |
| 28110988 | GSA I SPE LLC | C/O DELLE DONNE & ASSOC INC 200 CONTINENTAL DR, STE 200 | NEWARD | DE | 19713 | | | FIRST CLASS MAIL |
| 28162620 | GSA I SPE LLC | C/O HFF LP-GOVERNORS SQUARE PO BOX 829643 | PHILADELPHIA | PA | 19182-9643 | | | FIRST CLASS MAIL |
| 28110990 | GULL INDUSTRIES INC | 78TH AVE - MERCER ISLAND LLC PO BOX 24687 | SEATTLE | WA | 98124 | | pat@gulloil.com | FIRST CLASS MAIL AND EMAIL |
| 28162559 | GULL INDUSTRIES INC | PO BOX 24687 | SEATTLE | WA | 98124 | | | FIRST CLASS MAIL |
| 28110991 | GUSTAVE MEYER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28110992 | GVH CLEARFIELD LLC | 300 N PISGAH RD | EADS | TN | 38028 | | | FIRST CLASS MAIL |
| 28162563 | GVH CLEARFIELD LLC | 300 PISGAH N | EADS | TN | 38028 | | | FIRST CLASS MAIL |
| 28110993 | H&C HOLDINGS LLC | PO BOX 1068 | WILSONVILLE | OR | 97070 | | COX@COXGROUPPDX.COM | FIRST CLASS MAIL AND EMAIL |
| 28090854 | H&J 5 INVESTMENTS, LLC | C/O HUMMELT DEVELOPMENT CO. 29911 S.W. BOONES FERRY ROAD, SUITE 3 | WILSONVILLE | OR | 97070-0000 | | | FIRST CLASS MAIL |
| 28124477 | H&J 5 INVESTMENTS, LLC | C/O PNC LCKBX 771223/030250969 1233 SOLUTIONS CENTER | CHICAGO | IL | 60677-1002 | | | FIRST CLASS MAIL |
| 28124478 | H&M REALTY ASSOCIATES, LLC | C/O DONALD LEEF 4 CHIMNEY HILL DRIVE | FARMINGTON | CT | 06032-2477 | | | FIRST CLASS MAIL |
| 28163391 | HAMASHO INC | 6360 WILSHIRE BLVD STE 501 | LOS ANGELES | CA | 90048 | | jbpmd712@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28090961 | HAMBURG REALTY PROPERTIES INC | 1776 CENTRAL PARK | OREFIELD | PA | 18069 | | DAVEBHASIN@HOTMAIL.COM, JJP@PLUNKETTGRAVER.COM | FIRST CLASS MAIL AND EMAIL |
| 28110997 | HAMILTON SAN JOSE CA SR LP | 4300 E. FIFTH AVENUE ATTN: SR. VP LEASING | COLUMBUS | OH | 43209-0000 | | | FIRST CLASS MAIL |
| 28163394 | HAMILTON SAN JOSE CA SR LP | DEPARTMENT L-2632 | COLUMBUS | OH | 43260-2632 | | | FIRST CLASS MAIL |
| 28110998 | HAMPTON'S PONQUOGUE, LLC | C/O KENILWORTH EQUITIES, LTD 600 MADISON AVE | NEW YORK | NY | 10022 | | DBEAN@KENILWORTHEQUITIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28110999 | HARBOR CENTER PARTNERS LP | C/O ICI DEVELOPMENT COMPANY 2222 EAST SEVENTEENTH STREET | SANTA ANA | CA | 92705-0000 | | DHAWTHORNE@ICIDEVCO.COM | FIRST CLASS MAIL AND EMAIL |
| 28111000 | HARBOR PACIFIC PROPERTIES, LLC | C/O CITATION MANAGEMENT 5312 PACIFIC HIGHWAY E | FIFE | WA | 98424-0000 | | NCASTRO@CITATIONMGT.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28124483 | HARLEM GENESEE MKT. & NURSERY, | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28091071 | HARMONY FOUR ASSOCS L P | P.O. BOX 1909 | WILMINGTON | DE | 19899 | | BILL@BILLFINCHER.COM | FIRST CLASS MAIL AND EMAIL |
| 28111003 | HARPROP, INC | 105 FREMONT AVENUE, SUITE A | LOS ALTOS | CA | 94022-0000 | | CAROLINE@HARPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111004 | HARRINGTON FAMILY FOUNDATION | C/O HARPROP INC 105 FREMONT AVE, STE A | LOS ALTOS | CA | 94022 | | CAROLINE@HARPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111005 | HASTINGS RANCH INVESTMENT CO | C/O THE ARBA GROUP 6300 WILSHIRE BLVD, SUITE 1800 | LOS ANGELES | CA | 90048-0000 | | DAN@THEARBAGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111006 | HAUPPAUGE PROPERTIES LLC | SINAI PROPERTIES LLC 1975 HEMPSTEAD PIKE STE 309 | EAST MEADOW | NY | 11554 | | | FIRST CLASS MAIL |
| 28124491 | HAUPPAUGE PROPERTIES LLC | SUITE 309 1975 HEMPSTEAD TPKE | EAST MEADOW | NY | 11554 | | | FIRST CLASS MAIL |
| 28111007 | HAVENTEN LLC | C/O MOSES AND SCHREIBER, LLP ONE HUNTINGTON QUADRANGLE | MELVILLE | NY | 11747 | | GARY@MOSESANDSCHREIBER.COM | FIRST CLASS MAIL AND EMAIL |
| 28124494 | HAWLEY REALTY LIMITED PARTNERS | 30 GERMANTOWN RD | DANBURY | CT | 06810 | | | FIRST CLASS MAIL |
| 28111009 | HBC LAKE STEVENS LLC | C/O FIRST WESTERN PROP MGMT 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | | TY@FWPMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28111010 | HBC MAGNOLIA LLC | C/O FIRST WESTERN PROP MGMT 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | | TY@FWPMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28111011 | HCP RRF SAND CANYON LLC | C/O THE HUTENSKY GROUP LLC 100 CONSTITUTION PLAZA,7TH FL | HARTFORD | CT | 06103-1703 | | tenantsales@hutenskygroup.com | FIRST CLASS MAIL AND EMAIL |
| 30227616 | HEMMAT FAMILY LLC | C/O 1421-34TH AVENUE SUITE 209 | SEATTLE | WA | 98122 | | steve@hemmatlaw.com | FIRST CLASS MAIL AND EMAIL |
| 28111012 | HEMMAT FAMILY LLC | C/O MILLER NASH LLP ATTN: JOHN R. KNAPP, JR. 605 5TH AVE S, STE 900. | SEATTLE | WA | 98104 | | STEVE@HEMMATLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 28111013 | HENBART LLC | 2731 77TH AVE SE, STE 202 | MERCER ISLAND | WA | 98040 | | KAORUN@HENBART.COM | FIRST CLASS MAIL AND EMAIL |
| 29646529 | HENRY CLAY BLVD PROPERTIES, LLC | 5857 FISHER ROAD | EAST SYRACUSE | NY | 13057 | | ANDREW@IRONHORNENTERPRISES.COM | FIRST CLASS MAIL AND EMAIL |
| 28124524 | HERALD FORD, INC | COMMUNITY BANK,N.A 113 N. MAIN ST. A/C#50007261 | WELLSVILLE | NY | 14895 | | | FIRST CLASS MAIL |
| 28111014 | HERALD FORD, INC | P.O BOX K/8 MAIN ST | ANDOVER | NY | 14806 | | | FIRST CLASS MAIL |
| 28111015 | HERITAGE HOLDINGS MGMT GROUP | PO BOX 1372 | WEXFORD | PA | 15090 | | MICHAEL.DERENZO@HHMGP.COM | FIRST CLASS MAIL AND EMAIL |
| 28091475 | HHL PROPERTIES LP | C/O H LIPSITZ CC 1900 MURRAY AVE, STE 2013 | PITTSBURGH | PA | 15217 | | | FIRST CLASS MAIL |
| 28124539 | HHL PROPERTIES LP | C/O H LIPSITZ CC 1900 MURRAY AVE, STE 208 | PITTSBURGH | PA | 15217 | | | FIRST CLASS MAIL |
| 28111017 | HIGHLANDS CENTER HOLDINGS LLC | C/O ROVE MGMT 3412 COLTON BLVD, STE 106 | BILLINGS | MT | 59106 | | AMBER@MONTANACOMMERCIALMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28111018 | HIGHPOINT PROPERTIES, LP | C/O RELIABLE PROPERTIES 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048-5561 | | salesreport@reliableprop.com | FIRST CLASS MAIL AND EMAIL |
| 28111019 | HILLSBOROUGH HAVEN | P.O. BOX 4490 | SARATOGA SPRINGS | NY | 12866-0000 | | GARYECARSTENS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111020 | HILLSIDE PLAZA, L.L.C. | C/O PUGLIESE PROPERTIES 219 NASSAU STREET | PRINCETON | NJ | 08542-0000 | | VMP@PUGLIESEPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 30173943 | HOLDENER HOLDINGS LLC | 3991 FRENCH GULCH RD | MURPHYS | CA | 95247 | | rlinks25@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28111021 | HOLDENER TRUSTEE E. HOLDENER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111022 | HONG KONG METRO REALTY CO INC | 8001 TERRACE AVE, STE 205 | MIDDLETON | WI | 53562 | | WWILCOX@AMERITECH.NET | FIRST CLASS MAIL AND EMAIL |
| 28111023 | HOPEWELL PLAZA LLC | 9 ANNA D COURT | HOPEWELL JUNCTION | NY | 12533 | | ARTIECAROZZA@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 21 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111024 | HOROWITZ FAMILY TRUST/FRANDSON | C/O THE HOROWITZ GROUP 11661 SAN VICENTE BLVD,STE 301 | LOS ANGELES | CA | 90049-0000 | | | FIRST CLASS MAIL |
| 28124589 | HOROWITZ FAMILY TRUST/FRANDSON | FAMILY TRUST %HOROWITZ GROUP 11661 SAN VICENTE BLVD,STE | LOS ANGELES | CA | 90049 | | | FIRST CLASS MAIL |
| 28111025 | HOUGHTON LANE LLC | 16508 NE 79TH ST | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 28124590 | HOUGHTON LANE LLC | C/O KENNEDY-WILSON PROPERTIES 3055 112TH AVE. NE, SUITE 125 | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 28166686 | HPT (CHAMBERSBURG) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28166687 | HPT (CORAOPOLIS) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28166688 | HPT (DERRY) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28091724 | HPT (GEISTOWN) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | brookenapier@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28166690 | HPT (HOMESTEAD) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | brookenapier@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28166691 | HPT (KANE) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28166692 | HPT (NATRONA HEIGHTS) LP | PO BOX 158247 | NASHVILLE | TN | 37315-8247 | | brookenapier@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28166693 | HPT (SHAMOKIN) LP | PO BOX 158247 | NASHVILLE | TN | 37315-8247 | | brookenapier@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28166694 | HPT (SPRING GROVE) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | brookenapier@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28166695 | HPT (WAYNESBURG) LP | PO BOX 158247 | NASHVILLE | TN | 37315-8247 | | brookenapier@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28124594 | HR, LLC | C/O RAY DOUMANIAN 1715 NORTH FINE AVENUE | FRESNO | CA | 93727 | | | FIRST CLASS MAIL |
| 28166696 | HR, LLC | C/O RAY DOUMANIAN 1715 NORTH FINE AVENUE | FRESNO | CA | 93727-0000 | | | FIRST CLASS MAIL |
| 28111026 | HS BELMONT LLC | C/O WESTWOOD FINANCIAL CORP. 10877 WILSHIRE BLVD, STE 1105 | LOS ANGELES | CA | 90024 | | TAMEKAC@HALLEQUITIESGROUP.COM; grosssalesLA@westfin.com | FIRST CLASS MAIL AND EMAIL |
| 28158766 | HUBERT TSANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111028 | HUDSON 71 LOWELL, LC | 1105 MASSACHUSETTS AVENUE, SUITE 2F | CAMBRIDGE | MA | 02138 | | accounting@ceagroupinc.com | FIRST CLASS MAIL AND EMAIL |
| 28124607 | HUNT MANAGEMENT COMPANY | OF PATRICIA R KATES 10,001 ARTESIA BLVD | BELLFLOWER | CA | 90706 | | | FIRST CLASS MAIL |
| 28111030 | HUNTINGDON PIKE COMPANY | C/O KRANCO COMPANY LLC 234 MALL BLVD, STE 270 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 28124608 | HUNTINGDON PIKE COMPANY | LOCKBOX 1024804 PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | | | FIRST CLASS MAIL |
| 28111031 | HURFVILLE EQUITIES LLC | 14000 HORIZON WAY, STE 100 | MOUNT LAUREL | NJ | 08054 | | PSTEINBERG@IC-RE.COM | FIRST CLASS MAIL AND EMAIL |
| 28111032 | HVP 2 LLC | C/O PROPUP MANAGEMENT GROUP 7 HANA LANE | MONSEY | NY | 10952 | | BREINY@PROPUPGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111033 | HW RIVERSIDE ARLINGTON LLC | C/O 1ST COMMERCIAL REALTY GROUP 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | | M.GONZALEZ@1ST-COMM.COM | FIRST CLASS MAIL AND EMAIL |
| 28124611 | HWN-MARIPOSA ASSOC, LLC | 11150 SANTA MONICA BLVD #760 | LOS ANGELES | CA | 90025-3314 | | | FIRST CLASS MAIL |
| 28111034 | HWN-MARIPOSA ASSOC, LLC | 11150 SANTA MONICA BLVD #760 | LOS ANGELES | CA | 90025-0000 | | | FIRST CLASS MAIL |
| 28111035 | I SCHREIBER & ASSOCIATES LLC | 18915 142ND AVE NE, STE 155 | WOODINVILLE | WA | 98072 | | ezragenauer@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28111037 | I.C. WASHINGTON, INC. | C/O CYZNER PROPERTIES 192 ROUTE 22 WEST | GREEN BROOK | NJ | 08812-0000 | | danielle@cyznerproperties.com | FIRST CLASS MAIL AND EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 22 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111038 | IA SAN PEDRO GARDEN LLC | C/O INVENTRUST PROPERTY MANAGEMENT LLC 3025 HIGHLAND PARKWAY STE 350 | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 28169155 | IA SAN PEDRO GARDEN LLC | DEPT 44654 33227 COLLECTION CENTER DR | CHICAGO | IL | 60693-0330 | | | FIRST CLASS MAIL |
| 28111039 | IC SOMERVILLE INC | C/O CYZNER PROPERTIES 192 ROUTE 22 WEST | GREEN BROOK | NJ | 08812-0000 | | dianne@cyznerproperties.com | FIRST CLASS MAIL AND EMAIL |
| 28124614 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC 2580 SIERRA BLVD., STE E | SACRAMENTO | CA | 95825 | | | FIRST CLASS MAIL |
| 28111040 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC INC 2580 SIERRA BLVD, STE E | SACRAMENTO | CA | 95825 | | | FIRST CLASS MAIL |
| 28111041 | INDEPENDENCE PLAZA SC LLC | 500 N BROADWAY, STE 201 PO BOX 9010 | JERICHO | NY | 11753 | | JJAMES@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111042 | INGLEWOOD VILLAGE LLC | C/O TOURMALINE CAPITAL 11250 EL CAMINO REAL, STE 102 | SAN DIEGO | CA | 92130 | | KYLE@FWPMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28124683 | INLAND COMMERCIAL RE LLC | INDLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG#75064 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | | JOE.CIMA@INLANDGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111044 | IRVIN WEINSTOCK | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111046 | IRVINE COMPANY | 101 INNOVATION DRIVE ATTN: GENERAL COUNSEL, RETAIL PROPERITES | IRVINE | CA | 92617-0000 | | | FIRST CLASS MAIL |
| 28111047 | IRVINE COMPANY | 101 INNOVATION DRIVE ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | IRVINE | CA | 92617-0000 | | | FIRST CLASS MAIL |
| 28124765 | IRVINE COMPANY | RETL CTR: BAYSIDE CTR-000015 PO BOX 840355 | LOS ANGELES | CA | 90084-0355 | | | FIRST CLASS MAIL |
| 30227621 | IRVINE COMPANY | RETL CTR: HARBOR VIEW-000010 PO BOX 840365 | LOS ANGELES | CA | 90084-0365 | | | FIRST CLASS MAIL |
| 28158924 | IRVINE COMPANY | RETL CTR:UNIVERSITY PRK-000013 PO BOX 840375 | LOS ANGELES | CA | 90084-0375 | | | FIRST CLASS MAIL |
| 28111048 | ISKALO 140 PINE LLC | C/O ISKALO DEVELOPMENT CORP 5166 MAIN ST, STE 200 | WILLIAMSVILLE | NY | 14221 | | LAGARNER@ISKALO.COM | FIRST CLASS MAIL AND EMAIL |
| 28111049 | ISLAND VENTURES LLC | C/O PACIFIC ASSET ADVISORS 14205 SE 36TH, STE 215 | BELLEVUE | WA | 98006 | | accounting@paadvisors.com, torr@paadvisors.com | FIRST CLASS MAIL AND EMAIL |
| 28111050 | ISLAND VILLAGE REGENCY, LLC | C/O REGENCY CENTERS ONE INDEPENDENT DRIVE, STE 114 | JACKSONVILLE | FL | 32202 | | SALESREPORTING@REGENCYCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28124768 | ISLE WEST PROPERTIES LLC | PO BOX 726 | OAK HARBOR | WA | 98277 | | | FIRST CLASS MAIL |
| 28111051 | ISLE WEST PROPERTIES LLC | PO BOX 726 | OAK HARBRO | WA | 98277 | | | FIRST CLASS MAIL |
| 28111052 | J MARC BAUERLE & MARCI K RADEL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111053 | JACJHIN LLC | JACLYN HEE KYVNG JHIN 359 NORTH ALFRED ST | LOS ANGELES | CA | 90048 | | JACJHIN@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111054 | JADA BEACON LLC | C/O ABS PARTNER REALESTATE LLC 200 PARK AVENUE SOUTH, 10TH FL | NEW YORK | NY | 10003-1582 | | ABSRS@ABSRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28159252 | JAMES & JULEE SIEVERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28092119 | JAMES & JULEE SIEVERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28159253 | JAMES MICHAEL CRANFORD | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29980636 | JAMES MICHAEL CRANFORD | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111056 | JAMES P WOHL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28159254 | JAMES P WOHL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28092162 | JASON FAZZARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111058 | JAY ANDRE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111059 | JBA GREENTREE PROPERTIES, LLC | 7 NORTH WATERLOO ROAD #686 | DEVON | PA | 19333-0686 | | JON@JBAPROPERTIES.COM, BARRY@JBAPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111060 | JB-AW ANTIOCH LLC | PO BOX 7824 | MENLO PARK | CA | 94026-7824 | | brennerje@sbcglobal.net | FIRST CLASS MAIL AND EMAIL |
| 28111061 | JEFFERSON PLACE LLC | P.O. BOX 1583 | CORVALLIS | OR | 97339-0000 | | | FIRST CLASS MAIL |
| 28159261 | JEFFERSON PLACE LLC | PO BOX 1583 | CORVALLIS | OR | 97339 | | | FIRST CLASS MAIL |
| 28159262 | JEFFREY BRIAN WONG | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111063 | JEONG IN OH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28124803 | JESS RANCH BREA RETAIL XVI | C/O ATHENA MANAGEMENT INC 730 EL CAMINO WAY SUITE 200 | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 28124805 | JEVELI HOLDINGS LLC | DAY SQUARE 2 LLC 125 LOCUST ST | HARRISBURG | PA | 17101 | | TEDDY.JEVELI@JEVELIHOLDINGS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111066 | JLK NEWTOWN SQUARE ASSOC LLC | 1801 A BRASSFIELD RD | GREENSBORO | NC | 27410 | | | FIRST CLASS MAIL |
| 28092262 | JO BORGEN LLC | 13471 456th PL SE | NORTH BEND | WA | 98045 | | TOM@BWANW.COM | FIRST CLASS MAIL AND EMAIL |
| 28111068 | JOANIE MICHAELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30227622 | JOANIE MICHAELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111069 | JOHN CALABRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30227625 | JOHN M. O'BRIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111070 | JONATHAN CLAYTON DEL SECCO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28159281 | JONES LANG LASALLE AMERICAS | TEC PLLC 3901 HOYT AVE | EVERETT | WA | 98201 | | claire_langlandjohnson@uhg.com | FIRST CLASS MAIL AND EMAIL |
| 28164649 | JOSEPH AMMENDOLA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111073 | JOSEPH MURPHY CORPORATION | PO BOX 2740 | SANTA ROSA | CA | 95405-0000 | | TRACY@JOSEPHMURPHYCORP.COM | FIRST CLASS MAIL AND EMAIL |
| 28124815 | JOSEPHO WILSHIRE HOLDINGS LLC | 8208 PASEO DEL OCASO | LA JOLLA | CA | 92037 | | joe@delaneyrelaw.com | FIRST CLASS MAIL AND EMAIL |
| 28111074 | J-POWERHOUSE PLAZA LLLP | C/O THE SHOPPING CENTER GROUP PO BOX 6298 | HICKSVILLE | NY | 11820-6298 | | MEGAN.MORRIS@TSCG.COM | FIRST CLASS MAIL AND EMAIL |
| 28111075 | JR SIMPLOT CO | 1099 W FRONT ST | BOISE | ID | 83702-0000 | | VIC.CONRAD@SIMPLOT.COM | FIRST CLASS MAIL AND EMAIL |
| 28160676 | JRC ASSETS, LP | C/O JOHN CHARSHAFIAN 5 POLLOCK CT | WEST BERLIN | NJ | 08091 | | JRCASSETS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28160677 | JSK LEBANON LLC | 1430 SUMMIT WAY | MECHANICSBURG | PA | 17050 | | ACHARYA21@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28124818 | JSK REALTY COMPANY | C/O JUNG OK CHA 2 BAYCLUB DRIVE, UNIT 17-C | BAYSIDE | NY | 11360 | | | FIRST CLASS MAIL |
| 28160678 | JSK REALTY COMPANY | C/O JUNG OK CHA 2 BAYCLUB DR., UNIT 17-C | BAYSIDE | NY | 11360-0000 | | | FIRST CLASS MAIL |
| 28160679 | JUMPING HORSE RANCH, INC. | ATTN: HELENE BECK, PRESIDENT PO BOX 2890 | FALLBROOK | CA | 92088 | | HELENE@LAVIGNEFRUITS.COM | FIRST CLASS MAIL AND EMAIL |
| 28160680 | JUN&CAROL LEE, TRUSTEES OF LEE | LEE FAMILY TRUST PO BOX 66978 | SCOTTS VALLEY | CA | 95067 | | CHINAGOLD@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28160681 | K TENTH STREET PROPERTIES LP | 1000 W OCEANFRONT | NEWPORT BEACH | CA | 92661 | | ktenthstreet@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28160682 | KACHR, LLC | 2526-A CENTRE AVE | READING | PA | 19605-2850 | | SCOTT@LANDIS-HECKMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 28124828 | KARYGIANNIS AND GRILAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28160683 | KARYGIANNIS AND GRILAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28160684 | KATHY L MINDLER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28160685 | KEARNEY PALMS LLC | 204 W. RIDGEPOINT DRIVE | FRESNO | CA | 93711-0000 | | RENAECCP@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28124835 | KEIREN LLC | 6329 SERANO WAY | NAPLES | FL | 34113 | | DHALE@ACEADJUSTING.COM | FIRST CLASS MAIL AND EMAIL |
| 28169216 | KEIZER CREEKSIDE CENTER | C/O POWELL DEVELOPMENT CO P.O. BOX 97070 | KIRKLAND | WA | 98033 | | | FIRST CLASS MAIL |
| 28111076 | KELETHIN INVESTMENTS LLC | P.O. BOX 2053 | REDONDO BEACH | CA | 90278-0000 | | kelethininvestments@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 30227614 | KENMORE 18050 LLC, ET AL | C/O WOODLAND REALTY SERVICES, INC. 119 WEST ROY STREET, #4 | SEATTLE | WA | 98119-0000 | | harpot@aol.com | FIRST CLASS MAIL AND EMAIL |
| 28092795 | KENMORE 18050 LLC, ET AL | C/O WOODLAND REALTY SERVICES, INC. PO BOX 7060 | BOZEMAN | MT | 59771 | | HARPOT@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111078 | KENNIE SANCHEZ | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111079 | KERNYEE PROPERTY LLC | PO BOX 8433 | RANCHO SANTA FE | CA | 92067-8433 | | GYPROPERTIES@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28111080 | KERRY WILEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28169224 | KEVIN J CHAMAS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28169228 | KEYSER VILLAGE, LLC | 801 MONROE AVENUE | SCRANTON | PA | 18510 | | | FIRST CLASS MAIL |
| 28111082 | KEYSER VILLAGE, LLC | 801 MONROE AVENUE | SCRANTON | PA | 18510-0000 | | | FIRST CLASS MAIL |
| 28111083 | KHASIGIAN PROPERTIES LP | C/O KP REAL ESTATE TWO LLC 7305 S PEACH | FOWLER | CA | 93625 | | PKHASIGIAN@ATT.NET | FIRST CLASS MAIL AND EMAIL |
| 28719128 | KIMBERLEY BERG'S REBEL FIT CLUB | C/O KIMBERLY & SEAN BERG 21983 S SALING ROAD | ESTCADA | OR | 97023 | | KIMBERLY@REBELFITCLUB.COM, SEAN@REBELFITCLUB.COM | FIRST CLASS MAIL AND EMAIL |
| 28111084 | KIMCO REALTY OP LLC-KIMSFACT | C/O KIMSCHOTT FCTORIA MALL LLC 500 N BROADWAY, STE 201 PO BOX 9010 | JERICHO | NY | 11753 | | NLONG@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111085 | KIMCO REALTY OP LLC-SILVERDALE | C/O PK 1 SILVERDALE SC LLC 500 N BROADWAY, STE 201 PO BOX 9010 | JERICHO | NY | 11753 | | SALES@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28124844 | KIMCO REALTY OP LLC-WRIFREEDOM | C/O WRI FREEDOM CENTRE LLC 500 N BROADWAY, STE 201 PO BOX 9010 | JERICHO | NY | 11753 | | NLONG@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111088 | KIN PROPERTIES, INC. | 185 N.W. SPANISH RIVER BLVD., SUITE 100 PROPERTY #3312 | BOCA RATON | FL | 33431-4230 | | SALES@KINPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28124845 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431 | | LCHERNEY@KINPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28111089 | KING HOOF LLC | C/O DICKERHOOF PROPERTIES LLC 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | | DARREN@DICKERHOOF.COM | FIRST CLASS MAIL AND EMAIL |
| 28111090 | KIRKLAND TOTEM LAKE LLC | C/O WESTERN REALTY 16541 GOTHARD ST, STE 112 | HUNTINGTON BEACH | CA | 92647 | | BRUCE.COWGILL@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111091 | KITSIGIANIS PROPERTIES LLC | C/O PACIFIC WEST ASSET MGMT CORP 3191 D AIRPORT LOOP DRIVE | COSTA MESA | CA | 92626 | | tweezle964@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28111092 | KK GREAT NECK 2470, LLC | 113 CROSSWAYS PARK DRIVE, SUITE 100 | WOODBURY | NY | 11797-0000 | | | FIRST CLASS MAIL |
| 28161705 | KK GREAT NECK 2470, LLC | PO BOX 30344 | TAMPA | FL | 33630 | | | FIRST CLASS MAIL |
| 28111093 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES 1421 34TH AVE, STE 300 | SEATTLE | WA | 98122 | | JEFF@INCITYINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28162646 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BLVD | HAMPTON | NH | 03842 | | | FIRST CLASS MAIL |
| 28111094 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BOULEVARD | HAMPTON | NH | 03842-0000 | | | FIRST CLASS MAIL |
| 28111095 | KUDU INVEST LLC | C/O FLYNN INVESTMENT ASSET MANAGEMENT 1048 IRVINE AVENUE # 350 | NEWPORT BEACH | CA | 92660 | | FLYNNINV@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28093330 | L E H T PARTNERS LP | C/O REALMARQ CORP. 290 KING OF PRUSSIA ROAD, SUITE 100 | RADNOR | PA | 19087-0000 | | | FIRST CLASS MAIL |
| 28124861 | L E H T PARTNERS LP | COMMERCE BANK 360787287 2005 MARKET ST | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 29646530 | L/S 1200 INTREPID AVENUE LP | C/O ENSEMBLE INVESTMENTS, LLC, 444 WEST OCEAN BLVD, SUITE 650 | LONG BEACH | CA | 90802 | | NWAY@ENSEMBLE.NET | FIRST CLASS MAIL AND EMAIL |
| 28163667 | L0S ROBLES GROUP LLC | 295 MAIN ST SUITE 210 | BUFFALO | NY | 14203-2219 | | | FIRST CLASS MAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 25 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111097 | L0S ROBLES GROUP LLC | C/O ELLICOTT DEVELOPMENT COMPANY 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | | FIRST CLASS MAIL |
| 28111098 | LA SIERRA & PIERCE ASSOCIATES | 11150 SANTA MONICA BLVD STE 760 | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 28163672 | LA SIERRA & PIERCE ASSOCIATES | SUITE 760 11150 SANTA MONICA BLVD | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 28111099 | LAGUNA OAKS LLC | 1916 PARK OAK DR | ROSEVILLE | CA | 95661 | | | FIRST CLASS MAIL |
| 28111100 | LAKE SERENE SC LLC | C/O COMMERCIAL DEVS & CONSULT INC 2800 156TH AVE, STE 135 | BELLEVUE | WA | 98007 | | abholcomb@comcast.net; ANNEEHEARTSONG@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28111101 | LAKEMOOR PROPERTIES LLC | C/O CHASE CENTERS MANAGEMENT 11812 SAN VICENTE BLVD, SUITE 500 | LOS ANGELES | CA | 90049-0000 | | LISAABISH@CHASECENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28093370 | LAKEVIEW PLACE BUILDING A LLC | 1429 AVENUE D PMB 521 | SNOHOMISH | WA | 98290-1742 | | OPMANAGEMENT@KIRTLEYSITE.COM | FIRST CLASS MAIL AND EMAIL |
| 28111103 | LAKHA PROPERTIES - MILL CREEK | MILL CREEK LLC 4020 LAKE WASHINGTON BLVD NE, STE 100 | KIRKLAND | WA | 98033 | | HENNA@FORTRESSMANAGEMENT.NET | FIRST CLASS MAIL AND EMAIL |
| 28111104 | LAMAR BUILDING CO INC | HARIANNE ZOLKOVER 9889 GLOUCESTER DR | BEVERLY HILLS | CA | 90210 | | HZOLKOVER@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111105 | LANCASTER DEVELOPMENT CO | 1701 S.E. COLUMBIA RIVER DRIVE | VANCOUVER | WA | 98661-0000 | | | FIRST CLASS MAIL |
| 28163677 | LANCASTER DEVELOPMENT CO | 1701 SE COLUMBIA RIVER DR | VANCOUVER | WA | 98661 | | | FIRST CLASS MAIL |
| 28111106 | LAO CO | 1414 RIDGE RD | LANCASTER | PA | 17603 | | LSTOLTZFUS@HHBCPAS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111107 | LARCHMONT PROPERTIES, LTD. | C/O SIMMS COMMERCIAL DEVELOPMENT 9320 WILSHIRE BOULEVARD, SUITE 300 | BEVERLY HILLS | CA | 90212-0000 | | gina@simmsmann.com | FIRST CLASS MAIL AND EMAIL |
| 28111108 | LAURIE DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111109 | LAWRENCE M KAPLAN LLC | 5215 SCOTTS VALLEY DRIVE STE C | SCOTTS VALLEY | CA | 95066-3522 | | LARRY@KAP11.COM | FIRST CLASS MAIL AND EMAIL |
| 28124880 | LDC ALTA LOMA SQUARE LLC | C/O LEWIS OPERATING CORP. 1156 NORTH MOUNTAIN AVE. | UPLAND | CA | 91785-0670 | | LRC-SALES@LEWISMC.COM | FIRST CLASS MAIL AND EMAIL |
| 28111111 | LDC CENTRAL PARK PLAZA, LLC | C/O LEWIS OPERATING CORP. P.O. BOX 670 | UPLAND | CA | 91785-9976 | | | FIRST CLASS MAIL |
| 28111112 | LEE CENTER IV LLC | 44835 WINGED FOOT DR | INDIAN WELLS | CA | 92210 | | HOMELOANMAN@EARTHLINK.NET | FIRST CLASS MAIL AND EMAIL |
| 28111113 | LEE WAN PROPERTIES LLC | 3725 GREENBRIAR LANE | MERCER ISLAND | WA | 98040-3726 | | EDGAR_YANG@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111114 | LEONZI ENTERPRISES LLC | C/O JOSEPH P LEONZI, JR 21 TAMAQUA ST | TAMAQUA | PA | 18252 | | PLEONZI26@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28124914 | LEVIN MANAGEMENT CORP | 975 ROUTE 22 WEST | NORTH PLAINFIELD | NJ | 07060-3622 | | | FIRST CLASS MAIL |
| 28111116 | LEVINE INVESTMENT LP | 2801 E CAMELBACK RD, STE 450 | PHOENIX | AZ | 85016-0000 | | ANDREW@LEVINEINVESTMENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111118 | LEWISTON CENTER EQUITIES LLC | 14 STEUBEN LANE | JACKSON | NJ | 08527 | | BECKY@PRECISIONMNGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28124927 | LF2 ROCK CREEK LP | 501 EAST BAYBROOK COURT | BOISE | ID | 83706-0000 | | dcantrell@alscott.com | FIRST CLASS MAIL AND EMAIL |
| 28111119 | LG LINDENHURST ASSOCIATES LLC | C/O SAUL LERNER MANAGEMENT CORP. 1705 BROADWAY | HEWLETT | NY | 11557-0380 | | RSKRILOFF@LERNERPROPERTIES.COM, KHUTCHINSON@LERNERPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28111120 | LIFETIME BENEFITS TRUST FOR | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28124931 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVE | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 28111121 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVENUE, SUITE 200 | CARLE PLACE | NY | 11514-0000 | | | FIRST CLASS MAIL |
| 28093822 | LIMONITE AVE HOLDINGS LLC | C/O ADL PROPERTY MANAGEMENT, INC. 2845 WESTWOOD BOULEVARD | LOS ANGELES | CA | 90064-0000 | | BEVERLY@ADLPM.COM | FIRST CLASS MAIL AND EMAIL |
| 28111123 | LINCOLN HEIGHTS CENTER LLC | C/O VANDERVERT DEVELOPMENTS 12906 N. ADDISON STREET | SPOKANE | WA | 99218-0000 | | TBENJAMIN@VANDERVERTDEV.COM | FIRST CLASS MAIL AND EMAIL |
| 28111124 | LINCOLN PARTNERSHIP 2015 LLC | 26527 AGOURA RD, STE 200 | CALABASAS | CA | 91302 | | GILAD@LEVINVESTMENTS.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28164752 | LINCOLN PROPERTIES LTD | 374 LINCOLN CENTER | STOCKTON | CA | 95207-0000 | | PJOHNSON@SGM1951.COM | FIRST CLASS MAIL AND EMAIL |
| 28124935 | LINDA MAR S.C. LP | PO BOX 62045 | NEWARK | NJ | 07101 | | SALES@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111127 | LINDA PLAZA PROPERTIES | C/O INVESTCAL REALTY CORP. 2333 CAMINO DEL RIO S., #220 | SAN DIEGO | CA | 92108-0000 | | SARAHLEVY@INVESTCALREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111128 | LITTLE SAFFORD CORP | 501 MAIN STREET | UTICA | NY | 13501 | | JCROOP@PACEMAKERSTEEL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111129 | LITTLETON REALTY TRUST | RICHARD KOHN, TRUSTEE PO BOX 665 | WINCHESTER | MA | 01890 | | rwkohn1@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28111130 | LLOYD WELLS GIFT TRUST | 17083 OLD COACH ROAD | POWAY | CA | 92064 | | LLOYDWELLS@CECO-CAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111131 | LMD PROPERTIES LLC | 6324 RITCHIE HIGHWAY | GLEN BURNIE | MD | 21061 | | jconn@ubglaw.com | FIRST CLASS MAIL AND EMAIL |
| 28111132 | LONDONDERRY CROSSROADS REALTY, | C/O PATER REAL ESTATE MANAGEMENT COMPANY INC 1 VERANI WAY | LONDONDERRY | NH | 03053 | | nsherman@paterre.com | FIRST CLASS MAIL AND EMAIL |
| 28111133 | LONGMEADOW WOLCOTT LLC | 11 SCOVILLE STREET P.O. BOX 2763 | WATERBURY | CT | 06723-2763 | | keith@mahlercompany.com | FIRST CLASS MAIL AND EMAIL |
| 28111134 | LONGVIEW SHOPPING CENTER LLC | 279 REYNOLDS AVE | PARSIPPANY | NJ | 07054 | | SRPAREDDYUS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111135 | LOS OSOS COMMERCIAL LLC | 547 FIVE CITIES DRIVE | PISMO BEACH | CA | 93449 | | claytongambril93@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28111136 | LOT-2-WILLIAMS-MULHOLLAND LLC | C/O EMILY AUTHENRIETH 19351 8TH AVENUE NE, SUITE 151 | POULSBO | WA | 98370 | | emily@poulsborovillage.com | FIRST CLASS MAIL AND EMAIL |
| 28164209 | LOUMAR FAMILY LP | ONE LOUIS INDUSTRIAL DR | OLD FORGE | PA | 18518 | | | FIRST CLASS MAIL |
| 28111138 | LOYAL PLAZA SC LLC | C/O FIRST NATL PROP MGMT LLC 151 BODMAN PLACE, STE 201 | RED BANK | NJ | 07701 | | CBENNETT@FNRPUSA.COM | FIRST CLASS MAIL AND EMAIL |
| 28111139 | LS MORRELL, LLC | C/O LEVIN MANAGEMENT CORP. P.O. BOX 326 | PLAINFIELD | NJ | 07061-0326 | | | FIRST CLASS MAIL |
| 28124960 | LS MORRELL, LLC | C/O LEVIN MGMT CORP PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | | | FIRST CLASS MAIL |
| 28111140 | LUCILLE E DAVISON TRST OF 2000 | RICHARD THORNER, TRUSTEE 95 MARKET STREET | MANCHESTER | NH | 03101 | | WREDDINGTON@WADLEIGHLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 28111141 | LUCILLE F MORGAN IRREVOC LIVIN | C/O ANDREA L MERRILL, SUCCESSOR TRUSTEE PO BOX 219 | MOUNT SHASTA | CA | 96067 | | MT.SHASTARANCH@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28111142 | LYNNE TANKLAGE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111143 | LYNNFIELD CENTRE REALTY LLC | 2 EVERETT AVE | WINCHESTER | MA | 01890 | | MIMILEVAGGI@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28164014 | M & B ASSOCIATES | PO BOX 514 | BEND | OR | 97709-0514 | | janine2me@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28124977 | M. NASIR & NILOFAR SHAIKH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111145 | M. NASIR & NILOFAR SHAIKH | 106 ROCKY ROAD | GREENSBURG | PA | 15601-0000 | | | FIRST CLASS MAIL |
| 28166697 | MAAT HOLDINGS LLC | DBA MAAT RITE LLC (IN PENNA) 432 N CANAL ST UNIT 17 | SOUTH SAN FRANCISCO | CA | 94080 | | DIANE.ZINGALE@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 30227617 | MABELA VP, LP | P.O. Box 1267 | South Pasadena | CA | 91031 | | debra@needlemanproperties.com, alex@needlemanproperties.com, dperlman@perlmanlaw.com | FIRST CLASS MAIL AND EMAIL |
| 28166699 | MAHOPAC IMPROVEMENTS OWNER LLC | C/O DLC MGMT CORP 565 TAXTER RD, STE 400 | ELMSFORD | NY | 10523 | | SALES@DLCMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28094347 | MAIN STREET PRESERVATION TRUST | C/O THALIMER ONE BAYPORT WAY, STE 100 | NEWPORT NEWS | VA | 23606 | | juli.corbett@thalhimer.co | FIRST CLASS MAIL AND EMAIL |
| 28166701 | MANOA S/C ASSOCIATES, LP | METRO COMMERCIAL MGMT SERVICES INC 307 FELLOWSHIP RD, STE 300 | MT LAUREL | NJ | 08054 | | GHOYOS@KRAVITZMGMT.COM, VCHUSE@KRAVITZMGMT.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28166702 | MANP CDM LLC | C/O DMP MGMT, LLC DBA DMP PROPERTIES 250 NEWPORT CENTER DR STE 300 | NEWPORT BEACH | CA | 92660 | | salesreports@dmpproperties.com | FIRST CLASS MAIL AND EMAIL |
| 30227620 | MANP LAGUNA WOODS LLC | AND D&S TOULON, LLC 250 NEWPORT CENTER DRIVE STE 300 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 28169230 | MANP LAGUNA WOODS LLC | C/O DMP PROPERTIES 250 NEWPORT CENTER DR, STE 300 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 28169231 | MANP LOMA LINDA LLC | C/O DMP PROPERTIES 250 NEWPORT CENTER DR #300 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 28166704 | MANP LOMA LINDA LLC | C/O DMP PROPERTIES 250 NEWPORT CENTER DR., STE 300 | NEWPORT BEACH | CA | 92660-0000 | | | FIRST CLASS MAIL |
| 28166705 | MANUEL E OR LAURINDA M VIEIRA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28166706 | MAPLE LEAF INVESTMENTS II LLC | C/O MAPLE LEAF INVESTMENTS 1155 REDMOND AVE | SAN JOSE | CA | 95120 | | j.kovalik@mapleleafinv.com | FIRST CLASS MAIL AND EMAIL |
| 28111146 | MAR-BANK INVESTMENT COMPANY | C/O UNITED TRUST REALTY CORPORATION 4 PARK PLAZA, STE 830 | IRVINE | CA | 92614 | | paula@utrcorp.com | FIRST CLASS MAIL AND EMAIL |
| 28111147 | MARGARET WANG DREAM TRUST | C/O KEY POINT PROP MGMT LLC 71 DURANGO CIRCLE | RANCHO MIRAGE | CA | 92270 | | JOEKIM@KWCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28719142 | MARIA RITA P. ROSACIA DBA THING-A-MA-JIG LLC | C/O TROY LYBBERT 12515 WILLOWS ROAD NE, STE 500 | KIRKLAND | WA | 98034 | | TROY@NEWMANTOWNCPA.COM | FIRST CLASS MAIL AND EMAIL |
| 28111148 | MARIANNE SHINE TRUSTEE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111149 | MARIST CENTERPOINT, LLC | C/O METRO COMMERCIAL MANAGEMENT 303 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054-0000 | | | FIRST CLASS MAIL |
| 28169239 | MARIST CENTERPOINT, LLC | C/O METRO COMMERCIAL MGMT 307 FELLOWSHIP RD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 28111150 | MARK CLARKS SUMMIT NO ASSOC LP | C/O MARK DEVELOPMENT COMPANY 580 THIRD AVENUE, P.O. BOX 1389 | KINGSTON | PA | 18704-0000 | | MARKDEVMR@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111151 | MARKET SQUARE PLAZA I, LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. 546 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10036-0000 | | VBATISTA@PRESTIGE-NYC.COM | FIRST CLASS MAIL AND EMAIL |
| 28125003 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES 159 W 53RD ST., STE 32G/H | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 28111152 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES INC 159 WEST 53RD ST, STE 32G/H | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 28111153 | MARTIN LIN & ALICE FANG | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111154 | MARY ANN S GENUARIO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28125012 | MARYLAND SQUARE SC, LLC (ASSET | C/O PREMIER TRUST 4465 S JONES BLVD | LAS VEGAS | NV | 89103 | | | FIRST CLASS MAIL |
| 28163222 | MATTKARR PROPERTIES LLC | 2230 MICHIGAN AVE, STE 200 | SANTA MONICA | CA | 90404 | | GRTUCKER@SANJOINVESTMENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 28125038 | MAY DEVELOPMENT, LLC | 4017 B STATE STREET | SCHENECTADY | NY | 12304 | | | FIRST CLASS MAIL |
| 28163224 | MBA CROSSROADS LLC | C/O ANDERSON & ASSOCIATES 7420 SE 24TH ST, STE 4 | MERCER ISLAND | WA | 98040 | | BRUCE@MBANDERSON.NET | FIRST CLASS MAIL AND EMAIL |
| 28163225 | MCCORDUCK PROPERTIES | 1615 BANANZA STREET, SUITE 401 | WALNUT CREEK | CA | 94596-0000 | | diana@mccorduckprops.com | FIRST CLASS MAIL AND EMAIL |
| 28163121 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT ST STE 2500 | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 28163226 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT STREET, SUITE 2500 | PITTSBURGH | PA | 15219-2303 | | | FIRST CLASS MAIL |
| 28125066 | MDC EAST COLLEGE LLC | 18915 142ND NE, STE 155 | WOODINVILLE | WA | 98072 | | EZRAGENAUER@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 30170577 | MDC EAST COLLEGE LLC | C/O REALTY INCOME CORP 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28125067 | MDC EAST HOBSON LLC | C/O LAURICH PROPERTIES, INC. 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144-4590 | | hgordon@laurichproperties.com | FIRST CLASS MAIL AND EMAIL |
| 30170579 | MDC EAST HOBSON LLC | C/O REALTY INCOME CORP 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28125068 | MDC SEAL BEACH LLC | C/O AEW CAPITAL MANAGEMENT LP TWO SEAPORT LANE | BOSTON | MA | 02210-2021 | | PMCGINLEY@VESTAR.COM | FIRST CLASS MAIL AND EMAIL |
| 28163227 | MEAGHER INVESTMENTS LLC | C/O DANIEL ROSENBERG SR 34846 CHANCEY ROAD | ZEPHYRHILLS | FL | 33541 | | DANIELJSNR@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28095083 | MEGDAL SANTEE LLC | C/O ELLIOT MEGDAL & ASSOCIATES 252-C SOUTH BEVERLY DRIVE | BEVERLY HILLS | CA | 90212 | | anna@megdalinc.com | FIRST CLASS MAIL AND EMAIL |
| 28163229 | MELBOURNE ASSOCIATES, VII, L.L | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | JMH@KINGSWAYMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28163230 | MELVIN & MARY SCHAEFER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719127 | MERRIMACK COUNTY SAVINGS BANK | C/O PAULA DAVIS 89 NORTH MAIN STREET | CONCORD | NH | 03302-2826 | | ACCOUNTSPAYABLE@NHMUTUAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28160090 | MESA SHOPPING CENTER | C/O INVESTEC MANAGEMENT CORP. 200 E. CARRILLO STREET, SUITE 200 | SANTA BARBARA | CA | 93101-0000 | | ROBERT@INVESTECRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28125127 | METROPOLITAN MANAGEMENT CORP | C/O METROPOLITAN MGMT CORP P.O. BOX 446 | NARBERTH | PA | 19072-0000 | | jbianco@mmcrent.com | FIRST CLASS MAIL AND EMAIL |
| 28095291 | MGP XI NORTHGATE LLC | C/O MERLONE GEIER MGMT LLC 425 CALIFORNIA ST, 10TH FL | SAN FRANCISCO | CA | 94104 | | mmar@merlonegeier.com | FIRST CLASS MAIL AND EMAIL |
| 28111157 | MGPXI-A TWN CTR LAKEFOREST LLC | C/O MERLONE GEIER PARTNERS 425 CALIFORNIA ST, 10TH FL | SAN FRANCISCO | CA | 94104 | | JORANGE@MERLONEGEIER.COM | FIRST CLASS MAIL AND EMAIL |
| 28111158 | MICHAEL A. SERLUCO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28125152 | MIDDLE ISLAND PLAZA, LLC | 750 NORTH COUNTY ROAD SUITE 3 | SETAUKET | NY | 11733 | | | FIRST CLASS MAIL |
| 28125156 | MID-PENINSULA MANAGEMENT INC | PO BOX 1652 | BURLINGAME | CA | 94011-1652 | | | FIRST CLASS MAIL |
| 28111161 | MIDWOOD MANAGEMENT CORP | 430 PARK AVE, STE 201 | NEW YORK | NY | 10022 | | JD@MIDWOODID.COM | FIRST CLASS MAIL AND EMAIL |
| 28159671 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | BAYONNE | NJ | 07002 | | | FIRST CLASS MAIL |
| 28111162 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | BAYONNE | NJ | 07002-0000 | | | FIRST CLASS MAIL |
| 28111163 | MILL AVENUE ASSOCIATES, LLC | 25 E 83RD ST, APT 10C | NEW YORK | NY | 10028 | | DEBHELO@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28159674 | MILL SHOP ON BROAD, LLC | C/O VCU RE FOUNDATION PO BOX 843040 | RICHMOND | VA | 23284-3040 | | | FIRST CLASS MAIL |
| 28111164 | MILLERS FURNITURE INDUSTRIES | 1320 PHILADELPHIA PIKE, STE 100 | WILMINGTON | DE | 19809 | | SMILLER@MILLERSDE.COM | FIRST CLASS MAIL AND EMAIL |
| 28107670 | MINDSET GURUS LLC | 2401 E DIVISION ST | NATIONAL CITY | CA | 91950 | | rpi96@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28719159 | MING PALACE - AKA PETER & LONNIE YEE - PARKING SPACES | C/O KIMBERLY AND JEFFREY LATHAM 8824 NE 150TH STREET | KENMORE | WA | 98028 | | JEFF_LATHAM@PROGRESSIVE.COM | FIRST CLASS MAIL AND EMAIL |
| 28162915 | MISSION PLAZA, LLC | C/O PARKSTONE MGMT SERVICES 860 HAMPSHIRE ROAD, SUITE U | WESTLAKE VILLAGE | CA | 91631-0000 | | C.THOMPSON@PARKSTONEINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28125160 | MISSION VILLAGE | 30001 CROWN VALLEY PKWY STE P | LAGUNA NIGUEL | CA | 92677 | | | FIRST CLASS MAIL |
| 28125166 | MK REALTY MTDE LLC | C/O DSM COMMERCIAL 910 S CHAPEL ST, STE 100 | NEWARK | DE | 19713 | | AKEGLEY@DSMRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28162918 | MK-MENLO PLEASANT VALLEY LP | C/O DLC MANAGEMENT CORP 565 TAXTER RD, 4TH FL | ELMSFORD | NY | 10523 | | | FIRST CLASS MAIL |
| 28125167 | MK-MENLO PLEASANT VALLEY LP | C/O DLC MANAGEMENT CORP 565 TAXTER RD., 4TH FLOOR | ELMSFORD | NY | 10523 | | | FIRST CLASS MAIL |
| 28162920 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP 565 TAXTER ROAD SUITE 400 | ELMSFORD | NY | 10523 | | JCOMBS@DLCMGMT.COM | FIRST CLASS MAIL AND EMAIL |

In re: New Rite Aid, Inc., et al.
Case No. 25-14861 (MBK)

Page 29 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28162921 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP 580 WHITE PLAINS RD | TARRYTOWN | NY | 10591 | | | FIRST CLASS MAIL |
| 30227631 | MK-MENLO PROPERTY OWNER LLC | C/O MCG OPERATIONS, LLC 850 OAK GROVE AVE | MENLO PARK | CA | 94025 | | JCOMBS@DLCMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28125168 | MKR RITE LLC | C/O SHANAZ BEG 23090 RED SUNSET PLACE | ALDIE | VA | 20105 | | | FIRST CLASS MAIL |
| 28162923 | MLG REAL ESTATE LLC | P.O. BOX X | WAYMART | PA | 18472-0000 | | | FIRST CLASS MAIL |
| 28125169 | MLG REAL ESTATE LLC | PO BOX X | WAYMART | PA | 18472 | | | FIRST CLASS MAIL |
| 28169267 | MLJM 228 LLC | 720 PARKVIEW DR | GIBSONIA | PA | 15044 | | | FIRST CLASS MAIL |
| 28111166 | MMDG LP | 199 LEE AVENUE, SUITE 185 | BROOKLYN | NY | 11211-0000 | | | FIRST CLASS MAIL |
| 28169268 | MMDG LP | SUITE 185 199 LEE AVENUE | BROOKLYN | NY | 11211 | | | FIRST CLASS MAIL |
| 28111167 | MONIEM SHAABAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28095603 | MONROE MONTROSE, LLC | 461 NEVILLE RD. | MOSCOW | PA | 18444 | | RAYMOND801@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28111168 | MONROE MONTROSE, LLC 461 NEVILLE RD. MOSCOW 18444 | 461 NEVILLE RD. | MOSCOW | PA | 18444 | | RAYMOND801@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28111169 | MONTEBELLO (EDENS) LLC | 1221 MAIN STREET, STE 1000 | COLUMBIA | SC | 29201 | | | FIRST CLASS MAIL |
| 28125176 | MONTEBELLO (EDENS) LLC | PO BOX 536856 | ATLANTA | GA | 30353-6856 | | | FIRST CLASS MAIL |
| 28111170 | MONTECITO MARKETPLACE ASSOC | C/O SEAGATE PROPERTIES 980 FIFTH AVENUE | SAN RAFAEL | CA | 94901-0000 | | efranson@seagateprop.com | FIRST CLASS MAIL AND EMAIL |
| 28125179 | MONTGOMERY DEL VAL ASSN., LP | C/O LFT REALTY GROUP, INC. 600 OLD ELM STREET | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 28111171 | MONTGOMERY DEL VAL ASSN., LP | C/O LFT REALTY GROUP, INC. 600 OLD ELM STREET | CONSHOHOCKEN | PA | 19428-0000 | | | FIRST CLASS MAIL |
| 28095694 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE | ENGLEWOOD | CO | 80013 | | WDMORELAND@COMAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28169291 | MS JOANN DISCHINAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111174 | MS JOANN DISCHINAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111175 | MSF RACH-I, LLC - C/O BENDERSO | C/O BENDERSON DEVELOPMENT CO. 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | FIRST CLASS MAIL |
| 28125195 | MSF RACH-I, LLC - C/O BENDERSO | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28111176 | MSF SENECA, LLC | C/O BENDERSON DEVELOPMENT COMPANY 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | FIRST CLASS MAIL |
| 28125196 | MSF SENECA, LLC | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28111177 | MSF TRANSIT, LLC | C/O BENDERSON DEVELOPMENT COMPANY 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | FIRST CLASS MAIL |
| 28125197 | MSF TRANSIT, LLC | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28111178 | MT LEBANON COOKE LP | 1401 BROAD ST | CLIFTON | NJ | 07013 | | rcreathorne@arcproperties.com | FIRST CLASS MAIL AND EMAIL |
| 28125198 | MT VERNON PLAZA CENTER ASSOC | 18915 142ND AVE NE, STE 155 | WOODINVILLE | WA | 98072 | | EZRAGENAUER@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111180 | MT. WASHINGTON MOSITES, LP | 2425 HENRY W. OLIVER BLDG. 535 SMITHFIELD STREET | PITTSBURGH | PA | 15222-2321 | | BRIANNA@MOSITES.NET | FIRST CLASS MAIL AND EMAIL |
| 28111181 | MUSSO 3636 LLC | 265 BROADHOLLOW ROAD, STE 115 | MELVILLE | NY | 11747 | | DANA@MUSSOPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28125214 | MUSTANG SQUARE LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | sspar@realtyincome.com | FIRST CLASS MAIL AND EMAIL |
| 28111182 | MY-T-FEIN DEVELOPERS LLC | C/O FEINBERG & MCBURNEY REALTY/DEVELOPMENT LLC 1874 EAST MARLTON PIKE, SUITE 10 | CHERRY HILL | NJ | 08003-0000 | | MRAIKEN@F-MCB.COM | FIRST CLASS MAIL AND EMAIL |
| 28111183 | NAIDU BUILDINGS, LLC | C/O DHARMA SYSTEMS, INC. 275 FARRINGTON AVENUE | SLEEPY HOLLOW | NY | 10591-0000 | | jsasi@dharma.com | FIRST CLASS MAIL AND EMAIL |
| 28163106 | NATHAN FAMILY LLC | 198 THOMAS JOHNSON DR, STE 207 | FREDERICK | MD | 29128 | | SNATHAN4800@AOL.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111185 | NATIONAL RETAIL PROPERTIES, IN | 450 SOUTH ORANGE AVENUE, SUITE 900 | ORLANDO | FL | 32801 | | financial-reporting@nnnreit.com | FIRST CLASS MAIL AND EMAIL |
| 28111186 | NAUGATUCK RITE, LLC | 12224 MONTAGUE STREET | PACOLMA | CA | 91331 | | tina@line204.com | FIRST CLASS MAIL AND EMAIL |
| 28107853 | NB PENN LLC | 10380 WILSHIRE BLVD #1501 | LOS ANGELES | CA | 90024 | | BERRDEV@ME.COM | FIRST CLASS MAIL AND EMAIL |
| 28111189 | NEFESH MANAGEMENT CORP | P.O. BOX 110158 | BROOKLYN | NY | 11211-0000 | | | FIRST CLASS MAIL |
| 28111190 | NEM LLP | C/O ROBYN PROPERTIES INC 3201 ROGERS AVE, STE 302 | ELLICOTT CITY | MD | 21043 | | JUDY@ROBYNPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28111191 | NEW ALPINE INVESTMENT, LLC | 105 COLDWATER | IRVINE | CA | 92602 | | AFROOKHTEH@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111192 | NEW CENTURY ASSOCIATES GROUP, | 2010 COUNTY LINE ROAD | HUNTINGDON VALLEY | PA | 19006 | | NCOHEN@MYREVERE.COM | FIRST CLASS MAIL AND EMAIL |
| 28111193 | NEW HARTFORD HOLDINGS LLC | C/O MADISON PROPERTIES 3611 14TH AVE, STE 420 | BROOKLYN | NY | 11218 | | DINI@MADISONPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111194 | NEW WAPPINGERS CENTER POINT, L | C/O METRO COMMERCIAL MANAGEMENT 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054-0000 | | lmiller@centerpointprop.com, tdurham@metrocommercial.com | FIRST CLASS MAIL AND EMAIL |
| 28111195 | NEWARK NNN LLC | 10307 W BROAD ST, STE 275 | GLEN ALLEN | VA | 23060 | | RVAINVESTOR@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111196 | NEWMAR LLC/SYDNEY JOHNSON | 9 MONACO | NEWPORT BEACH | CA | 92660 | | SYDNEYJOHNSON@MAC.COM | FIRST CLASS MAIL AND EMAIL |
| 28125290 | NEWMARK LLC | 100 CONIFER HILL DR STE 402 | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 28107935 | NFNY BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO. 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | juliecolin@benderson.com | FIRST CLASS MAIL AND EMAIL |
| 28125292 | NG19 LP | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111205 | NICHOLAS KARTSONAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111206 | NIELSEN HOLDINGS INC | 270 E HWY 246, STE 212 | BUELLTON | CA | 93427 | | JHENDRICK@NIELSENSMARKET.COM | FIRST CLASS MAIL AND EMAIL |
| 28096394 | NINO FAMILY HERITAGE PLAZA LLC | AG DAVI PROPERTY MANAGEMENT 484 WASHINGTON ST, STE D | MONTEREY | CA | 93940 | | judy@agdavi.com | FIRST CLASS MAIL AND EMAIL |
| 28125319 | NKT HOLDINGS LLC | PO BOX 13160 | SAN LUIS OBISPO | CA | 93406 | | MICHELE@NKTCOMERICAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111208 | NKT UNIVERSITY SQUARE LLC | PO BOX 13160 | SAN LUIS OBISPO | CA | 93406-3160 | | MICHELE@NKTCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111209 | NMP-C4 FAIRFIELD S/C LLC | SHOPCORE PROPERTEIS 50 S 16TH ST, SRE 3325 | PHILADELPHIA | PA | 19102 | | NPAVONA@SHOPCORE.COM | FIRST CLASS MAIL AND EMAIL |
| 28125320 | NNR ASSOC. | 4221 TRANSIT RD. | WILLIAMSVILLE | NY | 14221 | | | FIRST CLASS MAIL |
| 28111210 | NNR ASSOC. | 4221 TRANSIT ROAD | WILLIAMSVILLE | NY | 14221-0000 | | | FIRST CLASS MAIL |
| 28111211 | NOB HILL PARTNERS LLC | C/O HERBERT A LAMPERT 4636 VAN NUYS BOULEVARD | SHERMAN OAKS | CA | 91403 | | | FIRST CLASS MAIL |
| 28111212 | NORTH NATOMAS TOWN CENTER LLC | C/O LEWIS MGMT CORP PO BOX 670 | UPLAND | CA | 91785-0670 | | JOHN.DVORAK@LEWISOP.COM | FIRST CLASS MAIL AND EMAIL |
| 28169327 | NORTH PACIFIC MANAGEMENT INC | 7200 NE 41ST ST, STE 100 | VANCOUVER | WA | 98662 | | CINDY.SCHAFFER@NORTHP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111214 | NORTH STATE DEVELOPMENT CO | C/O SIERRA PACIFIC PROPERTIES, INC. 1800 WILLOW PASS COURT | CONCORD | CA | 94520-0000 | | KELLY.ARRIGAN-DIAZ@SPPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28719126 | NORTHEAST CREDIT UNION | C/O HERMAN MCGEE P.O. BOX 1240 | PORTSMOUTH | NH | 03802-1240 | | HERMAN.MCGEE@LIGHTHOUSECU.ORG | FIRST CLASS MAIL AND EMAIL |
| 28161584 | NORTHERN CALIFORNIA TRUST OF C | ATTN: REAL ESTATE DEPT. 201 S. LAKE AVE., SUITE 600 | PASADENA | CA | 91101-0000 | | | FIRST CLASS MAIL |
| 28161585 | NORTHGATE ENTERPRISES LLC | PO BOX 1583 | CORVALLIS | OR | 97339 | | darren@dickerhoof.com | FIRST CLASS MAIL AND EMAIL |
| 28125327 | NORTHGATE-STONE AVENUE BLDG | C/O ROSEN PROPERTIES PO BOX 5003 | BELLEVUE | WA | 98009 | | | FIRST CLASS MAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 31 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28161587 | NORTHWEST PLAZA 2 LLP | C/O KLEIN ENTERPRISES 1777 REISTERSTOWN RD, STE 165 | BALTIMORE | MD | 21208-0000 | | ar@kleinenterprises.com | FIRST CLASS MAIL AND EMAIL |
| 28161588 | NOSTRAND PROPERTY OWNER LLC | C/O ASHKENAZY ACQUISITION CORP 600 MADISON AVE, 15TH FL | NEW YORK | NY | 10022 | | MSHUBOWITZ@AACREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28161589 | NVRTHRU GROUP LLC | ATTN: STEVEN JOE 94 PANORAMA | COTO DE CAZA | CA | 92679 | | NVRTHRU@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28161590 | NWCC RIVERWAY LLC | C/O PUGET SOUND RETAIL LLC 140 E PIKE ST | SEATTLE | WA | 98122 | | JOANNA@NWCC.US.COM | FIRST CLASS MAIL AND EMAIL |
| 28161593 | NY PHARMACY PARTNERS LLC | 27 FROST LANE | LAWRENCE | NY | 11559 | | DAVE@BLUEJAYMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28161594 | OAKLAND REAL ESTATE COMPANY, I | 216 OAKLAND AVENUE | PITTSBURGH | PA | 15213 | | TONY@OAKLANDREALESTATECOMPANY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111215 | OCEAN BLUE INVESTMENTS, LLC | 121 SWIFT | IRVINE | CA | 92618 | | OCEANBLUEMANAGEMENTINC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111216 | OCEAN COUNTY EQUITIES LLC | C/O MADISON PROPERTIES 3611 14TH AVE, STE 420 | BROOKLYN | NY | 11218 | | MOLLY@MADISONPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28125346 | OCEAN VIEW HOLDING CORPORATION | 1453 50TH STREET | BROOKLYN | NY | 11219 | | | FIRST CLASS MAIL |
| 28096574 | OFP WAGRADOL PA2, LLC | 33 BLOOMFIELD HILLS PKWY STE 135 | BLOOMFIELD HILLS | MI | 48304 | | JASON@ONEFAMILYPROPERTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111219 | OLIVE PROPERTIES LLC | 12301 WILSHIRE BLVD, STE 318 | LOS ANGELES | CA | 90025 | | NGALPER@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111220 | OLIVE TREE CORNING PLAZA LLC | C/O BRAD MANAGEMENT 11301 W OLYMPIC BLVD, STE 840 | LOS ANGELES | CA | 90064 | | ruth@bradmanagement.com | FIRST CLASS MAIL AND EMAIL |
| 28111221 | OLIVEIRA PLAZA SPE LLC | C/O ARCADIA MGMT GROUP INC PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | | JFLOREZ@ARCADIAMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28111222 | OLIVEWOOD PROPERTIES, LLC | C/O POTTER MCKINNEY INC 9101 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | | NATALIE@POTTERMCKINNEY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111223 | ONE PARAGON DRIVE, L.P. | ONE PARAGON DRIVE SUITE 145 | MONTVALE | NJ | 07645 | | ICV@PARAGONAFF.COM | FIRST CLASS MAIL AND EMAIL |
| 28161270 | ONLINE PROPERTY MGT LLC | C/O ONLINE PROPERTY MGMT., L.L.C. P.O. BOX 101 | LIVINGSTON | NJ | 07039-0000 | | PROPERTYOPERATE@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111225 | OPPORTUNITY PROPERTY DEV LLC | P.O. BOX 14686 | SPOKANE VALLEY | WA | 99214-0000 | | | FIRST CLASS MAIL |
| 28169337 | OPPORTUNITY PROPERTY DEV LLC | PO BOX 14686 | SPOKANE VALLEY | WA | 99214 | | | FIRST CLASS MAIL |
| 28111226 | ORANGETHORPE DFWU LLC | C/O CAPITAL ASSET MGMT 2701 E CAMELBACK RD, STE 170 | PHOENIX | AZ | 85016 | | MVISNER@CAMCRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28111227 | OREGON CTR LLC | C/O INVESTMENT CONCEPTS INC 1667 E LINCOLN AVE | ORANGE | CA | 92865 | | HUBERTK@ICICORPORATE.COM | FIRST CLASS MAIL AND EMAIL |
| 28719129 | O'REILLY AUTO | C/O CHELSEE MEYER - LEASE FINANCIALS COORDINATOR - PROP MNGMT P.O. BOX 1156 233 SOUTH PATTERSON | SPRINGFIELD | MO | 65802-2298 | | CMEYER11@OREILLYAUTO.COM | FIRST CLASS MAIL AND EMAIL |
| 28111228 | ORION DEVELOPMENT RA LXVII LLC | 4125 FREEDOM WAY | WEIRTON | WV | 26062-0000 | | SUZANNETEN@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28111229 | ORO GRANDE LLC | PO BOX 5456 | CHASTWORTH | CA | 91313 | | | FIRST CLASS MAIL |
| 28111230 | OSBORNE ASSOCIATES II, L.P. | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | JMH@KINGSWAYMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28111231 | OSBORNE ASSOCIATES VIII, L.L.C | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | JMH@KINGSWAYMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28125387 | OSBORNE ASSOCIATES, VI, L.L.C. | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | | FIRST CLASS MAIL |
| 28111232 | OSBORNE ASSOCIATES, VI, L.L.C. | C/O KINGSWAY REALTY COMPANY 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | | FIRST CLASS MAIL |
| 28111233 | OSJ OF PETERBOROUGH LLC | 375 COMMERCE PARK ROAD | NORTH KINGSTOWN | RI | 02852-0000 | | P.ROSE@OSJL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111234 | OVERAA ASSOCIATES | C/O JAY-PHARES CORPORATION 10700 MACARTHUR BOULEVARD, SUITE 200 | OAKLAND | CA | 94605-5260 | | BEVERLYS@OVERAA.COM | FIRST CLASS MAIL AND EMAIL |
| 28111235 | P&F RETAIL ASSOC. L.P. | C/O SOLOFF REALTY & DEVELOPMENT INC. ONE PRESIDENTIAL BLVD, SUITE 202 | BALA CYNWYD | PA | 19004-0000 | | richard@srdre.com | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28169345 | P2J2 SHADLE ASSOC LLC | 225 W MAIN #200 | SPOKANE | WA | 99201 | | | FIRST CLASS MAIL |
| 28111236 | P2J2 SHADLE ASSOC LLC | C/O HAWKINS EDWARDS, INC. 225 WEST MAIN, SUITE 200 | SPOKANE | WA | 99201-0000 | | | FIRST CLASS MAIL |
| 28169346 | PAC TRUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111238 | PACAZ REALTY, LLC | C/O CARLYLE MGMT CORP 5355 TOWN CENTER RD, STE 430 | BOCA RATON | FL | 33486 | | gsimon@carlylemgmt.com | FIRST CLASS MAIL AND EMAIL |
| 28111239 | PACIFIC WEST COAST PROPERTIES | 421 MARTIN STREET | MONTEREY | CA | 93940 | | SHAKEANGELO@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111242 | PACIFIC/COSTANZO-LEWIS | C/O PACIFIC DEVELOPMENT GROUP II ONE CORPORATE PLAZA, 2ND FLOOR | NEWPORT BEACH | CA | 92660-0000 | | | FIRST CLASS MAIL |
| 28111241 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR ATTENTION: DENNIS BERRYMAN | NEWPORT BEACH | CA | 92660-0000 | | | FIRST CLASS MAIL |
| 28111240 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR | NEWPORT BEACH | CA | 92660-0000 | | | FIRST CLASS MAIL |
| 28169348 | PACIFIC/COSTANZO-LEWIS | PO BOX 3060 | NEWPORT BEACH | CA | 92658 | | | FIRST CLASS MAIL |
| 28169349 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA PO BOX 3060 | NEWPORT BEACH | CA | 92658 | | | FIRST CLASS MAIL |
| 28111244 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA P.O. BOX 3060 | NEWPORT BEACH | CA | 92658-0000 | | | FIRST CLASS MAIL |
| 28111245 | PACOIMA PLAZA | C/O THE PIKEN COMPANY 12725 VENTURA BOULEVARD, SUITE A | STUDIO CITY | CA | 91604-0000 | | RPIKEN@PIKEN.COM | FIRST CLASS MAIL AND EMAIL |
| 28111246 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY PO BOX 2158 | SPOKANE | WA | 99120 | | jimb@jamesonmgt.com | FIRST CLASS MAIL AND EMAIL |
| 28111247 | PAN PACIFIC JEFF SQUARE LL | KIMCO REALTY 1631-B S MELROSE DR | VISTA | CA | 92081 | | JMARTINEZ@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111248 | PANOS PROPERTIES LLC | 6850 E GREEN LAKE WAY N #201 | SEATTLE | WA | 98115 | | TIM@PANOSPROPERTIESLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 28125395 | PANOS PROPERTIES LLC | 6850 E. GREEN LAKE WAY NORTH SUITE 201 | SEATTLE | WA | 98115-5417 | | ROGER@PANOSPROPERTIESLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 28126611 | PANOS PROPERTIES LLC | SUITE 201 6850 E GREEN LAKE WAY NORTH | SEATTLE | WA | 98115-5417 | | ROGER@PANOSPROPERTIESLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 28111250 | PANTHER LAKE PROPERTY OWNER | C/O JG MANAGEMENT CO INC 5743 CORSA AVE, STE 200 | WESTLAKE VILLAGE | CA | 91362 | | TY@FWPMGMT.COM, CHERYL@JGMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28719141 | PAPA JOHN'S PIZZA #2903 - AKA- CE & BA FOODS- AKA - PJCA - AKA -CHASE PROPERTIES | C/O ROLF OLIVIRA 1417 EAST WASHINGTON BOULEVARD | PASADENA | CA | 91104 | | EXELLPIZZA@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111251 | PARK VIEW PARTNERS | 144 MEYERS STREET, #160 | CHICO | CA | 95928-0000 | | clowenreal@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28158995 | PARKVILLE PROPERTIES LLC | C/O CHANCELLER DEV GROUP LLC 41 SOUTH HADDON AVE, STE 1 | HADDONFIELD | NJ | 08033 | | | FIRST CLASS MAIL |
| 28111252 | PARKVILLE PROPERTIES LLC | C/O CHANCELLER DEVELOPMENT 41 S. HADDON AVE, SUITE 1 | HADDONFIELD | NJ | 08033-0000 | | | FIRST CLASS MAIL |
| 28111253 | PARKWOOD JOINT VENTURE | C/O THE KORMAN COMPANY TWO NESHAMINY INTERPLEX, SUITE 305 | TREVOSE | PA | 19053-0000 | | HFELDMAN@KORMANCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28158996 | PARSI INVESTMENTS LLC | 301 CENTRAL AVE, STE B | EGG HARBOR TWP | NJ | 08234 | | INFO@NIKMEHRPARSI.COM | FIRST CLASS MAIL AND EMAIL |
| 28111255 | PATRIOT INVESTMENT GROUP LLC | 2 JERICHO ROAD | ATKINSON | NH | 03811 | | JAIMEGAFFNEY@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111256 | PAUL L GOULD TRUSTEE OF | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111257 | PAULO ALTOONA LLC | 7322 WESTMORE RD | ROCKVILLE | MD | 20850 | | TONY@TONYWOODJR.COM | FIRST CLASS MAIL AND EMAIL |
| 28125412 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES 7080 N MARKS AVENUE SUITE 118 | FRESNO | CA | 93711 | | | FIRST CLASS MAIL |
| 28111258 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES 7080 NORTH MARKS AVENUE, SUITE 118 | FRESNO | CA | 93711-0000 | | | FIRST CLASS MAIL |
| 28125413 | PAVILION DEVELOPMENT ONE | ATTN KEVIN TWEED 7080 N MARKS AVE STE 118 | FRESNO | CA | 93711 | | | FIRST CLASS MAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111259 | PAVILION DEVELOPMENT ONE | ATTN: KEVIN N. TWEED 7080 N. MARKS AVE., SUITE 118 | FRESNO | CA | 93711-0000 | | | FIRST CLASS MAIL |
| 28125414 | PAVILION DEVELOPMENT THREE | 7080 N. MARKS AVE. STE 118 | FRESNO | CA | 93711 | | | FIRST CLASS MAIL |
| 28111260 | PAVILION DEVELOPMENT THREE | 7080 NORTH MARKS AVENUE, SUITE 118 | FRESNO | CA | 93711-0000 | | | FIRST CLASS MAIL |
| 28125415 | PAVILLION DEVELOPMENT TWO | 7080 N. MARKS AVE. 118 | FRESNO | CA | 93711 | | | FIRST CLASS MAIL |
| 28111261 | PAVILLION DEVELOPMENT TWO | 7080 NO. MARKS AVE., SUITE 118 | FRESNO | CA | 93711-0000 | | | FIRST CLASS MAIL |
| 28111262 | PCE PARTNERS LLC | C/O M&J WILKOW PROPERTIES LLC 20 SOUTH CLARK ST, STE 3000 | CHICAGO | IL | 60603 | | blayton@wilkow.com | FIRST CLASS MAIL AND EMAIL |
| 28111263 | PDQ KENLEON DELTON LLC | C/O PROPERTY MANAGEMENT ASSOCIATES OF WNY, INC. 90 EARHART DR, STE 6 | WILLIAMSVILLE | NY | 14221 | | STANGPMA@VERIZON.NET | FIRST CLASS MAIL AND EMAIL |
| 28111264 | PENALVER PROPERTIES PA, LLC | 11253 VINEDALE STREET | SUN VALLEY | CA | 91352 | | MIKEH@PENAWEB.COM | FIRST CLASS MAIL AND EMAIL |
| 28125418 | PENN HILLS RETAIL, LP | C/O AMERISERV FINANCIAL PO BOX 430 | JOHNSTOWN | PA | 15907 | | | FIRST CLASS MAIL |
| 28111265 | PENN HILLS RETAIL, LP | C/O TRINITY COMMERCIAL DEVELOPMENT ONE ATLANTIC AVENUE | PITTSBURGH | PA | 15202-0000 | | | FIRST CLASS MAIL |
| 28111266 | PENTON COMPANY | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 28125422 | PENTON COMPANY | PO BOX 437 | NEWTOWN SQUARE | PA | 19073 | | | FIRST CLASS MAIL |
| 28111267 | PEQUA JAZ LLC AS AGENT FOR | MASS JAZ LLC 500 OLD COUNTRY RD, STE 20 | GARDEN CITY | NY | 11530 | | KSIEGEL@BRESLINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111268 | PETE ORTIZ AND ERLINDA ORTIZ | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28125431 | PETER BIHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111269 | PETER BIHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111270 | PETER BOLLINGER INVESTMENT | C/O INTERCAL REAL ESTATE CORP. 540 FULTON AVENUE | SACRAMENTO | CA | 95825-0000 | | SALES@INTERCALRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28125432 | PETERKORT TOWNE SQ LLC-CTA | C/O CUSHMAN & WAKEFIELD PO BOX 234991 | CHICAGO | IL | 60689-4991 | | | FIRST CLASS MAIL |
| 28111271 | PETERKORT TOWNE SQ LLC-CTA | C/O PETERKORT PROPERTY MANAGEMENT CO. 200 SW MARTKET ST, STE 200 | PORTLAND | OR | 97201 | | | FIRST CLASS MAIL |
| 28125433 | PETROLEUM INC | C/O THE WICKENBURG RANCH, L.L.C. 300 WEST DOUGLAS, SUITE 1050 | WICHITA | KS | 67202-0000 | | AARONW@PETROLINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28111272 | PFEIL MURRELL CO LLC | 178 TWIN RIDGE DR | SAN LUIS OBISPO | CA | 93405 | | | FIRST CLASS MAIL |
| 30188169 | PHILADELPHIA NLM LL LLC | ATTN: J MICHAEL O'BRIEN, INVESTCORP INT'L REALTY INC 280 PARK AVE, 36TH FL | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30188168 | PHILADELPHIA NLM LL LLC | C/O THE FLYNN COMPANY 1621 WOOD ST | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 28111273 | PHR VILLAGE LLC | C/O COAST INCOME PROPERTIES INC 12230 EL CAMINO REAL STE 140 | SAN DIEGO | CA | 92130 | | dhanson@coastincome.com | FIRST CLASS MAIL AND EMAIL |
| 28111274 | PICO-24TH STREET LLC | 16633 VENTURA BLVD., SUITE 1015 | ENCINO | CA | 91436-0000 | | | FIRST CLASS MAIL |
| 28169378 | PICO-24TH STREET LLC | SUITE 1015 16633 VENTURA BLVD | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 28111275 | PINEWINDS INVESTMENTS, LLC | C/O HUNT MANAGEMENT COMPANY - ATTN: K. NEAL HUNT 2600 FAIRVIEW ROAD | RALEIGH | NC | 27608 | | NEALHUNT@HMCCORP.NET | FIRST CLASS MAIL AND EMAIL |
| 28097507 | PINNACLE BELLEVUE DEVELOPMENT | 911 HOMER ST, STE 300 | VANCOUVER | BC | V6B-2W6 | CANADA | HREID@PINNACLEINTERNATIONAL.CA; CTABORA@PINNACLEINTERNATIONAL.CA | FIRST CLASS MAIL AND EMAIL |
| 28162172 | PINTZUK SUMMERDALE | C/O PINTZUK BROWN REALTY GROUP, INS 491 OLD YORK RD, STE 200 | JENKINTOWN | PA | 19046 | | Liz.velez@pbrg.net | FIRST CLASS MAIL AND EMAIL |
| 28162174 | PIPERS PROPERTY MGNT CORP | C/O CP MANAGEMENT 11 COURT ST, STE 100 | EXETER | NH | 03833 | | MICHAELS@CPMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 34 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111278 | PISMO COAST PLAZA LLC | C/O GAMBRIL & ASSOCIATES 547 FIVE CITIES DR | PISMO BEACH | CA | 93449 | | CLAYTONGAMBRIL93@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111279 | PITTSBURGH-SSW1 NOTE OWNER LLC | C/O SOMERA ROAD INC 1300 MARTIN STREET | NASHVILLE | TN | 37203 | | JON@SOMERAROADINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28111280 | PITTSTON SHOPPING PLAZA LLC | C/O PUGLIESE PROPERTIES, LLC 219 NASSAU STREET | PRINCETON | NJ | 08542-0000 | | VMP@PUGLIESEPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28719132 | PJ CASCADE DINING, LLC - PAPA JOHN'S PIZZA | C/O JESSE SMITH 5391 PAR FORE DR SE | PORT ORCHARD | WA | 98367-9048 | | JSMITH@CCDINING.COM | FIRST CLASS MAIL AND EMAIL |
| 28111281 | PK II TANASBOURNE VILLAGE LP | 500 N BROADWAY, STE 201 PO BOX 9010 | JERICHO | NY | 11753 | | JMSOTO@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28125466 | PKM HOLDINGS, INC. | PO BOX 214 15 PIKES WAY | CHELTENHAM | PA | 19012 | | Premkm2@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28111282 | PL RANCHO LP | 500 N BROADWAY, STE 201 PO BOX 9010 | JERIOCHO | NY | 11753 | | VTERRY@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111283 | PLATT PARTNERS | C/O SDL MANAGEMENT CORPORATION 2222 EAST 17TH STREET | SANTA ANA | CA | 92705-0000 | | KTINACCI@SDLMANAGEMENTCOMPANY.COM | FIRST CLASS MAIL AND EMAIL |
| 28166707 | PLAYA GALLERIA SHOPPING CT LLC | C/O HAGER PACIFIC PROPERTIES 16027 VENTURA BLVD, STE 350 | ENCINO | CA | 91436 | | MHAGER@HAGERPACIFIC.COM | FIRST CLASS MAIL AND EMAIL |
| 28166708 | PLAZA GROUP 167 LLC | 501 AUDUBON PKWY, SUITE 400 | AMHERST | NY | 14228 | | RON@PLAZAGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28166709 | PLAZA GROUP 304 LLC | 501 AUDUBON PKWY, SUITE 400 | AMHERST | NY | 14228 | | RON@PLAZAGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28166710 | PLAZA K REALTY-COLUMBIA LLC | C/O BENNETT WILLIAMS COMM 3528 CONCORD RD | YORK | PA | 17402 | | BWPM@BENNETTWILLIAMS.COM | FIRST CLASS MAIL AND EMAIL |
| 28166711 | POLLY DRUMMOND CENTER T/A ROJA | 2213 CONCORD PIKE | WILMINGTON | DE | 19803 | | FELECIA@AERENSON.COM | FIRST CLASS MAIL AND EMAIL |
| 28166712 | POND STREET PARTNERS | C/O REAL MARQ CORPORATION PO BOX 8263 | RADNOR | PA | 19087 | | JPMEEHAN@REALMARQ.COM | FIRST CLASS MAIL AND EMAIL |
| 28166713 | POOJA ENTERPRISES LLC | 25431 PACIFIC HILLS DR | MISSION VIEJO | CA | 92692-5059 | | DESAI1@COX.NET | FIRST CLASS MAIL AND EMAIL |
| 28125477 | POQUOSON COMMONS RETAIL INVEST | C/O JDH CAPITAL 3735 BEAM ROAD, SUITE B | CHARLOTTE | NC | 28217 | | | FIRST CLASS MAIL |
| 28166715 | PREMIERE PROPERTIES LLC | 9TH & HIGHLAND LLC 1102 BALTIMORE PIKE, STE 206 | GLEN MILLS | PA | 19342 | | MRUDMAN@PREMIEREPROPERTIESPA.COM | FIRST CLASS MAIL AND EMAIL |
| 28166716 | PRH LCC | ATTN: JUSTIN GOFF 6020 192ND ST SE | SNOHOMISH | WA | 98296 | | JUSTIN@PRHNW.COM | FIRST CLASS MAIL AND EMAIL |
| 28097752 | PRIME/FRIT BELL GARDEN LLC | C/O FEDERAL REALTY INVESTMENT TRUST - BELL GARDENS MARKETPLACE 909 ROSE AVE, STE 200 | NORTH BETHESDA | MD | 20852 | | salesreporting@federalrealty.com | FIRST CLASS MAIL AND EMAIL |
| 28111284 | PRINCIPAL MUTUAL LIFE INS CO | 711 HIGH ST | DES MOINES | IA | 50309 | | | FIRST CLASS MAIL |
| 28719157 | PRO SCHWEIZER MANAGEMENT, INC. - AKA ATI PHYSICAL THERAPY | C/O LEASE ADMINISTRATION 790 REMINGTON BLVD. | BOLINGBROOK | IL | 60440 | | LEASING@ATIPT.COM | FIRST CLASS MAIL AND EMAIL |
| 28162076 | PROFECTUS CAPITAL LLC | C/O OPTIMUS PROPERTIES, LLC 1801 CENTURY PARK E, STE 2100 | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 28111286 | PROPERTIES 1959 LLC | 2305 FOXFIRE CIRCLE | MECHANICSBURG | PA | 17055 | | SCOTT.KARNS@KARNS.NET | FIRST CLASS MAIL AND EMAIL |
| 28111287 | PT-88 REALTY CO, INC | 952 LAKEWOOD ROAD | TOMS RIVER | NJ | 08753-0000 | | NANCYS@D2710.COM | FIRST CLASS MAIL AND EMAIL |
| 28111288 | PUBA PROPERTIES | 3103 MISSION CANYON DR | EL DORADO HILLS | CA | 95762 | | PUBA867@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111289 | PUTNAM PLAZA OPER. ACCT | C/O URSTADT BIDDLE PROP INC PO BOX 392033 | PITTSBURGH | PA | 15262-0001 | | | FIRST CLASS MAIL |
| 28111290 | PVB, INC. | 601 N OLIVE ST | MEDIA | PA | 19063 | | INFO@HOUSEINSPECT.US | FIRST CLASS MAIL AND EMAIL |
| 28125578 | QCSI SIX LLC | ARCADIA MANAGEMENT GROUP PO BOX 10 | SCOTTSDALE | AZ | 85252 | | | FIRST CLASS MAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28097845 | QCSI SIX LLC | C/O THE KRAUSZ COMPANIES LLC 6823 S EASTERN AVE, STE 101 | LAS VEGAS | NV | 89119-4684 | | | FIRST CLASS MAIL |
| 28111292 | QUAD B ENTERPRISES LLC | P.O. BOX 487 | SHERMANS DALE | PA | 17090-0000 | | BBRUNNER1@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28111293 | QUAKERTOWN JOINT VENTURE | C/O ADCO 715 MONTGOMERY AVE, STE 3 | NARBERTH | PA | 19072 | | DBLEZNAK@ADCOPA.COM | FIRST CLASS MAIL AND EMAIL |
| 28163561 | R.A. BENTLEYVILLE LLC | C/O LRF SLATER COMPANIES 600 SO LIVINGSTON AVE | LIVINGSTON | NJ | 07039-0000 | | FSLATER@SLATERCOMPANIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28160736 | R2K RAHAZPA LLC | PO BOX 541 | VILLANOVA | PA | 19085-0541 | | | FIRST CLASS MAIL |
| 28163563 | RA HOPEWELL LLC | C/O I. REISS & SONS 200 EAST 61ST STREET, SUITE 29F | NEW YORK | NY | 10021-0000 | | SHEFFNER@REISSANDCO.COM | FIRST CLASS MAIL AND EMAIL |
| 28163564 | RA OROVILLE LLC | 26527 AGOURA RD, STE 200 | CALABASAS | CA | 91302 | | | FIRST CLASS MAIL |
| 28125597 | RA STONEROOK | 161 HAMILTON RD, STE 101 | LANCASTER | PA | 17603-0000 | | TOM@STONEROOK.NET | FIRST CLASS MAIL AND EMAIL |
| 28125598 | RA STONEROOK 1550 COLUMBIA AVE | 161 HAMILTON RD, STE 101 | LANCASTER | PA | 17603-0000 | | TOM@STONEBROOK.NET | FIRST CLASS MAIL AND EMAIL |
| 28125599 | RA STONEROOK/4150 N GEORGE ST | 161 HAMILTON RD, STE 101 | LANCASTER | PA | 17603 | | | FIRST CLASS MAIL |
| 28163567 | RA STONEROOK/4150 N GEORGE ST | C/O STONEROOK & COMPANY 4135 NORTH GEORGE STREET | MANCHESTER | PA | 17345 | | | FIRST CLASS MAIL |
| 28163568 | RA2 MERCERVILLE LLC | C/O NAI HANSON MGMT LLC 195 NORTH ST, STE 100 | TETERBORO | NJ | 07608 | | ICORREA@NAIHANSON.COM | FIRST CLASS MAIL AND EMAIL |
| 28163569 | RA2 PASADENA LP | C/O EXCEL PROPERTY MGMT SVCS INC 9034 W SUNSET BLVD | WEST HOLLYWOOD | CA | 90069 | | MARK@CHARLES-COMPANY.COM | FIRST CLASS MAIL AND EMAIL |
| 28163570 | RAD CHILI LLC | 280 CHESTNUT STREET | NEWARK | NJ | 07105 | | MOSHASHO@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28163571 | RAD CONNELLSVILLE LLC | C/O HOFING MANAGEMENT 928 W. STATE STREET | TRENTON | NJ | 08618-0000 | | ghofing@yahoo.com, debbi@hofingmanagement.com | FIRST CLASS MAIL AND EMAIL |
| 28097931 | RAD GEM HEIGHTS LLC | 3710 35TH ST NW | GID HARBOR | WA | 98335 | | MKMNW@HARBORNET.COM | FIRST CLASS MAIL AND EMAIL |
| 28111295 | RAD NY ELMIRA I PROP OWNER LLC | 850 OAK GROVE AVENUE | MENLO PARK | CA | 94025 | | DANIELLE@MENLOCAP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111296 | RAD PA LLC | 210 CANAL ST #301 | NEW YORK | NY | 10013 | | mrschao@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28111297 | RAD PA PHILA PROP OWNER LLC | 850 OAK GROVE AVENUE | MENLO PARK | CA | 94025 | | ADMIN@SABEDRACPA.COM | FIRST CLASS MAIL AND EMAIL |
| 28111298 | RAINTREE REALTY LLC | 100 SHORELINE HIGHWAY BUILDING B, SUITE 395 | MILL VALLEY | CA | 94941-0000 | | ANAMARIABORACCHIA@YAHOO.COM, connierross@aol.com | FIRST CLASS MAIL AND EMAIL |
| 28111299 | RANCHO DEL MAR CENTER LLC | C/O TERRAMAR RETAIL CENTERS LLC 4695 MACARTHUR CT, STE 700 | NEWPORT BEACH | CA | 92660 | | NORCALSALES@TRCRETAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28125607 | RANDALL BENDERSON 1993 TRUST | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28111302 | RANDALL BENDERSON 1993-1 TRUST | C/O 93 NYRPT LLC PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | | | FIRST CLASS MAIL |
| 28169407 | RANDALL BENDERSON 1993-1 TRUST | C/O 93 NYRPT, LLC 570 DELEWARE AVE | BUFFALO | NY | 14202 | | BILLINGDEPT@BENDERSON.COM | FIRST CLASS MAIL AND EMAIL |
| 28169406 | RANDALL BENDERSON 1993-1 TRUST | C/O BENDERSON DEVELOPMENT CO. 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | billingdept@benderson.com, billingdept@benderson.com | FIRST CLASS MAIL AND EMAIL |
| 28169405 | RANDALL BENDERSON 1993-1 TRUST | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28111304 | RAP DALLAS LP | C/O DREHER GROUP 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | | FIRST CLASS MAIL |
| 28169416 | RAP DALLAS LP | C/O THE DREHER GROUP 100 COLLIERY ROAD | DICKSON CITY | PA | 18519 | | | FIRST CLASS MAIL |
| 28111305 | RAP EAST MARKET YORK, LLC | C/O KLINE SCOTT VISCO 117 WEST PATRICK STREET | FREDERICK | MD | 21701-0000 | | MARY@ATLASREALESTATECO.COM | FIRST CLASS MAIL AND EMAIL |
| 28125608 | RAP ETTERS, LLC | 117 W PATRICK ST SUITE 200 | FREDERICK | MD | 21701 | | | FIRST CLASS MAIL |
| 28111306 | RAP ETTERS, LLC | 305 W. CHESAPEAKE AVE, #306 | TOWSON | MD | 21204-0000 | | | FIRST CLASS MAIL |

Exhibit G

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111307 | RAP HAMLIN LP | C/O SADG-2, INC. 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | Richard.Dreher@thedrehergroup.com | FIRST CLASS MAIL AND EMAIL |
| 28111308 | RAP LEADER HEIGHTS LLC | 117 W PATRICK ST. STE.200 | FREDERICK | MD | 21701 | | | FIRST CLASS MAIL |
| 28125609 | RAP LEADER HEIGHTS LLC | 117 WEST PATRICK ST | FREDERICK | MD | 21701 | | | FIRST CLASS MAIL |
| 28125610 | RAP MILFORD, LLC | 117 W PATRICK STREET | FREDERICK | MD | 21701 | | | FIRST CLASS MAIL |
| 28111309 | RAP MILFORD, LLC | 305 W. CHESAPEAKE AVE #306 | TOWSON | MD | 21204-0000 | | | FIRST CLASS MAIL |
| 28125611 | RAP SMYRNA LLC | 117 W PATRICK STREET | FREDERICK | MD | 21701 | | | FIRST CLASS MAIL |
| 28111310 | RAP SMYRNA LLC | 117 WEST PATRICK ST. SUITE 200 | FREDERICK | MD | 21701 | | | FIRST CLASS MAIL |
| 28111311 | RA-PA, LLC | C/O JOSEPH LUCANIA 91 CROFT LANE | SMITHTOWN | NY | 11787 | | jlucanial3@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28111312 | RAR2 QUEEN ANNE - EDEN HILL | C/O JONES LANG LASALLE 200 EAST RANDOLPH STREET | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 28098123 | RAR2 QUEEN ANNE - EDEN HILL | C/O JONES LANG LASALLE 5250 CLARMONT AVENUE, SUITE 107 | STOCKTON | CA | 95207 | | | FIRST CLASS MAIL |
| 28125617 | RAR2 QUEEN ANNE - EDEN HILL | PO BOX 209268 | AUSTIN | TX | 78720-9268 | | | FIRST CLASS MAIL |
| 28111313 | RARED ALLENSTOWN LLC | C/O STEPHEN DUBORD P.O. BOX 643528 | VERO BEACH | FL | 32964-3528 | | STEVEDUBORD@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28111314 | RARED JAFFREY LLC | C/O STEPHEN DUBORD P.O. BOX 643528 | VERO BEACH | FL | 32964-3528 | | STEVEDUBORD@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28111315 | RARED MANCHESTER NH LLC | C/O STEPHEN DUBORD P.O. BOX 643528 | VERO BEACH | FL | 32964-3528 | | STEVEDUBORD@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28111316 | RAUF R MANAGEMENT | 209-43 27TH AVENUE | BAYSIDE | NY | 11360-0000 | | nrahimzada@hotmail.com | FIRST CLASS MAIL AND EMAIL |
| 28111318 | RAX OHPA OWNER LLC | 850 OAK GROVE AVE | MENLO PARK | CA | 94025 | | DANIELLE@MENLOCAP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111319 | RC SOUTHAMPTON LLC | C/O MIDWOOD MGMT CORP 430 PARK AVE, STE 201 | NEW YORK | NY | 10022 | | PPOLLANI@MIDWOODID.COM | FIRST CLASS MAIL AND EMAIL |
| 28111320 | RCCA INC | 44811 DATE AVE, STE A | LANCASTER | CA | 93534 | | DRRAMIHADDAD@ROADRUNNER.COM | FIRST CLASS MAIL AND EMAIL |
| 28098171 | RCS DEVELOPMENT COMPANY | 714 MILLS DRIVE, STE 7 | NORTH HUNTINGDON | PA | 15642 | | CNICKLOW@COLONYHOLDING.COM | FIRST CLASS MAIL AND EMAIL |
| 28161599 | REALMARQ DEVELOPMENT, LLC | P.O. BOX 8263 | RADNOR | PA | 19087-0000 | | PPADLEY@REALMARQ.COM | FIRST CLASS MAIL AND EMAIL |
| 28161603 | REALTY INCOME CORP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | SSPAR@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 28161605 | REALTY INCOME CORPORATION | SPIRIT EK VINELAND NJ, LLC 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | HYEE@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 28161604 | REALTY INCOME CORPORATION | SPIRIT RA PLAINS PA, LLC 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | HYEE@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 28125622 | REALTY INCOME PA PROPERTIES | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | SSPAR@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 28125620 | REALTY INCOME PA PROPERTIES | C/O CENTURION REALTY, LLC 512 7TH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018-0000 | | MBROWN@CENTURIONRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28162567 | REALTY INCOME PA PROPERTIES | TRUST 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111327 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28125628 | REALTY INCOME PROP 16 LLC | C/O REALTY INCOME CORP 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111329 | REALTY INCOME PROP 9 LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO RD | SAN DIEGO | CA | 92130 | | JKOERPERICK@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 28111330 | REALTY INCOME TRUST 2 | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28125629 | REALTY INCOME TRUST 2 | C/O REALTY INCOME CORP 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28719147 | REBECCA CHO & YONG JUN CHO - AKA GRACE YU | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111401 | RED EAGLE MANAGEMENT LLC | 26 OLD MILL LANE | HOOKSETT | NH | 03106 | | | FIRST CLASS MAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30180707 | RED EAGLE MANAGEMENT LLC | ATTN: TYLER WEBER 26 OLD MILL LANE | HOOKSETT | NH | 03106 | | TYLER22280@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28111331 | RED LION BROADWAY LLC | C/O ARCTRUST EQUITIES LLC 1401 BROAD ST | CLIFTON | NJ | 07013 | | GBAUMANN@ARCPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28158868 | REDONDO PRIME 1, LLC | REF #074195 973 LOMAS SANTA FE DR, STE A | SOLANA BEACH | CA | 92075 | | TERRI@GERRITY.COM | FIRST CLASS MAIL AND EMAIL |
| 28111333 | REDWOOD VILLAGE SC | C/O COATES & SOWARDS, INC. 591 W. HAMILTON AVE, SUITE 100 | CAMPBELL | CA | 95008-0000 | | STEPHENCOATES@MSN.COM | FIRST CLASS MAIL AND EMAIL |
| 28158870 | REGENCY CENTERS LP | 10900 NE 4TH STREET, STE 2230 | BELLEVUE | WA | 98004-8835 | | SALESREPORTING@REGENCYCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28158871 | REGENCY CENTERS, LP | RE: PINE LAKE VILLAGE PO BOX 644031 | PITTSBURGH | PA | 15264-4031 | | | FIRST CLASS MAIL |
| 28111336 | REGENCY CENTERS, LP (LEASE 155 | C/O REGENCY CENTERS CORP ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | SALESREPORTING@REGENCYCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111337 | REGENT INTERNATIONAL LLC | 10256 TUSCANY ROAD | ELLICOTT CITY | MD | 21043-0000 | | wilsonleepg@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28111338 | REHOBOTH MALL G.P. LIMITED PA | C/O THE CORDISH COMPANY 601 EAST PRATT ST., STE 600 | BALTIMORE | MD | 21202-0000 | | TALEXANDER@CORDISH.COM | FIRST CLASS MAIL AND EMAIL |
| 28158874 | REL COMMONS, LLC | 8 GREENLEAF WOODS DR STE 200 | PORTSMOUTH | NH | 03801 | | SENGEL@WJPDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28169437 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE SUITE 200 | SAN PEDRO | CA | 90732 | | | FIRST CLASS MAIL |
| 28111339 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE, SUITE 200 | SAN PEDRO | CA | 90732-0000 | | | FIRST CLASS MAIL |
| 28719153 | RICHARD CLARK AND DELORES LORI CLARK T/D/B/A LITTLE CUBS DAYCARE & LEARNING CENTER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28169438 | RICHARD TOCHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111341 | RICHBORO PLAZA ASSOCIATES LP | C/O METRO COMMERCIAL MGMT. SVC 307 FELLOWSHIP ROAD, SUITE 300 | MT LAUREL | NJ | 08054 | | BKOHOUT@METROCOMMERCIAL.COM, JMALONE@METROCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111342 | RICHFIELD ASSOCIATES | C/O CENTRAL PROPERTY MGMT PO BOX 206 | MONTVALE | NJ | 07645 | | RICK@CENTRALPROP.NET | FIRST CLASS MAIL AND EMAIL |
| 28169439 | RICHMOND GROUP 26 LLC | SASSON ASSETS LLC, ADVENTURE ASSETS LLC 97-09 64 ROAD | REGO PARK | NY | 11374 | | Landbuilder@aol.com | FIRST CLASS MAIL AND EMAIL |
| 28111343 | RI-GRASS VALLEY, LLC | C/O READ MANAGEMENT, LLC 2025 FOURTH STREET | BERKELEY | CA | 94710-0000 | | KMONSCHKE@READINVESTMENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111344 | RITA RUDMAN REVOCABLE TRUST | 1102 BALTIMORE PIKE,STE 206 | GLEN MILLS | PA | 19342 | | MRUDMAN@PREMIEREPROPERTIESPA.COM | FIRST CLASS MAIL AND EMAIL |
| 28111345 | RITE AID PLAZA-WALDWICK PLAZA | C/O REGENCY CENTERS LP ONE INDEPENDENT DRIVE, STE 114 | JACKSONVILLE | FL | 32202-5019 | | JENNIFEROVERTHROW@REGENCYCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111346 | RITE DUNMORE LLC | C/O FORTE CAPITAL MANAGEMENT 4045 SHERIDAN AVE, STE 221 | MIAMI BEACH | FL | 33410 | | DB@FORTECAP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111347 | RITE INVESTORS #2-MD | C/O KAMIN REALTY COMPANY PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29646531 | RITE-VA2 ADMINISTRATOR, INC. AS ADMINISTRATIVE TRUSTEE FOR RITE INVESTORS #2 – VA | C/O THE WICKENBURG RANCH, LLC, 300 WEST DOUGLAS, SUITE 1050 | WICHITA | KS | 67202 | | AARONW@PETROLINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28125664 | RIVARD PIZZA, LLC | 9 FAIRWAY DRIVE | ANDOVER | MA | 01810 | | ROB@DOMINOS-BOSTON.COM | FIRST CLASS MAIL AND EMAIL |
| 28125665 | RIVER OAKS 1990 ASSOCIATES | C/O CENTER ASSOCIATE REALTY CO 1146 FREEPORT ROAD | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 28111350 | RIVERBAY CORP | 2049 BARTOW AVENUE | BRONX | NY | 10475-0000 | | | FIRST CLASS MAIL |
| 28125666 | RIVERBAY CORP | C/O COMM BOOKKEEPING DEPT 2049 BARTOW AVE | BRONX | NY | 10475 | | | FIRST CLASS MAIL |
| 28159644 | RIVERDALE PARK ASSOCIATES | 527 F AVENUE | CORONADO | CA | 92118 | | | FIRST CLASS MAIL |
| 28111351 | RIVERDALE PARK ASSOCIATES | 527 F AVENUE | CORONADO | CA | 92118-0000 | | | FIRST CLASS MAIL |

Exhibit G

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28098483 | RIVERSIDE HOLDINGS LLC | 789 AIRPORT RD, STE 112 | HAZLE TOWNSHIP | PA | 18202 | | faa@kubishinandator.com | FIRST CLASS MAIL AND EMAIL |
| 28111353 | RIVERSIDE IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP. 565 TAXTER RD, STE 400 | ELMSFORD | NY | 10523 | | rdoud@dlcmgmt.com | FIRST CLASS MAIL AND EMAIL |
| 28159645 | RIVERSIDE KNOLLS LTD. | C/O LOCKE, KASAL, FERRIS & CO 3435 WILSHIRE BLVD, STE 1020 | LOS ANGELES | CA | 90010 | | | FIRST CLASS MAIL |
| 28163330 | RIVERSIDE KNOLLS LTD. | C/O LOCKE, KASAL, FERRIS & CO., LLP 3435 WILSHIRE BOULEVARD, SUITE 1020 | LOS ANGELES | CA | 90010-0000 | | | FIRST CLASS MAIL |
| 28098490 | RIZONA INC | 74 BRUNO ST | MOONACHIE | NJ | 07074 | | icuannab@aol.com | FIRST CLASS MAIL AND EMAIL |
| 28163332 | RJ LAND CO LP | PO BOX 12567 | LA JOLLA | CA | 92039-2567 | | | FIRST CLASS MAIL |
| 28159646 | RJAC1 LLC | 777 NE SECOND ST, STE 200 | CORVALLIS | OR | 97330 | | darren@dickerhoof.com | FIRST CLASS MAIL AND EMAIL |
| 28163334 | ROBERT & MARCIA KEELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28125667 | ROBERT & MARCIA KEELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28163335 | ROBERT E DAHMS JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28125668 | ROBERT E DAHMS JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28163336 | ROBERT S AND CELESTE MARIN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28163337 | ROBINS CARLSBAD, LLC | 16745 BAJIO ROAD | ENCINO | CA | 91436-0000 | | PROBINS@PRINVESTMENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 28125674 | ROCHDALE VILLAGE, INC | 169-65 137TH AVE. | JAMAICA | NY | 11434 | | | FIRST CLASS MAIL |
| 28098582 | ROCHDALE VILLAGE, INC | 169-65 137TH AVENUE | JAMAICA | NY | 11434-0000 | | | FIRST CLASS MAIL |
| 28163339 | ROCHESTER NY REAL ESTATE LLC | 3 RUSS RD | CAMDEN | ME | 04843 | | DANIELLE.R.LITALIEN@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28163340 | ROCKY HOME PLAZA INC | 1128 S POINTE PREMIER | ANAHEIM | CA | 92807 | | rockyhomeplaza@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28719148 | RODDA PAINT CO. | C/O STEVE HOLBROOK 6107 NORTH MARINE DRIVE | PORTLAND | OR | 97203 | | SHOLBROOK@RODDAPAINT.COM | FIRST CLASS MAIL AND EMAIL |
| 28169443 | RODRIGUEZ FAMILY TRUST UDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111357 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS 11250 EL CAMINO REAL STE 200 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111355 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP 11250 EL CAMINO REAL STE 200 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111359 | ROIC FOUR COURNER SQUARE, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111361 | ROIC OREGON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP 8905 TOWNE CENTRE DR STE 108 | SAN DIEGO | CA | 92122 | | | FIRST CLASS MAIL |
| 28111362 | ROIC PARAMOUNT PLAZA LLC | P.O. BOX 749814 | LOS ANGELES | CA | 90074-9814 | | | FIRST CLASS MAIL |
| 30227626 | ROIC WASHINGTON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130-8600 | | | FIRST CLASS MAIL |
| 28111363 | ROIC WASHINGTON LLC | MS 631099 PO BOX 3953 | SEATTLE | WA | 98124-3953 | | | FIRST CLASS MAIL |
| 28111365 | ROIC WASHINGTON, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111366 | ROJEN, LP C/O HOLLAND PROPERTI | 751 FREDERICK STREET | HANOVER | PA | 17331 | | LISA@HOSTETTERCONSTRUCTION.COM | FIRST CLASS MAIL AND EMAIL |
| 28111367 | RONALD & LOLA BRASHEAR | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28169447 | RONALD BENDERSON 1995 TRUST | 95 NYRPT LLC PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28111369 | RONALD BENDERSON 1995 TRUST | 95 NYRPT, LLC PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | | | FIRST CLASS MAIL |
| 28169448 | RONALD BENDERSON 1995 TRUST | C/O BENDERSON DEVELOPMENT CO. 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | BILLINGDEPT@BENDERSON.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111370 | ROSEDALE BAY INVESTMENTS LLC | 5312 PACIFIC HIGHWAT EAST | FIFE | WA | 98424 | | JHOGAN@CITATIONMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 28111371 | ROSSANO REALTY | 193 SILVER SANDS ROAD P.O. BOX 120280 | EAST HAVEN | CT | 06512-0000 | | AROSSANO@EHBUILDERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111372 | ROWLAND RANCH PROPERTIES LLC | C/O STC MANAGEMENT 10722 BEVERLY BLVD, STE P | WHITTIER | CA | 90601 | | | FIRST CLASS MAIL |
| 28111373 | RS REALTY PARTNERS LP | C/O WATERS RETAIL GROUP 200 OLD FORGE LANE, STE 201 | KENNETT SQUARE | PA | 19348 | | DWERNER@WATERSRETAILGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111374 | RSS CENTER LLC | 2264 FAIR OAKS BLVD STE 100 | SACRAMENTO | CA | 95825 | | | FIRST CLASS MAIL |
| 28125709 | RSS CENTER LLC | SUITE 100 2264 FAIR OAKS BLVD | SACRAMENTO | CA | 95825 | | | FIRST CLASS MAIL |
| 28125710 | RUI LING LU | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111375 | RULLO FAMILY LTD PARTNERSHIP | C/O DAN RULLO 146 WEST MAIN STREET | SOMERSET | PA | 15501-0000 | | dwrullo@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28125715 | RWY TRUST | ROBERT YODER TRUSTEE 8175 EAST EVANS RD #13598 | SCOTTSDALE | AZ | 85267 | | ROBERT@YODERLANGFORD.COM | FIRST CLASS MAIL AND EMAIL |
| 28111377 | RX CAMBRIDGE INVESTORS, LLC | PO BOX 15427 | SPRINGFIELD | MA | 01115-5427 | | | FIRST CLASS MAIL |
| 28160128 | RX COMPTON INVESTORS DBT | 2007 DRUG STORES V LLC 8 CEDAR ST, STE 45 | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 28111378 | RX COMPTON INVESTORS DBT | C/O NET LEASE CAPITAL ADVISORS, INC. 65 LEDGESIDE LANE | PLYMOUTH | NH | 03264 | | AFOSTER@NETLEASECAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28160129 | RX NANTY GLO INVESTORS LLC | C/O RA REAL ESTATE INC 800 THIRD AVE, 5TH FL | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 28111379 | RX NANTY GLO INVESTORS LLC | CHARLES D'AMICO SVP 800 THIRD AVE, 5TH FL | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 28160130 | RX NEWBURG OWNERS LLC | C/O OLMSTEAD PROPERTIES, INC. 575 EIGHTH AVENUE, SUITE 2400 | NEW YORK | NY | 10018-0000 | | SROSENBLATT@OLMSTEADINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28111381 | RYBA REAL ESTATE INC. | C/O SUMMIT TEAM, INC. 17165 NEWHOPE STREET, SUITE H | FOUNTAIN VALLEY | CA | 92708-0000 | | LEASEADMIN@SUMMITTEAM.COM | FIRST CLASS MAIL AND EMAIL |
| 28111382 | RYKAL ASSOCIATES | C/O WESTWIND COMMERCIAL REAL ESTATE 5350 WILSHIRE BLVD, # 360678 | LOS ANGELES | CA | 90036 | | MIKE@WESTWINDCRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28098945 | S & F MOTEL CO LLC | 98 CUTTERMILL RD, STE 240 | GREAT NECK | NY | 11021 | | jackshnay@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28161440 | S & N II, LTD | C/O CROSSPOINT REALTY SERVICES, INC. PO BOX 104025 | PASADENA | CA | 91189-4025 | | LMELGAREJO@CROSSPOINTREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 28161441 | S & P INVESTMENTS | C/O R. POLTI & ASSOCIATES 1328 MADONNA ROAD | SAN LUIS OBISPO | CA | 93405-0000 | | ACCOUNTSPAYABLE@RPOLTL.COM | FIRST CLASS MAIL AND EMAIL |
| 28161442 | S DAVIS REAL ESTATE HLDG LLC | 909 AMBERSON AVE | PITTSBURGH | PA | 15232 | | ARNOLD@FACTORYUSA.COM | FIRST CLASS MAIL AND EMAIL |
| 28169471 | S.K.D. CONSTRUCTION COMPANY | 929 KINGS HIGHWAY EAST | FAIRFIELD | CT | 06825 | | | FIRST CLASS MAIL |
| 28169474 | SACC INC. | 23101 MOULTON PKY STE 210 | LAGUNA HILLS | CA | 92653 | | SA@WCI1.NET | FIRST CLASS MAIL AND EMAIL |
| 28125728 | SADG-1 LIMITED PARTNERS | C/O THE DREHER GROUP 100 COLLIERY DRIVE | DICKSON CITY | PA | 18519 | | | FIRST CLASS MAIL |
| 28161445 | SADG-1 LIMITED PARTNERS | C/O THE DREHER GROUP ATTN: RICHARD DREHER | DICKSON CITY | PA | 18519-0000 | | | FIRST CLASS MAIL |
| 28098974 | SADG-3 LIMITED PARTNERSHIP | 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | | FIRST CLASS MAIL |
| 28125729 | SADG-3 LIMITED PARTNERSHIP | C/O DREHER GROUP ATTN R DREHER 102 COLLIERY ROAD | DICKSON CITY | PA | 18519 | | | FIRST CLASS MAIL |
| 28125730 | SADG-4 LP | 100 COLLIERY ROAD | DICKSON CITY | PA | 18519 | | | FIRST CLASS MAIL |
| 28161447 | SADG-4 LP | ATTN: RICHARD DREHER 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | | FIRST CLASS MAIL |
| 28161448 | SAFEWAY INC/PDA #9856610101 | BANK OF AMERICA LOCKBOX SERV. 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28161449 | SAJ LLC | 6360 WILSHIRE BLVD STE 501 | LOS ANGELES | CA | 90048 | | JBPMD712@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28161450 | SAKIOKA FARMS | 697 RANDOLPH AVENUE | COSTA MESA | CA | 92626 | | tom@sakiokafarms.com | FIRST CLASS MAIL AND EMAIL |
| 28111384 | SALLY FRIEDMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111385 | SAM CAPE HENRY, LLC | C/O S.L. NUSBAUM REALTY CO PO BOX 2491 | NORFOLK | VA | 23501 | | LeaseAdm@SLNusbaum.com | FIRST CLASS MAIL AND EMAIL |
| 28111386 | SAMUEL AND MARGOT THOMAS | C/O LARRYMORE ORGANIZATION, INC. 6477 COLLEGE PARK SQUARE, SUITE 306 | VIRGINIA BEACH | VA | 23464-0000 | | LSHACKELFORD@LARRYMORE.COM | FIRST CLASS MAIL AND EMAIL |
| 28111387 | SANDEEP K GUPTA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111388 | SANDERSON J RAY-TUSTIN RANCH | TUSTIN RANCH PLAZA 19200 VON KARMAN AVE, STE 340 | IRVINE | CA | 92612 | | LLOVELY@SJRD.COM | FIRST CLASS MAIL AND EMAIL |
| 28111389 | SANDY SELF STORAGE | 6707 LOOMIS ST | LAKEWOOD | CA | 90713 | | connie@randcccontracting.com | FIRST CLASS MAIL AND EMAIL |
| 28111390 | SARA & BENNY REALTY CORP. | ATTN: LINDA KAIRY 1613 EAST 3RD STREET | BROOKLYN | NY | 11230-0000 | | BKAIRY@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111391 | SARNIA PROPERTIES INC | C/O CPMANAGEMENT INC 11 COURT ST, STE 100 | EXETER | NH | 03833 | | | FIRST CLASS MAIL |
| 28125766 | SARNIA PROPERTIES INC | C/O CPMGMT INC 11 COURT ST., STE 100 | EXETER | NH | 03833 | | | FIRST CLASS MAIL |
| 28111392 | SATHER GATE PARTNERS LLC | C/O HUMMELT DEVELOPMENT 29911 SW BOONES FERRY RD STE 3 | WILSONVILLE | OR | 97070 | | JON.HUMMELT@FRONTIER.COM | FIRST CLASS MAIL AND EMAIL |
| 28111393 | SATICOY PLAZA LLC | C/O NASS INC. 128 AUBURN COURT, SUITE 205 | THOUSAND OAKS | CA | 91362-0000 | | shawnmoradian@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28719150 | SAVE MORE SMOKE SHOP | C/O ALMONTASER AKA JIMMY KAID 1281-1283 ABBOTT RD | LAKAWANNA | NY | 14218 | | MKAID1965@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111394 | SAYRE DEVELOPERS, L.L.C. | C/O JASON EISENBAUM 191 ALBVANY TPKE, STE 301 | CANTON | CT | 06019 | | SAYREDEVELOPERS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111395 | SBH LLC | 3939 NW ST HELENS RD | PORTLAND | OR | 97210 | | | FIRST CLASS MAIL |
| 28169500 | SCHWAB CHILD 2016 IRRE TRUST | C/O R&L PROPERTIES 10940 WILSHIRE BLVD., STE 2250 | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |
| 28111397 | SCHWARTZ HALFMOON ASSOCIATES, | 380 W 12TH ST APT 7G | NEW YORK | NY | 10014 | | | FIRST CLASS MAIL |
| 28169502 | SCHWARTZ HALFMOON ASSOCIATES, | APT 7G 380 W 12TH ST | NEW YORK | NY | 10014 | | | FIRST CLASS MAIL |
| 28111398 | SCOTTSVILLE ASSOCIATES | 715 MONTGOMERY AVE, STE 3 | NARBERTH | PA | 19072 | | | FIRST CLASS MAIL |
| 28125791 | SCOTTSVILLE ASSOCIATES | SUITE 3 715 MONTGOMERY AVE | NARBERTH | PA | 19072 | | | FIRST CLASS MAIL |
| 28125792 | SCOTTSVILLE CENTER LLC | PO BOX 17710 | RICHMOND | VA | 23226 | | | FIRST CLASS MAIL |
| 28111400 | SEAFORD COMMERCIAL 28 LLC | C/O THE CARL M FREEMAN CO 909 ROSE AVE, STE 1000 | NORTH BETHESDA | MD | 20852 | | VBONHAG@CMFA.COM | FIRST CLASS MAIL AND EMAIL |
| 30227612 | SEECHE REALTY TRUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28125825 | SEHOME VILLAGE | C/O STEPHEN C GREY & ASSOC 2501 N NORTHLAKE WAY, STE 201 | SEATTLE | WA | 98103 | | | FIRST CLASS MAIL |
| 28719137 | SERENITY NAIL BOUTIQUE, INC. | C/O NATALIE (NHI) TO 4131 ROWLAND AVE. | EL MONTE | CA | 91731 | | NATALIETO1979@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111403 | SERIES IV CHANNEL ISLAND BUS | WOLF FAMILY SERIES LP 115 N DOHENY DR, STE 1 | LOS ANGELES | CA | 90048 | | RUBAUMR@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111404 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC 1320 MAIN ST, STE 265 | COLUMBIA | SC | 29201 | | | FIRST CLASS MAIL |
| 28111407 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC 1320 MAIN ST, STE 625 | COLUMBIA | SC | 29201 | | JCASE@RMRGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111408 | SHALER ZAMAGIAS | C/O ZAMAGIAS PROPERTIES 336 FOURTH AVENUE, 8TH FLOOR | PITTSBURGH | PA | 15222-0000 | | DANIEL.GUSTINE@ZAMAGIAS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111409 | SHELDON PLAZA, LLC | M&D TRUST 107 E WASHINGTON AVE | FAIRFIELD | IA | 52556 | | tim@eugenecommercial.com | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111410 | SHENANDOAH RX ASSOCIATES LLC | PO BOX 541 | VILLANOVA | PA | 19085-0541 | | NKARALIS@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28125852 | SHIRLEY OSUMI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111412 | SHIV LAND COMPANY, LLC | 1101 TALL TREES DR | PITTSBURGH | PA | 15241 | | KAUSHPATEL71@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28099825 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41 | SAN BERNARDINO | CA | 92402 | | | FIRST CLASS MAIL |
| 28161734 | SHOP CITY PW/LB, LLC | 244 WEST 39TH ST, 4TH FL | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 28125854 | SHOP CITY PW/LB, LLC | 4TH FLOOR 244 WEST 39TH ST | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 28161735 | SHOPRITE SUPERMARKETS INC | 176 NORTH MAIN STREET | FLORIDA | NY | 10921-0000 | | ALEXANDER.BOTBYL@WAKEFERN.COM | FIRST CLASS MAIL AND EMAIL |
| 28161736 | SHOPS AT HAMPTON TOWNE CTR LLC | C/O COLLIERS INTL ASSET SVCS 150 W MAIN ST, STE 1100 | NORFOLK | VA | 23510 | | allison.hickok@colliers.com | FIRST CLASS MAIL AND EMAIL |
| 28161737 | SHREWSBURY LTD. PARTNERSHIP | 4 PARK CENTER COURT SUITE 202 | OWINGS MILLS | MD | 21117 | | | FIRST CLASS MAIL |
| 28161313 | SHREWSBURY LTD. PARTNERSHIP | 6000 EXECUTIVE BOULEVARD SUITE 700 | ROCKVILLE | MD | 20852 | | | FIRST CLASS MAIL |
| 28161738 | SILVERADO PARTNERS LLC | 29911 SW BOONES FERRY RD STE 3 | WILSONVILLE | OR | 97070 | | | FIRST CLASS MAIL |
| 28125859 | SILVERADO PARTNERS LLC | SUITE 3 29911 SW BOONES FERRY RD | WILSONVILLE | OR | 97070 | | | FIRST CLASS MAIL |
| 28161739 | SIMPSON-FERRY LLC | 500 L STREET, SUITE 100 | ANCHORAGE | AK | 99501-0000 | | JOHN@WIRUMPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28161740 | SJN CLAREMONT PROP ASSOC, LLC | PO BOX 109 | WEST CHESTERFIELD | NH | 03466 | | ANDREW034A666@ICLOUD.COM | FIRST CLASS MAIL AND EMAIL |
| 28161741 | SKBB INVESTMENTS | C/O ZURICH INVESTMENT COMPANY 9595 WILSHIRE BLVD., SUITE 401 | BEVERLY HILLS | CA | 90212-0000 | | BMARTIN@LAJOLLAMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 28161900 | SLACK & WINZLER PROPS, LTD | P.O. BOX 549 | EUREKA | CA | 95502 | | | FIRST CLASS MAIL |
| 28161742 | SLACK & WINZLER PROPS, LTD | P.O. BOX 549 | EUREKA | CA | 95502-0000 | | | FIRST CLASS MAIL |
| 28161743 | SLD-COLLINGSWOOD LLC AND | P.O. BOX 105 | FURLONG | PA | 18925-0000 | | CINDYDETWEILER@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28161744 | SLF PROPERTIES LLC | C/O LAVERTY CHACON COMMERCIAL PO BOX 1003 | CITRUS HEIGHTS | CA | 95611-1003 | | hrolls@lavertychacon.com | FIRST CLASS MAIL AND EMAIL |
| 28111414 | SLIGO REALTY AND SERVICE CORP | C/O PETER C CUNNINGHAM 40 RICHARDS AVE PO BOX 14 | NORWALK | CT | 06854 | | | FIRST CLASS MAIL |
| 28159934 | SN INVESTMENT PROPERTIES LLC | C/O TIGARD TOWNE SQUARE PO BOX 4800 UNIT 48 | PORTLAND | OR | 97208-4800 | | | FIRST CLASS MAIL |
| 28100222 | SN INVESTMENT PROPERTIES LLC | PO BOX 2708 | PORTLAND | OR | 97208 | | | FIRST CLASS MAIL |
| 28111416 | SOMIL GANDHI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111417 | SOUTH BAY PROPERTIES LLC | C/O COASTLINE EQUITY 1411 W 190TH ST, STE 225 | GARDENA | CA | 90248 | | SUSAN@COASTLINEEQUITY.NET | FIRST CLASS MAIL AND EMAIL |
| 28111418 | SOUTHERN BOULEVARD REALTY | 1250 WATERS PLACE, PH1 | BRONX | NY | 10461-0000 | | | FIRST CLASS MAIL |
| 28125898 | SOUTHERN BOULEVARD REALTY | ATTN ACCTS RECEIVABLES 1250 WATERS PLACE, PH1 | BRONX | NY | 10461 | | | FIRST CLASS MAIL |
| 28111419 | SOUTHSIDE GATEWAY HOLDINGS LLC | 10544 SOUTH TRIPP AVE | OAK LAWN | IL | 60453 | | KFODC1@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28111420 | SOUTHSIDE REAL ESTATE LP | C/O PARAGON MANAGEMENT GROUP, LLC 276 POST ROAD WEST, SUITE 201 | WESTPORT | CT | 06880-0000 | | ANELSON@PARAGONCT.COM | FIRST CLASS MAIL AND EMAIL |
| 28111421 | SPENCER SQUARE LTD | 6743 NEWPORT LAKE CTR | BOCA RATION | FL | 33496 | | RJDWTRUST@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111422 | SPP INVESTORS LLC | C/O SKYLINE PACIFIC PROPERTIES, LLC 221 PINE STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104-0000 | | DAVID.MOORE@SKYLINEPACIFIC.COM | FIRST CLASS MAIL AND EMAIL |
| 28111423 | SPS I LLC | 21905 64TH AVE W STE 301A | MOUNTLAKE TERRACE | WA | 98043-2251 | | DBEATY@SMTGRP.COM | FIRST CLASS MAIL AND EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 42 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111424 | SPS REALTY III LLC | 21905 64TH AVE W STE 301A | MOUNTLAKE TERRACE | WA | 98043-2251 | | JHANSMAN@SMTGRP.COM | FIRST CLASS MAIL AND EMAIL |
| 28109276 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714 | PASADENA | CA | 91107 | | SURYA312@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28111428 | SRP VINELAND LLC | PO BOX 3844 | WILMINGTON | DE | 19807 | | MKTZ@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28719154 | ST. AGNES HEALTHCARE, INC. - AKA ASCENSION HEALTH MINISTRY | C/O LEASE ADMINISTRATION (FILE ID # MDBAL010) 4040 VINCENNES CIRCLE | INDIANAPOLIS | IN | 46268 | | LEASEADMINISTRATION@ASCENSION.ORG | FIRST CLASS MAIL AND EMAIL |
| 28111429 | ST. LUKE'S RENT PAYABLE | REAL ESTATE DEPARTMENT 801 OSTRUM ST | BETHLEHEM | PA | 18015 | | JENNIFER.PETERS2@SLUHN.ORG | FIRST CLASS MAIL AND EMAIL |
| 28125985 | STAR CAPITAL PARTNERS LLC | 127 VALLEY ROAD | JACKSON | NJ | 08527 | | Starcapitalpartnersnj@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28163089 | STATE STREET PARTNERS LLC | 1720 WAZEE SUITE 1A | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 28111431 | STATE STREET PARTNERS LLC | 1720 WAZEE, SUITE 1A | DENVER | CO | 80202-0000 | | | FIRST CLASS MAIL |
| 28111432 | STEPHEN INVESTMENTS INC | 2141 TUOLUMNE, SUITE A | FRESNO | CA | 93721-0000 | | SARAH@PILIBOSPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 28111433 | STEPNEY CROSSING LLC | STEPNEY CROSSING, LLC 234 MAIN STREET | MONROE | CT | 06468 | | | FIRST CLASS MAIL |
| 28111434 | STEVE MICHAELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111435 | STEVEN J OLIVA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28163312 | STEWARTSTOWN STATION VILLAGE S | 6259 REYNOLDS MILL ROAD | SEVEN VALLEYS | PA | 17360 | | | FIRST CLASS MAIL |
| 28126005 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BLVD SUITE A-1 | STOCKTON | CA | 95207 | | | FIRST CLASS MAIL |
| 28111437 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BOULEVARD | STOCKTON | CA | 95207-0000 | | | FIRST CLASS MAIL |
| 28126006 | STONEGATE INV TRUST LLC | 4931 SW 76TH AVE #364 | PORTLAND | OR | 97225 | | STEPHANIE@SBRCONSULTINGLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 28111439 | STONEWOOD FAMILY PARTNERSHIP | 116 EAST PITTSBURGH STREET | GREENSBURG | PA | 15601 | | PATRICKJDICESARE@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111440 | STRAWBERRY SQUARE ASSOCIATES | 320 MARKET ST, STE 273E | HARRISBURG | PA | 17101 | | | FIRST CLASS MAIL |
| 28126012 | STRAWBERRY SQUARE ASSOCIATES | SUITE 273E 320 MARKET ST | HARRISBURG | PA | 17101 | | | FIRST CLASS MAIL |
| 28719156 | SUBWAY #13876 AKA COUNTRY VIEW ENTERPRISES'S INC | C/O BARBARA LANGHANS 553 DAIRY ROAD | ELIZABETHVILLE | PA | 17023 | | LANGHANS@PA.NET, RYANLANGHANS@COUNTRYVIEWENTERPRISE.COM, GREEN_C@SDEPA.COM | FIRST CLASS MAIL AND EMAIL |
| 28111441 | SUMMERDALE PLAZA LLC | C/O FIRST NAT'L PROP MGT LLC 151 BODMAN PLACE, STE 201 | RED BANK | NJ | 07701 | | | FIRST CLASS MAIL |
| 28169558 | SUMMIT SQUARE ASSOCIATES | ATTN: ACCOUNTS RECEIVABLE P.O. BOX 270 | NEWTOWN | PA | 18940-0270 | | | FIRST CLASS MAIL |
| 28111442 | SUMMIT SQUARE ASSOCIATES | STORE 2 1,J - SUMMIT SQ, S/C ROUTE 413 AND DOUBLEWOODS RD | LANGHORNE | PA | 19047-0000 | | | FIRST CLASS MAIL |
| 28169559 | SUN ENTERPRISES, LLC | 220 WESTBURY AVE | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 28169564 | SUNDANCE PLAZA, LLC | 12906 N ADDISON STREET | SPOKANE | WA | 99218 | | | FIRST CLASS MAIL |
| 28111444 | SUNDANCE PLAZA, LLC | 12906 N. ADDISON STREET | SPOKANE | WA | 99218-0000 | | | FIRST CLASS MAIL |
| 28163353 | SUNNYSIDE MARKETPLACE LLC-CTA | C/O CUSHMAN & WAKEFIELD INC 200 SW MARKET ST, STE 200 | PORTLAND | OR | 97201 | | | FIRST CLASS MAIL |
| 28169565 | SUNNYSIDE MARKETPLACE LLC-CTA | CUSHMAN & WAKEFIELD 1013346 PO BOX 234991 | CHICAGO | IL | 60689-4991 | | | FIRST CLASS MAIL |
| 28100701 | SUNQUITZ SWC LLC | C/O LAURICH PROPERTIES, INC. 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144 | | | FIRST CLASS MAIL |
| 28169567 | SUNQUITZ SWC LLC | SUITE 160 10655 PARK RUN DR | LAS VEGAS | NV | 89144 | | | FIRST CLASS MAIL |
| 28165121 | SURAPANENI FRESNO PROPERTIES, | 1402 AMANDA DRIVE | WEDDINGTON | NC | 28104 | | USHA.SURAPANENI@GMAIL.COM, SWETHA05@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163356 | SURPRISE LAKE SQUARE LLC | C/O FIRST WESTERN PROPERTIES 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | | KEVIN@FWPMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 28163357 | SUSAN C BERGERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28165128 | SUSO 4 GAINSBOROUGH LP | C/O SLATE ASSET MGMT 121 KING ST WEST, STE 200 | TORONTO | ON | M5H 3T9 | CANADA | GAINSBOROUGHSQ@AM.JLL.COM, SGRSALES@SLATEAM.COM | FIRST CLASS MAIL AND EMAIL |
| 28163359 | SVAP III PLAZA MEXICO LLC | C/O STERLING RETAIL SERVICES INC 201 DATURA ST, STE 100 | WEST PALM BEACH | FL | 33401 | | salesreporting@sterlingorganization.com | FIRST CLASS MAIL AND EMAIL |
| 28163363 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | READING | PA | 19607 | | | FIRST CLASS MAIL |
| 28111445 | SVSC HOLDING LP | 8100 LA MESA BLVD, SUITE 101 | LA MESA | CA | 91942-0000 | | | FIRST CLASS MAIL |
| 28126046 | SVSC HOLDING LP | SUITE 101 8100 LA MESA BLVD | LA MESA | CA | 91942 | | | FIRST CLASS MAIL |
| 28111446 | SYCAMORE STREET CORNER LLC | 3010 WINDY BUSH RD | NEW HOPE | PA | 18938 | | tbaro5@aol.com | FIRST CLASS MAIL AND EMAIL |
| 28100778 | T RIO RANCHO CA, LLC | 16600 DALLAS PARKWAY, STE 300 | DALLAS | TX | 75248 | | BRETT@AZRCORPORATION.COM | FIRST CLASS MAIL AND EMAIL |
| 28111448 | T.F. ASSOCS | C/O PHILIP BOWERS & COMPANY P.O. BOX 757 | RED BANK | NJ | 07701-0000 | | NBOWERS@PJBOWERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111449 | TAC PROPERTIES LLC | 50 UNITED NATIONS PLAZA #9B | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 28163640 | TANDEM EQUITIES, LLC | 303 FRANKLIN ST | HAWORTH | NJ | 07641 | | | FIRST CLASS MAIL |
| 28111450 | TANDEM EQUITIES, LLC | 303 FRANKLIN STREET | HAWORTH | NJ | 07641-0000 | | | FIRST CLASS MAIL |
| 28111451 | TANKLAGE FAMILY LP II LLC | 1025 TANKLAGE RD UNIT B | SAN CARLOS | CA | 94070 | | LYNNPRESLEY8@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111453 | TANKLAGE FAMILY PARTNERSHIP | 1025 TANKLAGE ROAD UNIT B | SAN CARLOS | CA | 94070 | | LYNNPRESLEY8@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111454 | TANZI PROPERTIES LLC | 4 INDIAN HEAD RD | KINGS PARK | NY | 11754 | | DANIELLE@INDIANHEADCONTRACTING.COM | FIRST CLASS MAIL AND EMAIL |
| 28162346 | TBLB PARTNERS LLC | 2020 STANDIFORD AVE, BLDG A | MODESTO | CA | 95350 | | tbettencourt@cosol.net | FIRST CLASS MAIL AND EMAIL |
| 28162347 | TEN PATELS HORSEHEADS LLC | 2750 WESTINGHOUSE RD, STE B | HORSEHEADS | NY | 14845 | | MANISH@BAPANETWORK.COM | FIRST CLASS MAIL AND EMAIL |
| 28162348 | THE BUNCHER COMPANY | ONE WATERFRONT PLACE 1251 WATERFRONT PLACE, STE 201 | PITTSBURGH | PA | 15222 | | REALESTATEGROUP@BUNCHER.COM | FIRST CLASS MAIL AND EMAIL |
| 28169689 | THE CARRINGTON COMPANY | PO BOX 1328 | EUREKA | CA | 95502 | | SALESREPORTING@THECARRCO.COM | FIRST CLASS MAIL AND EMAIL |
| 28162349 | THE COMMANS AT CALABASAS, LLC | C/O CARUSO AFFILIATED HOLDINGS 101 THE GROVE DRIVE | LOS ANGELES | CA | 90036-0000 | | | FIRST CLASS MAIL |
| 28126121 | THE COMMANS AT CALABASAS, LLC | CARUSO COMMONS AT CALABASAS DEPT LA 23157 | PASADENA | CA | 91185-3157 | | | FIRST CLASS MAIL |
| 28162350 | THE EDGE GROUP INC | P.O. BOX 52 | NASSAU | DE | 19969-0000 | | carol@the-edgegroup.com | FIRST CLASS MAIL AND EMAIL |
| 28719143 | THE GOURMET LATTE | C/O KARISSA BRESHEARE 15006 31ST DRIVE S.E. | MILL CREEK | WA | 98012-4868 | | KARISSA@GOURMETLATTE.COM, GM@GOURMETLATTE.COM | FIRST CLASS MAIL AND EMAIL |
| 28719134 | THE GRIDDLE CAFE - AKA ASSIGNOR: DAVID & PATRICIA HORTZE | C/O JODI HORTZE 7916 SUNSET BLVD. | LOS ANGELES | CA | 90046 | | MISSGRIDDLE@MSN.COM, 1JOKIMBERLY@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28162351 | THE JACKSON INVST COMPANY, LLC | 511 W CLEVELAND ST #S-608 | TAMPA | FL | 33606 | | TJACKSONJIC@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28126134 | THE LONGEST DRIVE LLC | C/O DSM COMMERCIAL 910 S CHAPEL ST, STE 100 | NEWARK | DE | 19713 | | akegley@dsmre.com | FIRST CLASS MAIL AND EMAIL |
| 28162352 | THE LUEBKE FAMILY PARTNERSHIP | 1855 W KATELLA AVE, STE 365 | ORANGE | CA | 92867 | | PL1CITYLAW@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28162353 | THE MILICI FAMILY LTD PTSHP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28126142 | THE MILICI FAMILY LTD PTSHP | C/O JANET M LEWIS 35 LONG POINT RD | BRANFORD | CT | 06405 | | | FIRST CLASS MAIL |
| 28162354 | THE NASHASHIBI FAMILY TRUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28126143 | THE NASHASHIBI FAMILY TRUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111455 | THE NIKI GROUP LLC | C/O THE NIKI GROUP LLC 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28162356 | THE NIKI GROUP LLC | C/O THE NIKI GROUP LLV 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28126146 | THE NIKI GROUP LLC - RAK1 | THE NIKI GROUP, LLC - RAK1 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28162355 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC RAT1 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111456 | THE NIKI GROUP LLC - RAVI | C/O THE NIKI GROUP LLC 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111457 | THE NIKI GROUP LLC-RADNY1 | C/O THE NIKI GROUP LLC 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111458 | THE NIKI GROUP LLC-RAFS1 | C/O THE NIKI GROUP LLC 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28126149 | THE NIKI GROUP LLC-SPR1 ACCT | SURNOW ASSOCIATES LLC 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | PM@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111460 | THE NIKI GROUP, LLC RAPLN1 | C/O THE NIKI GROUP LLC 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111461 | THE NIKI GROUP, LLC-RABF1 | C/O THE NIKI GROUP LLC 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28126150 | THE NIKI GROUP, LLC-RAMAN1 | C/O THE NIKI GROUP LLC 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28101030 | THE NIKI GROUP, LLC-RANC1 | C/O THE NIKI GROUP LLC 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28163426 | THE NIKI GROUP, LLC-RAPA1 | C/O THE NIKI GROUP LLC 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28126151 | THE NIKI GROUP, LLC-RARG1 | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28719130 | THE SALVATION ARMY | C/O KAMRON SAAR - DIRECTOR OF BUSINESS 1865 BILL FREY DRIVE NE | SALEM | OR | 97301 | | KAMRON.SAAR@USW.SALVATIONARMY.ORG | FIRST CLASS MAIL AND EMAIL |
| 28101037 | THE SHOPPES OF FLOWERS | C/O RC COMMERCIAL REALTY LLC P.O. BOX 437 | YARDLEY | PA | 19067-0000 | | RCRONCO@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28163429 | THE SHOPS AT HALFMOON, LLC | 11 MEYER ROAD | CLIFTON PARK | NY | 12065-0000 | | | FIRST CLASS MAIL |
| 28162536 | THE SHOPS AT HALFMOON, LLC | C/O BRUCE TANSKI 11 MEYER ROAD | CLIFTON PARK | NY | 12065 | | | FIRST CLASS MAIL |
| 28163430 | THE WIDEWATERS GROUP, INC. | C/O THE WIDEWATERS GROUP, INC. 5845 WIDEWATERS PARKWAY, STE 100 | EAST SYRACUSE | NY | 13057 | | LEASEADMIN@WIDEWATERS.COM | FIRST CLASS MAIL AND EMAIL |
| 28126163 | THEODORA F KARTSONAS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28163431 | THOMPSON & THOMPSON | P.O. BOX 52 | NASSAU | DE | 19969-0000 | | carol@the-edgegroup.com | FIRST CLASS MAIL AND EMAIL |
| 28163433 | THOMPSON HOLDINGS 19971 LLC | 115 DRAPER DR | TEHOBETH | DE | 19971 | | TIMARIEK@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 30227629 | THREE HUNDRED SEVENTY ONE | AND TMK LAVERGNE, LLC 30 ATLANTIC REACH | YARMOUTH | ME | 04096 | | KYLENH@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28101151 | THRIFTY PROPS OF ANACORTES | C/O KG INVESTMENT PROPERTIES 11225 SE 6TH ST, STE 215 | BELLEVUE | WA | 98004 | | kfuller@kgip.com | FIRST CLASS MAIL AND EMAIL |
| 28163436 | TIERRASANTA TOWN CENTER LLC | C/O TERRAMAR RETAIL CENTERS LLC 4698 MACARTHUR CT, STE 700 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 28126171 | TIERRASANTA TOWN CENTER LLC | PO BOX 840133 | LOS ANGELES | CA | 90084-0133 | | | FIRST CLASS MAIL |
| 28111464 | TIJSMA, LLC | 4190 PALMETTO WAY | SAN DIEGO | CA | 92103-0000 | | | FIRST CLASS MAIL |
| 28126172 | TIJSMA, LLC | 4190 PALMETTO WAY | SAN DIEGO | CA | 92103-1261 | | | FIRST CLASS MAIL |
| 28111465 | TIOGA WEST, L.P. | C/O SPRING HILL REALY, INC 345 JUNE DRIVE, STE 200 | HARLEYSVILLE | PA | 19438 | | AM@SPRINGHILLREALTYINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28126175 | TITANIC ASSOCIATES | C/O THE HAMPSHIRE COMPANIES 21 SOUTH STREET | MORRISTOWN | NJ | 07960-0000 | | PPAVLINI@HAMPSHIRECO.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28126178 | T-M MFG CO | 1345 CORINNE LN | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 28111469 | TNC PROPERTY INVESTMENTS LLC | C/O BLACK REALTY MGMT 801 WEST RIVERSIDE AVE, STE 300 | SPOKANE | WA | 99201-0032 | | JLARSEN@NAIBLACK.COM | FIRST CLASS MAIL AND EMAIL |
| 28111470 | TOM CAROSELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28101251 | TONAWANDA HOUSING | C/O MJ PETERSON RE 200 JOHN JAMES AUDUBON PKY#300 | AMHERST | NY | 14228 | | MEYRICK@MJPETERSON.COM | FIRST CLASS MAIL AND EMAIL |
| 28111472 | TONI A DIMICELI REVOCABLE TRUS | C/O COLLIERS INTERNATIONAL 225 W SANTA CLARA ST 10FL #1000 | SAN JOSE | CA | 95113 | | | FIRST CLASS MAIL |
| 28126180 | TONI A DIMICELI REVOCABLE TRUS | PO BOX 22627 | TAMPA | FL | 33622 | | | FIRST CLASS MAIL |
| 28111473 | TOWANDA PA HOLDING LLC | C/O NAMCO REALTY LLC 150 GREAT NECK RD STE 304 | GREAT NECK | NY | 11021 | | ABRAR@NAMDARLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 28169695 | TOWN OF CRAIGSVILLE INC | 18 HIDY ST PO BOX 237 | CRAIGSVILLE | VA | 24430 | | | FIRST CLASS MAIL |
| 28719145 | TRACTOR SUPPLY COMPANY | C/O KAY JAYNES & KATLIN DICKSON 5401 VIRGINIA WAY | BRENTWOOD | TN | 87027 | | KJAYNES@TRACTORSUPPLY.COM, KDICKSON@TRACTORSUPPLY.COM | FIRST CLASS MAIL AND EMAIL |
| 28159102 | TRANSPACIFIC CORP | P.O. BOX 50465 | BELLEVUE | WA | 98015-0000 | | | FIRST CLASS MAIL |
| 28161257 | TRANSPACIFIC CORP | PO BOX 50465 | BELLEVUE | WA | 98015 | | | FIRST CLASS MAIL |
| 28126192 | TRC MM LLC | C/O TERRAMAR RETAIL CENTERS 4695 MACARTHUR CT, STE 700 | NEWPORT BEACH | CA | 92660 | | LASALES@TRCRETAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28126191 | TRC MM LLC | C/O TERRAMAR RETAIL CENTERS 4695 MACARTHUR CT, STE 700 | NEWPORT BEACH | CA | 92660 | | LASALES@TRCRETAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28159105 | TRI W ENTERPRISES INC | P. O. BOX 6149 | SANTA MARIA | CA | 93456-0000 | | LSILVA@TRIWENTERPRISES.COM | FIRST CLASS MAIL AND EMAIL |
| 28159106 | TRIANGLE TOWN CENTER NW LLC | 2315 GALAHAD ROAD | SAN DIEGO | CA | 92123-3954 | | sue.iggulden@cushwake.com | FIRST CLASS MAIL AND EMAIL |
| 28159107 | TRIPLE BAR KENDIG SQUARE LLC | 224 ST CHARLES WAY, STE 290 | YORK | PA | 17402 | | CWILSON@JCBARPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28159108 | TRI-STAR DREXEL HILL, LP | 1243 EASTON RD, STE 1002B | WARRINGTON | PA | 18976 | | FRED@TRISTARCOMMERCIAL.NET | FIRST CLASS MAIL AND EMAIL |
| 28159109 | TRUE COMMERCIAL REAL ESTATE | C/O PROP & FACILITY MGMT PO BOX 4488 | LANCASTER | PA | 17604 | | BLAZE@TRUECOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28159110 | TSANG ENTERPRISES LLC | 3215 HUNTS POINT RD | HUNTS POINT | WA | 98004 | | RICKTS@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28169598 | TSUO-TANG LI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28159111 | TSUO-TANG LI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28169599 | TUCK AND ELIZABETH LIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28159112 | TUCK AND ELIZABETH LIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111474 | TURABDIN REALTY | 550 KINDERKAMACK RD, STE 107 | ORADELL | NJ | 07649 | | BEKITTOREALTY@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111475 | U & ME 3 LLC | 400 POST AVE, STE 303 | WESTBURY | NY | 11590 | | office@mpdmanagement.net, marc@ahconco.com | FIRST CLASS MAIL AND EMAIL |
| 28111477 | U & ME PROPERTIES LLC | 400 POST AVE, STE 303 | WESTBURY | NY | 11590 | | BRENDA@MPDMANAGEMENT.NET | FIRST CLASS MAIL AND EMAIL |
| 28111478 | UB BREWSTER LLC | 321 RAILROAD AVE | GREENWICH | CT | 06830 | | brittanythomas@regencycenters.com | FIRST CLASS MAIL AND EMAIL |
| 28126235 | UB PUTNAM, LLC | C/O REGENCY CENTERS LP PO BOX 392033 | PITTSBURGH | PA | 15251 | | salesreporting@regencycenters.com | FIRST CLASS MAIL AND EMAIL |
| 28160361 | UD PROPERTIES | 750 EAST PARK DRIVE | HARRISBURG | PA | 17111-0000 | | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM | FIRST CLASS MAIL AND EMAIL |
| 28111480 | UNION CENTER REALTY LLC | 952 WILKES-BARRE TOWNSHIP BLVD | WILKES-BARRE | PA | 18702-0000 | | AGUSSETT@GOTOJOES.COM | FIRST CLASS MAIL AND EMAIL |
| 28111481 | UNION DEVELOPMENT COMPANY | 11150 SANTA MONICA BLVD STE 760 | LOS ANGELES | CA | 90025 | | DAVID@DUCKETTWILSON.COM | FIRST CLASS MAIL AND EMAIL |
| 28111484 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE 301 GRANT STREET, SUITE 1250 | PITTSBURGH | PA | 15219 | | MDEMARDO@UNIONREALESTATE.COM | FIRST CLASS MAIL AND EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 46 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110133 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE 301 GRANT ST, STE 1250 | PITTSBURGH | PA | 15219-1629 | | EKERNISKY@UNIONREALESTATE.COM, BTAYLOR@UNIONREALESTATE.COM | FIRST CLASS MAIL AND EMAIL |
| 28126245 | UNIONTOWN SHOPPING CENTER | C/O JJ GUMBERG COMPANY 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | | | FIRST CLASS MAIL |
| 28126246 | UNITED BANK, INC | 187 STEUBENVILLE PIKE | BURGETTSTOWN | PA | 15021 | | FRANKNEELY44@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28126265 | UNIVERSITY PLAZA ASSOCIATES, L | C/O NIGRO COMPANIES 20 CORPORATE WOODS BOULEVARD | ALBANY | NY | 12211 | | | FIRST CLASS MAIL |
| 28111489 | UNIVERSITY PLAZA LLC | P.O. BOX 1583 | CORVALLIS | OR | 97339-0000 | | DARREN@DICKERHOOF.COM | FIRST CLASS MAIL AND EMAIL |
| 28719155 | UPMC ST. MARGARET - AKA UNIVERSITY OF PITTSBURGH MEDICAL CENTER | C/O MICHAEL BRENENBORG, SR. LEASE SPECIALIST US STEEL TOWER, FLOOR 60 | PITTSBURGH | PA | 15219 | | BRENENBORGM@UPMC.EDU | FIRST CLASS MAIL AND EMAIL |
| 28126272 | UPSTATE R.A. MANAGEMENT CORP | PO BOX 50075 | BROOKLYN | NY | 11205 | | | FIRST CLASS MAIL |
| 28169614 | US REALTY ASSOCIATES, INC (MAN | 120-124 EAST LANCASTER AVE STE 101 | ARDMORE | PA | 19003 | | | FIRST CLASS MAIL |
| 28111492 | USPA GREEN FIRS TOWNE CTR LLC | C/O PRINCIPAL RE INVESTORS LLC 711 HIGH STREET | DES MOINES | IA | 50392-0094 | | salesreport@pmfinvestments.com | FIRST CLASS MAIL AND EMAIL |
| 28111493 | USRP 1 LLC-SHOPPES OF GRAYLYN | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENCE DR., SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | elizabethdonley@regencycenters.com | FIRST CLASS MAIL AND EMAIL |
| 28719131 | VALLEY CHEER | C/O TAMI FARACI 800 SIXITH AVE. | LEWISTON | ID | 83501 | | VALLEYCHEERID@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111494 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES, LLC 3200 PARK CENTER DRIVE, #1250 | COSTA MESA | CA | 92626 | | | FIRST CLASS MAIL |
| 28101690 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES, LLC 7455 SW BRIDGEPORT RD, SUITE 205 | TIGARD | OR | 97224-0000 | | | FIRST CLASS MAIL |
| 28126296 | VALLEY MALL LLC | LOS ANGELES LOCKBOX PO BOX 743653 | LOS ANGELES | CA | 90074-3653 | | | FIRST CLASS MAIL |
| 28111495 | VANDERVERT NORTH, LLC | 12906 N. ADDISON STREET | SPOKANE | WA | 99218-0000 | | PROPERTYMANAGEMENT@VANDERVERTDEV.COM | FIRST CLASS MAIL AND EMAIL |
| 28111496 | VAUGHAN VILLAGE, LLC | 13504 8TH AVE NW | SEATTLE | WA | 98177 | | CHRIS.KAGI@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 28111497 | VEDRES FAMILY INVESTMENT | 22030 SHERMAN WAY, SUITE 315 | CANOGA PARK | CA | 91303-0000 | | | FIRST CLASS MAIL |
| 28126307 | VEDRES FAMILY INVESTMENT | PARTNERSHIP LP 22030 SHERMAN WAY, STE 315 | CANOGA PARK | CA | 91303 | | | FIRST CLASS MAIL |
| 28101859 | VENTURA REVOCABLE TRST-5/30/05 | 3241 HENRICH FARM LANE | ALLISON PARK | PA | 15101 | | jvjrinc@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 28126322 | VEREIT REAL ESTATE LP | C/O REALTY INCOME CORP 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | NOTICES@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 28111501 | VERRAZANO BUILDERS LLC | 17-20 WHITESTONE EXPRESSWAY, SUITE 303 | WHITESTONE | NY | 11357-0000 | | stag11@bellsouth.net | FIRST CLASS MAIL AND EMAIL |
| 28126343 | VESTAR JAMES CENTER LLC | C/O VESTAR PROPERTY MGMT PO BOX 60051 | CITY OF INDUSTRY | CA | 91716 | | | FIRST CLASS MAIL |
| 28111503 | VESTAR PENINSULA RETAIL LLC | C/O VESTAR 2415 E. CAMELBACK, SUITE 100 | PHOENIX | AZ | 85016-0000 | | jscott@vestar.com | FIRST CLASS MAIL AND EMAIL |
| 28111504 | VH CLEONA LLP | C/O VASTGOOD PROPERTIES LLC 44 SOUTH BAYLES AVE, STE 210 | PORT WASHINGTON | NY | 11050 | | ahg@vastgood.com | FIRST CLASS MAIL AND EMAIL |
| 28111505 | VIKING MANAGEMENT | C/O COSOL PROPERTY MANAGEMENT 2020 STANDIFORD AVE, BLDG A | MODESTO | CA | 95350 | | JSOLOMON@COSOL.NET | FIRST CLASS MAIL AND EMAIL |
| 28169627 | VIOLA'S FOOD STORES, INC. | 8001 ROWAN ROAD | CRANBERRY | PA | 16066 | | | FIRST CLASS MAIL |
| 28126347 | VISALIA HOLDINGS LLC | PO BOX 491817 | LOS ANGELES | CA | 90049 | | RMICHAEL@TOWERCAPITAL.NET | FIRST CLASS MAIL AND EMAIL |
| 28110887 | VISALIA HOLDINGS, LLC | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719151 | WARRINGTON REALTY CO, INC - AKA ASSIGNED TO MADSEN | C/O MICHELLE POPPE 850 NORTH PARK ROAD  P.O. BOX 7011 | WYOMISSING | PA | 19610-6011 | | MPOPPE@LOOMISCO.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28102162 | WARWICK SHOPPING CENTER | 12525 JEFFERSON AVENUE ATTENTION: RAYMOND H. SUTTLE | NEWPORT NEWS | VA | 23602-0000 | | | FIRST CLASS MAIL |
| 28126367 | WARWICK SHOPPING CENTER | C/O RAYMOND SUTTLE 12525 JEFFERSON AVENUE | NEWPORT NEWS | VA | 23602 | | | FIRST CLASS MAIL |
| 28126368 | WASHCO-SHIPPENSBURG COMMONS, L | C/O WASHCO MANAGEMENT CORPORATION 1741 DUAL HWY, STE B | HAGERSTOWN | MD | 21740-0000 | | DAKINS@WASHCOMANAGEMENT.NET | FIRST CLASS MAIL AND EMAIL |
| 28111509 | WASHINGTON GARDEN I LP | SAMUEL LAND COMPANY 372 N GRAIG ST | PITTSBURGH | PA | 15213 | | jyoung@slcrealty.com | FIRST CLASS MAIL AND EMAIL |
| 28111510 | WASHINGTON RESTAURANT PROP | C/O LEIBSOHN WALLIN MGMT CO 40 LAKE BELLEVUE DR, STE 270 | BELLEVUE | WA | 98005 | | ANAUSIN@LEIBSOHN.COM | FIRST CLASS MAIL AND EMAIL |
| 28111511 | WASHINGTON TOWN CENTER LLC | PO BOX 1052 | TWP OF WASHINGTON | NJ | 07676 | | MICHAEL.CALANDRA@CREVERTICAL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111512 | WATCH HILL CAF LLC | 1015 N HOLLYWOOD WAY | BURBANK | CA | 91505 | | RPASKAL@MOVIOLA.COM | FIRST CLASS MAIL AND EMAIL |
| 30055705 | WATCH HILL CAF LLC | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP ATTN: MICHAEL I. GOTTFRIED 10345 W. OLYMPIC BOULEVARD | LOS ANGELES | CA | 90064 | | MGOTTFRIED@ELKINSKALT.COM | FIRST CLASS MAIL AND EMAIL |
| 28102171 | WATERDAM PARTNERS C/O SILK AND | 5812 DARLINGTON ROAD | PITTSBURGH | PA | 15217 | | | FIRST CLASS MAIL |
| 28159385 | WAYNE HEIGHTS MALL, LLC | 11155 RED RUN BLVD, STE 320 | OWINGS MILLS | MD | 21117 | | | FIRST CLASS MAIL |
| 28111514 | WAYNE HEIGHTS MALL, LLC | 678 REISTERSTOWN ROAD | BALTIMORE | MD | 21208-0000 | | | FIRST CLASS MAIL |
| 28111515 | WC PROPERTIES (EDENS), LLC | 1221 MAIN ST, STE 1000 | COLUMBIA | SC | 29201 | | SALES-TX@EDENS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111516 | WEC 97K-19 INVESTMENT TRUST | C/O ALLERAND REALTY HOLDINGS 675 W. INDIANTOWN RD, STE 103 | JUPITER | FL | 33458-0000 | | ASABELLA@ALLERAND.COM | FIRST CLASS MAIL AND EMAIL |
| 28111517 | WEC 97K-29 INVESTMENT TRUST | C/O BRIXTON INVESTMENT MANAGEMENT 120 S SIERRA AVE | SOLANA BEACH | CA | 92075 | | mstroh@brixtoncapital.com | FIRST CLASS MAIL AND EMAIL |
| 28111518 | WEC 98D 30 | C/O WESTERN DISTRIBUTION CENTERS, LLC 4445 EASTGATE MALL, SUITE 210 | SAN DIEGO | CA | 92121-0000 | | | FIRST CLASS MAIL |
| 28159388 | WEC 98D 30 | SUITE 210 4445 EASTGATE MALL | SAN DIEGO | CA | 92121 | | | FIRST CLASS MAIL |
| 28159389 | WEC 98D-1 LLC | C/O BROOKHILL MANAGEMENT CORP 501 MADISON AVE 18TH FL | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 28111519 | WEC 98D-1 LLC | KEYBANK RE CAPITAL PO BOX 145404 | CINCINNATI | OH | 45250 | | | FIRST CLASS MAIL |
| 28102243 | WEC 98D-10 LLC | 675 W. INDIANTOWN RD., SUITE 103 | JUPITER | FL | 33458-0000 | | ASABELLA@ALLERAND.COM | FIRST CLASS MAIL AND EMAIL |
| 28111521 | WEC 98D-13 | C/O ALLERAND REALTY HOLDINGS, LLC 675 W. INDIANTOWN RD., SUITE 103 | JUPITER | FL | 33458-0000 | | ASABELLA@ALLERAND.COM | FIRST CLASS MAIL AND EMAIL |
| 28159390 | WEC 98D-28 | BERKADIA COMMERCIAL MORTGAGE PO BOX 95000-5310 | PHILADELPHIA | PA | 19195-5310 | | | FIRST CLASS MAIL |
| 28111522 | WEC 98D-28 | C/O WESTERN DISTRIBUTION CENTERS, LLC 4435 EASTGATE MALL, SUITE 300 | SAN DIEGO | CA | 92121-0000 | | | FIRST CLASS MAIL |
| 28111523 | WEC 98D-35 | C/O WESTERN DISTRIBUTION CENTERS, LLC 4445 EASTGATE MALL, SUITE 210 | SAN DIEGO | CA | 92121-0000 | | | FIRST CLASS MAIL |
| 28159391 | WEC 98D-35 | SUITE 210 4445 EASTGATE MALL | SAN DIEGO | CA | 92121 | | | FIRST CLASS MAIL |
| 28159392 | WEC 98G 1 LP | 9034 W SUNSET BLVD | WEST HOLLYWOOD | CA | 90069 | | | FIRST CLASS MAIL |
| 28111524 | WEC 98G 1 LP | 9034 WEST SUNSET BLVD. | WEST HOLLYWOOD | CA | 90069-0000 | | | FIRST CLASS MAIL |
| 28111525 | WEDGEWOOD NO. 9 | C/O RLP DEVELOPMENT 3707 E HOWE STREET | SEATTLE | WA | 98112-0000 | | WEDGWOOD9@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 28111526 | WEIS MARKETS INC. | P.O. BOX 471 | SUNBURY | PA | 17801-0471 | | LLAUBACH@WEISMARKETS.COM | FIRST CLASS MAIL AND EMAIL |
| 28126381 | WELSH ROAD RETAIL, LP | 1030 W GERMANTOWN PIKE | EAST NORRITON | PA | 19403 | | | FIRST CLASS MAIL |
| 28111527 | WELSH ROAD RETAIL, LP | 1030 WEST GERMANTOWN PIKE | WEST NORRISTOWN | PA | 19403-0000 | | | FIRST CLASS MAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 48 of 50

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111528 | WEMBLEY PORPERTIES, INC. | 11000 BATTLEMENT AVE | LAS VEGAS | NV | 89134 | | DANCURTO47@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111529 | WEST CAPITOL SHOPPING CENTER | 727 VALENCIA STREET | SAN FRANCISCO | CA | 94110 | | westcapitolshoppingcenter@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 28111530 | WEST GROVE SQUARE ASSOCIATES, | 55 WILLOW LANE, STE 202 | ENGLISHTOWN | NJ | 07726 | | LISABB5@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28126383 | WESTCORE BRAVE LANCASTER LLC | 505 14TH AVE, STE 300 | OAKLAND | CA | 94612 | | | FIRST CLASS MAIL |
| 28111531 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES, LLC 1945 OLD GALLOWS RD, STE 300 | VIENNA | VA | 22182 | | kblanco@rosenthalproperties.com | FIRST CLASS MAIL AND EMAIL |
| 28111532 | WESTSIDE SEDRO WOOLLEY LLC | 2777 PARADISE ROAD, SUITE 3502 | LAS VEGAS | NV | 89109-0000 | | ROBERTDT@MAC.COM | FIRST CLASS MAIL AND EMAIL |
| 28111533 | WHITE 46 ASSOCIATES LLC | C/O FIDELITY MANAGEMENT COMPANY 641 SHUNPIKE ROAD | CHATHAM | NJ | 07928-0000 | | ewarm@fidelityland.com, VCasiero@CapitalTelecom.com | FIRST CLASS MAIL AND EMAIL |
| 28169654 | WHITEHALL EQUITIES, LLC | 14000 HORIZON WAY STE 100 | MT. LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 28111534 | WHITEHALL EQUITIES, LLC | C/O SDI, LLC 14000 HORIZON WAY, SUITE 100 | MT. LAUREL | NJ | 08054-0000 | | | FIRST CLASS MAIL |
| 28169655 | WHITEHOUSE MALL, LLC | DE MATTHEIS INVESTMENTS 60 MAPLE AVE | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 28111536 | WHITEMARSH INVESTMENT ASSOCIAT | C/O CBRE 555 E LANCASTER AVE, STE 120 | RADNOT | PA | 19087 | | DOUG.SPINLER@CBRE.COM | FIRST CLASS MAIL AND EMAIL |
| 28169657 | WIG PROPERTIES, LLC-LKPV | C/O WIG PROPERTIES, LLC 4811 134TH PLACE SE | BELLEVUE | WA | 98006 | | | FIRST CLASS MAIL |
| 28111537 | WIG PROPERTIES, LLC-LKPV | C/O WIG PROPERTIES, LLC 4811 134TH PLACE SE | BELLEVUE | WA | 98006-0000 | | | FIRST CLASS MAIL |
| 28111538 | WILDERNESS MAPLE VALLEY LLC | C/O PACIFIC ASSET ADVISORS INC 14205 SE 36TH ST, STE 215 | BELLEVUE | WA | 98005 | | BRAD@PAADVISORS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111539 | WILLIAM J BURKE III | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111540 | WILLIAM LATTARULO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28126394 | WILLIAMS/REDMOND LLC | 19950 BEACH ROAD #8 | SOUTH JUPITER | FL | 33469 | | ED@PACIFICCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 30055707 | WILSHIRE UNIONCENTER, LP | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP ATTN: MICHAEL I. GOTTFRIED 10345 W. OLYMPIC BOULEVARD | LOS ANGELES | CA | 90064 | | MGOTTFRIED@ELKINSKALT.COM | FIRST CLASS MAIL AND EMAIL |
| 28111542 | WILSHIRE UNIONCENTER, LP | C/O FRED LEEDS PROPERTIES 3860 CRENSHAW BLVD, STE 201 | LOS ANGELES | CA | 90008 | | ofeliapulanco@fredleedsproperties.com | FIRST CLASS MAIL AND EMAIL |
| 28158876 | WILSON CAPITAL LLC | 407 E NESHANNOCK AVE | NEW WILMINGTON | PA | 16142 | | WILSONEXC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111544 | WILSON H PARK & HYESUN PARK | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28158877 | WILTON SQUARE ASSOC LLC | C/O NIGRO COMPANIES 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | | | FIRST CLASS MAIL |
| 28111546 | WINBROOK MANAGEMENT LLC | 550 SEVENTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10018 | | Allison@nassimirealty.com, sandra@nassimirealty.com | FIRST CLASS MAIL |
| 28158879 | WINICK GARDENS LLC | 100 W 18TH ST CF1 | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 28111547 | WINICK GARDENS LLC | 100 WEST 18TH ST CF1 | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 28158884 | WOLFGANG JORDAN, TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111549 | WOMBAT, LLC | C/O DICKERHOOF PROPERTIES LLC 777 NE SECOND ST, STE 200 | CORVALLIS | OR | 97330 | | darren@dickerhoof.com | FIRST CLASS MAIL AND EMAIL |
| 28158887 | WOODMONT PLAZA ASSOCIATES, LLC | C/O THE KEMPNER CORPORATION 257 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605 | | | FIRST CLASS MAIL |
| 28111551 | WOODSIDE PLAZA PARTNERS, LP | C/O DEANZA PROPERTIES 960 N. SAN ANTONIO RD, SUITE 114 | LOS ALTOS | CA | 94022-0000 | | dena@deanzaproperties.com | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111552 | WORTHINGTON REAL ESTATE LLC | 2307 43RD AVE E UNIT B | SEATTLE | WA | 98112 | | DIANALW45@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 28126421 | WPC 162ND LLC | C/O WATUMULL PROPERTIES CORP 307 LEWERS ST, 6TH FL | HONOLULU | HI | 96815 | | | FIRST CLASS MAIL |
| 28111554 | WWR PROPERTIES | 3803 BRIDGEPORT WAY WEST | UNIVERSITY PLACE | WA | 98466 | | LIZ.C@WWRPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111555 | WY HERITAGE GROVE LLC | 1630 OAKLAND RD #A215 | SAN JOSE | CA | 95131 | | wenda@wyheritagegrove.com | FIRST CLASS MAIL AND EMAIL |
| 28111556 | XINSHIJIE INVESTMENT LLC | 17762 OLD WINERY WAY | POWAY | CA | 92064 | | JAYHWANG2000@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111557 | XUAN NGA THI NGUYEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28126428 | YELM PARTNERS LLC | 4850 PERACCA RD | SANTA ROSA | CA | 95404 | | | FIRST CLASS MAIL |
| 28111558 | YELM PARTNERS LLC | 4850 PERACCA ROAD | SANTA ROSA | CA | 95404-0000 | | | FIRST CLASS MAIL |
| 28111559 | YOKO C. GATES TRUST | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28111560 | YORK STREET ASSOCIATES LP | 467 PENNSYLVANIA AVENUE | FORT WASHINGTON | PA | 19034-0000 | | | FIRST CLASS MAIL |
| 28126433 | YORK STREET ASSOCIATES LP | ATTN: DR. RICHARD CUTLER 467 PENNSYLVANIA AVE STE 104 | FORT WASHINGTON | PA | 19034 | | | FIRST CLASS MAIL |
| 28111561 | YPI PENNSYLVANIA, LLC | 2400 NW 94TH AVE | MIAMI | FL | 33172 | | ESUAREZ@YESPROPERTYINC.COM | FIRST CLASS MAIL AND EMAIL |
| 28111562 | YUAN LUNG HUNG | 13768 ROSEWELL AVE, STE 119 | CHINO | CA | 91710 | | IMPLANTDRHUNG@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 28111563 | YUET-MING CHU & MIRIAM L CHU | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28169660 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BLVD | LA CANADA | CA | 91011 | | | FIRST CLASS MAIL |
| 28111564 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BOULEVARD | LA CANADA | CA | 91011-0000 | | | FIRST CLASS MAIL |
| 28111565 | ZFP COMPANY | PETER PAVLINA FAMILY LLC 570 E EL CAMINO REAL STE B | SUNNYVALE | CA | 94087 | | | FIRST CLASS MAIL |

## **Exhibit H**

**Due to the confidential nature of the Debtors' records, the Interested Bidders Service List has been redacted. The Interested Bidders Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**Exhibit I**

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re:<br><br>NEW RITE AID, LLC, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 25-14861 (MBK)<br><br>(Jointly Administered)<br><br>**Re:  Docket Nos. 17, 473, 1178, 1492** |

## NOTICE OF POTENTIALLY ASSUMED UNEXPIRED LEASES

YOU ARE RECEIVING THIS NOTICE BECAUSE YOU
OR ONE OF YOUR AFFILIATES ARE A COUNTERPARTY
TO AN UNEXPIRED LEASE WITH ONE OR MORE OF THE
DEBTORS AS SET FORTH ON **EXHIBIT A** ATTACHED HERETO.

**PLEASE TAKE NOTICE** that on May 21, 2025, the United States Bankruptcy Court for the District of New Jersey (the "Court") entered the *Order (I) Approving the Auction and Bidding Procedures, (II) Scheduling Certain Dates and Deadlines With Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (V) Authorizing the Assumption and Assignment of Assumed Contracts, (VI) Authorizing (A) the Sale of Assets and (B) Shortened Notice With Respect Thereto, and (VII) Granting Related Relief*, [Docket No. 473] (the "Bidding Procedures Order") by which the Court approved procedures (such procedures, the "Bidding Procedures") for the sale or sales (each, a "Sale Transaction") of all, substantially all, or any portion of the Assets.[2]

**PLEASE TAKE FURTHER NOTICE** that on July 1, 2025, the Court entered the *Order (I) Authorizing the Debtors to Enter Into and Perform Under the KPH Healthcare Services Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, and (III) Authorizing Assumption and Assignment of Certain Executory Contracts in Connection Therewith, and (IV) Granting Related Relief*. [Docket No. 1178] (the "Sale Order") authorizing the Debtors, in consultation with the Consultation Parties, to file one or more additional notices of successful bidder (each, an "Additional Notice of Successful Bidder").

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025.  The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2]    Capitalized terms used but not defined in this notice have the meanings given to them in the Bidding Procedures Order.

**PLEASE TAKE FURTHER NOTICE** that on July 18, 2025, in accordance with the Sale Order and the Bidding Procedures Order, the Debtors filed the *Notice of Successful Bidder With Respect to Certain of the Debtors' Pharmacy Assets* [Docket No. 1492] declaring Unity Rx 103 LLC and Aspire Rx LLC as the successful bidder (the "Successful Bidder") for certain of the Debtors' Pharmacy Assets (the "Successful Bid").

**PLEASE TAKE FURTHER NOTICE** that in accordance with the Sale Order, the deadline to object to the Sale to the Successful Bidder is July 25, 2025.

**PLEASE TAKE FURTHER NOTICE** that, subject to (i) the approval of the Sale to the Successful Bidder and (ii) your right to object described below, pursuant to the Bidding Procedures, the Sale Order, and the terms of the APA, the Debtors **may** assume and assign to the Successful Bidder the unexpired lease(s) listed on **Exhibit A** to which you are a counterparty (each, a "Lease").  The Debtors have conducted a review of their books and records and have determined that the Cure Payments for unpaid monetary obligations under such Lease(s) are as set forth on **Exhibit A**.

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the proposed Cure Payments, object to a proposed assignment to the Successful Bidder of any Lease, or dispute the ability of the Successful Bidder to provide adequate assurance of future performance with respect to any Lease (collectively, an "Assignment Objection"), your Assignment Objection must: (a) be in writing; (b) comply with the applicable provisions of the Bankruptcy Rules, Local Bankruptcy Rules, and any order governing the administration of these chapter 11 cases; (c) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Payments, state the correct Cure Payments alleged to be owed to the objecting contract counterparty, together with any applicable and appropriate documentation in support thereof; and (d) be filed with the Court and served and ***actually received*** **no later than August 1, 2025, at 5:00 p.m. (prevailing Eastern Time)** (the "Assignment Objection Deadline") by (i) the Bid Notice Parties, (ii) the Office of the United States Trustee for the District of New Jersey, (iii) counsel to the Official Committee of Unsecured Creditors, Willkie Farr & Gallagher LLP, (iv) the Successful Bidder, and (v) any other party that has filed a notice of appearance in these chapter 11 cases.

**PLEASE TAKE FURTHER NOTICE** that if an Assignment Objection is not filed by the Assignment Objection Deadline, then (a) you will be deemed to have stipulated that the Cure Payments, if any, as determined by the Debtors are correct and that there are no other defaults entitled to be cured in connection with the proposed assumption and assignment of your Lease, (b) you will be forever barred, estopped, and enjoined from asserting any additional Cure Payments are due under the Lease, and (c) you will be forever barred, estopped, and enjoined from objecting to such proposed assignment to the Successful Bidder on the grounds that the Successful Bidder has not provided adequate assurance of future performance as of the closing date of the proposed Sale Transaction.

**PLEASE TAKE FURTHER NOTICE** that any objection to the proposed assumption and assignment of any Lease or related Cure Payments in connection with the Successful Bid that otherwise complies with these procedures shall be heard at a later date as may be fixed by the Court, unless otherwise agreed by the Debtors and the non-Debtor Lease counterparty.

**PLEASE TAKE FURTHER NOTICE** that, notwithstanding anything herein, the mere listing of any Lease on this Contract Assumption Notice or any Supplemental Assumption Notice does not require or guarantee that such Lease will be assumed by the Debtors at any time or assumed and assigned, and all rights of the Debtors and the Successful Bidder with respect to such Leases are reserved.  Moreover, the Debtors explicitly reserve the right to seek to reject or assume each Lease pursuant to section 365(a) of the Bankruptcy Code and in accordance with the procedures allowing the Debtors and/or the Successful Bidder, as applicable, to designate any Lease as either rejected or assumed on a post-closing basis.

**PLEASE TAKE FURTHER NOTICE** that, nothing herein (a) alters in any way the prepetition nature of the Leases or the validity, priority, or amount of any claims of a counterparty to any Lease against the Debtors that may arise under such Lease, (b) creates a postpetition contract or agreement, or (c) elevates to administrative expense priority any claims of a counterparty to any Lease against the Debtors that may arise under such Lease.

**PLEASE TAKE FURTHER NOTICE** that copies of the Bidding Procedures, the Bidding Procedures Order, the Sale Order, and all documents filed in these chapter 11 cases are available: (a) upon request to Kroll Restructuring Administration LLC (the claims, noticing, and solicitation agent retainer in these chapter 11 cases) by calling (888) 575-9318 (toll free) or, for international callers, +1 (646) 930- 4577; (b) by visiting the Debtors' restructuring website at https://restructuring.ra.kroll.com/RiteAid2025; or (c) for a fee via PACER by visiting http://www.njd.uscourts.gov.

Dated:  July 18, 2025

/s/  Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Email:    msirota@coleschotz.com
              wusatine@coleschotz.com
              fyudkin@coleschotz.com
              svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas

New York, New York 10019
Telephone:  (212) 373-3000
Facsimile:   (212) 757-3990
Email:    arosenberg@paulweiss.com
          aeaton@paulweiss.com
          chopkins@paulweiss.com
          smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**<u>Exhibit A</u>**

**Proposed Assumed and Assigned Unexpired Lease(s) and Cure Payment(s)**

| Store Number | Address | Landlord | Debtor Counterparty | Proposed Cure |
|---|---|---|---|---|