# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Eladio Perez, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 11, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief [Docket No. 1396] (the "***Final Cash Collateral Order***")

- Final Order (I) Authorizing the Debtors to Assume and Perform Under the Consulting Agreement, (II) Authorizing and Approving the Sale of Closing Location Assets, with Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances, and (III) Granting Related Relief [Docket No. 1397] (the "***Final Sale Order***")

- Order Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Non-Residential Real Property [Docket No. 1398] (the "***Time Extension Order***")

On July 11, 2025, at my direction and under my supervision, employees of Kroll caused the Final Cash Collateral Order and Final Sale Order to be served by the method set forth on the (1) Banks Service List attached hereto as **Exhibit B**, and (2) Lienholders Service List attached hereto as **Exhibit C**.

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

On July 11, 2025, at my direction and under my supervision, employees of Kroll caused the Final Sale Order to be served (1) by the method set forth on the Store Closing Service List attached hereto as **Exhibit D**, and (2) via first class mail and email on the Consultants Service List attached hereto as **Exhibit E**.

On July 11, 2025, at my direction and under my supervision, employees of Kroll caused the Final Cash Collateral Order and Final Sale Order to be served via first class mail on the McKesson Notice Parties Service List attached hereto as **Exhibit F**.

On July 11, 2025, at my direction and under my supervision, employees of Kroll caused the Time Extension Order to be served by the method set forth on the (1) Landlords Service List attached hereto as **Exhibit G**, and (2) Subtenants Landlord Service List attached hereto as **Exhibit H**.

On July 11, 2025, at my direction and under my supervision, employees of Kroll caused the Final Sale Order to be served by the method set forth on the Store Closure Notice Parties attached hereto as **Exhibit I**.

Dated: August 5, 2025

*/s/ Eladio Perez*
Eladio Perez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 5, 2025, by Eladio Perez, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 89964 & 89897

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE 400 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10017 | SR@1970GROUP.COM ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE 201 KING OF PRUSSIA ROAD SUITE 650 RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. 365 RIFLE CAMP ROAD WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE NAHAL ZARNIGHIAN, ESQUIRE 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE JOEL F. NEWELL, ESQUIRE 1 EAST WASHINGTON STREET SUITE 2300 PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB 100 FEDERAL STREET 9TH FLOOR BOSTON  MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. 1270 AVENUE OF THE AMERICAS, SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. 191 N. WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. 600 N. MARKET STREET SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ.<br>777 TERRACE AVENUE<br>SUITE 201<br>HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E PENN ST<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ.<br>68 SOUTH SERVICE ROAD<br>SUITE 400<br>MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ.<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | PGOOD@CKLEGAL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ. 8000 MIDLANTIC DRIVE SUITE 300 S MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ. 1055 WASHINGTON BOULEVARD 4TH FL STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL 62 85TH STREET BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ. 1628 JFK BOULEVARD SUITE 1803 PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN 105 EISENHOWER PARKWAY ROSELAND NJ 07068 | SZUBER@CSGLAW.COM BKANTAR@CSGLAW.COM SDELLAFERA@CSGLAW.COM TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON TWO INTERNATIONAL PLACE BOSTON  MA 02110 | MSILVA@CHOATE.COM JVENTOLA@CHOATE.COM KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM RTHIDE@CHOATE.COM JJAILLET@CHOATE.COM GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE 1905 SPRUCE STREET PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT 1401 JFK BLVD. 5TH FLOOR PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH 901 MAIN STREET SUITE 6000 DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN 210 CARNEGIE CENTER SUITE 102 PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE 1600 MARKET STREET, 32ND FLOOR PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU<br>ONE BATTERY PARK PLAZA, 34TH FLOOR<br>NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY<br>310 LACEY ROAD<br>FORKED RIVER NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ.<br>105 WEST MADISON STREET, SUITE 2300<br>CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG<br>920 FIFTH AVENUE<br>SUITE 3300<br>SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM<br>HUGHMCCULLOUGH@DWT.COM<br>SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ.<br>10 CITY SQUARE<br>BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ.<br>1810 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | DCLARKE@GENOVABURNS.COM | Email |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM<br>MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ.<br>99 WOOD AVENUE<br>SOUTH ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES<br>500 CAMPUS DRIVE, SUITE 400<br>FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM<br>JULIA.FROSTDAVIES@GTLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES<br>ONE INTERNATIONAL PLACE<br>SUITE 2000<br>BOSTON  MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE<br>1875 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ.<br>1037 RAYMOND BLVD<br>SUITE 900<br>NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ.<br>1500 BROADWAY, SUITE 2900<br>NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM<br>ALYSON.FIEDLER@ICEMILLER.COM<br>NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRY.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE ONE JEFFERSON ROAD, 2ND FLOOR PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM DKANE@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION) P.O. BOX 579 BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN 10000 LINCOLN DRIVE EAST SUITE 201 MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ 1835 MARKET STREET SUITE 1400 PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE 10000 LINCOLN DRIVE EAST SUITE 201 MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM AROGOFF@KRAMERLEVIN.COM MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE 101 N. WASHINGTON AVENUE SUITE 4A MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATIES, P.C. | ATTN: SHAWN J. LAU 4228 SAINT LAWERENCE AVENUE READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. 117 SOUTH MAIN ST SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ. 16000 VENTURA BLVD. SUITE 1000 ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO THE AULDAN COMPANY, L.L.C. | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ 201 W. PASSAIC STREET, SUITE 104 ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ. 201 W. PASSAIC STREET SUITE 104 ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ.<br>53 CARDINAL DRIVE, P.O. BOX 2369<br>WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | JPISKORA@LOEB.COM<br>VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ.<br>450 N. NARBERTH AVENUE<br>SUITE 200<br>NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ.<br>23611 CHAGRIN BLVD<br>SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ<br>100 MULBERRY STREET<br>FOUR GATEWAY CENTER<br>NEWARK NJ 07102 | JTESTA@MCCARTER.COM<br>CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM<br>VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS<br>75 LIVINGSTON AVENUE<br>SUITE 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>MDUDAS@MSBNJ.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE<br>SUITE 2F<br>MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET<br>SKARTSMAN@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY<br>1275 GLENLIVET DRIVE<br>SUITE 150<br>ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY<br>1407 BROADWAY<br>39TH FLOOR<br>NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM<br>AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ.<br>909 THIRD AVENUE, 27TH FLOOR<br>NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ.<br>21 WEST THIRD STREET<br>MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD<br>8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE 1120 ROUTE 73 SUITE 420 MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE CENTRE SQUARE WEST 1500 MARKET STREET, SUITE 3400 PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE 1120 ROUTE 73, SUITE 420 MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL 970 BROAD STREET, SUITE 700 NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE 21 MAIN STREET, SUITE 158 HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN 919 NORTH MARKET STREET 17TH FLOOR WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM TKAPUR@PSZJLAW.COM SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ. 1425 BROAD STREET CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ 34TH FLOOR, ONE OXFORD CENTRE 301 GRANT STREET PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR 21 MAIN STREET, SUITE 200 HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR 21 MAIN STREET SUITE 200 HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE 824 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM ABENEDON@PAULWEISS.COM AEATON@PAULWEISS.COM CHOPKINS@PAULWEISS.COM SMITCHELL@PAULWEISS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ.<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM<br>KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN<br>270 MADISON AVENUE, SUITE 1801<br>NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM<br>JAR@RAISNERROUPINIAN.COM<br>RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE<br>666 THIRD AVENUE<br>CHRYSLER EAST BUILDING, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>PBIRNEY@RC.COM<br>RWILLI@RC.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ.<br>1425 RXR PLAZA, 15TH FLOOR<br>UNIONDALE NY 11556 | DMCAULIFFE@RMFPC.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE<br>280 GRANITE RUN DRIVE<br>SUITE 300<br>LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES AND EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ.<br>2617 HUNTINGDON PIKE<br>HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM<br>WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE., 6TH FLOOR<br>HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM<br>RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ.<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT<br>350 S. GRAND AVENUE<br>LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: ALINA HABBA<br>970 BROAD STREET, 7TH FLOOR<br>NEWARK NJ 07102 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR.<br>2390 CRENSHAW BLVD., STE. 240<br>TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO  TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO<br>89 HEADQUARTERS PLAZA<br>NORTH TOWER, SUITE 1201<br>MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE<br>1100 L STREET, N.W.<br>ROOM 7102<br>WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL<br>1100 L STREET, N.W.<br>ROOM 7024<br>WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE<br>P.O. BOX 875<br>BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV<br>CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE<br>ONE NEWARK CENTER<br>SUITE 2100<br>NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV<br>LAUREN.BIELSKIE@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ.<br>301 JUNIPERO SERRA BLVD.,<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ.<br>1500 BROADWAY<br>SUITE 2401<br>NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>#1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM<br>APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL 787 SEVENTH AVENUE NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM TGOREN@WILLKIE.COM JBURBAGE@WILLKIE.COM JGRABER@WILLKIE.COM MEMANOIL@WILLKIE.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM 787 SEVENTH AVENUE NEW YORK NY 10019 | JBAIO@WILLKIE.COM CSTJEANOS@WILLKIE.COM KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ 11400 WEST OLYMPIC BOULEVARD 9TH FLOOR LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 500 FIFTH AVENUE NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN 1313 N. MARKET STREET SUITE 1200 WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER 950 THIRD AVENUE. SUITE 2400 NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER 8175 EAST EVANS ROAD SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

**<u>Exhibit B</u>**

Exhibit B
Banks Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28168980 | BANK OF AMERICA | ATTN: ANDREA PEREZ | 100 NORTH TRYON STREET | CHARLOTTE | NC | 28255 | | ANDREA.S.PEREZ@BOFA.COM | First Class Mail and Email |
| 28165355 | BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | | | First Class Mail |
| 28126559 | BANNER BANK | ATTN: DAVID HISEL | 10 SOUTH FIRST AVENUE | WALLA WALLA | WA | 99362 | | DHISEL@BANNERBANK.COM | First Class Mail and Email |
| 28159975 | BB&T | 214 N. TRYON ST. | | CHARLOTTE | NC | 27101 | | | First Class Mail |
| 28161780 | BB&T CORPORATION | ATTN: CHELSEA RUGGIERO | 214 N TRYON ST STE 3 | CHARLOTTE | NC | 28202 | | CHELSEA.RUGGIERO@TRUIST.COM | First Class Mail and Email |
| 28122556 | BNY MELLON | 240 GREENWICH STREET | | NEW YORK | NY | 10286 | | | First Class Mail |
| 28161792 | CHASE BANK, N.A. | 383 MADISON AVENUE | | NEW YORK | NY | 10179 | | | First Class Mail |
| 28159976 | CITIZENS | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 28126560 | CITIZENS BANK NEW HAMPSHIRE | ATTN: ED TOSTI | ONE CITIZENS PLAZA | PROVIDENCE | RI | 02903 | | EDWARD.A.TOSTI@CITIZENSBANK.COM | First Class Mail and Email |
| 28159977 | COMERICA | 1717 MAIN STREET | | DALLAS | TX | 75201 | | | First Class Mail |
| 28161087 | COMERICA INCORPORATED | ATTN: SHARI COLWELL | 1717 MAIN STREET, MC 6404 | DALLAS | TX | 75201 | | STCOLWELL@COMERICA.COM | First Class Mail and Email |
| 28124326 | FIFTH THIRD BANK, N.A. | ATTN: BRIAN DORING | FIFTH THIRD CENTER, 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 | | BRIAN.DORING@53.COM | First Class Mail and Email |
| 28126586 | FIRST NIAGARA FINANCIAL GROUP, INC. | ATTN: ALISA RENCK | 726 EXCHANGE STREET, SUITE 618 | BUFFALO | NY | 14210 | | ALISA_R_RENCK@KEYBANK.COM | First Class Mail and Email |
| 28159980 | FULTON BANK | ONE PENN SQUARE | | LANCASTER | PA | 17602 | | | First Class Mail |
| 28126592 | FULTON FINANCIAL CORPORATION | ATTN: C BLACKBURN | ONE PENN SQUARE | LANCASTER | PA | 17602 | | CBLACKBURN@FULTONBANK.COM | First Class Mail and Email |
| 28161035 | HUNTINGTON BANK | ATTN: DENISE HARRIS | 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 | | DENISE.J.HARRIS@HUNTINGTON.COM | First Class Mail and Email |
| 28116447 | JP MORGAN CHASE | 11401910 | 383 MADISON AVE. | NEW YORK | NY | 10179 | | | First Class Mail |
| 28106918 | JP MORGAN CHASE BANK | CITY OF HAMPTON GEN DIST CRT | 236 N KING ST | HAMPTON | VA | 23669 | | | First Class Mail |
| 28161043 | KEYBANK | ATTN: ALISA RENCK | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1306 | | ALISA_R_RENCK@KEYBANK.COM | First Class Mail and Email |
| 28159983 | M&T | ONE M&T PLAZA | 345 MAIN STREET | BUFFALO | NY | 14203 | | | First Class Mail |
| 28126604 | M&T BANK CORPORATION | ATTN: CAM GATEMAN | ONE M & T PLAZA | BUFFALO | NY | 14203 | | CGATEMAN@MTB.COM | First Class Mail and Email |
| 28126615 | PLUMAS BANCORP | 5525 KIETZKE LANE | SUITE 100 | RENO | NV | 89511 | | | First Class Mail |
| 28159984 | PLUMAS BANK | 336 MAIN ST | | QUINCY | CA | 95971 | | | First Class Mail |
| 28159985 | PNC | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 28126616 | PNC BANK, NATIONAL ASSOCIATION | ATTN: BEN GORGONZOLA | 300 FIFTH AVENUE | PITTSBURGH | PA | 15222-2401 | | BENJAMIN.GORGONZOLA@PNC.COM | First Class Mail and Email |
| 28126620 | PREMIER VALLEY | ATTN: LISA LUNA | 255 E RIVER PARK CIRCLE DR STE 180 | FRESNO | CA | 93720 | | LLUNA@YOSEMITEBANK.COM | First Class Mail and Email |
| 28122552 | SANTANDER | SANTANDER GROUP CITY | AV. DE CANTABRIA S/N, BOADILLA DEL MONTE | MADRID | | 28660 | SPAIN | | First Class Mail |
| 28161072 | SANTANDER BANK, N.A. | ATTN: GEORGE MELENDEZ | 75 STATE STREET | BOSTON | MA | 02109 | | GEORGE.MELENDEZ@SANTANDER.US | First Class Mail and Email |
| 28122553 | SUNTRUST | 1 SUNTRUST PLAZA | 303 PEACHTREE STREET NORTHEAST | ATLANTA | GA | 30308 | | | First Class Mail |
| 28169685 | SUNTRUST BANK | ATTN: CHELSEA RUGGIERO | 214 N TRYON ST STE 3 | CHARLOTTE | NC | 28202 | | CHELSEA.RUGGIERO@TRUIST.COM | First Class Mail and Email |
| 28169686 | TD BANK | ATTN: NANCI J MCNAIR | 1701 ROUTE 70 EAST | CHERRY HILL | NJ | 08003 | | NANCY.MCNAIR@TD.COM | First Class Mail and Email |
| 28109529 | TD BANK | C/O SHERMETA LAW GROUP | P.O. BOX 5016 | ROCHESTER | MI | 48308 | | | First Class Mail |
| 28159013 | THE BANK OF NEW YORK MELLON | ATTN: HADASSAH YEE | 240 GREENWICH STREET | NEW YORK | NY | 10286 | | HADASSAHISABELLA.KANGALYEE@BNYMELLON.COM | First Class Mail and Email |
| 28126634 | U.S. BANCORP | ATTN: ANDREW STREDDE | U.S. BANCORP CENTER, 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | | ANDREW.STREDDE@USBANK.COM | First Class Mail and Email |
| 28122554 | U.S. BANK | U.S. BANCORP CENTER | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 28122555 | WEBSTER BANK | 1959 SUMMER ST. | | STAMFORD | CT | 06905 | | | First Class Mail |
| 28169700 | WEBSTER BANK | ATTN: LAWRENCE DAVIS | 200 ELM STREET | STAMFORD | CT | 06901 | | LMDAVIS@WEBSTERBANK.COM | First Class Mail and Email |
| 28102308 | WELLS FARGO BANK, NATIONAL ASSOCIATION AS TRANSFEREE OF MCA FINANCIAL GROUP, LTD., SOLELY IN ITS CAPACITY AS COURT APPOINTED RECEIVER FOR FLP, LLC | ATTN: KHALED TARAZ | 15279 N. SCOTTSDALE ROAD, SUITE 400 | SCOTTSDALE | AZ | 85254-2659 | | | First Class Mail |

Exhibit B
Banks Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28122102 | WELLS FARGO FINANCIAL LEASING | PO BOX 77096 | | MINNEAPOLIS | MN | 55480-7796 | | | First Class Mail |
| 28122557 | WSFS | 500 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 28169703 | WSFS FINANCIAL CORPORATION | ATTN: VIRGINIA DARNEL | 500 DELAWARE AVE | WILMINGTON | DE | 19801 | | VDARNEL@WSFS.COM | First Class Mail and Email |

## Exhibit C

Exhibit C

Lienholder Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28169671 | AMERICAN BANK NOTE COMPANY, AS AGENT FOR THE UNITED STATES POSTAL SERVICE | 2520 METROPOLITAN DR | TREVOSE | PA | 19053 | | | First Class Mail |
| 28169672 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BLVD | CLEVELAND | OH | 44145 | | | First Class Mail |
| 28126439 | AMERISOURCEBERGEN DRUG CORPORATION | 1300 MORRIS DR | CHESTERBROOK | PA | 19087 | | | First Class Mail |
| 28126440 | ASD SPECIALTY HEALTHCARE, LLC | 5025 PLANO PKWY | CARROLLTON | TX | 75010 | | | First Class Mail |
| 28126441 | BANC OF AMERICA LEASING & CAPITAL, LLC | 2059 NORTHLAKE PKWY, 3RD FLOOR | NORTH TUCKER | GA | 30084 | | | First Class Mail |
| 28126442 | BANK OF AMERICA, N.A., AS SENIOR COLLATERAL AGENT | 100 FEDERAL ST, 9TH FLOOR | BOSTON | MA | 02110 | | | First Class Mail |
| 28126443 | BANK OF AMERICA, N.A., AS SENIOR COLLATERAL AGENT | 100 FEDERAL ST, 9TH FLOOR | BOSTON | MA | 02111 | | | First Class Mail |
| 28126444 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DR, STE 200 | MT LAUREL | NJ | 08054 | | | First Class Mail |
| 28126445 | CIT BANK, N.A. | 10201 CENTURION PKWY NORTH, STE 100 | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 28126446 | CITIBANK, N.A. | 399 PARK AVE 5/17 | NEW YORK | NY | 10043 | | | First Class Mail |
| 28126447 | CITICORP NORTH AMERICA, INC. | 388 GREENWICH ST | NEW YORK | NY | 10013 | | | First Class Mail |
| 28126448 | CITICORP NORTH AMERICA, INC. | 450 MAMARONECK AVE | HARRISON | NY | 10528 | | | First Class Mail |
| 28126449 | CITICORP NORTH AMERICA, INC. | 750 WASHINGTON BLVD, 8TH FLOOR | STAMFORD | CT | 06901 | | | First Class Mail |
| 28126450 | CITICORP NORTH AMERICA, INC., AS SENIOR COLLATERAL AGENT | 388 GREENWICH ST | NEW YORK | NY | 10013 | | | First Class Mail |
| 28126451 | CITICORP USA, INC. | 399 PARK AVE | NEW YORK | NY | 10043 | | | First Class Mail |
| 28162011 | COLIN C. MOYNIHAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28162012 | COLIN C. MOYNIHAN | C/O KOLLER LAW PC, ATTN: DAVID M. KOLLER, 2043 LOCUST ST, STE 1B | PHILADELPHIA | PA | 19103 | | DAVIDK@PHILLYHOMETOWNLAWYER.COM | First Class Mail and Email |
| 28162013 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL RD | WAYNE | PA | 19087 | | | First Class Mail |
| 28162014 | DELL FINANCIAL SERVICES L.L.C | MAIL STOP-PS2DF-23 ONE DELL WAY | ROUND ROCK | TX | 78682 | | | First Class Mail |
| 28162015 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | SACRAMENTO | CA | 94280 | | | First Class Mail |
| 28162016 | FLEETWOOD FINANCIAL CORP. | 4 ETHEL RD, STE 405A | EDISON | NJ | 08817 | | | First Class Mail |
| 28162017 | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DR | EDEN PRAIRIE | MN | 55344 | | | First Class Mail |
| 28162018 | GENERAL ELECTRIC COMPANY, GE LIGHTING | MGR CREDIT ADMINISTRATION, 1975 NOBLE RD | CLEVELAND | OH | 44112-6300 | | | First Class Mail |
| 28162019 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DR | BERKELEY HEIGHTS | NJ | 07922 | | | First Class Mail |
| 28162020 | HITACHI VANTARA CREDIT CORPORATION | 2825 LAFAYETTE ST | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 28162021 | JPMORGAN CHASE BANK, N.A, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 383 MADISON AVE | NEW YORK | NY | 10179 | | | First Class Mail |
| 28162022 | JPMORGAN CHASE BANK | PO BOX 2558 | HOUSTON | TX | 77252-2558 | | | First Class Mail |
| 28162023 | KEYBANK NATIONAL ASSOCIATION | 1301 5TH AVE | SEATTLE | WA | 98101 | | | First Class Mail |
| 28126452 | KONICA MINOLTA PREMIER FINANCE | 10201 CENTURION PKWY NORTH, STE 100 | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 28126453 | MORGAN GUARANTY TRUST COMPANY OF NEW YORK | 60 WALL ST | NEW YORK | NY | 10260 | | | First Class Mail |
| 28126454 | NASH-FINCH COMPANY | 850-76TH ST SW, PO BOX 8700 | GRAND RAPIDS | MI | 49518 | | | First Class Mail |
| 28126455 | PAPYRUS-RECYCLED GREETINGS, INC. | 240 GATEWAY ROAD WEST | NAPA | CA | 94558 | | | First Class Mail |
| 28126456 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN BLVD | CLEVELAND | OH | 44145 | | | First Class Mail |
| 28126457 | RITE AID FUNDING II | 30 HUNTER LN | CAMP HILL | PA | 17011 | | | First Class Mail |
| 28126458 | RITE AID FUNDING LLC | 30 HUNTER LN | CAMP HILL | PA | 17011 | | | First Class Mail |
| 28126459 | RITE AID FUNDING LLC | 450 MAMARONECK AVE | HARRISON | NY | 10528 | | | First Class Mail |
| 28126460 | RITE AID HDQTRS. FUNDING, INC. | 30 HUNTER LN | CAMP HILL | PA | 17011 | | | First Class Mail |
| 28126461 | ROYAL BANK OF AMERICA ADMINISTRATIVE AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 20 KING ST WEST, 4TH FLOOR | TORONTO | ON | M5H 1C4 | CANADA | | First Class Mail |
| 28126462 | SUPER FOOD SERVICES, INC. | 850-76TH ST SW, PO BOX 8700 | GRAND RAPIDS | MI | 49518 | | | First Class Mail |
| 28126463 | THE BANK OF NEW YORK MELLON TRUST COMPANY N.A., AS NOTES COLLATERAL AGENT | 2 NORTH LASALLE ST, STE 1020 | CHICAGO | IL | 60602 | | | First Class Mail |

Exhibit C

Lienholder Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28169673 | THE BANK OF NEW YORK MELLON TRUST COMPANY N.A., AS NOTES COLLATERAL AGENT | 2 NORTH LASALLE ST, STE 1020 | CHICAGO | IL | 60603 | | | First Class Mail |
| 28169674 | THOMAS H. GINGRICH | C/O LAGUNA REYES MALONEY LLP, ATTN: ROGER R LAGUNA, JR, 1119 NORTH FRONT ST | HARRISBURG | PA | 17102 | | LAGUNADIRECT@GMAIL.COM | First Class Mail and Email |
| 28169675 | THRIFTY DRUG STORES, INC. | 6055 NATHAN LANE NORTH, SUITE 200 | PLYMOUTH | MN | 55442 | | | First Class Mail |
| 28169676 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST | MARSHALL | MN | 56258 | | | First Class Mail |
| 28169677 | WILMINGTON TRUST COMPANY, AS SECOND PRIORITY COLLATERAL TRUSTEE | RODNEY SQUARE NORTH, 1100 N MARKET ST | WILMINGTON | DE | 19801 | | | First Class Mail |
| 28169678 | WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATION, RODNEY SQUARE NORTH, 1100 N MARKET ST | WILMINGTON | DE | 19801 | | | First Class Mail |
| 28169679 | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH, 1100 N MARKET ST | WILMINGTON | DE | 19801 | | | First Class Mail |
| 28169680 | XEROX FINANCIAL SERVICES | 201 MERRITT 7 | NORWALK | CT | 06851 | | | First Class Mail |

## Exhibit D

Exhibit D

Store Closing Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 28158950 | 5015 HOLDINGS LLC | 2150 BROADWAY APT 6F | NEW YORK | NY | 10023 | 5015HOLDINGS@GMAIL.COM | First Class Mail and Email |
| 28160844 | 8222 PROPERTY LLC | C/O XIANGAN GOUG, ESQ, 136-40 34TH AVE | FLUSHING | NY | 11354 | XAGLAW@GMAIL.COM | First Class Mail and Email |
| 28084435 | ALLEGHENY COUNTY AIRPORT AUTH | PITTSBURGH INT'L AIRPORT LANDSIDE TERMINAL 4TH FL MEZZ, PO BOX 12370 | PITTSBURGH | PA | 15231-0370 | ACAACONCESSIONS@FLYPITTSBURGH.COM | First Class Mail and Email |
| 28084989 | B.C.G. REALTY INC. | C/O SALAMON GRUBER BLAYMORE, 97 POWERHOUSE RD., SUITE 102 | ROSLYN HEIGHTS | NY | 11577-0000 | MBLAYMORE@SGNBLAW.COM | First Class Mail and Email |
| 28166674 | BALZAC PROPERTIES II | C/O WAYNE TURKHEIMER, ATTORNEY AT LAW, 8029 NW HAWKINS BOULEVARD | PORTLAND | OR | 97229-0000 | WTURKHEIMER@COMCAST.NET | First Class Mail and Email |
| 28110823 | CAROLINA CHERRY PROPERTIES, LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048-5561 | SALESREPORT@RELIABLEPROP.COM | First Class Mail and Email |
| 28161114 | CASCADE SQUARE LLC | C/O MERCURY DEVELOPMENT, 15350 SW SEQUOIA PKY STE 140 | PORTLAND | OR | 97224 | INFO@MERCURYDEV.COM | First Class Mail and Email |
| 28087447 | COASTAL REALTY CO, INC | 6722 WILLOWWOOD DRIVE, APT 1507 | BOCA RATON | FL | 33434 | STEVENKLEIN210@GMAIL.COM | First Class Mail and Email |
| 28164383 | CYPRESS NORSE REALTY | 2001 MARCUS AVENUE, SUITE W183 | LAKE SUCCESS | NY | 11042-1011 | | First Class Mail |
| 28110904 | DMP MESA 8, LLC | C/O DMP PROPERTIES, 250 NEWPORT CENTER DR., STE 300 | NEWPORT BEACH | CA | 92660-0000 | SALESREPORTS@DMPPROPERTIES.COM | First Class Mail and Email |
| 28159952 | EQUITY ONE(NE PORTFOLIO) LLC | C/O REGENCY CENTERS CORP, ONE INDEPENDENT DR, STE114 | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 28159955 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE, STE 100 | SACRAMENTO | CA | 95834 | TLONG@ETHANCONRADPROP.COM; NATASHA@ETHANCONRADPROP.COM | First Class Mail and Email |
| 28110927 | EXETER RETAIL, LLC | 8 GREENLEAF WOODS DRIVE, STE 200 | PORTSMOUTH | NH | 03801-0000 | | First Class Mail |
| 28163753 | FIRST BANKS | 1000 NORTH WESTERN AVENUE, SUITE 200 | SAN PEDRO | CA | 90732-0000 | RRYNO@RICHDEVELOPMENT.COM | First Class Mail and Email |
| 28110942 | FOUR BEARS HOLDINGS LIMITED | C/O HUMMELT DEVELOPMENT, 29911 S.W. BOONES FERRY ROAD, SUITE 3 | WILSONVILLE | OR | 97070-0000 | | First Class Mail |
| 28090040 | GATEWAY CORP CENTER LP | TRIPLE CROWN CORPORATION, 6385 FLANK DRIVE, STE 100 | HARRISBURG | PA | 17112 | BATCHELORH@TRIPLECROWNCORP.COM | First Class Mail and Email |
| 28110997 | HAMILTON SAN JOSE CA SR LP | 4300 E. FIFTH AVENUE, ATTN: SR. VP LEASING | COLUMBUS | OH | 43209-0000 | | First Class Mail |
| 28111026 | HS BELMONT LLC | C/O WESTWOOD FINANCIAL CORP., 10877 WILSHIRE BLVD, STE 1105 | LOS ANGELES | CA | 90024 | TAMEKAC@HALLEQUITIESGROUP.COM | First Class Mail and Email |
| 28111033 | HW RIVERSIDE ARLINGTON LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | M.GONZALEZ@1ST-COMM.COM | First Class Mail and Email |
| 28091957 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC INC, 2580 SIERRA BLVD, STE E | SACRAMENTO | CA | 95825 | | First Class Mail |
| 28111067 | JO BORGEN LLC | 13471 456th PL SE | NORTH BEND | WA | 98045 | TOM@BWANW.COM | First Class Mail and Email |
| 28160678 | JSK REALTY COMPANY | C/O JUNG OK CHA, 2 BAYCLUB DR., UNIT 17-C | BAYSIDE | NY | 11360-0000 | | First Class Mail and Email |
| 28111078 | KENNIE SANCHEZ | ADDRESS ON FILE | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111087 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431 | LCHERNEY@KINPROPERTIES.COM | First Class Mail and Email |
| 28111098 | LA SIERRA & PIERCE ASSOCIATES | 11150 SANTA MONICA BLVD STE 760 | LOS ANGELES | CA | 90025 | | First Class Mail and Email |
| 28111144 | M & B ASSOCIATES | PO BOX 514 | BEND | OR | 97709-0514 | janine2me@gmail.com | First Class Mail and Email |
| 28111147 | MARGARET WANG DREAM TRUST | C/O KEY POINT PROP MGMT LLC, 71 DURANGO CIRCLE | RANCHO MIRAGE | CA | 92270 | JOEKIM@KWCOMMERCIAL.COM | First Class Mail and Email |
| 28107676 | MK-MENLO PROPERTY OWNER LLC | C/O MCG OPERATIONS, LLC, 850 OAK GROVE AVE | MENLO PARK | CA | 94025 | JCOMBS@DLCMGMT.COM | First Class Mail and Email |
| 28111173 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE | ENGLEWOOD | CO | 80013 | WDMORELAND@COMAST.NET | First Class Mail and Email |

Exhibit D

Store Closing Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 28096069 | NAUGATUCK RITE, LLC | 12224 MONTAGUE STREET | PACOIMA | CA | 91331 | TINA@LINE204.COM | First Class Mail and Email |
| 28111212 | NORTH NATOMAS TOWN CENTER LLC | C/O LEWIS MGMT CORP, PO BOX 670 | UPLAND | CA | 91785-0670 | JOHN.DVORAK@LEWISOP.COM | First Class Mail and Email |
| 28111230 | OSBORNE ASSOCIATES II, L.P. | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | JMH@KINGSWAYMGMT.COM | First Class Mail and Email |
| 28111233 | OSJ OF PETERBOROUGH LLC | 375 COMMERCE PARK ROAD | NORTH KINGSTOWN | RI | 02852-0000 | P.ROSE@OSJL.COM | First Class Mail and Email |
| 28097835 | PVB, INC. | 601 N OLIVE ST | MEDIA | PA | 19063 | INFO@HOUSEINSPECT.US | First Class Mail and Email |
| 28163569 | RA2 PASADENA LP | C/O EXCEL PROPERTY MGMT SVCS INC, 9034 W SUNSET BLVD | WEST HOLLYWOOD | CA | 90069 | MARK@CHARLES-COMPANY.COM | First Class Mail and Email |
| 28111341 | RICHBORO PLAZA ASSOCIATES LP | C/O METRO COMMERCIAL MGMT. SVC, 307 FELLOWSHIP ROAD, SUITE 300 | MT LAUREL | NJ | 08054 | BKOHOUT@METROCOMMERCIAL.COM; JMALONE@METROCOMMERCIAL.COM | First Class Mail and Email |
| 28111343 | RI-GRASS VALLEY, LLC | C/O READ MANAGEMENT, LLC, 2025 FOURTH STREET | BERKELEY | CA | 94710-0000 | KMONSCHKE@READINVESTMENTS.COM | First Class Mail and Email |
| 28098484 | RIVERSIDE IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD, STE 400 | ELMSFORD | NY | 10523 | RDOUD@DLCMGMT.COM | First Class Mail and Email |
| 28163332 | RJ LAND CO LP | PO BOX 12567 | LA JOLLA | CA | 92039-2567 | | First Class Mail |
| 28111424 | SPS REALTY III LLC | 21905 64TH AVE W, STE 301A | MOUNTLAKE TERRACE | WA | 98043-2251 | JHANSMAN@SMTGRP.COM | First Class Mail and Email |
| 28111437 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BOULEVARD | STOCKTON | CA | 95207-0000 | | First Class Mail |
| 28111440 | STRAWBERRY SQUARE ASSOCIATES | 320 MARKET ST, STE 273E | HARRISBURG | PA | 17101 | | First Class Mail |
| 28100926 | TBLB PARTNERS LLC | 2020 STANDIFORD AVE, BLDG A | MODESTO | CA | 95350 | TBETTENCOURT@COSOL.NET | First Class Mail and Email |
| 28168387 | THE LUEBKE FAMILY PARTNERSHIP | 1855 W KATELLA AVE, STE 365 | ORANGE | CA | 92867 | | First Class Mail |
| 28111476 | U & ME 3 LLC | 400 POST AVE, STE 303 | WESTBURY | NY | 11590 | | First Class Mail |
| 28165187 | VESTAR PENINSULA RETAIL LLC | C/O VESTAR, 2415 E. CAMELBACK, SUITE 100 | PHOENIX | AZ | 85016-0000 | JSCOTT@VESTAR.COM | First Class Mail and Email |
| 28102346 | WEST GROVE SQUARE ASSOCIATES, | 55 WILLOW LANE, STE 202 | ENGLISHTOWN | NJ | 07726 | LISABB5@AOL.COM | First Class Mail and Email |

## Exhibit E

Exhibit E

Consultants Service List
Served via first class mail and email

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| 28163387 | HILCO MERCHANT RESOURCES, LLC | ATTN: IAN FREDERICKS, CHIEF EXECUTIVE OFFICER, 5 REVERE DRIVE, SUITE 206 | NORTHBROOK | IL | 60062 | IFREDERICKS@HILCOGLOBAL.COM |
| 30278437 | HILCO MERCHANT RESOURCES, LLC | C/O LEICHTMAN LAW PLLC, ATTN: MAURA I. RUSSELL, 185 MADISON AVENUE, 15TH FLOOR | NEW YORK | NY | 10016 | MRUSSELL@LEICHTMANLAW.COM |
| 30278438 | HILCO MERCHANT RESOURCES, LLC | C/O LOWENSTEIN SANDLER LLP, ATTN: JEFFREY COHEN, ANDREW BEHLMANN, ONE LOWENSTEIN PARKWAY | ROSELAND | NJ | 07068 | JCOHEN@LOWENSTEIN.COM; ABEHLMANN@LOWENSTEIN.COM |
| 28163386 | SB360 CAPITAL PARTNERS, LLC | ATTN: AARON S. MILLER, PRESIDENT, 75 SECOND AVENUE | NEEDHAM | MA | 02494 | AMILLER@SB360.COM |
| 28163388 | SB360 CAPITAL PARTNERS, LLC | C/O LEICHTMAN LAW PLLC, ATTN: MAURA I. RUSSELL, 185 MADISON AVENUE, 15TH FLOOR | NEW YORK | NY | 10016 | MRUSSELL@LEICHTMANLAW.COM |
| 30278439 | SB360 CAPITAL PARTNERS, LLC | C/O LOWENSTEIN SANDLER LLP, ATTN: JEFFREY COHEN, ANDREW BEHLMANN, ONE LOWENSTEIN PARKWAY | ROSELAND | NJ | 07068 | JCOHEN@LOWENSTEIN.COM; ABEHLMANN@LOWENSTEIN.COM |

## Exhibit F

# Exhibit F

McKesson Notice Parties Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28107524 | MCKESSON | C/O JEFFREY K. GARFINKLE, ESQ., 18400 VON KARMAN AVE., SUITE 800 | IRVINE | CA | 92612 |
| 28167862 | MCKESSON DRUG | P.O. BOX 73984, DEPT. C | CHICAGO | IL | 60673-7984 |
| 28167872 | MCKESSON MEDICAL-SURGICAL INC | PO BOX 634404 | CINCINNATI | OH | 45263-4404 |
| 28167871 | MCKESSON MEDICAL-SURGICAL INC | SUITE 4000, 9954 MAYLAND DR | RICHMOND | VA | 23233 |
| 28107532 | MCKESSON RDC | P.O. BOX 73984, DEPT. C | CHICAGO | IL | 60673-7984 |
| 28167873 | MCKESSON/SIDLEY | P.O. BOX 73984, DEPT. C | CHICAGO | IL | 60673-7984 |

**Exhibit G**

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28162229 | 1001 JEFFERSON, LLC | 767 DIXON WAY | LOS ALTOS | CA | 94022 | | ctalavera@cox.net | First Class Mail and Email |
| 28123291 | 1021 FIRST AVENUE CONWAY, LLC | C/O RAY LEMME, 6675 CASA GRANDE WAY | DELRAY BEACH | FL | 33446 | | | First Class Mail |
| 28162231 | 10-24 PORTLAND AVENUE LLC | C/O AH SAUER & ASSOCIATES LLC, 332 ROUTE 4 EAST, SOUTH LOBBY | PARAMUS | NJ | 07652 | | ptcasson@gmail.com | First Class Mail and Email |
| 28123292 | 1024 S. MAIN, LLC | PO BOX 81240 | WELLESLEY HILLS | MA | 02481 | | | First Class Mail |
| 28162233 | 1041 BURNT TAVERN ROAD LLC | 107 MONMOUTH ROAD, STE 102 | WEST LONG BRANCH | NJ | 07764 | | VOLSHTEYN@GMAIL.COM | First Class Mail and Email |
| 28123293 | 1093 GROUP, LLC | SUITE 210, 295 MAIN STREET | BUFFALO | NY | 14203 | | | First Class Mail |
| 28103105 | 1093 GROUP, LLC | ELLICOTT SQUARE BUILDING, 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | | First Class Mail |
| 28123297 | 111 NORTH HIGH ASSOCIATES LP | C/O GREENTREE BUILDING, PO BOX 609 | SOUTHEASTERN | PA | 19399 | | | First Class Mail |
| 28110671 | 111 WEST MAIN LLC | 614 HEMPSTEAD GARDENS DR | WEST HEMPSTEAD | NY | 11552 | | | First Class Mail |
| 28123299 | 113 WEST POLK STREET LLC | C/O MANCO ABBOTT, INC, PO BOX 9440 | FRESNO | CA | 93792 | | ESPENCER@MANCOABBOTT.COM | First Class Mail and Email |
| 28110673 | 1170 NW GILMAN HOLDINGS LLC | C/O PACIFIC ASSET ADVISORS,INC, 14205 SE 36TH ST, STE 215 | BELLEVUE | WA | 98006 | | TINA@PAADVISORS.COM | First Class Mail and Email |
| 28123294 | 11 KNOLLSCRESCENT LLC | C/O FRIEDLAND PROPERTIES, 500 PARK AVE., 11TH FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 28110674 | 1201 BLAIR STREET LLC | 2287 MAPLE MANOR COURT | TOMS RIVER | NJ | 08755 | | ADRDEV101@GMAIL.COM | First Class Mail and Email |
| 28123301 | 1224 BROWNSVILLE RD., L.L.C. | C/O WACHOVIA WHOLESALE LOCKBOX, P.O. BOX 60253 | CHARLOTTE | NC | 28260-0253 | | | First Class Mail |
| 28110676 | 1224 BROWNSVILLE RD., L.L.C. | ATTN: SAUL TAWIL, 123 EAST 23RD STREET | NEW YORK | NY | 10010 | | | First Class Mail |
| 28110675 | 122 LIBERTY LLC | C/O ABS PARTNER REALESTATE LLC, 200 PARK AVENUE SOUTH, 10TH FL | NEW YORK | NY | 10003-1582 | | ABSRS@ABSRE.COM | First Class Mail and Email |
| 28110677 | 1258 GROUP, LLC | 210 ELLICOTT SQUARE, 295 MAIN STREET | BUFFALO | NY | 14203-0000 | | | First Class Mail |
| 28123302 | 1258 GROUP, LLC | 295 MAIN ST, STE 210 | BUFFALO | NY | 14203 | | | First Class Mail |
| 28110678 | 1289 HOOKSETT ROAD LLC | PO BOX 8907 | CRANSTON | RI | 02920 | | MDELUCA@GREYSTONENE.COM | First Class Mail and Email |
| 28083878 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MANAGEMENT, 1212 K STREET | MODESTO | CA | 95354-0000 | | | First Class Mail |
| 28123303 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MGMT, 1212 K STREET | MODESTO | CA | 95354 | | | First Class Mail |
| 28123304 | 13090 ALDEN NY LLC | 549 EMPIRE BLVD | BROOKLYN | NY | 11225 | | | First Class Mail |
| 28123305 | 1396 W. CHESTNUT LLC | 4515 WILARD AVE #1903S | CHEVY CHASE | MD | 20815 | | OREN.GOLDBERG@GMAIL.COM | First Class Mail and Email |
| 28110682 | 1425 SOUTH H STREET, LLC | PO BOX 11356 | GLENDALE | CA | 91226 | | dar.roma@earthlink.net | First Class Mail and Email |
| 28123306 | 143 LORI LLC | WEC 98G-21 LLC, 196 WHITTIER HWY | CENTER HARBOR | NH | 03226 | | | First Class Mail |
| 28123307 | 1472 BOSTON ROAD LLC | C/O FINE FARE SUPERMARKET, 1221 FTELEY AVE | BRONX | NY | 10472 | | | First Class Mail |
| 28083972 | 149 SPRING STREET LLC | 875 CAMBRIDGE ROAD | WOODMERE | NY | 11598 | | JOE@CHARM-TEX.COM | First Class Mail and Email |
| 28123308 | 1505 ASSOCIATES | 106 SADDLEBROOK CT | CHERRY HILL | NJ | 08003 | | | First Class Mail |
| 28110687 | 1505 ASSOCIATES | 106 SADDLEBROOK COURT | CHERRY HILL | NJ | 08003-0000 | | | First Class Mail |
| 28110688 | 1509 AUBURN WAY LLC | 60 DOWNING ST | LADERA RANCH | CA | 92694 | | dansherby@gmail.com | First Class Mail and Email |
| 28123309 | 1590 BUTTE HOUSE LLC | 3715 GRAND VIEW BLVD | LOS ANGELES | CA | 90066 | | MICHAEL@MAPLELEAFCAPITAL.COM | First Class Mail and Email |
| 30227624 | 1590 BUTTE HOUSE LLC | 375 OBERMEYER AVE | GRIDLEY | CA | 95948 | | jtkullar@sunrisekiwi.com | First Class Mail and Email |
| 28110689 | 1590 BUTTE HOUSE LLC | 375 OBERMYER AVE | GRIDLEY | CA | 95948 | | JTKULLAR@SUNRISEKIWI.COM | First Class Mail and Email |
| 28110691 | 16200 BEAR VALLEY RD HLDG LLC | C/O THE WOODMONT COMPANY, 210 W 7TH ST | FORT WORTH | TX | 76107 | | PM-DUNLOP@WOODMONT.COM | First Class Mail and Email |
| 28110692 | 1679, LLC | 124-19 METROPOLITAN AVENUE | KEW GARDENS | NY | 11415-0000 | | | First Class Mail |
| 28110694 | 1698 PULASKI HIGHWAY LLC | 1713 PULASKI HIGHWAY | BEAR | DE | 19701-0000 | | karakasidis1@gmail.com | First Class Mail and Email |
| 28110693 | 169 HOLDING CORP | 155 EAST 38TH STREET #18G | NEW YORK | NY | 10016 | | pbhutani@gmail.com | First Class Mail and Email |
| 28110690 | 16 VICTORY INVESTMENTS | 7027 WEST CHESTER PIKE | UPPER DARBY | PA | 19082 | | MODERNAUTOCRAFTERS@OUTLOOK.COM | First Class Mail and Email |
| 28110695 | 1700 AVIATION BOULEVARD LLC | C/O TRIWELL PROPERTIES, INC., 3625 DEL AMO BLVD, STE 350 | TORRANCE | CA | 90503 | | JEANETTE@TRIWELLPROPERTIES.COM | First Class Mail and Email |
| 28166644 | 1700 MURRAY AVENUE LLC | C/O CLS STAR LLC, ATTN AHRON, FREILICH, 657 PRATT DRIVE | INDIANA | PA | 15101 | | AHRON@CLSSTAR.COM | First Class Mail and Email |

Exhibit G

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28083984 | 1700 MURRAY AVENUE LLC | C/O CLS STAR LLC, ATTN AHRON, FREILICH, 657 PRATT DRIVE | INDIANA | PA | 15701 | | AHRON@CLSSTAR.COM | First Class Mail and Email |
| 28166645 | 1851 EAST STATE STREET LLC | C/O MOSHE RUDICH, 1427 53RD ST | BROOKLYN | NY | 11219 | | MRUDICH@ADRDEV.COM | First Class Mail and Email |
| 28166646 | 1856 BROAD STREET ASSOCIATES, | 101 COWPATH ROAD | LANSDALE | PA | 19446-0000 | | GIUSEPPESONLINE@GMAIL.COM | First Class Mail and Email |
| 28166647 | 1912 NORTH PEARL STREET LLC | 3631 82ND AVE SE | MERCER ISLAND | WA | 98040-3534 | | BRIAN@COMSTOCKLAW.COM | First Class Mail and Email |
| 28166648 | 200 AUGUSTA LLC | 169 CHURCH ST | TIMBERVILLE | VA | 22853 | | RODERICK0602@GMAIL.COM | First Class Mail and Email |
| 28166649 | 2097 W SHAW LLC | 29231 HEATHERCLIFF RD, UNIT 1 | MALIBU | CA | 90265 | | BENCLARKEV@GMAIL.COM | First Class Mail and Email |
| 28166650 | 2175 BUFFALO NY LLC | 549 EMPIRE BLVD | BROOKLYN | NY | 11225 | | DOVIE.SPERLIN@GMAIL.COM | First Class Mail and Email |
| 28083993 | 2201 PCH LLC | 1815 VIA EL PRADO, STE 300 | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 28123310 | 2201 PCH LLC | SUITE 300, 1815 VIA EL PRADO | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 28123311 | 224 GROUP, LLC | 295 MAIN STREET, STE 210 | BUFFALO | NY | 14203 | | | First Class Mail |
| 28166652 | 224 GROUP, LLC | ELLICOT SQUARE BUILDING, 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-0000 | | | First Class Mail |
| 28166653 | 2260 JERUSALEM REALTY CORP | C/O MGD INVESTMENTS, 2477 MERRICK ROAD, UNIT D | BELLMORE | NY | 11710-0000 | | KEN@MGDINVEST.COM | First Class Mail and Email |
| 28166654 | 238 240 S BATTLEFIELD BLVD LLC | 142 INDEPENDENCE BLVD | VIRGINIA BEACH | VA | 23462-6718 | | drbehl@behlpracticeservices.com | First Class Mail and Email |
| 28110696 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING, 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | tmorganti@ellicottdevelopment.com | First Class Mail and Email |
| 28158961 | 2545 GETZVILLE LLC | C/O ANTHONY COMPARATO, 36 SE THIRD ST | BOCA RATON | FL | 33432 | | | First Class Mail |
| 28110704 | 2545 GETZVILLE LLC | C/O THE CABOT GROUP, 130 LINDEN OAKS DR | ROCHESTER | NY | 14625 | | | First Class Mail |
| 28110705 | 27 ROUND LAKE REALTY LLC | C/O KOENIG MANAGEMENT LTD, 151 N MAIN ST, STE 400 | NEW CITY | NY | 10956 | | KOENIGMGMT@GMAIL.COM | First Class Mail and Email |
| 28158962 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | BALTIMORE | MD | 21236 | | | First Class Mail |
| 28161461 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | BALTIMORE | MD | 21236-0000 | | | First Class Mail |
| 28161462 | 2865 ELMWOOD AVE ASSOC LLC | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | billingdept@benderson.com | First Class Mail and Email |
| 28161464 | 29200 SIX MILE, LLC | 30500 NORTHWESTERN HIGHWAY, STE 400 | FARMINGTON HILLS | MI | 48334 | | THANNAWA@COMCAST.NET | First Class Mail and Email |
| 28158963 | 29 ORINDA WAY LLC | 419 WAVERLEY ST | PALO ALTO | CA | 94301 | | | First Class Mail |
| 28161463 | 29 ORINDA WAY LLC | 419 WAVERLY ST | PALO ALTO | CA | 94301 | | | First Class Mail |
| 28084005 | 2ND & VERMONT ASSOCIATES LTD | C/O WORCHELL PROPERTIES, 4221 WILSHIRE BLVD, #430 | LOS ANGELES | CA | 90010 | | chris@worchellproperties.com | First Class Mail and Email |
| 28161466 | 3301 PROPERTIES LLC | C/O GRABINO, 15 WEST 72ND STREET, UNIT 7P | NEW YORK | NY | 10023 | | AMGRABINO@GMAIL.COM | First Class Mail and Email |
| 28084011 | 336 UNION REALTY LLC | C/O TKR PROPERTY SERVICES, 430 16TH ST | BROOKLYN | NY | 11215 | | michael@tkrmgmt.com | First Class Mail and Email |
| 28161467 | 336 UNION REALTY LLC | C/O TKR PROPERTY SERVICES, 9920 4TH AVE, STE 305 | BROOKLYN | NY | 11209-8331 | | MICHAEL@TKRMGMT.COM | First Class Mail and Email |
| 28158972 | 350 NIAGARA LLC | 111 WATERFORD PARK | GRAND ISLAND | NY | 14072 | | Kosalankh20@yahoo.com | First Class Mail and Email |
| 28158973 | 35TH STROUSS ASSOCIATES | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | sspar@realtyincome.com | First Class Mail and Email |
| 28123312 | 35TH STROUSS ASSOCS | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | sspar@realtyincome.com | First Class Mail and Email |
| 30170575 | 35TH STROUSS ASSOCS | C/O ECHO REAL ESTATE, 560 EPSILON DR | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 28161469 | 3730 BRIGHTON ROAD, L.L.C. | C/O MICHAEL SIDLEY, 2940 WESTWOOD BLVD., 2ND FLOOR | LOS ANGELES | CA | 90064-0000 | | sidleylaw@earthlink.net | First Class Mail and Email |
| 28161470 | 3-D ASSOCIATES, LLC | 117 WEST PATRICK STREET | FREDERICK | MD | 21701 | | | First Class Mail |
| 28123323 | 4000 WOODHAVEN HOLDINGS DE LLC | SUITE 180, 283 SECOND STREET PIKE | SOUTHAMPTON | PA | 18966 | | | First Class Mail |
| 28110706 | 4000 WOODHAVEN HOLDINGS DE LLC | 283 SECOND STREET PIKE STE 180 | SOUTHAMPTON | PA | 18966 | | | First Class Mail |
| 28160811 | 4151 WHITE PLAINS ROAD LLC | 6132 RIVERDALE AVE | BRONX | NY | 10471 | | DTROKIE@SOPHERGROUP.COM | First Class Mail and Email |
| 28160812 | 4155 GIBSONIA PA LLC | 549 EMPIRE BLVD | BROOKLYN | NY | 11225 | | | First Class Mail |
| 28160813 | 4390 RICHMOND ST LLC | SUITE 100, 1521 N 31ST STREET | PHILADELPHIA | PA | 19121 | | | First Class Mail |
| 28110709 | 4390 RICHMOND ST LLC | 1521 N 31ST STREET, SUITE 100 | PHILADELPHIA | PA | 19121 | | | First Class Mail |
| 28165274 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | BUFFALO | NY | 14203-2402 | | ekubiak@ellicottdevelopment.com | First Class Mail and Email |
| 28161471 | 4 AMIGOS LLC | 1070 OCEAN BOULEVARD | HAMPTON | NH | 03842-0000 | | KENLINSEMAN@NEWLANDDEVELOPMENT.NET | First Class Mail and Email |
| 28110716 | 5007 TRANSIT ROAD LLC | PO BOX 204 | BOSTON | NY | 14025 | | HICKORY427@AOL.COM | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28158950 | 5015 HOLDINGS LLC | 2150 BROADWAY APT 6F | NEW YORK | NY | 10023 | | 5015HOLDINGS@GMAIL.COM | First Class Mail and Email |
| 28160814 | 508 MONROE TURNPIKE, LLC | C/O DAVID P & TERRIE A, D'AUSILIO, 6020 MAIN ST | STRATFORD | CT | 06614 | | | First Class Mail |
| 28158951 | 508 MONROE TURNPIKE, LLC | C/O DAVID P. & TERRIE A. D'AUSILIO, 6020 MAIN STREET | STRATFORD | CT | 06614-0000 | | | First Class Mail |
| 28160815 | 5214 BALTIMORE ASSOCIATES LLC | 14 TREEBOROUGH DRIVE | WEST HARTFORD | CT | 06117 | | | First Class Mail |
| 28158953 | 5215 PROPERTIES LLC | C/O AMY M GRABINO, 15 WEST 72ND ST, UNIT 7P | NEW YORK | NY | 10023-0000 | | AMGRABINO@GMAIL.COM | First Class Mail and Email |
| 28158954 | 526 EAST BIDWELL LLC | 430 MULLER RD | WALNUT CREEK | CA | 94598 | | LAURIESANO63@GMAIL.COM | First Class Mail and Email |
| 28158955 | 53 DANIEL WEBSTER HWY NORTH | C/O CP MANAGEMENT INC, 11 COURT ST, STE 100 | EXETER | NH | 03833 | | JUNEL@CPMANAGEMENT.COM | First Class Mail and Email |
| 28158956 | 5601 22ND LLC | HENBART LLC, 2731 77TH AVE SE, STE 202 | MERCER ISLAND | WA | 98040-2800 | | KAORUN@HENBART.COM | First Class Mail and Email |
| 30227628 | 5601 22ND LLC | HENBART LLC, 4025 DELRIDGE WAY SW, STE 530 | SEATTLE | WA | 98106 | | KAORUN@HENBART.COM | First Class Mail and Email |
| 28158958 | 569 BROADWAY ASSOCIATES | 1401 BROAD ST | CLIFTON | NJ | 07013 | | NDOORNHEIM@ARCTRUST.COM | First Class Mail and Email |
| 28110717 | 57701 TWENTYNINE PALMS LLC | 80 S LAKE AVE, STE 550 | PASADENA | CA | 91101 | | PRESRIUTHAM@UEIUS.COM | First Class Mail and Email |
| 28158960 | 577 MAST ROAD LLC | C/O THE SENNE COMPANY INC, ONE LEWIS WHARF | BOSTON | MA | 02110 | | DKEIRAN@SENNERE.COM | First Class Mail and Email |
| 28158959 | 5-7 MILL ROAD LLC | C/O TORRINGTON PROPERTIES, 125 HIGH ST, 5TH FL MUS BLDG | BOSTON | MA | 02110 | | JR@TORPROPS.COM | First Class Mail and Email |
| 28160818 | 5931 ATLANTIC LLC | C/O ROBHANA MGMT INC, 606 S OLIVE ST, STE 600 | LOS ANGELES | CA | 90014 | | MICHAEL@ROBHANA.COM | First Class Mail and Email |
| 28160817 | 59 NORTH QUEEN LLC | 1221 FTELEY AVE | BRONX | NY | 10472 | | | First Class Mail |
| 28110720 | 6075-79 LLC | C/O MICHAEL I. SIDLEY, 2940 WESTWOOD BLVD, 2ND FLOOR | LOS ANGELES | CA | 90064-0000 | | sidleylaw@yahoo.com | First Class Mail and Email |
| 28110721 | 6300 YORK RD SHOPPING CTR LLC | 910 REISTERSTOWN ROAD | BALTIMORE | MD | 21208-0000 | | RHONDA@SCHWABERHOLDINGS.COM; MARKR@SCHWABERHOLDINGS.COM | First Class Mail and Email |
| 28110722 | 6354 PARTNERS | 290 KING OF PRUSSIA ROAD, SUITE 100, P O BOX 8263 | RADNOR | PA | 19087-0000 | | jhoward@realmarq.com | First Class Mail and Email |
| 28110723 | 6365 LIBRARY ROAD LLC | 111 EAST JERICHO TURNPIKE STE 200 | MINEOLA | NY | 11501 | | | First Class Mail |
| 28160820 | 6365 LIBRARY ROAD LLC | SUITE 200, 111 E JERICHO TURNPIKE | MINEOLA | NY | 11501 | | | First Class Mail |
| 28160821 | 6515 ASSOCIATES LP | 2ND FLOOR, 636 OLD YORK RD | JENKINTOWN | PA | 19046 | | | First Class Mail |
| 28110725 | 6515 ASSOCIATES LP | C/O GOODMAN PROPERTIES, 636 OLD YORK ROAD, SECOND FLOOR | JENKINTOWN | PA | 19046 | | | First Class Mail |
| 28110724 | 65 VICTORY INVESTMENTS LLC | C/O PETER KATHOPOULIS, 7027 W CHESTER PIKE | UPPER DARBY | PA | 19082 | | PETERPK3@COMCAST.NET | First Class Mail and Email |
| 28160822 | 6900 FOURTH LLC | 2040 VICTORY BLVD | STATEN ISLAND | NY | 10314 | | | First Class Mail |
| 28160837 | 69TH STREET RETAIL OWNER LP | C/O ASHKENAZY ACQUISITION CORP, 600 MADISON AVE, 15TH FLOOR | NEW YORK | NY | 10022 | | TJENKINS@AACREALTY.COM | First Class Mail and Email |
| 28160838 | 700 E 24TH ST LLC | C/O SHAUN MADDEN, 1060 REDWOOD HWY FRONTAGE RD | MILL VALLEY | CA | 94941 | | SMADDEN@VANACKER.COM | First Class Mail and Email |
| 28160823 | 701 ASSOCIATES | 1100 FIRST AVE, STE 100 | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 28160839 | 701 ASSOCIATES | 401 SOUTH SCHUYLKILL AVENUE | NORRISTOWN | PA | 19403 | | | First Class Mail |
| 28160840 | 702 BROWNING LANE REALTY LLC | 439 S GOVERNOR PRINTZ BLVD | ESSINGTON | PA | 19029 | | smcinc92@aol.com | First Class Mail and Email |
| 28123324 | 7245 HENRY CLAY LLC | C/O FRIEDMAN REAL ESTATE MANAGEMENT, 26711 NORTHWESTERN HWY, STE 125 | SOUTHFIELD | MI | 48033 | | KURT.ARGUE@FREG.COM | First Class Mail and Email |
| 28160841 | 770 TAMALPAIS DRIVE | C/O COLLIERS INTERNATIONAL, 100 CORTE MADERA TOWN CENTER | CORTE MADERA | CA | 94904-0000 | | MONTY.STEPHENS@COLLIERS.COM; MATTHEW.PHIPPS@COLLIERS.COM | First Class Mail and Email |
| 28123325 | 7900 BELLAIRE I LTD | C/O MILAN CAPITAL MGMT, 701 S PARKER ST, STE 5200 | ORANGE | CA | 92868 | | ROD@MILANCAP.COM | First Class Mail and Email |
| 28160843 | 7900 SUNSET LP | 201 WILSHIRE BLVD, 2ND FL | SANTA MONICA | CA | 90401 | | MADISON@LEVYRE.COM | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28160844 | 8222 PROPERTY LLC | C/O XIANGAN GOUG, ESQ, 136-40 34TH AVE | FLUSHING | NY | 11354 | | XAGLAW@GMAIL.COM | First Class Mail and Email |
| 28160846 | 8246 DELAWARE INC | 295 MAIN ST, STE 210 | BUFFALO | NY | 14203 | | KSELLECK@ELLICOTTDEVELOPMENT.COM | First Class Mail and Email |
| 28123326 | 824 CATHARINE STREET LLC | 1936 WASHINGTON AVE | PHILADELPHIA | PA | 19146 | | BROOKE@OCFREALTY.COM | First Class Mail and Email |
| 28123327 | 9160 MAIN LLC | 614 HEMPSTEAD GARDENS DR | WEST HEMPSTEAD | NY | 11552 | | | First Class Mail |
| 28110728 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING, 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | tmorganti@ellicottdevelopment.com | First Class Mail and Email |
| 28110727 | 92 VICTORY INVESTMENTS LLC | 7027 WEST CHESTER PIKE | UPPER DARBY | PA | 19082 | | MODERNAUTOCRAFTERS@OUTLOOK.COM | First Class Mail and Email |
| 28163469 | AAT DEL MONTE LLC | 3420 CARMEL MOUNTAIN RD, STE 100 | SAN DIEGO | CA | 92121 | | CSULLIVAN@AMERICANASSETS.COM | First Class Mail and Email |
| 28163470 | ABNET REALTY COMPANY | FIRST NORTHERN STAR LLC, 2100 S OCEAN BLVD, #501N | PALM BEACH | FL | 33480 | | LANGFANCO@AOL.COM | First Class Mail and Email |
| 28163471 | ACTC LLC | 2940 WESTWOOD BLVD., 2ND FLOOR | LOS ANGELES | CA | 90064-0000 | | sidleylaw@yahoo.com | First Class Mail and Email |
| 28163472 | ACV EMPORIUM LLC | C/O A&C VENTURES INC, 465 FIRST STREET WEST, 2ND FL | SONOMA | CA | 95476 | | KCARTER@ACVENTURES.COM | First Class Mail and Email |
| 28163473 | ACV PIER HIGH POINT, LLC | C/O ACV PIER PORTFOLIO I, LLC | SONOMA | CA | 95476 | | NANCYV@ACVENTURES.COM | First Class Mail and Email |
| 28123344 | ADEN CAPITAL LLC | 655 W VISALIA RD | EXETER | CA | 93221 | | | First Class Mail |
| 28110738 | AF-SAVANNAH LLC | 2521 FAIRMOUNT ST | DALLAS | TX | 75201 | | BRETT.LANDES@LANDESGROUP.COM | First Class Mail and Email |
| 28110739 | AG WG I LLC | PO BOX 709 | FRANKLIN LAKES | NJ | 07417 | | peterdobric@gmail.com | First Class Mail and Email |
| 28123402 | AHB ATLANTIC REALTY, LLC | C/O SCHUCKMAN REALTY INC, 120 NORTH VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570 | | | First Class Mail |
| 28123404 | AHM PROPERTIES LLC | C/O R&L PROPERTIES, 10940 WILSHIRE BLVD., STE 2250 | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 28123408 | AIRPORT PLAZA OWNER LLC | P.O. BOX 785392 | PHILADELPHIA | PA | 19178-5392 | | GD@VASTGOOD.COM | First Class Mail and Email |
| 28110743 | AJMAL DEVELOPMENT LLC | 106 SHEPHERDSON LANE NE | VIENNA | VA | 22180 | | AJMALNABIZADA23@GMAIL.COM | First Class Mail and Email |
| 28110744 | AKA INVESTMENT GROUP LLC | 1090 S MILPITAS BLVD | MILPITAS | CA | 95035 | | DLUONG@ABCPRINTINGINC.COM | First Class Mail and Email |
| 28110746 | AKMS LTD | 10982 ROEBLINGS AVE #203 BOX D | LOS ANGELES | CA | 90024 | | BRONXBOMBER1151@HOTMAIL.COM | First Class Mail and Email |
| 28166655 | ALD CAPITAL PA, LLC | 679 BROADWAY | BAYONNE | NJ | 07002 | | | First Class Mail |
| 28162296 | ALD CAPITAL PA, LLC | 679 BROADWAY, PO BOX 3106 | BAYONNE | NJ | 07002 | | | First Class Mail |
| 28084435 | ALLEGHENY COUNTY AIRPORT AUTH | PITTSBURGH INT'L AIRPORT LANDSIDE TERMINAL 4TH FL MEZZ, PO BOX 12370 | PITTSBURGH | PA | 15231-0370 | | ACAACONCESSIONS@FLYPITTSBURGH.COM | First Class Mail and Email |
| 28166657 | ALLEGRO TOWERS, LP | 850 E DESERT INN RD | LAS VEGAS | NV | 89109 | | | First Class Mail |
| 28123420 | ALLEGRO TOWERS, LP | ATTN: MANAGERS OFFICE, 1455 KETTNER BLVD | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 28123430 | ALMONTE FRANCIS BLVD RLTY LLC | C/O MR RICHARD ALMONTE, 1205 HARBOR ROAD | HEWLETTE HARBOR | NY | 11557 | | | First Class Mail |
| 28166658 | ALMONTE FRANCIS BLVD RLTY LLC | C/O RICHARD ALMONTE, 1205 HARBOR ROAD | HEWLETT | NY | 11557-0000 | | | First Class Mail |
| 28166659 | ALSCOTT REAL ESTATE LLC | 501 EAST BAYBROOK COURT | BOISE | ID | 83706-0000 | | DCANTRELL@ALSCOTT.COM; MBolton@alscott.com; BradyP@alscott.com; TC@davisoncopple.com | First Class Mail |
| 28168957 | ALTA LOMA LLC | C/O RALEIGH ENTERPRISES LLC, 5300 MELROSE AVE | HOLLYWOOD | CA | 90038 | | | First Class Mail |
| 28168956 | ALTA & SAGINAW ASSOCIATES LLC | C/O DUCKETT-WILSON DEV, 11150 SANTA MONICA BLVD #760 | LOS ANGELES | CA | 90025-3314 | | | First Class Mail |
| 28166660 | ALTA & SAGINAW ASSOCIATES LLC | C/O DUCKETT-WILSON DEV. CO., 11150 SANTA MONICA BLVD #760 | LOS ANGELES | CA | 90025-3314 | | | First Class Mail |
| 28166662 | ALTRA REALTY LLC | #812922,, ONE GROVE ST | WELLESLEY | MA | 02482 | | JRCONNOR1@VERIZON.NET; MROY@CHARTERHOUSEDEVELOPMENT.COM | First Class Mail and Email |
| 28103422 | AMBRIDGE MANAGEMENT CORP | PO BOX 50075 | BROOKLYN | NY | 11205 | | BZF15@VERIZON.NET | First Class Mail and Email |
| 28166664 | AMERICAN BUILDING ASSOC. #863 | C/O HBW GROUP, 1055 FIRST STREET, SUITE 200 | ROCKVILLE | MD | 20850-0000 | | DBAXTER@HBWSERVICES.COM | First Class Mail and Email |
| 28166665 | AMERIKO, INC. | 980 SO. ARROYO PKWY., SUITE 240 | PASADENA | CA | 91105-3928 | | gilbert@ameriko.com | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110747 | AMS AKRONDG LLC | HMS OLYPHANT RA, LLC, 25 PARK ROW, APT 11A | NEW YORK | NY | 10038 | | asista@gmail.com | First Class Mail and Email |
| 28110748 | ANDERSON RETAIL, LLC | C/O RETAIL SPECIALISTS, LLC, 1916 PARK OAK DRIVE | ROSEVILLE | CA | 95661-0000 | | RANDERSON@BUCHANAN1.COM | First Class Mail and Email |
| 28159235 | ANDREW AND CATHY CESARZ | ADDRESS ON FILE | | | | | | First Class Mail |
| 28123500 | AQUITANIA CORP. C/O RAYMOND K | 15 RIDGE BOULEVARD | BROOKHAVEN | PA | 19015 | | | First Class Mail |
| 28110755 | ARCADIA LIVE OAK INV LLC | 252 S BEVERLY DR STE C | BEVERLY HILLS | CA | 90212 | | ANNA@MEGDALINC.COM | First Class Mail and Email |
| 28110752 | ARC DBPPROP001 LLC | C/O VEREIT, INC, 2325 E. CAMELBACK ROAD, 9TH FLOOR | PHOENIX | AZ | 85016 | | CLEGILBERT@VEREIT.COM | First Class Mail and Email |
| 28123501 | ARC RACARPA001 LP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | SSPAR@REALTYINCOME.COM | First Class Mail and Email |
| 28110754 | ARC RAPITPA001 LP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | SSPAR@REALTYINCOME.COM | First Class Mail and Email |
| 28110756 | ARDENA LR LLC | C/O COLLIERS - RICHMOND, 6641 W BROAD ST, STE 101 | RICHMOND | VA | 23230 | | ROBIN.CHAMBERLIN@COLLIERS.COM; RITA.WYNN@COLLIERS.COM | First Class Mail and Email |
| 28123506 | ARDSLEY ASSOCIATES, LLC | C/O GOLDBERG GROUP, PO BOX 8195 | WHITE PLAINS | NY | 10602 | | | First Class Mail |
| 28123507 | AREA 59 LLC | 1589 JAMAICA COURT | MARCO ISLAND | FL | 34145-0000 | | melbud53@comcast.net | First Class Mail and Email |
| 30076910 | AREA 59 LLC | C/O STEPHEN B AWALT PA, 8016 BELLONA AVE , PO BOX 7 | RIDERWOOD | MD | 21139 | | stephenbawaltpa@gmail.com | First Class Mail and Email |
| 28161103 | ARGO KENNEWICK LLC | 101 LARKSPUR LANDING CIRCLE, STE 120 | LARKSPUR | CA | 94939 | | CPETERSON@ARGOIVEST.COM | First Class Mail and Email |
| 28161105 | ARGONNE MISSION LLC | 107 S HOWARD ST, STE 600 | SPOKANE | WA | 99201 | | | First Class Mail |
| 28123508 | ARGONNE MISSION LLC | C/O BLACK REALTY MGMT INC, 801 W RIVERSIDE AVE, SUITE 400 | SPOKANE | WA | 99201 | | | First Class Mail |
| 28161104 | ARGO YAKIMA LLC | C/O ARGONAUT INVESTMENTS LLC, 1001 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | | DAYNA@ARGOINVEST.COM | First Class Mail and Email |
| 28161106 | ARISSA BALABAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28110751 | AR & MC COMPANY | 2775 MOUNTAIN ROAD | HAMBURG | PA | 19526 | | SUSANRUDY25@COMCAST.NET | First Class Mail and Email |
| 28161107 | ARNO & ADELHEID ROSCHER LVG TR | C/O ANDERSON SATULOFF MACHADO, 20700 VENTURA BLVD, STE 205 | WOODLAND HILLS | CA | 91364 | | MICHAEL.MENDELSOHN@ASMMCPA.COM | First Class Mail and Email |
| 28161108 | ASP REALTY, INC | C/O SUPERVALU, P.O. BOX 20 | BOISE | ID | 83726-0000 | | JARRY.HORNER@ALBERTSONS.COM | First Class Mail and Email |
| 28161109 | ASSET PROPERTY HOLDINGS LLC | 3 RUSS RD | CAMDEN | ME | 04843 | | danielle.r.litalien@gmail.com | First Class Mail and Email |
| 28161110 | ATASCADERO PREC, LLC | 604 E COTA ST, STE 100A | SANTA BARBARA | CA | 93103 | | PeterL@Nyla.cc | First Class Mail and Email |
| 28168970 | ATCO EQUITIES, LLC | C/O CHIP & JIM.COM, LLC, 1415 SAVOY CIRCLE | SAN DIEGO | CA | 92107-0000 | | chip.owen@gmail.com | First Class Mail and Email |
| 28123540 | AUBAY LLC | 135-27 38TH ST MGMT | FLUSHING | NY | 11354 | | SWAYNESHU@GMAIL.COM | First Class Mail and Email |
| 28161112 | AUDUBON SQUARE, INC. | C/O CBRE, 555 E LANCASTER AVE, STE 120 | RADNOW | PA | 19087 | | KAREN.CAHILL@CBRE.COM | First Class Mail and Email |
| 28123548 | AULDAN COMPANY LLC | C/O DALE BURG, 145 EAST 84 STREET | NEW YORK | NY | 10028 | | | First Class Mail |
| 28110757 | AULDAN COMPANY LLC | C/O DALE BURG, 145 EAST 84 STREET | NEW YORK | NY | 10028-0000 | | | First Class Mail |
| 28110758 | AZEETA-R LLC | 216-16 28TH RD | BAYSIDE | NY | 11360 | | | First Class Mail |
| 28163067 | B10 MOUNTAIN A LA LP | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC, 1314 7TH ST, 5TH FL | SANTA MONICA | CA | 90401 | | REALESTATENOTICES@SHOPCORE.COM | First Class Mail and Email |
| 28163068 | B10 MOUNTAIN A OC LP | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC, 1314 7TH STREET, FIFTH FLOOR | SANTA MONICA | CA | 90401 | | realestatenotices@shopcore.com | First Class Mail and Email |
| 28163069 | B10 MOUNTAIN A OR LLC | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC, 1314 7TH STREET, FIFTH FLOOR | SANTA MONICA | CA | 90401 | | realestatenotices@shopcore.com | First Class Mail and Email |
| 28163070 | B10 MOUNTAIN A WA LLC | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC, 1314 7TH ST, 5TH FL | SANTA MONICA | CA | 90401 | | REALESTATENOTICES@SHOPCORE.COM; REALESTATENOTICES@SHOPCORE.COM | First Class Mail and Email |
| 30227627 | B10 MOUNTAIN A WA LLC | PO BOX 845405 | DALLAS | TX | 75284-5405 | | | First Class Mail |
| 28163071 | B10 MOUNTAIN B LA LP | C/P SHOPCORE PROPERTIES TRS MANAGMENT LLC, 1314 7TH ST, 5TH FL | SANTA MONICA | CA | 90401 | | REALESTATENOTICES@SHOPCORE.COM | First Class Mail and Email |
| 28123563 | B10 MOUNTAIN B OR LLC | C/O SHOPCORE PROPERTIES TRS MANAGMENT LLC, 1314 7TH FL, 5TH FL | SANTA MONICA | CA | 90104 | | REALESTATENOTICES@SHOPCORE.COM | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28123564 | B10 MOUNTAIN B WA LLC | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC, 1314 7TH ST, 5TH FL | SANTA MONICA | CA | 90401 | | realestatenotices@shopcore.com | First Class Mail and Email |
| 28110763 | B21 LLC | C/O MUSS DEVELOPMENT, 118-35 QUEENS BLVD. 16TH FL | FOREST HILLS | NY | 11375-0000 | | BBERGMAN@MUSS.COM | First Class Mail and Email |
| 28110764 | BA ARIZONA PARTNERS LLC | C/O R&L PROPERTIES, 10940 WILSHIRE BLVD #2250 | LOS ANGELES | CA | 90024 | | HARRYDITLOVE@GMAIL.COM | First Class Mail and Email |
| 28110765 | BACK9 REALTY LLC | 1060 RITTERS ROAD | READING | PA | 19606 | | chip@back9realty.net | First Class Mail and Email |
| 28163064 | B.A.G. FIGVIEW #199C, LP | B.A.G. INVESTMENTS INC, 10100 CULVER BLVD, STE D | CULVER CITY | CA | 90232 | | | First Class Mail |
| 28110759 | B.A.G. FIGVIEW #199C, LP | C/O B.A.G. INVESTMENTS, INC., 10100 CULVER BLVD., SUITE D | CULVER CITY | CA | 90232-0000 | | | First Class Mail |
| 28163065 | B.A.G. NORTHEAST NO. 195 LP | B.A.G. INVESTMENTS INC, 10100 CULVER BLVD, STE D | CULVER CITY | CA | 90232 | | | First Class Mail |
| 28110760 | B.A.G. NORTHEAST NO. 195 LP | C/O B.A.G. INVESTMENTS, INC., 10100 CULVER BLVD, SUITE D | CULVER CITY | CA | 90232-0000 | | | First Class Mail |
| 28126556 | B.A.G. RITE AID 188 L.P. | B.A.G. INVESTMENTS INC, 10100 CULVER BLVD, STE D | CULVER CITY | CA | 90232 | | | First Class Mail |
| 28110761 | B.A.G. RITE AID 188 L.P. | C/O B.A.G. INVESTMENTS, INC., 10100 CULVER BLVD, SUITE D | CULVER CITY | CA | 90232-0000 | | | First Class Mail |
| 28110766 | BAINBRIDGE ROSLYN LLC | PO BOX 225 | WILLOW GROVE | PA | 19090 | | BN_80@YAHOO.COM | First Class Mail and Email |
| 28123572 | BAKEWELL THOUSAND OAKS LP | C/O MACLAUGHLIN & COMPANY, PO BOX 735 | WEST SACRAMENTO | CA | 95691 | | DREGAN@MACCO.ORG | First Class Mail and Email |
| 28166667 | BALDEN TOWNE PLAZA LIMITED PAR | WATT PROPERTIES & CORELAND COMPANIES, 17542 E 17TH, STE 420 | TUSTIN | CA | 92780 | | SCREAGAN@CORELAND.COM | First Class Mail and Email |
| 28166668 | BALDRIDGE ABERDEEN LLC | C/O BALDRIDGE PROPERTIES, 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | BALDRIDGEPROPERTIES@OUTLOOK.COM | First Class Mail and Email |
| 28166669 | BALDRIDGE LACY, LLC | C/O BALDRIDGE PROPERTIES, 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | BALDRIDGEPROPERTIES@OUTLOOK.COM | First Class Mail and Email |
| 28166671 | BALDRIDGE-MONROE LLC | C/O BALDRIDGE PROPERTIES, 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | BALDRIDGEPROPERTIES@OUTLOOK.COM | First Class Mail and Email |
| 28166670 | BALDRIDGE PORT ORCHARD, LLC | C/O BALDRIDGE PROPERTIES # 4-379, 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | BALDRIDGEPROPERTIES@OUTLOOK.COM | First Class Mail and Email |
| 28166672 | BALDRIDGE-STANWOOD LLC | C/O BALDRIDGE PROPERTIES, 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | BALDRIDGEPROPERTIES@OUTLOOK.COM | First Class Mail and Email |
| 28166673 | BALES FARMINGTON LLC | 13520 N.W. LAKEVIEW DRIVE | PORTLAND | OR | 97007-0000 | | | First Class Mail |
| 28168975 | BALES FARMINGTON LLC | 13520 NW LAKEVIEW DRIVE | PORTLAND | OR | 97229 | | | First Class Mail |
| 28166674 | BALZAC PROPERTIES II | C/O WAYNE TURKHEIMER, ATTORNEY AT LAW, 8029 NW HAWKINS BOULEVARD | PORTLAND | OR | 97229-0000 | | WTURKHEIMER@COMCAST.NET | First Class Mail and Email |
| 28168979 | BANDAID NORTH HAMPTON, LLC | 1070 OCEANBLVD | HAMPTON | NH | 03842 | | | First Class Mail |
| 28110767 | BANDAID NORTH HAMPTON, LLC | 1070 OCEAN BOULEVARD | HAMPTON | NH | 03842-0000 | | | First Class Mail |
| 28110768 | BANETTE PROPERTIES LLC | C/O NAI ELLIOTT, 901 NE GLISAN ST, STE 200 | PORTLAND | OR | 97232 | | SKILLIAN@NAIELLIOTT.COM | First Class Mail and Email |
| 28110769 | BARBARA J BARRETT INVESTMENT | CORY P & JILL B DARLAND TRUSTE, 17332 IRVINE BLVD, STE 220 | TUSTIN | CA | 92780 | | | First Class Mail |
| 28110770 | BATAVIA FINE INC | C/O VANGUARD FINE LLC, 1529 WESTERN AVE STE 102 | ALBANY | NY | 12203 | | JMCEVOY@VANGUARDFINE.COM | First Class Mail and Email |
| 28110762 | B.C.G. REALTY INC. | C/O SALOMON GRUBER BLAYMORE, 97 POWERHOUSE RD., SUITE 102 | ROSLYN HEIGHTS | NY | 11577-0000 | | mblaymore@sgnblaw.com | First Class Mail and Email |
| 28168997 | BEAR CREEK SHPG CTR | C/O JSH PRIOERTIES INC, 7325 166TH AVE, STE F260 | REDMOND | WA | 98052 | | COURTNEYK@JSHPROPERTIES.COM | First Class Mail and Email |
| 28110772 | BELLA BOTTEGA PARTNERS | 9125-10TH AVE S | SEATTLE | WA | 98108 | | BMERLINO@GMCCINC.COM | First Class Mail and Email |
| 28162418 | BESTE MANAGEMENT CO. | 315 N MARYLAND AVENUE, RICHARDSON PARK | WILMINGTON | DE | 19804 | | | First Class Mail |

Exhibit G

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28123591 | BENCHMARK HAMBURG PLAZA | 4053 MAPLE ROAD, SUITE 200 | AMHERST | NY | 14226-1072 | | | First Class Mail |
| 28123592 | BENDERSON 85-1 TRUST | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 28110775 | BENNETT INVESTMENT CORP | C/O ALSTON COURTNAGE & BASSETTI LLP, 600 UNIVERSITY STREET, SUITE 2310 | SEATTLE | WA | 98101 | | BH@BENNETTHOLDING.COM | First Class Mail and Email |
| 28160651 | BERGER SINGERMAN LLP | 201 EAST LAS OLAS BLVD, STE 1500 | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 28160653 | BERLIN LAND ASSOCIATES LLC | 5116 HAMPDEN LANE | BETHESDA | MD | 20814 | | | First Class Mail |
| 28162416 | BERLIN LAND ASSOCIATES LLC | 5116 HAMPDEN LANE | BETHESDA | MD | 20814-0000 | | | First Class Mail |
| 28162417 | BERNARD W HUMMELT MD LIMITED | 29911 S.W. BOONES FERRY ROAD, SUITE 3 | WILSONVILLE | OR | 97070-0000 | | JON@HUMMELTDEVCO.COM | First Class Mail and Email |
| 28162419 | BETHEL PARK LIBRARY LLC | 1401 BROAD STREET | CLIFTON | NJ | 07013 | | NDOORHEIM@ARCTRUST.COM | First Class Mail and Email |
| 28160659 | BETHEL STATION GROUP, LLC | C/O MK PROPERTY SERVICES, P.O. BOX 997 | SNOQUALMIE | WA | 98065 | | | First Class Mail |
| 28162420 | BETHEL STATION GROUP, LLC | C/O MK PROPERTY SERVICES, P.O. BOX 997 | SNOQUALMIE | WA | 98065-0000 | | | First Class Mail |
| 28162421 | BETTY HA FONG IRREVOCABLETRUST | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28162422 | BFI-2 LLC | 588 BELL STREET, UNIT 3606 | SEATTLE | WA | 98121 | | CPIRCB@AOL.COM | First Class Mail and Email |
| 28162423 | BG214 PROPERTIES LLC | C/O GO REALTY, PO BOX 645735 | PITTSBURGH | PA | 15264-5255 | | MRUSSO@GOREALTYCO.COM | First Class Mail and Email |
| 28162357 | BILL KWONG | ADDRESS ON FILE | | | | | | First Class Mail |
| 28162424 | BILL KWONG | ADDRESS ON FILE | | | | | | First Class Mail |
| 28162425 | BIRDS PATH PROPERITES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048-5561 | | BRAD@RELIABLEPROP.COM | First Class Mail and Email |
| 28110777 | BLACKTIDE SANTA PAULA LLC | 11693 SAN VICENTE BLVD, #383 | LOS ANGELES | CA | 90049-0000 | | ANN@SEAGROVELA.COM | First Class Mail and Email |
| 28110778 | BLI SUNSET SQUARE, LLC | C/O TOURMALINE CAPITAL, 11250 EL CAMINO REAL,STE 102 | SAN DIEGO | CA | 92130 | | stefanie@fwpmgmt.com; linda@fwpmgmt.com | First Class Mail and Email |
| 28110779 | BLOCH IRONWOOD LLC | C/O BLOCH PROP MGMT LLC, 1200 112TH AVE NE STE A-101 | BELLEVUE | WA | 98004 | | LISA@BLOCHPROPERTIES.COM; LAURIE@BLOCHPROPERTIES.COM | First Class Mail and Email |
| 28110780 | BLOCK FAMILY LLC | C/O AUDREY BLOCK, 25 NW 23RD PLACE, STE 6, #287 | PORTLAND | OR | 97210-0000 | | audreyblock@gmail.com | First Class Mail and Email |
| 28110781 | BLOOMSBURG CENTER ASSOCIATES | 158 LINWOOD PLAZA, STE 216-219 | FORT LEE | NJ | 07024 | | SLATER@EQUITYNJ.COM | First Class Mail and Email |
| 28110783 | BLP POLK LP | 5862 BOLSA AVE, STE 108 | HUNTINGTON BEACH | CA | 92649 | | GWB964@AOL.COM | First Class Mail and Email |
| 28110782 | BLP POLK LP | C/O LUKO MGMT, 5862 BOLSA AVE, STE 108 | HUNTINGTON BEACH | CA | 92649 | | | First Class Mail |
| 28123637 | BLS ASSET MGMT CORP | 1510 NE 131ST STREET | N MIAMI | FL | 33161 | | | First Class Mail |
| 28110784 | BLS ASSET MGMT CORP | 1510 NE 131ST STREET | NORTH MIAMI | FL | 33161 | | | First Class Mail |
| 28110785 | BLS BRATTLEBORO LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505-0000 | | audrey@redstoneinvestments.com | First Class Mail and Email |
| 28110786 | BLUE JAY CENTER LLC | C/O SETICO, INC., 3908 CASTLEROCK ROAD | MALIBU | CA | 90265- 0 0 | | ABBASATRAP@GMAIL.COM | First Class Mail and Email |
| 28110787 | BLUE MERCED R1414 LLC | 252 S BEVERLY DR, STE C | BEVERLY HILLS | CA | 90212 | | dphakeovilay@elliotmegdal.com | First Class Mail and Email |
| 28110788 | BLUMEL-211 ASSOCIATES, LLC | C/O METRO COMMERCIAL MANAGEMENT, 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054-0000 | | LAIELLO@METROCOMMERCIAL.COM | First Class Mail and Email |
| 28110789 | BMY LLC | 328 ALABAMA ST | SAN GABRIEL | CA | 91775 | | MOKBRENDA@GMAIL.COM | First Class Mail and Email |
| 28110790 | BNY EAC-I, LLC - C/O BENDERSON | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | First Class Mail |
| 28159682 | BNY EAC-I, LLC - C/O BENDERSON | PROP. #3163, LEASE #57880, PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 28110791 | BOLO CORPORATION | 151 KALMUS DRIVE H-1 | COSTA MESA | CA | 92626 | | JOHN@BOLOGROUP.COM | First Class Mail and Email |
| 28110792 | BONITA CENTRE (EDENS), LLC | 1221 MAIN ST, STE 1000 | COLUMBIA | SC | 29201 | | SALES-TX@EDENS.COM | First Class Mail and Email |
| 28110793 | BONITA POINT PLAZA | C/O SENTRE, INC, 225 BROADWAY, STE 2075 | SAN DIEGO | CA | 92101 | | MANAGEMENT@SENTRE.COM | First Class Mail and Email |
| 28110794 | BOUTRONICS CORPORATION | 3000 LILLIAM AVENUE | MURRYSVILLE | PA | 15668 | | mark@summitapartmentsinc.com | First Class Mail and Email |
| 28110795 | BOYD & MAHONEY PARTNERS | P.O. BOX 4153, ATTENTION: PAUL MAHONEY | HARRISBURG | PA | 17111-0000 | | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM | First Class Mail and Email |
| 28110796 | BRANCIFORTE APARTMENTS LLC | 150 DUBOIS ST, STE D | SANTA CRUZ | CA | 95060 | | BILLBROOKS3@GMAIL.COM | First Class Mail and Email |
| 28110797 | BRANDYWINE VILLAGE ASSOC. | 16 INDUSTRIAL BLVD., SUITE 100 | PAOLI | PA | 19301-0000 | | abixler@magproperties.net | First Class Mail and Email |
| 28110798 | BREIT BINGO HOLDINGS LLC | C/O BCORE WESTWOOD VILLAGE LLC, 10920 VIA FRONTERA, STE 220 | SAN DIEGO | CA | 92127 | | mjones@shopcore.com | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110799 | BRENNAN FROST LLC | C/O BRICKPOINT PROPERTIES, TWO MAIN STREET, SUITE 310 | STONEHAM | MA | 02180-0000 | | LTINMOUTH@BRICKPOINT.COM | First Class Mail and Email |
| 28123697 | BRITHYM REALTY CO. | C/O MR RORY BREIDBART, 52 ARLEIGH RD | GREAT NECK | NY | 11021 | | | First Class Mail |
| 28110800 | BRITHYM REALTY CO. | MR RORY BREIDBART, 52 ARLEIGH RD | GREAT NECK | NY | 11021 | | | First Class Mail |
| 28110801 | BRIXMOR MANAGEMENT JV 2 LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE,STE 100 | CONSHOHOCKEN | PA | 19428 | | sales@brixmor.com | First Class Mail and Email |
| 28110802 | BRIXMOR SPE 2 LLC | C/O BRIXMOR PROPERTY GROUP, 450 LEXINGTON AVE, 13TH FLOOR | NEW YORK | NY | 10017 | | SALES@BRIXMOR.COM | First Class Mail and Email |
| 28123698 | BRIXTON INVESTMENT COMPANY LLC | 120 S SIERRA AVE | SOLANA BEACH | CA | 92075 | | MSMITH@BRIXTONCAPITAL.COM | First Class Mail and Email |
| 28110804 | BRUNSWICK SQUARE REALTY LLC | RAM GUPTA, 71 OVERLOOK DR | CARLISLE | MA | 01741 | | RAMGUPT@HOTMAIL.COM | First Class Mail and Email |
| 28110805 | BSM REALTY LLC | 31 GOLDEN SUNRAY LANE | LAS VEGAS | NV | 89135 | | JONATHAN@EDGECPTL.COM | First Class Mail and Email |
| 28110806 | BTP MODESTO LLC | 515 LYELL DRIVE, SUITE 101 | MODESTO | CA | 95356-0000 | | DEAN.ARAKELIAN@BERBERIANCO.COM | First Class Mail and Email |
| 28110807 | BTS (WYOMISSING) LP | C/O SCHAERER CONTRACTING CO., 1720 SHOLAR AVENUE | CHATTANOOGA | TN | 37406-0000 | | BURT@SCHAERERCO.COM | First Class Mail and Email |
| 28110808 | BUFFALO-AKRON ASSOCIATES LLC | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | First Class Mail |
| 28110809 | BUFFALO-MAIN STREET, LLC 60258 | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | BILLINGDEPT@BENDERSON.COM | First Class Mail and Email |
| 28110810 | BURLINGTON COAT FACTORY WHSE | 1830 RTS 130 | BURLINGTON | NJ | 08016 | | | First Class Mail |
| 28123708 | BURLINGTON NORTH, LLC. | 225 W MAIN AVE, STE 200 | SPOKANE | WA | 99201 | | BHAWKINS@ME.COM | First Class Mail and Email |
| 28110811 | BWGW LLC | 12 ISELIN TERRACE | LARCHMONT | NY | 10538 | | LLINSKER@HOTMAIL.COM | First Class Mail and Email |
| 28110815 | C A H INVESTMENTS | 5312 PACIFIC HIGHWAY, EAST FIFE PLACE | FIFE | WA | 98424-0000 | | JHOGAN@citationmgt.com | First Class Mail and Email |
| 28110816 | CAMELOT HOLDING LP | 11030 SANTA MONICA BLVD, STE 300 | LOS ANGELES | CA | 90025 | | TOM@SAFCOCAPITAL.COM | First Class Mail and Email |
| 28110817 | CAMERON APARTMENTS, GP | C/O MARIA MANETTI FARROW, 1090 CHESTNUT STREET #10 | SAN FRANCISCO | CA | 94109-0000 | | Tatiana@villamillerose.com | First Class Mail and Email |
| 28110818 | CANYON CREST TOWNE CTR LLC | 5225 CANYON CREST DRIVE, BUILDING 200, SUITE 250 | RIVERSIDE | CA | 92507-0000 | | JLERCH@CANYONCRESTMGMT.COM | First Class Mail and Email |
| 28110819 | CANYON GATEWAY PLAZA LLC | C/O MDS PROPERTY MANAGEMENT, 1333 E MADISON AVE., STE 102 | EL CAJON | CA | 92021-8572 | | | First Class Mail |
| 28123737 | CANYON GATEWAY PLAZA LLC | PO BOX 713127 | SANTEE | CA | 92072-3127 | | | First Class Mail |
| 28110820 | CARBON PLAZA SHOPPING CTR LLC | C/O LARKEN ASSOCIATES, 1250 ROUTE 28, SUITE 101 | BRANCHBURG | NJ | 08876 | | RMAREK@LARKEN.COM | First Class Mail and Email |
| 28110821 | CARDINAL ASSOCIATES III, L.L.C | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | JMH@KINGSWAYMGMT.COM; RMM@KINGSWAYMGMT.COM | First Class Mail and Email |
| 28164168 | CARMEL SHOPRITE PLAZA | C/O REGENCY CENTERS LP, ONE INDEPENDENT DRIVE, STE 114 | JACKSONVILLE | FL | 32202-5019 | | DILMANRECINOS@REGENCYCENTERS.COM | First Class Mail and Email |
| 28110823 | CAROLINA CHERRY PROPERTIES, LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048-5561 | | SALESREPORT@RELIABLEPROP.COM | First Class Mail and Email |
| 28110824 | CARSON NORMANDIE PLAZA LLC | 9550 FIRESTONE BOULEVARD, SUITE 105 | DOWNEY | CA | 90241-0000 | | lacevedo@meruelogroup.com | First Class Mail and Email |
| 28110825 | CARSTENS REALTY | 1206 W. HILLSDALE, SUITE A | SAN MATEO | CA | 94403-0000 | | CHRIS@CARSTENSREALTY.COM; KEN@CARSTENSREALTY.COM | First Class Mail and Email |
| 28161113 | CASCADE COMMONS LLC | 1121 SW SALMON ST, STE 500 | PORTLAND | OR | 97205 | | scotta@harsch.com | First Class Mail and Email |
| 28161114 | CASCADE SQUARE LLC | C/O MERCURY DEVELOPMENT, 15350 SW SEQUOIA PKY STE 140 | PORTLAND | OR | 97224 | | INFO@MERCURYDEV.COM | First Class Mail and Email |
| 28161116 | CATHEDRAL VILLAGE S/C, LLC. | C/O LION PROPERTIES, L.L.C., 1723 KING ST | DENVER | CO | 80204 | | ISABELLAHORTICK@LIONPROP.COM; LAURELHORTICK@LIONPROP.COM | First Class Mail and Email |
| 28123778 | CASTE VILLAGE INC. | SUITE 300, 2545 RAILROAD STREET, | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 28161115 | CASTE VILLAGE INC. | C/O CASTE COMPANIES, 300 WEYMAN ROAD, SUITE 210 | PITTSBURGH | PA | 15236 | | | First Class Mail |
| 28161117 | CEDAR PLAZA LLC | 2400 NW 80TH ST #109 | SEATTLE | WA | 98117 | | JUDYSTIPEK@HOTMAIL.COM | First Class Mail and Email |
| 28161118 | CELTIC PROPERTIES | 1916 PARK OAK DRIVE | ROSEVILLE | CA | 95661-0000 | | RETAILSITE@COMCAST.NET | First Class Mail and Email |

In re: New Rite Aid, LLC, *et al.*
Case No. 25-14861 (MBK)

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28123791 | CENTRAL COAST PROPERTIES | C/O CENTRAL COAST PROPERTIES, P.O. BOX 2872 | CAMARILLO | CA | 93011-0000 | | CGUNTNER@CCPREALESTATE.COM | First Class Mail and Email |
| 28161121 | CENTRAL WAY MANAGEMENT LLC | C/O JOSEPH C GRECO, JR., PO BOX 868 | SMITHTOWN | NY | 11787 | | JGRECO@GRECOREADYMIX.COM | First Class Mail and Email |
| 28161122 | CENTRE PLACE WALNUT CREEK LLC | C/O HALL EQUITIES GROUP, 150 N WIGET LANE, STE 250 | WALNUT CREEK | CA | 94598 | | grosssales@HallEquitiesGroup.com | First Class Mail and Email |
| 28110826 | CHARLES HUENERGARDT | ADDRESS ON FILE | | | | | | First Class Mail |
| 28087160 | CHELTEN PARTNERS LLC | 2160 HARTS LANE | CONSHOHOCKEN | PA | 19428 | | FRANK.GIOVA@VERIZON.NET | First Class Mail and Email |
| 28162717 | CHENG GONG NJ REALTY LLC | 14 CONNETT DR | SAYREVILLE | NJ | 08872 | | | First Class Mail |
| 30170578 | CHESAPEAKE INVESTMENT COMPANY | C/O  LARRYMORE ORGANIZATION, 6477 COLLEGE PARK SQUARE, SUITE 306 | VIRGINIA BEACH | VA | 23464 | | | First Class Mail |
| 28162719 | CHESAPEAKE INVESTMENT COMPANY | C/O LARRYMORE ORGANIZATION, INC., 6477 COLLEGE PARK SQUARE, SUITE 306 | VIRGINIA BEACH | VA | 23464-0000 | | LSHACKELFORD@LARRYMORE.COM | First Class Mail and Email |
| 28110829 | CHINA LAKE & RIDGECREST LLC | C/O DUCKETT-WILSON DEV CO, 11150 SANTA MONICA BLVD STE 760 | LOS ANGELES | CA | 90025 | | tom@duckettwilson.com | First Class Mail and Email |
| 28123827 | CHO-MCKINLEYVILLE LLC | C/O CHUNG CHO GONG, PO BOX 397 | FIVE POINTS | CA | 93624 | | | First Class Mail |
| 28110831 | CHO-MCKINLEYVILLE LLC | C/O CHUNG CHO GONG, P.O. BOX 397 | FIVE POINTS | CA | 93624-0000 | | | First Class Mail |
| 28110830 | CHO & PARK PROPERTY MGMT LLC | C/O INSSA DESIGN INC, 1139 QUEEN ANNE PL #106 | LOS ANGELES | CA | 90019 | | HANK.2LC@GMAIL.COM | First Class Mail and Email |
| 28161123 | CH RETAIL FUND II/PHILA | C/O METRO COMMERCIAL MGMT SVCS INC | MT LAUREL | NJ | 08054 | | BKOHOUT@METROCOMMERCIAL.COM | First Class Mail and Email |
| 28158896 | C & H UNLIMITED | 527 F AVENUE | CORONADO | CA | 92118 | | | First Class Mail |
| 28110812 | C & H UNLIMITED | 527 "F" AVENUE | CORONADO | CA | 92118-0000 | | | First Class Mail |
| 28110832 | CHURCHILL SECURITY INVST. LLC | C/O LAURICH PROPERTIES, INC., 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144-4590 | | HGORDON@LAURICHPROPERTIES.COM | First Class Mail and Email |
| 28110833 | CKAD HOLDINGS LLC | 285 DUNHAM DR | HUMMELSTOWN | PA | 17033 | | KRUPALDESAI@HOTMAIL.COM | First Class Mail and Email |
| 28110834 | CKR LLC | P.O. BOX 160, 195 PLEASANT STREET | BRUNSWICK | ME | 04011-0000 | | | First Class Mail |
| 28123862 | CKR LLC | PO BOX 160 | BRUNSWICK | ME | 04011 | | | First Class Mail |
| 28110835 | CLAIREMONT VILLAGE QUAD LLC | C/O KLEEGE ENTERPRISES, 12625 HIGH BLUFF DR., #310 | SAN DIEGO | CA | 92130-0000 | | TRISH@KLEEGE.COM | First Class Mail and Email |
| 28123866 | CLAUDE LAMBERT MCCOMBS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28163623 | CLG PROPERTIES LLC | ATTN: CHARLES GROESCHKE, 15 JOANNA WAY | KINNELON | NJ | 07405 | | CLGROESCHKE@GMAIL.COM | First Class Mail and Email |
| 28110837 | CLG PROPERTIES LLC | ATTN: CHARLES GROESCHKE, 15 JOANNA WAY | KINNELON | NJ | 07405-0000 | | CLGROESCHKE@GMAIL.COM | First Class Mail and Email |
| 30227613 | CLG PROPERTIES LLC | C/O CHARLES GROESCHKE, 15 JOANNA WAY | KINNELON | NJ | 07405-0000 | | clgroeschke@gmial.com | First Class Mail and Email |
| 28110838 | CLIFFORD D. STEVES | ADDRESS ON FILE | | | | | | First Class Mail |
| 28163627 | CLIFFORD D. STEVES | ADDRESS ON FILE | | | | | | First Class Mail |
| 28110839 | CLPF HARBOUR POINTE LLC | C/O CLARION PARTNERS, 601 S FIGUEROA ST, #3600 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 28123877 | CLPF HARBOUR POINTE LLC | PO BOX 743668 | LOS ANGELES | CA | 90074-3668 | | | First Class Mail |
| 28158850 | COAL CREEK LLC | C/O JSH PROPERTIES INC, 14900 INTERURBAN AVE,S , STE 130 | TUKWILA | WA | 98168 | | DIANEE@JSHPROPERTIES.COM | First Class Mail and Email |
| 28110841 | COASTAL REALTY CO, INC | 6722 WILLOWWOOD DRIVE, APT 1507 | BOCA RATON | FL | 33434 | | stevenklein210@gmail.com | First Class Mail and Email |
| 28110842 | COASTAL SERHOE | COOK NORTHWEST INC, THE LARSON BLDG STE 315, 6 SO 2ND ST | YAKIMA | WA | 98901 | | COOKNW@OUTLOOK.COM | First Class Mail and Email |
| 28158852 | COBALT PROPERTIES NH CORP | 190 COMMERCE WAY | PORTHSMOUTH | NH | 03801 | | | First Class Mail |
| 28158855 | COLD SPRING LP | 875 NORTH EASTON ROAD, SUITE 7 | DOYLESTOWN | PA | 18901 | | | First Class Mail |
| 28110843 | COLD SPRING LP | C/O SILVERMAN FAMILY PARTNERSHIPS, 875 NORTH EASTON ROAD, SUITE 7 | DOYLESTOWN | PA | 18902-0000 | | | First Class Mail |
| 28110844 | COLE EK PHILADELPHIA PA, LLC | C/O VEREIT, INC., 2325 E. CAMELBACK RD., 9TH FLOOR | PHOENIX | AZ | 85016-0000 | | financialstatements@realtyincome.com | First Class Mail and Email |
| 28110845 | COLELLA FAMILY PARTNERS | C/O BRI ESPINOZA, PO BOX 2465 | GILROY | CA | 95021 | | BRI.ESPINOZA.CPA@GMAIL.COM | First Class Mail and Email |
| 28110846 | COLONIAL PLAZA ASSOCS | 158 LINWOOD PLAZA, STE 216-219 | FORT LEE | NJ | 07024-0000 | | SLATER@EQUITYNJ.COM | First Class Mail and Email |
| 28110847 | COLONY HOLDING COMPANY | 714 MILLS DRIVE, STE 7 | NORTH HUNTINGDON | PA | 15642 | | CNICKLOW@COLONYHOLDING.COM | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110848 | COLUMBIA CENTRAL GROUP LLC | 302 WASHINGTON AVENUE EXT. | ALBANY | NY | 12203-0000 | | JNICOLLA@AOL.COM | First Class Mail and Email |
| 28169040 | CONNOLLY REALTY | 481 UNION STREET | LUZERNE | PA | 18709 | | | First Class Mail |
| 28123918 | CONSTANCE L CHRISTENSEN TRUST | C/O JAMES A CHRISTENSEN, 3146 REDHILL AVE STE 200-A | COSTA MESA | CA | 92626 | | | First Class Mail |
| 30227619 | CONSTANCE L CHRISTENSEN TRUST | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28110850 | CONSTANCE L CHRISTENSEN TRUST | ATTN: JIM CHRISTENSEN, 3146 REDHILL AVENUE, SUITE 200-A | COSTA MESA | CA | 92626-0000 | | JAC@CDEVCO.COM | First Class Mail and Email |
| 28169057 | CONTEMPO TEMPE | 3939 BERNARD ST, SUITE 1 | BAKERSFIELD | CA | 93306 | | | First Class Mail |
| 28110851 | CONTEMPO TEMPE | 3939 BERNARD STREET, SUITE 1 | BAKERSFIELD | CA | 93306-0000 | | | First Class Mail |
| 28169058 | CONTINGENCE LLC | ATTN ANNA M COY, 12419 NE 28TH ST | BELLEVUE | WA | 98005 | | | First Class Mail |
| 28110852 | CONTINGENCE LLC | C/O ANNA M. COY, 12419 N.E. 28TH STREET | BELLEVUE | WA | 98005-0000 | | | First Class Mail |
| 28110853 | CONTINUUM PROPERTIES LLC | 10104 EMPYREAN WAY #203 | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 28162733 | COOPER ONE, L.L.C. | C/O LAVIPOUR & COMPANY, LLC, 6 EAST 45TH STREET, SUITE 801 | NEW YORK | NY | 10017-0000 | | KC@LAVIPOUR.COM | First Class Mail and Email |
| 28162734 | COOPER POINT CANYON PLAZA LLC | PO BOX 2720 | SILVERDALE | WA | 98383 | | MYTRUKIDIRECTOR@OUTLOOK.COM | First Class Mail and Email |
| 28123932 | COPPER & MAPLE ASSOCIATES LLC | 11150 SANTA MONICA BLVD, STE 760 | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 28162735 | COPPER & MAPLE ASSOCIATES LLC | 199 S. LOS ROBLES AVE., #880 | PASADENA | CA | 91101-0000 | | | First Class Mail |
| 28110813 | C & P ASSOCIATES | 1206 W. HILLSDALE BLVD, SUITE A | SAN MATEO | CA | 94403-0000 | | chris@carstensrealty.com; ken@carstensrealty.com | First Class Mail and Email |
| 28162736 | CP BECKETT GROUP, INC. | C/O CYZNER PROPERTIES, 192 ROUTE 22 WEST | GREEN BROOK | NJ | 08812-0000 | | DIANNE@CYZNERPROPERTIES.COM | First Class Mail and Email |
| 28162739 | CPG LATROBE LLC | 20 FENNELL ST UNIT 550 | SKANEATELES | NY | 13152 | | michaelfeehan78@hotmail.com | First Class Mail and Email |
| 28162738 | CP/IPERS WOODFIELD, LLC | C/O ING CLARION PARTNERS, LLC, 601 S. FIGUEROA ST., SUITE 3400 | LOS ANGELES | CA | 90017-0000 | | | First Class Mail |
| 28162409 | CP/IPERS WOODFIELD, LLC | PO BOX 209254 | AUSTIN | TX | 78720-9254 | | | First Class Mail |
| 28162407 | CP MANAGEMENT GROUP II LLC | 192 US HIGHWAY 22 WEST | GREEN BROOK | NJ | 08812 | | | First Class Mail |
| 28087841 | CPT SHOPS AT ROSSMOOR LLC | C/O AEW CAPITAL MANAGEMENT LP, TWO SEAPORT LANE | BOSTON | MA | 02210-2021 | | PMCGINLEY@VESTAR.COM | First Class Mail and Email |
| 28162410 | CPUS 601 CHELSEA ROAD, LP | C/O CBRE INVESTMENT MGMT LLC, 200 PARK AVE, 20TH FLOOR | NEW YORK | NY | 10166 | | elizabeth.miller@cbre.com | First Class Mail and Email |
| 28162741 | CREST PROPERTIES LLC | 3134 SYCAMORE LANE | BILLINGS | MT | 59102 | | DSHENTON@CRESTPROPERTIESMT.COM; IAN.SCHROEDER@CBRE.COM | First Class Mail and Email |
| 28162742 | CRH-A LLP | P.O. BOX 4040 | SARATOGA SPRINGS | NY | 12866-0000 | | GARYECARSTENS@GMAIL.COM | First Class Mail and Email |
| 28123986 | CROSSROADS PARTNERSHIP | C/O C&N COMMERCIAL RE LLC, 1060 N KINGS HIGHWAY, STE 250 | CHERRY HILL | NJ | 08034 | | | First Class Mail |
| 28123987 | CROSSTOWN DUBOIS LLC | 594 BROADWAY STE 1010 | NEW YORK | NY | 10912 | | | First Class Mail |
| 28110857 | CROWN SCOTT TWP HOLDINGS LLC | 215 CLARK AVE | CLARKS SUMMIT | PA | 18411 | | CROWN_HOLDINGS@AOL.COM | First Class Mail and Email |
| 28110858 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIR # 120 | LARKSPUR | CA | 94939 | | | First Class Mail |
| 28123991 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS LLC, 101 LARKSPUR LANDING CIR.,#120 | LARKSPUR | CA | 94939 | | | First Class Mail |
| 28158897 | C & S PROPERTY INVESTMENT CORP | C/O JNPS MANAGEMENT, PO BOX 4048 | TORRANCE | CA | 90510 | | | First Class Mail |
| 28110814 | C & S PROPERTY INVESTMENT CORP | PO BOX 4048 | TORRANCE | CA | 90510 | | | First Class Mail |
| 28123992 | CSQUARED, LLC | C/O ROBERT TWILLEY, RES. AGENT, PO BOX 550 | SALISBURY | MD | 21803-0550 | | | First Class Mail |
| 28110859 | CSQUARED, LLC | C/O ROBERT TWILLEY, RESIDENT AGENT, P.O. BOX 550 | SALISBURY | MD | 21803-0000 | | | First Class Mail |
| 28123996 | CTC RAD DOVER LLC | JOHN K C HYSLIP, 196 WHITTIER HIGHWAY | CENTER HARBOR | NH | 03226 | | | First Class Mail |
| 28161119 | CENTER PLAZA LP | C/O HOFING MANAGEMENT, L.L.C., 928 WEST STATE STREET | TRENTON | NJ | 08619-0000 | | DANDH2@YAHOO.COM | First Class Mail and Email |
| 28124005 | CUSUMAN & GORSEN ASSOC | 803 DAYLILY DR | LANGHORNE | PA | 19047 | | | First Class Mail |
| 28110860 | CUSUMAN & GORSEN ASSOC | 803 DAYLILY DRIVE | LANGHORNE | PA | 19047-0000 | | | First Class Mail |
| 28110861 | CYPRESS NORSE REALTY | 2001 MARCUS AVENUE, SUITE W183 | LAKE SUCCESS | NY | 11042-1011 | | jk@norserealtygroup.com | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28124018 | CYPRESS NORSE REALTY | 2001 MARCUS AVENUE, STE W18 | LAKE SUCESS | NY | 11042 | | | First Class Mail |
| 28110864 | DAHA INVESTMENTS | P.O. BOX 11274 | ZEPHYR COVE | NV | 89448-0000 | | DAHAINVESTMENTS@GMAIL.COM | First Class Mail and Email |
| 28110862 | D&A INVESTMENT GROUP LLC | PEREIRA MGMT LLC, 4180 HARRIS TRAIL NW | ATLANTA | GA | 30327 | | | First Class Mail |
| 28110865 | DANIEL G KAMIN | BALDWINSVILLE LLC, PO BOX 10234 | PITTSBURGH | PA | 15232 | | kserenko@kaminrealty.com | First Class Mail and Email |
| 28162370 | DANIEL G KAMIN BANKSVILLE LLC | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110867 | DANIEL G KAMIN BATH LLC | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110868 | DANIEL G KAMIN CHARLEROI LLC | C/O KAMIN REALTY COMPANY, PO BOX 10234 | PITTSBURGH | PA | 15232 | | kserenko@kaminrealty.com | First Class Mail and Email |
| 28124029 | DANIEL G KAMIN CHESAPEAKE LLC | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110870 | DANIEL G KAMIN CLEMENTS BRIDGE | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110871 | DANIEL G KAMIN EDGEWOOD LLC | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110872 | DANIEL G KAMIN GLOVERSVILLE | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110873 | DANIEL G KAMIN IRONDEQUOIT LLC | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110874 | DANIEL G KAMIN KINGSTON, LLC | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110875 | DANIEL G KAMIN MILFORD LLC | C/O KAMIN REALTY COMPANY, PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28124030 | DANIEL G KAMIN OXFORD AVE CORP | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110877 | DANIEL G KAMIN QUARRYVILLE LLC | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | kserenko@kaminrealty.com | First Class Mail and Email |
| 28110878 | DANIEL G KAMIN RANDOLPH LLC | PO BOX 10234 | PITTSBURGH | PA | 15232 | | JWEIGHT@KAMINREALTY.COM | First Class Mail and Email |
| 28110879 | DANIEL G KAMIN STRATFORD LLC | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110880 | DANIEL G KAMIN SYRACUSE LLC | C/O KAMIN REALTY COMPANY, PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110881 | DANIEL G KAMIN VERMONT LLC | PO BOX 10234 | PITTSBURGH | PA | 15232 | | JWEIGHT@KAMINREALTY.COM | First Class Mail and Email |
| 28110882 | DANIEL G KAMIN VIRGINIA BEACH | C/O KAMIN REALTY COMPANY, PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110883 | DANIEL G KAMIN WHITE HORSE PK | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110884 | DANIEL G KAMIN WHITESBORO LLC | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110885 | DANIEL G KAMIN WILMINGTON LLC | C/O KAMIN REALTY CO, PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28124031 | DANIEL JOHNSON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28124032 | DANIEL KAMIN | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110888 | DCE PROPERTIES LP | 800 MUTUAL BUILDING, 816 FIFTH AVE | PITTSBURGH | PA | 15219 | | acdamian@verizon.net | First Class Mail and Email |
| 28110889 | DCTN3448 PLUMSTEADVILLE PA LLC | 1240 N KIMBALL AVE | SOUTHLAKE | TX | 76092 | | CFLYNN@N3REALESTATE.COM | First Class Mail and Email |
| 28110890 | DEER PARK REALTY CO LLC | C/O DPC MANAGEMENT, 140 ADAMS AVENUE, SUITE A-8 | HAPPAUGA | NY | 11788-0000 | | | First Class Mail |
| 28124058 | DELILAH REALTY CO. | MAJESTIC PROPERTY MGT CORP, 60 CUTTER MILL RD SUITE 303 | GREAT NECK | NY | 11021 | | | First Class Mail |
| 28110891 | DEL MAR HIGHLANDS | C/O FIRST WASHINGTON REALTY, 100 BAYVIEW CIRCLE, STE 6500 | NEWPORT BEACH | CA | 92660 | | PAGUIRRE@FIRSTWASH.COM | First Class Mail and Email |
| 28110893 | DEPARTMENT OF NATURAL RESOURC | 500 108TH AVE NE, STE 2400 | BELLEVUE | WA | 98004 | | MATTHEW.KLUTZNICK@KIDDER.COM | First Class Mail and Email |
| 28110894 | DERLA LLC | PO BOX 5456 | CHASTWORTH | CA | 91313 | | | First Class Mail |
| 28110895 | DERRY REALTY GROUP LLC | 20 DEPOT ST, STE 220 | PETERBOROUGH | NH | 03458 | | GCISEK@GMAIL.COM | First Class Mail and Email |
| 28124079 | DESI AMIGOS SOCAL LLC | 2023 W VISTA WAY, STE D | VISTA | CA | 92083 | | roshangupta@hotmail.com | First Class Mail and Email |
| 28110897 | DEVONSHIRE AND MASON INVESTORS | 531 MAIN ST, STE 1500 | EL SEGUNDO | CA | 90245-0000 | | ROBBIE.FELZER@BAKERTILLY.COM; SCOTT.HOWARD@BAKERTILLY.COM | First Class Mail and Email |
| 28088460 | DGMM, LP | 199 LEE AVENUE, SUITE 185 | BROOKLYN | NY | 11211 | | JACOB@THEHAMILTONGROUPNY.COM; MOSESMIZRAHI@GMAIL.COM | First Class Mail and Email |
| 28110898 | DG RAN, LLC | P.O. BOX 479 | AMBLER | PA | 19002-0000 | | DALLNKI@COMCAST.NET | First Class Mail and Email |
| 28110900 | DIADON LLC | 1300 WHITE OAK COURT | NORTH HUNTINGDON | PA | 15642 | | DPASQUARELLI57@GMAIL.COM | First Class Mail and Email |
| 28110901 | DILLSBURG CENTER LLC | C/O VASTGOOD PROPERITES LLC, 44 BAYLES AVE, STE 210 | PORT WASHINGTON | NY | 11050 | | AHG@VASTGOOD.COM | First Class Mail and Email |
| 28110902 | DINO PERSIO | ADDRESS ON FILE | | | | | | First Class Mail |
| 28110903 | DJM NNN IV LLC | C/O DJM CAPITAL PARTNERS INC, 60 SOUTH MARKET ST, STE 1120 | SAN JOSE | CA | 95113 | | info@djmcapital.com | First Class Mail and Email |
| 28124021 | D&L RENTAL, LLC | 12 HALL ST, STE D | BINGHAMTON | NY | 13903 | | dl.rentals.llc@gmail.com | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110904 | DMP MESA 8, LLC | C/O DMP PROPERTIES, 250 NEWPORT CENTER DR., STE 300 | NEWPORT BEACH | CA | 92660-0000 | | SALESREPORTS@DMPPROPERTIES.COM; mark@dmpproperties.com | First Class Mail and Email |
| 28110905 | DOMAIN CORPORATION | P.O. BOX 4005, 2716 OCEAN PARK BLVD. #3006 | SANTA MONICA | CA | 90405-0000 | | | First Class Mail |
| 28110907 | DONAHUE SCHRIBER REALTY GRP LP | C/O FIRST WASHINGTON REALTY INC, 100 BAYVIEW CIRCLE, STE 6500 | NEWPORT BEACH | CA | 92660 | | TSCHRIBERJR@FIRSTWASH.COM | First Class Mail and Email |
| 28110906 | DON FRUCIANO TRUSTEE OF THE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28110908 | DOUBLE RAYMOND, LLC | C/O KAMIN REALTY COMPANY, P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28110910 | DOUGLASS | EAST 815 ROSEWOOD | SPOKANE | WA | 99208-0000 | | RJACKSON@SPOKANE-RENTALS.COM | First Class Mail and Email |
| 28110909 | DOUGLAS WAY BLDG CORP | C/O MELISSA BAUER, 3403 NE 19TH AVE | PORTLAND | OR | 97212 | | GODUX@ME.COM | First Class Mail and Email |
| 28110911 | DOVER MANAGEMENT CO | P.O. BOX 386 | GREAT NECK | NY | 11022-0000 | | sheilaschwartz@optonline.net | First Class Mail and Email |
| 28124123 | DREW MANAGEMENT CORP. | 1151 FREEPORT ROAD, PMB # 500 | PITTSBURGH | PA | 15238-3103 | | | First Class Mail |
| 28110913 | DS CANYON PARK LP | C/O FIRST WASHINGTON REALTY INC, 200 E BAKER ST, STE 100 | COSTA MESA | CA | 92626 | | DMURRAY@FIRSTWASH.COM | First Class Mail and Email |
| 28110915 | DSM MB I LLC | PO BOX 419021 | BOSTON | MA | 02241-9021 | | cdahbour@demoulasmarketbasket.com | First Class Mail and Email |
| 28110914 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC, 100 BAYVIEW CIRCLE, STE 6500 | NEWPORT BEACH | CA | 92660 | | TSTOKES@FIRSTWASH.COM | First Class Mail and Email |
| 30076909 | DUKE REALTY LP | C/O DUKE REALTY CORP, 200 SPECTRUM CENTER, STE 1600 | IRVINE | CA | 92618 | | steven.donnay@dukerealty.com | First Class Mail and Email |
| 28110917 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | CHELTENHAM | PA | 19012 | | | First Class Mail |
| 28124158 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | CHELTENHAM | PA | 19012-0214 | | | First Class Mail |
| 28110916 | E A GRANCHELLI DEVELOPER LLC | 36 PINE STREET, 2ND FLOOR | LOCKPORT | NY | 14094-0000 | | kellirae2@aol.com | First Class Mail and Email |
| 28110919 | EASTON SHOPPING CENTER LLC | PO BOX 232108 | CENTREVILLE | VA | 20120 | | JUKYSIM@GMAIL.COM | First Class Mail and Email |
| 28110918 | EAST PARK DEVELOPMENT LLC | 199 WEST ROAD, SUITE 100 | PLEASANT VALLEY | NY | 12569-0000 | | DCARBERRY@KIRCHHOFFCOMPANIES.COM | First Class Mail and Email |
| 28110920 | EASTPORT REGENCY, LLC | C/O REGENCY CENTERS LP, PO BOX 844235 | BOSTON | MA | 02284-4235 | | MICHAELMCANDREWS@REGENCYCENTERS.COM | First Class Mail and Email |
| 28124168 | ECHO HOW PROPERTIES LLC | SUITE 950, 975 OAK ST | EUGENE | OR | 97401 | | | First Class Mail |
| 28110921 | ECHO HOW PROPERTIES LLC | 975 OAK ST, STE 950 | EUGENE | OR | 97401 | | | First Class Mail |
| 28110922 | ECK ALIQUIPPA LLC. | C/O I. REISS AND SON, 200 EAST 61ST STREET, SUITE 29F | NEW YORK | NY | 10021 | | sheffner@reissandco.com | First Class Mail and Email |
| 28110923 | ECKVILLE, LP | 1820 AVENUE M, STE 114 | BROOKLYN | NY | 11230-5213 | | elireal69@aol.com | First Class Mail and Email |
| 28110924 | EDGEMARK LITTLETON LLC | C/O CHARLES DUNN RE SVC INC, 800 W 6TH ST, STE 600 | LOS ANGELES | CA | 90017 | | RPINEDA@CHARLESDUNN.COM | First Class Mail and Email |
| 28124173 | EDWARD E. SIMPKINS | ADDRESS ON FILE | | | | | | First Class Mail |
| 28159947 | ELBE ASSOCIATES LLC | 1358 PARK ROW | SAN DIEGO | CA | 92037-0000 | | MARK@SUDPROP.COM | First Class Mail and Email |
| 28124230 | ELTINGVILLE SHOPPING CTR OWNER | 118-35 QUEENS BLVD 16TH FL | FOREST HILLS | NY | 11375 | | | First Class Mail |
| 28159949 | ENNABE PROPERTIES INC | 11310 VALLEY BLVD | EL MONTE | CA | 91731 | | michael@ennabe.com | First Class Mail and Email |
| 28159950 | EPSTEIN SCARBOROUGH LLC | C/O LANDMARK MANAGEMENT SERVICES, 312 NORTH 3RD STREET | YAKIMA | WA | 98902-0000 | | JEFF@LANDMARKCW.COM | First Class Mail and Email |
| 28159951 | EQUITY ONE(COPPS HILL) LLC | C/O REGNECY CENTERS CORP, ONE INDEPENDENT DR, STE 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 28159503 | EQUITY ONE(COPPS HILL) LLC | TN#739964 COPPS HILL PLAZA, PO BOX 844244 | BOSTON | MA | 02284-4244 | | | First Class Mail |
| 28159952 | EQUITY ONE(NE PORTFOLIO) LLC | C/O REGENCY CENTERS CORP, ONE INDEPENDENT DR, STE114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 28124256 | EQUITY ONE(NE PORTFOLIO) LLC | TN#741090 DANBURY GREEN, PO BOX 844235 | BOSTON | MA | 02284-4235 | | | First Class Mail |
| 28124262 | ESC PARTNERS LP TRUST | DBA-ESTUDILLO SHOPPING CNTR, 4725 THORNTON AVE | FREEMONT | CA | 94536 | | | First Class Mail |
| 28159954 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE, STE 100 | SACRAMENTO | CA | 95834 | | TLONG@ETHANCONRADPROP.COM; NATASHA@ETHANCONRADPROP.COM | First Class Mail and Email |
| 28169091 | EVERGREEN VILLAGE LLC | 3314 CESAR CHAVEZ ST | SAN FRANCISCO | CA | 94110 | | willitsllc@gmail.com | First Class Mail and Email |
| 28124267 | EXCELA HEALTH VENTURES LLC | C/O WESTMORELAND HOSPITAL, 532 W PITTSBURGH ST, REAL EST | GREENSBURG | PA | 15601 | | | First Class Mail |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28159957 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP, 450 LEXINGTON AVENUE, 13TH FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 28169102 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP, PO BOX 645321 | CINCINNATI | OH | 45264-5321 | | | First Class Mail |
| 28110927 | EXETER RETAIL, LLC | 8 GREENLEAF WOODS DRIVE, STE 200 | PORTSMOUTH | NH | 03801-0000 | | | First Class Mail |
| 28124298 | FACCIOLA REAL ESTATE AND INVES | 951 PROSPECT HEIGHTS | SANTA CRUZ | CA | 95065 | | | First Class Mail |
| 28110930 | FAIR OAKS LLC | P.O. BOX 1203 | LOS ALTOS | CA | 94023-0000 | | JENNIICHANG@GMAIL.COM | First Class Mail and Email |
| 28110931 | FAIRVIEW SHOPPING CENTER | C/O FINANCIAL MGMT GROUP, 345 NORTH MAPLE DE, STE #284 | BEVERLY HILLS | CA | 90210 | | leslie@fmgrp.com | First Class Mail and Email |
| 28124310 | FAMTAN ASSOCIATES | 43-29 BELL BLVD | BAYSIDE | NY | 11361 | | | First Class Mail |
| 28124312 | FARMERS & MERCHANTS BANK FOR | 45 GENEVA WALK | LONG BEACH | CA | 90803 | | MCJENSEN1959@OUTLOOK.COM | First Class Mail and Email |
| 28124313 | FASO GROUP LLC | SUITE 210, 295 MAIN ST | BUFFALO | NY | 14203 | | | First Class Mail |
| 28110934 | FASO GROUP LLC | 295 MAIN ST, STE 210 | BUFFALO | NY | 14203 | | | First Class Mail |
| 28110935 | FELFAM LP | 17521 SUPERIOR STREET | NORTHRIDGE | CA | 91325-0000 | | | First Class Mail |
| 28124317 | FELFAM LP | 638 LINDERO CANYON RD, #531 | OAK PARK | CA | 91377 | | | First Class Mail |
| 28163749 | FELOS ASSOCIATES LLC | FELIPE RESTREPO, 7928 EAST MED, APT 1008 | NORTH BAY VILLAGE | FL | 33141 | | FELIPEREALESTATE@GMAIL.COM | First Class Mail and Email |
| 28163750 | FG-10 LINCOLN HWY, LLC | C/O FINE FARE SUPERMARKET, 1221 FTELEY AVE | BRONX | NY | 10472 | | RUDYFUERTES@GMAIL.COM | First Class Mail and Email |
| 28163751 | FGR EXPO 13 LLC | C/O JF INVESTMENTS, 109 WILLIS DRIVE | MILL VALLEY | CA | 94941 | | KAMJALILI@GMAIL.COM | First Class Mail and Email |
| 28163752 | FICUS COLUMNS PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048 | | SALESREPORT@RELIABLEPROP.COM | First Class Mail and Email |
| 28124334 | FIRST BANKS | 1000 NORTH WESTERN AVENUE, SUITE 200 | SAN PEDRO | CA | 90732-0000 | | rryno@richdevelopment.com | First Class Mail and Email |
| 28163754 | FIRST CALIFORNIA HOLDINGS, LLC | C/O NEWMARK MERRILL COMPANIES, 5850 CANOGA AVE., SUITE 650 | WOODLAND HILLS | CA | 91367-0000 | | CFINN@NEWMARKMERRILL.COM | First Class Mail and Email |
| 28163755 | FIRST PRIORITY FUNDING LLC | 15821 VENTURA BLVD, STE 455 | ENCINO | CA | 91436 | | WCICO@YAHOO.COM | First Class Mail and Email |
| 28163756 | FIRST RICHLAND LP | C/O BROWMAN DELVELOPMENT CO, 1556 PARKSIDE DRIVE | WALNUT CREEK | CA | 94596 | | JSCARLETT@BROWMANDEVELOPMENT.COM | First Class Mail and Email |
| 28160992 | FIRST TENNESSEE BANK NA | 6725 MONUMENT DRIVE | WILMINGTON | NC | 28405 | | herbertzimmer@zdc.com | First Class Mail and Email |
| 28163758 | FIRST TRACKS REALTY LLC | PO BOX 1491 | LINCOLN | NH | 03251 | | MULHALL.BOB@GMAIL.COM | First Class Mail and Email |
| 28160997 | FISHS EDDY IV LLC | 101 KNIGHT RD | VESTAL | NY | 13850 | | | First Class Mail |
| 28163759 | FISHS EDDY IV LLC | 101 KNIGHT ROAD | VESTAL | NY | 13850-0000 | | | First Class Mail |
| 28110928 | F & N SHOPPING VILLAGE | C/O R.J. WATERS & ASSOC, INC., 200 OLD FORGE LANE, SUITE 201 | KENNETT SQUARE | PA | 19348-0000 | | DALTMAN@WATERSRETAILGROUP.COM | First Class Mail and Email |
| 28110936 | FONTANA SOUTHRIDGE PARTNERS LP | 8445 CAMINO SANTA FE STE 205 | SAN DIEGO | CA | 92121 | | ROBERT@SPATHCO.COM | First Class Mail and Email |
| 28124346 | FOOTHILL CENTER PARTNERS LLC | C/O PACIFICA ENTERPRISES, LLC, 5505 CANCHA DE GOLF | RANCHO SANTA FE | CA | 92091-0000 | | kbrown@pacificaent.com | First Class Mail and Email |
| 28110938 | FOOTHILL INVESTMENT PARTNERS | 2388 SALLY STREET | SIMI VALLEY | CA | 93065-0000 | | MANUELC2@EARTHLINK.NET | First Class Mail and Email |
| 28110939 | FOOTHILL OAKS SHOPPING CENTER | 308 GREENWICH LANE | MODESTO | CA | 95355-0000 | | mark@aimpmc.com; george.simvoulakis@gmail.com | First Class Mail and Email |
| 28110940 | FOREST VALLEY STATION LLC | FOUNDATION GROUP LLC, 9690 DEERECO ROAD, SUITE 820 | TIMONIUM | MD | 21093-0000 | | JDALEY@FOUNDATIONGROUPLLC.COM | First Class Mail and Email |
| 28160166 | FORTY FORTY BROADWAY RLTY CORP | 170 W 74TH ST LOBBY LEVEL | NEW YORK | NY | 10023 | | | First Class Mail |
| 28110941 | FORTY FORTY BROADWAY RLTY CORP | C/O MITCHELL KAPLAN, 170 WEST 74TH STREET | NEW YORK | NY | 10023-0000 | | | First Class Mail |
| 28160168 | FOUR BEARS HOLDINGS LIMITED | C/O HUMMELT DEVELOPMENT, 29911 SW BOONES FERRY RD STE 3 | WILSONVILLE | OR | 97070 | | | First Class Mail |
| 28110942 | FOUR BEARS HOLDINGS LIMITED | C/O HUMMELT DEVELOPMENT, 29911 S.W. BOONES FERRY ROAD, SUITE 3 | WILSONVILLE | OR | 97070-0000 | | | First Class Mail |
| 28160169 | FOUR CITY CENTER OP LP | SUITE 600, 645 HAMILTON ST | ALLENTOWN | PA | 18101 | | | First Class Mail |
| 28110943 | FOUR CITY CENTER OP LP | 645 HAMILTON ST, STE 600 | ALLENTOWN | PA | 18101 | | | First Class Mail |
| 28110944 | FOUR H INVESTMENTS, INC. | 7890 FLETCHER BAY RD NE | BAINBRIDGE ISLAND | WA | 98110 | | CHCRAMER@ROCKISLAND.COM | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110945 | FOWLER CLWA LLC | C/O RED TAIL ACQUISITIONS LLC, 2082 MICHAELSON DR, STE 307 | IRVINE | CA | 92612 | | JASALAZAR@RTACQ.COM | First Class Mail and Email |
| 28166676 | FRANCIS BELLERIVE INVT US CORP | C/O FRANCIS BELLERIVE INVT COR, 150 DE LA FOUGERE ST | TROIS RIVERES | QC | G9B 7G1 | CANADA | BERRERIVEF@GMAIL.COM | First Class Mail and Email |
| 28166677 | FRANKLIN HOLDINGS LLC | PO BOX 250 | CRIMORA | VA | 24431 | | PERAL@NTELOS.NET | First Class Mail and Email |
| 28166678 | FREDERICK JEAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE |
| 28166679 | FRO LLC II | 305 PIPING ROCK DRIVE | SILVER SPRING | MD | 20905-0000 | | JIM.HASTINGS@OURISMANAUTOMOTIVE.COM | First Class Mail and Email |
| 28166680 | FW CA-GRANADA VILLAGE LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR., SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | SALESREPORTING@REGENCYCENTERS.COM | First Class Mail and Email |
| 28160114 | FW OR-GREENWAY TOWN CENTER LLC | C/O GREENWAY TOWN CENTER, PO BOX 31001-1066 | PASADENA | CA | 91110-1066 | | | First Class Mail |
| 28166681 | FW OR-GREENWAY TOWN CENTER LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 28160115 | FW WA-EASTGATE PLAZA LLC | C/O EASTGATE PLAZA, PO BOX 31001-1057 | PASADENA | CA | 91110-1057 | | | First Class Mail |
| 28166682 | FW WA-EASTGATE PLAZA LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 28110946 | G2 PROPERTIES, LLC | P.O. BOX 4322 | SALISBURY | MD | 21803-0000 | | kdorman@ggibuilds.com | First Class Mail and Email |
| 28110947 | GABRIELSEN FAMILY LP I | C/O THE HIGNELL COMPANIES, 2858 PARK MARINA DR | REDDING | CA | 96001 | | CPMREDDING@HIGNELL.COM | First Class Mail and Email |
| 28110948 | GALLASHEA PROPERTIES, LLC | PO BOX 64066 | UNIVERSITY PLACE | WA | 98464 | | SOUNDINCREST@COMCAST.NET | First Class Mail and Email |
| 28110949 | GALLUP & WHALEN SANTA MARIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE |
| 28110950 | GARTIN PROPERTIES LLC | 919 SW 150TH ST, STE A | BURIEN | WA | 98166 | | MGARTIN@CRELECTRIC.NET | First Class Mail and Email |
| 28090022 | GARY D BOBO & JOY B BOBO | ADDRESS ON FILE | | | | | | EMAIL ON FILE |
| 28110952 | GATEWAY CORP CENTER LP | TRIPLE CROWN CORPORATION, 6385 FLANK DRIVE, STE 100 | HARRISBURG | PA | 17112 | | BATCHELORH@TRIPLECROWNCORP.COM | First Class Mail and Email |
| 28110953 | GAUBE EQUITY INVESTMENTS LLC | 18340 RIVER EDGE LANE | LAKE OSWEGO | OR | 97304-0000 | | JMGAUBE@COMCAST.NET | First Class Mail and Email |
| 28110954 | GC MAIN STREET OWNERS LLC | PO BOX 5461 | NEW YORK | NY | 10185-5461 | | ANTHONY.ULLMAN@GMAIL.COM | First Class Mail and Email |
| 28166684 | G DAVIS PROPERTIES LLC | 2027 VERONA VALLEY ROAD | LANSDALE | PA | 19446 | | GDAVIS922@GMAIL.COM | First Class Mail and Email |
| 28169108 | GELB INVESTMENTS RA LLC | 2493 CEDARWOOD RD | PEPPER PIKE | OH | 44124 | | | First Class Mail |
| 28169109 | GELSOMIN FAMILY LTD PARTNERSHI | 902 BRIDLE PATH LANE | MESQUITE | NV | 89034 | | | First Class Mail |
| 28169110 | GENERAL LEASING & MGMT CORP | C/O GENERAL LEASING & MGMT, 313 5TH AVENUE, 2ND FL | NEW YORK | NY | 10016-0000 | | james@elijahequities.com | First Class Mail and Email |
| 28169113 | GEORGE APOSTOLICAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 28110958 | GEORGE APOSTOLICAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 30229678 | George John Whitehead and Nancy Kaye Whitehead | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28169114 | GEORGE J WHITEHEAD | C/O WAYNE TURKHEIMER, ATTORNEY AT LAW, 8029 NW HAWKINS BOULEVARD | PORTLAND | OR | 97229-0000 | | wturkheimer@comcast.net | First Class Mail and Email |
| 28090123 | GEORGETOWN PLAZA ASSOC, LLC | 201 E DELEWARE AVE | NEWARK | DE | 19711 | | LRUDERMAN@TSIONASINC.COM | First Class Mail and Email |
| 28090142 | GERMANTOWN PLAZA | C/O HAWLEY REALTY, 30 GERMANTOWN ROAD | DANBURY | CT | 06810-0000 | | laura@hawleycompanies.com | First Class Mail and Email |
| 28110961 | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD., SUITE 310 | LOS ANGELES | CA | 90025-0000 | | valerieb@gershmanproperties.com | First Class Mail and Email |
| 28124378 | GIBRALTAR MANAGEMENT CO INC | GBR VALLEY COTTAGE LLC, 150 WHITE PLAINS RD, STE 400 | TARRYTOWN | NY | 10591-0000 | | SCOTT@GIBRALTARMGT.COM | First Class Mail and Email |
| 28124381 | GIFFORD MEDICAL CENTER | P.O. BOX 2000, 44 SOUTH MAIN STREET | RANDOLPH | VT | 05060 | | | First Class Mail |
| 28110964 | GITOMER FAMILY REALTY LLC | 131 BENTLEY DRIVE | MT LAUREL | NJ | 08054 | | jongitomer@comcast.net | First Class Mail and Email |
| 28110965 | GKGF, LLC | C/O GASKA, INC., 100 W. BROADWAY, SUITE 950 | GLENDALE | CA | 91210-0000 | | | First Class Mail |
| 28124384 | GKGF, LLC | SUNHILL SHOPPING CENTER, 100 W BROADWAY, STE 950 | GLENDALE | CA | 91210 | | | First Class Mail |
| 28110966 | GLACIER PARTNERS | 2100 NORTHWEST BLVD., #350 | COEUR D'ALENE | ID | 83814-0000 | | | First Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 14 of 40

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28124385 | GLACIER PARTNERS | PARKWOOD BUSINESS PROPERTIES, 2100 NORTHWEST BLVD STE 350 | COERD'ALENE | ID | 83814 | | | First Class Mail |
| 28169115 | GLASGOW SHOP CTR, INC | 2750 WRANGLE HILL ROAD | BEAR | DE | 19701-0000 | | debruth1@verizon.net | First Class Mail and Email |
| 28110967 | GLASGOW SHOP CTR, INC | ATTN: ROBERT PEOPLES, 2750 WRANGLE HILL ROAD | BEAR | DE | 19701-0000 | | DEBRUTH1@VERIZON.NET | First Class Mail and Email |
| 28161854 | GLENDALE PLAZA SHOPPING CENTER | 741 GLENVIA STREET, SUITE 101 | GLENDALE | CA | 91206-0000 | | PFK.BRIGHTON@GMAIL.COM | First Class Mail and Email |
| 28110969 | GLENMORE 7118 LLC | 6906 GRAND AVENUE | MASPETH | NY | 11378 | | REALESTATEKAL@GMAIL.COM | First Class Mail and Email |
| 28164500 | GLENWOOD ASSOCIATES, LLC | C/O SOVEREIGN PROP. MGMT LLC, 102 LARCH CIRCLE, SUITE 301 | WILMINGTON | DE | 19804-2363 | | JINGLE@IPSDE.COM | First Class Mail and Email |
| 28110971 | GLIDER RIDGE LLC | 2360 S.W. WESTFIELD AVENUE | PORTLAND | OR | 97225-0000 | | PRATT@PACIFIER.COM | First Class Mail and Email |
| 28161865 | GLIMCOR SEWICKLEY 1995 LIMITED | ONE MELLON BANK CENTER, 500 GRANT ST SUITE 2000 | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 28110973 | GLOBAL RETAIL INVESTORS LLC | C/O FIRST WASHINGTON REALTY, 7200 WISCONSIN AVE, STE 600 | BETHESDA | MD | 20814 | | TPERALES@FIRSTWASH.COM | First Class Mail and Email |
| 28110975 | GMF DRUG STORES, LLC | C/O CHIP & JIM.COM, LLC, 1415 SAVOY CIRCLE | SAN DIEGO | CA | 92107-0000 | | CHIP.OWEN@GMAIL.COM | First Class Mail and Email |
| 28159335 | GMS MGT CO, INC | C/O GMS MANAGEMENT CO., INC., 4645 RICHMOND ROAD, SUITE 101 | CLEVELAND | OH | 44128-0000 | | SGRAINES@AOL.COM | First Class Mail and Email |
| 28160116 | G & N REALTY INC. | PO BOX 674 | BEDFORD | PA | 15522 | | | First Class Mail |
| 28166683 | G & N REALTY INC. | P.O. BOX 674 | BEDFORD | PA | 15522-0000 | | | First Class Mail |
| 28124416 | GOH PROPERTIES LP | 1924 FOURTH ST | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 28159336 | GOH PROPERTIES LP | 1924 FOURTH STREET | SAN RAFAEL | CA | 94901-0000 | | | First Class Mail |
| 28159337 | GOLDCO PARTNERS | P.O. BOX 99 | OREFIELD | PA | 18069 | | LEEGOLDSTEIN@PTD.NET | First Class Mail |
| 28159338 | GOLDENBERG ASSOCS | 350 SENTRY PARKWAY, BUILDING 630, SUITE 300 | BLUE BELL | PA | 19422-2316 | | BNITKA@GOLDENBERGGROUP.COM | First Class Mail and Email |
| 28159339 | GOTTLIEB HAMPTON DRUGSTORE LLC | C/O BRINDELL GOTTLIEB, 642 SIENA WAY | LOS ANGELES | CA | 90077-0000 | | gmt@brindellg.com | First Class Mail and Email |
| 28124429 | GOULD SHOPPING CENTER | C/O JLL AMERICAS, 655 REDWOOD WHY, STE 177 | MILL VALLEY | CA | 94941 | | LISA.WEISE@AM.JLL.COM | First Class Mail and Email |
| 28169128 | GRADERA PROPERTIES, LLC | C/O BESTE MANAGEMENT CO., 15 S HAMPSHIRE COURT | WILMINGTON | DE | 19807 | | rbeste@comcast.net | First Class Mail and Email |
| 28159341 | GRAND & ELM PARTNERS, LP | C/O PHIL A FONTES, 8200 STOCKDALE HIGHWAY, STE M10, BOX 180 | BAKERSFIELD | CA | 93311-0000 | | phil.fontes@asuassociates.com | First Class Mail and Email |
| 28159342 | GRAND HOST INC | 3525 DEL MAR HEIGHTS RD STE 825 | SAN DIEGO | CA | 92130 | | GRANDHOSTINC@GMAIL.COM | First Class Mail and Email |
| 30186744 | GRANT ACQUISITION LP | 240 WEST 40TH ST | NEW YORK | NY | 10018 | | hsutton@centurionre.com | First Class Mail and Email |
| 30186747 | GRANT ACQUISITION LP | 926 RXR PLAZA | UNIONDALE | NY | 11556-0626 | | Matthew.Spero@rivkin.com | First Class Mail and Email |
| 28169136 | GRANT ACQUISITIONS | C/O CENTURION REALTY, LLC, 512 7TH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018-0000 | | mbrown@centurionre.com | First Class Mail and Email |
| 28124434 | GRANTS PASS VENTURE LLC | C/O GRE MANAGEMENT SERVICES INC, 3005 DOUGLAD BLVD, STE 200 | ROSEVILLE | CA | 95661 | | RPEABODY@GALLELLIRE.COM | First Class Mail and Email |
| 28124437 | GREAT BUTLER MART | C/O BRANDYWINE AGENCY INC., 357 LINCOLN HIGHWAY | NORTH VERSAILLES | PA | 15137 | | | First Class Mail |
| 28159344 | GREAT BUTLER MART | C/O BRANDYWINE AGENCY, INC., 357 LINCOLN HIGHWAY | NORTH VERSAILLES | PA | 15137-0000 | | | First Class Mail |
| 28159345 | GREAT CHI INVESTMENT LLC | 3579 E FOOTHILL BLVD STE 755 | PASADENA | CA | 91107 | | CNZZZZJ@GMAIL.COM | First Class Mail and Email |
| 28110976 | GREATER HILANDS LLC | C/O GELFAND RENNERT & FELDMAN, 445 HAMILTON AVE #700 | WHITE PLAINS | NY | 10601 | | YLONG@GRFLLP.COM | First Class Mail and Email |
| 28110977 | GREEN LAKE PHASE II LLC | WALLACE PROPERTIES INC, 330 112TH AVE NE,STE 200 | BELLEVUE | WA | 98004 | | CSKONY@WALLAVEPROPERTIES.COM | First Class Mail and Email |
| 28110978 | GREENSPRING MALL LTD PTSHP | 1829 REISTERSTOWN RD., SUITE 440 | BALTIMORE | MD | 21208-8591 | | dgoldman@brogol.com | First Class Mail and Email |
| 28110979 | GREENWOOD 85TH STREET LLC | 8612 PALATINE AVE N | SEATTLE | WA | 98103 | | taryn.chenoweth@cushwake.com | First Class Mail and Email |
| 28124454 | GREGORY DISCHINAT | ADDRESS ON FILE | | | | | | First Class Mail |
| 28124455 | GREGORY P DISCHINAT | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110982 | GRH ALBANY PLAZA LLC | C/O HAWKINS COMPANIES, 855 BROAD STREET, SUITE 300 | BOISE | ID | 83702-0000 | | rwatson@hcollc.com; kstewart@hcollc.com | First Class Mail and Email |
| 28110983 | GRI FAIRWOOD LLC | C/O FIRST WASHINGTON REALTY, INC, 7200 WISCONSIN AVE, STE 600 | BETHESDA | MD | 20814 | | DMURRAY@FIRSTWASH.COM | First Class Mail and Email |
| 28110985 | GRIFFIN FAMILY CORP. | C/O CPMANAGEMENT, INC., 11 COURT STREET, SUITE 100 | EXETER | NH | 03833-0000 | | JUNEL@CPMANAGEMENT.COM | First Class Mail and Email |
| 28110984 | GRI SUNSET PLAZA LLC | C/O FIRST WASHINGTON REALTY INC, 7200 WISCONSIN AVE, STE 600 | BETHESDA | MD | 20814 | | JRICCIO@RIPCONY.COM | First Class Mail and Email |
| 28162614 | GROTHE FAMILY TRUST | C/O JG CONSTRUCTION, 15632 EL PRADO ROAD | CHINO | CA | 91710-0000 | | JACKG@JGCONSTRUCTION.COM | First Class Mail and Email |
| 28162613 | GROTHE FAMILY TRUST | C/O JG CONSTRUCTION, INC., 15632 EL PRADO DRIVE | CHINO | CA | 91710-0000 | | JACKG@JGCONSTRUCTION.COM | First Class Mail and Email |
| 28110988 | GSA I SPE LLC | C/O DELLE DONNE & ASSOC INC, 200 CONTINENTAL DR, STE 200 | NEWARD | DE | 19713 | | | First Class Mail |
| 28162620 | GSA I SPE LLC | C/O HFF LP-GOVERNORS SQUARE, PO BOX 829643 | PHILADELPHIA | PA | 19182-9643 | | | First Class Mail |
| 28166685 | G TUMBER, J SAGGI, D HARRISON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28110990 | GULL INDUSTRIES INC | 78TH AVE - MERCER ISLAND LLC, PO BOX 24687 | SEATTLE | WA | 98124 | | pat@gulloil.com | First Class Mail and Email |
| 28162559 | GULL INDUSTRIES INC | PO BOX 24687 | SEATTLE | WA | 98124 | | | First Class Mail and Email |
| 28110991 | GUSTAVE MEYER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28110992 | GVH CLEARFIELD LLC | 300 N PISGAH RD | EADS | TN | 38028 | | | First Class Mail and Email |
| 28162563 | GVH CLEARFIELD LLC | 300 PISGAH N | EADS | TN | 38028 | | | First Class Mail |
| 28163391 | HAMASHO INC | 6360 WILSHIRE BLVD STE 501 | LOS ANGELES | CA | 90048 | | jbpmd712@gmail.com | First Class Mail and Email |
| 28110996 | HAMBURG REALTY PROPERTIES INC | 1776 CENTRAL PARK | OREFIELD | PA | 18069 | | DAVEBHASIN@HOTMAIL.COM; JJP@PLUNKETTGRAVER.COM | First Class Mail and Email |
| 28110997 | HAMILTON SAN JOSE CA SR LP | 4300 E. FIFTH AVENUE, ATTN: SR. VP LEASING | COLUMBUS | OH | 43209-0000 | | | First Class Mail |
| 28163394 | HAMILTON SAN JOSE CA SR LP | DEPARTMENT L-2632 | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 28090991 | HAMPTON'S PONQUOGUE, LLC | C/O KENILWORTH EQUITIES, LTD, 600 MADISON AVE | NEW YORK | NY | 10022 | | dbean@kenilworthequities.com | First Class Mail and Email |
| 28110999 | HARBOR CENTER PARTNERS LP | C/O ICI DEVELOPMENT COMPANY, 2222 EAST SEVENTEENTH STREET | SANTA ANA | CA | 92705-0000 | | DHAWTHORNE@ICIDEVCO.COM | First Class Mail and Email |
| 28111000 | HARBOR PACIFIC PROPERTIES, LLC | C/O CITATION MANAGEMENT, 5312 PACIFIC HIGHWAY E | FIFE | WA | 98424-0000 | | NCASTRO@CITATIONMGT.COM | First Class Mail and Email |
| 28111001 | HARLEM GENESEE MKT. & NURSERY, | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 28111002 | HARMONY FOUR ASSOCS L P | P.O. BOX 1909 | WILMINGTON | DE | 19899 | | BILL@BILLFINCHER.COM | First Class Mail and Email |
| 28111003 | HARPROP, INC | 105 FREMONT AVENUE, SUITE A | LOS ALTOS | CA | 94022-0000 | | CAROLINE@HARPROP.COM | First Class Mail and Email |
| 28111004 | HARRINGTON FAMILY FOUNDATION | C/O HARPROP INC, 105 FREMONT AVE, STE A | LOS ALTOS | CA | 94022 | | CAROLINE@HARPROP.COM | First Class Mail and Email |
| 28111005 | HASTINGS RANCH INVESTMENT CO | C/O THE ARBA GROUP, 6300 WILSHIRE BLVD, SUITE 1800 | LOS ANGELES | CA | 90048-0000 | | DAN@THEARBAGROUP.COM | First Class Mail and Email |
| 28124491 | HAUPPAUGE PROPERTIES LLC | SUITE 309, 1975 HEMPSTEAD TPKE | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 28111006 | HAUPPAUGE PROPERTIES LLC | SINAI PROPERTIES LLC, 1975 HEMPSTEAD PIKE STE 309 | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 28124492 | HAVENTEN LLC | C/O MOSES AND SCHREIBER, LLP, ONE HUNTINGTON QUADRANGLE | MELVILLE | NY | 11747 | | GARY@MOSESANDSCHREIBER.COM | First Class Mail and Email |
| 28124494 | HAWLEY REALTY LIMITED PARTNERS | 30 GERMANTOWN RD | DANBURY | CT | 06810 | | | First Class Mail |
| 28111009 | HBC LAKE STEVENS LLC | C/O FIRST WESTERN PROP MGMT, 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | | TY@FWPMGMT.COM | First Class Mail and Email |
| 28111010 | HBC MAGNOLIA LLC | C/O FIRST WESTERN PROP MGMT, 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | | TY@FWPMGMT.COM | First Class Mail and Email |
| 28110993 | H&C HOLDINGS LLC | PO BOX 1068 | WILSONVILLE | OR | 97070 | | COX@COXGROUPPDX.COM | First Class Mail and Email |

Exhibit G

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111011 | HCP RRF SAND CANYON LLC | C/O THE HUTENSKY GROUP LLC, 100 CONSTITUTION PLAZA,7TH FL | HARTFORD | CT | 06103-1703 | | tenantsales@hutenskygroup.com | First Class Mail and Email |
| 30227616 | HEMMAT FAMILY LLC | C/O 1421-34TH AVENUE, SUITE 209 | SEATTLE | WA | 98122 | | steve@hemmatlaw.com | First Class Mail and Email |
| 28111012 | HEMMAT FAMILY LLC | C/O MILLER NASH LLP, ATTN: JOHN R. KNAPP, JR., 605 5TH AVE S, STE 900. | SEATTLE | WA | 98104 | | STEVE@HEMMATLAW.COM | First Class Mail and Email |
| 28111013 | HENBART LLC | 2731 77TH AVE SE, STE 202 | MERCER ISLAND | WA | 98040 | | KAORUN@HENBART.COM | First Class Mail and Email |
| 29646529 | HENRY CLAY BLVD PROPERTIES, LLC | 5857 FISHER ROAD | EAST SYRACUSE | NY | 13057 | | ANDREW@IRONHORNENTERPRISES.COM | First Class Mail and Email |
| 28124524 | HERALD FORD, INC | COMMUNITY BANK,N.A, 113 N. MAIN ST. A/C#50007261 | WELLSVILLE | NY | 14895 | | | First Class Mail |
| 28111014 | HERALD FORD, INC | P.O BOX K/8 MAIN ST | ANDOVER | NY | 14806 | | | First Class Mail |
| 28111015 | HERITAGE HOLDINGS MGMT GROUP | PO BOX 1372 | WEXFORD | PA | 15090 | | MICHAEL.DERENZO@HHMGP.COM | First Class Mail and Email |
| 28111016 | HHL PROPERTIES LP | C/O H LIPSITZ CC, 1900 MURRAY AVE, STE 2013 | PITTSBURGH | PA | 15217 | | | First Class Mail |
| 28124539 | HHL PROPERTIES LP | C/O H LIPSITZ CC, 1900 MURRAY AVE, STE 208 | PITTSBURGH | PA | 15217 | | | First Class Mail |
| 28111017 | HIGHLANDS CENTER HOLDINGS LLC | C/O ROVE MGMT, 3412 COLTON BLVD, STE 106 | BILLINGS | MT | 59106 | | AMBER@MONTANACOMMERCIALMANAGEMENT.COM | First Class Mail and Email |
| 28111018 | HIGHPOINT PROPERTIES, LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048-5561 | | salesreport@reliableprop.com | First Class Mail and Email |
| 28111019 | HILLSBOROUGH HAVEN | P.O. BOX 4490 | SARATOGA SPRINGS | NY | 12866-0000 | | GARYECARSTENS@GMAIL.COM | First Class Mail and Email |
| 28111020 | HILLSIDE PLAZA, L.L.C. | C/O PUGLIESE PROPERTIES, 219 NASSAU STREET | PRINCETON | NJ | 08542-0000 | | VMP@PUGLIESEPROPERTIES.COM | First Class Mail and Email |
| 28110994 | H&J 5 INVESTMENTS, LLC | C/O HUMMELT DEVELOPMENT CO., 29911 S.W. BOONES FERRY ROAD, SUITE 3 | WILSONVILLE | OR | 97070-0000 | | | First Class Mail |
| 28124477 | H&J 5 INVESTMENTS, LLC | C/O PNC LCKBX 771223/030250969, 1233 SOLUTIONS CENTER | CHICAGO | IL | 60677-1002 | | | First Class Mail |
| 28124478 | H&M REALTY ASSOCIATES, LLC | C/O DONALD LEEF, 4 CHIMNEY HILL DRIVE | FARMINGTON | CT | 06032-2477 | | | First Class Mail |
| 30173943 | HOLDENER HOLDINGS LLC | 3991 FRENCH GULCH RD | MURPHYS | CA | 95247 | | rlinks25@gmail.com | First Class Mail and Email |
| 28111021 | HOLDENER TRUSTEE E. HOLDENER | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111022 | HONG KONG METRO REALTY CO INC | 8001 TERRACE AVE, STE 205 | MIDDLETON | WI | 53562 | | WWILCOX@AMERITECH.NET | First Class Mail and Email |
| 28111023 | HOPEWELL PLAZA LLC | 9 ANNA D COURT | HOPEWELL JUNCTION | NY | 12533 | | ARTIECAROZZA@GMAIL.COM | First Class Mail and Email |
| 28111024 | HOROWITZ FAMILY TRUST/FRANDSON | C/O THE HOROWITZ GROUP, 11661 SAN VICENTE BL | LOS ANGELES | CA | 90049-0000 | | | First Class Mail |
| 28124589 | HOROWITZ FAMILY TRUST/FRANDSON | FAMILY TRUST %HOROWITZ GROUP, 11661 SAN VICE | LOS ANGELES | CA | 90049 | | | First Class Mail |
| 28111025 | HOUGHTON LANE LLC | 16508 NE 79TH ST | REDMOND | WA | 98052 | | | First Class Mail |
| 28124590 | HOUGHTON LANE LLC | C/O KENNEDY-WILSON PROPERTIES, 3055 112TH AVE. NE, SUITE 125 | BELLEVUE | WA | 98004 | | | First Class Mail |
| 28091721 | HPT (CHAMBERSBURG) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | brookenapier@yahoo.com | First Class Mail and Email |
| 28166687 | HPT (CORAOPOLIS) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM | First Class Mail and Email |
| 28166688 | HPT (DERRY) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM | First Class Mail and Email |
| 28166689 | HPT (GEISTOWN) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM | First Class Mail and Email |
| 28166690 | HPT (HOMESTEAD) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | brookenapier@yahoo.com | First Class Mail and Email |
| 28166691 | HPT (KANE) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM | First Class Mail and Email |
| 28166692 | HPT (NATRONA HEIGHTS) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | brookenapier@yahoo.com | First Class Mail and Email |
| 28166693 | HPT (SHAMOKIN) LP | PO BOX 158247 | NASHVILLE | TN | 37315-8247 | | brookenapier@yahoo.com | First Class Mail and Email |
| 28166694 | HPT (SPRING GROVE) LP | PO BOX 158247 | NASHVILLE | TN | 37215-8247 | | brookenapier@yahoo.com | First Class Mail and Email |
| 28166695 | HPT (WAYNESBURG) LP | PO BOX 158247 | NASHVILLE | TN | 37315-8247 | | brookenapier@yahoo.com | First Class Mail and Email |
| 28124594 | HR, LLC | C/O RAY DOUMANIAN, 1715 NORTH FINE AVENUE | FRESNO | CA | 93727 | | | First Class Mail |
| 28166696 | HR, LLC | C/O RAY DOUMANIAN, 1715 NORTH FINE AVENUE | FRESNO | CA | 93727-0000 | | | First Class Mail |
| 28111026 | HS BELMONT LLC | C/O WESTWOOD FINANCIAL CORP., 10877 WILSHIRE BLVD, STE 1105 | LOS ANGELES | CA | 90024 | | TAMEKAC@HALLEQUITIESGROUP.COM; grosssalesLA@westfin.com | First Class Mail and Email |
| 28158766 | HUBERT TSANG | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111028 | HUDSON 71 LOWELL, LC | 1105 MASSACHUSETTS AVENUE, SUITE 2F | CAMBRIDGE | MA | 02138 | | accounting@ceagroupinc.com | First Class Mail and Email |

Exhibit G

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111030 | HUNTINGDON PIKE COMPANY | C/O KRANCO COMPANY LLC, 234 MALL BLVD, STE 270 | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 28124608 | HUNTINGDON PIKE COMPANY | LOCKBOX 1024804, PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | | | First Class Mail |
| 28124607 | HUNT MANAGEMENT COMPANY | OF PATRICIA R KATES, 10,001 ARTESIA BLVD | BELLFLOWER | CA | 90706 | | | First Class Mail |
| 28111031 | HURFVILLE EQUITIES LLC | 14000 HORIZON WAY, STE 100 | MOUNT LAUREL | NJ | 08054 | | PSTEINBERG@IC-RE.COM | First Class Mail and Email |
| 28111032 | HVP 2 LLC | C/O PROPUP MANAGEMENT GROUP, 7 HANA LANE | MONSEY | NY | 10952 | | BREINY@PROPUPGROUP.COM | First Class Mail and Email |
| 28111034 | HWN-MARIPOSA ASSOC, LLC | 11150 SANTA MONICA BLVD #760 | LOS ANGELES | CA | 90025-0000 | | | First Class Mail |
| 28124611 | HWN-MARIPOSA ASSOC, LLC | 11150 SANTA MONICA BLVD, #760 | LOS ANGELES | CA | 90025-3314 | | | First Class Mail |
| 28111033 | HW RIVERSIDE ARLINGTON LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | | M.GONZALEZ@1ST-COMM.COM | First Class Mail and Email |
| 28111038 | IA SAN PEDRO GARDEN LLC | C/O INVENTRUST PROPERTY MANAGEMENT LLC, 3025 HIGHLAND PARKWAY STE 350 | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 28169155 | IA SAN PEDRO GARDEN LLC | DEPT 44654, 33227 COLLECTION CENTER DR | CHICAGO | IL | 60693-0330 | | | First Class Mail |
| 28111039 | IC SOMERVILLE INC | C/O CYZNER PROPERTIES, 192 ROUTE 22 WEST | GREEN BROOK | NJ | 08812-0000 | | dianne@cyznerproperties.com | First Class Mail and Email |
| 28111037 | I.C. WASHINGTON, INC. | C/O CYZNER PROPERTIES, 192 ROUTE 22 WEST | GREEN BROOK | NJ | 08812-0000 | | danielle@cyznerproperties.com | First Class Mail and Email |
| 28124614 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC, 2580 SIERRA BLVD., STE E | SACRAMENTO | CA | 95825 | | | First Class Mail |
| 28111040 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC INC, 2580 SIERRA BLVD, STE E | SACRAMENTO | CA | 95825 | | | First Class Mail |
| 28111041 | INDEPENDENCE PLAZA SC LLC | 500 N BROADWAY, STE 201, PO BOX 9010 | JERICHO | NY | 11753 | | JJAMES@KIMCOREALTY.COM | First Class Mail and Email |
| 28111042 | INGLEWOOD VILLAGE LLC | C/O TOURMALINE CAPITAL, 11250 EL CAMINO REAL, STE 102 | SAN DIEGO | CA | 92130 | | KYLE@FWPMGMT.COM | First Class Mail and Email |
| 28124683 | INLAND COMMERCIAL RE LLC | INDLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG#75064, 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | | JOE.CIMA@INLANDGROUP.COM | First Class Mail and Email |
| 28111046 | IRVINE COMPANY | 101 INNOVATION DRIVE, ATTN: GENERAL COUNSEL, RETAIL PROPERITES | IRVINE | CA | 92617-0000 | | | First Class Mail |
| 28111047 | IRVINE COMPANY | 101 INNOVATION DRIVE, ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | IRVINE | CA | 92617-0000 | | | First Class Mail |
| 28124765 | IRVINE COMPANY | RETL CTR: BAYSIDE CTR-000015, PO BOX 840355 | LOS ANGELES | CA | 90084-0355 | | | First Class Mail |
| 28158923 | IRVINE COMPANY | RETL CTR: HARBOR VIEW-000010, PO BOX 840365 | LOS ANGELES | CA | 90084-0365 | | | First Class Mail |
| 28158924 | IRVINE COMPANY | RETL CTR:UNIVERSITY PRK-000013, PO BOX 840375 | LOS ANGELES | CA | 90084-0375 | | | First Class Mail |
| 28111044 | IRVIN WEINSTOCK | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111035 | I SCHREIBER & ASSOCIATES LLC | 18915 142ND AVE NE, STE 155 | WOODINVILLE | WA | 98072 | | ezragenauer@gmail.com | First Class Mail and Email |
| 28111048 | ISKALO 140 PINE LLC | C/O ISKALO DEVELOPMENT CORP, 5166 MAIN ST, STE 200 | WILLIAMSVILLE | NY | 14221 | | LAGARNER@ISKALO.COM | First Class Mail and Email |
| 28111049 | ISLAND VENTURES LLC | C/O PACIFIC ASSET ADVISORS, 14205 SE 36TH, STE 215 | BELLEVUE | WA | 98006 | | accounting@paadvisors.com; torr@paadvisors.com | First Class Mail and Email |
| 28111050 | ISLAND VILLAGE REGENCY, LLC | C/O REGENCY CENTERS, ONE INDEPENDENT DRIVE, STE 114 | JACKSONVILLE | FL | 32202 | | SALESREPORTING@REGENCYCENTERS.COM | First Class Mail and Email |
| 28124768 | ISLE WEST PROPERTIES LLC | PO BOX 726 | OAK HARBOR | WA | 98277 | | | First Class Mail |
| 28111051 | ISLE WEST PROPERTIES LLC | PO BOX 726 | OAK HARBRO | WA | 98277 | | | First Class Mail |
| 28111053 | JACJHIN LLC | JACLYN HEE KYVNG JHIN, 359 NORTH ALFRED ST | LOS ANGELES | CA | 90048 | | JACJHIN@GMAIL.COM | First Class Mail and Email |
| 28111054 | JADA BEACON LLC | C/O ABS PARTNER REALESTATE LLC, 200 PARK AVENUE SOUTH, 10TH FL | NEW YORK | NY | 10003-1582 | | ABSRS@ABSRE.COM | First Class Mail and Email |
| 28159252 | JAMES & JULEE SIEVERS | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111055 | JAMES & JULEE SIEVERS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29980636 | JAMES MICHAEL CRANFORD | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit G

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28159253 | JAMES MICHAEL CRANFORD | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28159254 | JAMES P WOHL | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111056 | JAMES P WOHL | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111057 | JASON FAZZARI | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111058 | JAY ANDRE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111059 | JBA GREENTREE PROPERTIES, LLC | 7 NORTH WATERLOO ROAD #686 | DEVON | PA | 19333-0686 | | JON@JBAPROPERTIES.COM; BARRY@JBAPROPERTIES.COM | First Class Mail and Email |
| 28111060 | JB-AW ANTIOCH LLC | PO BOX 7824 | MENLO PARK | CA | 94026-7824 | | brennerje@sbcglobal.net | First Class Mail and Email |
| 28159261 | JEFFERSON PLACE LLC | PO BOX 1583 | CORVALLIS | OR | 97339 | | | First Class Mail |
| 28111061 | JEFFERSON PLACE LLC | P.O. BOX 1583 | CORVALLIS | OR | 97339-0000 | | | First Class Mail |
| 28159262 | JEFFREY BRIAN WONG | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111063 | JEONG IN OH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28124803 | JESS RANCH BREA RETAIL XVI | C/O ATHENA MANAGEMENT INC, 730 EL CAMINO WAY SUITE 200 | TUSTIN | CA | 92780 | | | First Class Mail |
| 28124805 | JEVELI HOLDINGS LLC | DAY SQUARE 2 LLC, 125 LOCUST ST | HARRISBURG | PA | 17101 | | TEDDY.JEVELI@JEVELIHOLDINGS.COM | First Class Mail and Email |
| 28111066 | JLK NEWTOWN SQUARE ASSOC LLC | 1801 A BRASSFIELD RD | GREENSBORO | NC | 27410 | | | First Class Mail |
| 28111052 | J MARC BAUERLE & MARCI K RADEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111068 | JOANIE MICHAELSON | ADDRESS ON FILE | | | | | | First Class Mail |
| 30227622 | JOANIE MICHAELSON | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111067 | JO BORGEN LLC | 13471 456th PL SE | NORTH BEND | WA | 98045 | | TOM@BWANW.COM | First Class Mail and Email |
| 28111069 | JOHN CALABRIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 30227625 | JOHN M. O'BRIEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111070 | JONATHAN CLAYTON DEL SECCO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28159281 | JONES LANG LASALLE AMERICAS | TEC PLLC, 3901 HOYT AVE | EVERETT | WA | 98201 | | claire_langlandjohnson@uhg.com | First Class Mail and Email |
| 28111072 | JOSEPH AMMENDOLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111073 | JOSEPH MURPHY CORPORATION | PO BOX 2740 | SANTA ROSA | CA | 95405-0000 | | TRACY@JOSEPHMURPHYCORP.COM | First Class Mail and Email |
| 28124815 | JOSEPHO WILSHIRE HOLDINGS LLC | 8208 PASEO DEL OCASO | LA JOLLA | CA | 92037 | | joe@delaneyrelaw.com | First Class Mail and Email |
| 28111074 | J-POWERHOUSE PLAZA LLLP | C/O THE SHOPPING CENTER GROUP, PO BOX 6298 | HICKSVILLE | NY | 11820-6298 | | MEGAN.MORRIS@TSCG.COM | First Class Mail and Email |
| 28160676 | JRC ASSETS, LP | C/O JOHN CHARSHAFIAN, 5 POLLOCK CT | WEST BERLIN | NJ | 08091 | | JRCASSETS@GMAIL.COM | First Class Mail and Email |
| 28111075 | JR SIMPLOT CO | 1099 W FRONT ST | BOISE | ID | 83702-0000 | | VIC.CONRAD@SIMPLOT.COM | First Class Mail and Email |
| 28160677 | JSK LEBANON LLC | 1430 SUMMIT WAY | MECHANICSBURG | PA | 17050 | | ACHARYA21@YAHOO.COM | First Class Mail and Email |
| 28124818 | JSK REALTY COMPANY | C/O JUNG OK CHA, 2 BAYCLUB DRIVE, UNIT 17-C | BAYSIDE | NY | 11360 | | | First Class Mail |
| 28160678 | JSK REALTY COMPANY | C/O JUNG OK CHA, 2 BAYCLUB DR., UNIT 17-C | BAYSIDE | NY | 11360-0000 | | | First Class Mail |
| 28160679 | JUMPING HORSE RANCH, INC. | ATTN: HELENE BECK, PRESIDENT, PO BOX 2890 | FALLBROOK | CA | 92088 | | HELENE@LAVIGNEFRUITS.COM | First Class Mail and Email |
| 28160680 | JUN&CAROL LEE, TRUSTEES OF LEE | LEE FAMILY TRUST, PO BOX 66978 | SCOTTS VALLEY | CA | 95067 | | CHINAGOLD@HOTMAIL.COM | First Class Mail and Email |
| 28160682 | KACHR, LLC | 2526-A CENTRE AVE | READING | PA | 19605-2850 | | SCOTT@LANDIS-HECKMAN.COM | First Class Mail and Email |
| 28124828 | KARYGIANNIS AND GRILAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 28160683 | KARYGIANNIS AND GRILAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 28160684 | KATHY L MINDLER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28160685 | KEARNEY PALMS LLC | 204 W. RIDGEPOINT DRIVE | FRESNO | CA | 93711-0000 | | RENAECCP@GMAIL.COM | First Class Mail and Email |
| 28124835 | KEIREN LLC | 6329 SERANO WAY | NAPLES | FL | 34113 | | DHALE@ACEADJUSTING.COM | First Class Mail and Email |
| 28169216 | KEIZER CREEKSIDE CENTER | C/O POWELL DEVELOPMENT CO, P.O. BOX 97070 | KIRKLAND | WA | 98033 | | | First Class Mail |
| 28111076 | KELETHIN INVESTMENTS LLC | P.O. BOX 2053 | REDONDO BEACH | CA | 90278-0000 | | kelethininvestments@gmail.com | First Class Mail and Email |
| 30227614 | KENMORE 18050 LLC, ET AL | C/O WOODLAND REALTY SERVICES, INC., 119 WEST ROY STREET, #4 | SEATTLE | WA | 98119-0000 | | harpot@aol.com | First Class Mail and Email |
| 28111077 | KENMORE 18050 LLC, ET AL | C/O WOODLAND REALTY SERVICES, INC., PO BOX 7060 | BOZEMAN | MT | 59771 | | HARPOT@AOL.COM | First Class Mail and Email |
| 28111078 | KENNIE SANCHEZ | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111079 | KERNYEE PROPERTY LLC | PO BOX 8433 | RANCHO SANTA FE | CA | 92067-8433 | | GYPROPERTIES@YAHOO.COM | First Class Mail and Email |
| 28111080 | KERRY WILEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28169224 | KEVIN J CHAMAS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28169228 | KEYSER VILLAGE, LLC | 801 MONROE AVENUE | SCRANTON | PA | 18510 | | | First Class Mail |
| 28111082 | KEYSER VILLAGE, LLC | 801 MONROE AVENUE | SCRANTON | PA | 18510-0000 | | | First Class Mail |
| 28111083 | KHASIGIAN PROPERTIES LP | C/O KP REAL ESTATE TWO LLC, 7305 S PEACH | FOWLER | CA | 93625 | | PKHASIGIAN@ATT.NET | First Class Mail and Email |
| 28124842 | KIMCO REALTY OP LLC-KIMSFACT | C/O KIMSCHOTT FCTORIA MALL LLC, 500 N BROADWAY, STE 201 PO BOX 9010 | JERICHO | NY | 11753 | | NLONG@KIMCOREALTY.COM | First Class Mail and Email |
| 28124843 | KIMCO REALTY OP LLC-SILVERDALE | C/O PK 1 SILVERDALE SC LLC, 500 N BROADWAY, STE 201 PO BOX 9010 | JERICHO | NY | 11753 | | SALES@KIMCOREALTY.COM | First Class Mail and Email |
| 28124844 | KIMCO REALTY OP LLC-WRIFREEDOM | C/O WRI FREEDOM CENTRE LLC, 500 N BROADWAY, STE 201 PO BOX 9010 | JERICHO | NY | 11753 | | NLONG@KIMCOREALTY.COM | First Class Mail and Email |
| 28111089 | KING HOOF LLC | C/O DICKERHOOF PROPERTIES LLC, 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | | DARREN@DICKERHOOF.COM | First Class Mail and Email |
| 28124845 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431 | | LCHERNEY@KINPROPERTIES.COM | First Class Mail and Email |
| 28111088 | KIN PROPERTIES, INC. | 185 N.W. SPANISH RIVER BLVD., SUITE 100, PROPERTY #3312 | BOCA RATON | FL | 33431-4230 | | SALES@KINPROPERTIES.COM | First Class Mail and Email |
| 28111090 | KIRKLAND TOTEM LAKE LLC | C/O WESTERN REALTY, 16541 GOTHARD ST, STE 112 | HUNTINGTON BEACH | CA | 92647 | | BRUCE.COWGILL@GMAIL.COM | First Class Mail and Email |
| 28111091 | KITSIGIANIS PROPERTIES LLC | C/O PACIFIC WEST ASSET MGMT CORP, 3191 D AIRPORT LOOP DRIVE | COSTA MESA | CA | 92626 | | tweezle964@gmail.com | First Class Mail and Email |
| 28111092 | KK GREAT NECK 2470, LLC | 113 CROSSWAYS PARK DRIVE, SUITE 100 | WOODBURY | NY | 11797-0000 | | | First Class Mail |
| 28161705 | KK GREAT NECK 2470, LLC | PO BOX 30344 | TAMPA | FL | 33630 | | | First Class Mail |
| 28111093 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES, 1421 34TH AVE, STE 300 | SEATTLE | WA | 98122 | | JEFF@INCITYINC.COM | First Class Mail and Email |
| 28162646 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BLVD | HAMPTON | NH | 03842 | | | First Class Mail |
| 28111094 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BOULEVARD | HAMPTON | NH | 03842-0000 | | | First Class Mail |
| 28160681 | K TENTH STREET PROPERTIES LP | 1000 W OCEANFRONT | NEWPORT BEACH | CA | 92661 | | ktenthstreet@yahoo.com | First Class Mail and Email |
| 28111095 | KUDU INVEST LLC | C/O FLYNN INVESTMENT ASSET MANAGEMENT, 1048 IRVINE AVENUE # 350 | NEWPORT BEACH | CA | 92660 | | FLYNNINV@GMAIL.COM | First Class Mail and Email |
| 28163667 | LOS ROBLES GROUP LLC | 295 MAIN ST, SUITE 210 | BUFFALO | NY | 14203-2219 | | | First Class Mail |
| 28111097 | LOS ROBLES GROUP LLC | C/O ELLICOTT DEVELOPMENT COMPANY, 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | | First Class Mail |
| 28163673 | LAGUNA OAKS LLC | 1916 PARK OAK DRIVE | ROSEVILLE | CA | 95661 | | | First Class Mail |
| 28111101 | LAKEMOOR PROPERTIES LLC | C/O CHASE CENTERS MANAGEMENT, 11812 SAN VICENTE BLVD, SUITE 500 | LOS ANGELES | CA | 90049-0000 | | LISAABISH@CHASECENTERS.COM | First Class Mail and Email |
| 28093366 | LAKE SERENE SC LLC | C/O COMMERCIAL DEVS & CONSULT INC, 2800 156TH AVE, STE 135 | BELLEVUE | WA | 98007 | | ABHOLCOMB@COMCAST.NET; ANNEEHEARTSONG@COMCAST.NET | First Class Mail and Email |
| 28111102 | LAKEVIEW PLACE BUILDING A LLC | 1429 AVENUE D PMB 521 | SNOHOMISH | WA | 98290-1742 | | OPMANAGEMENT@KIRTLEYSITE.COM | First Class Mail and Email |
| 28111103 | LAKHA PROPERTIES - MILL CREEK | MILL CREEK LLC, 4020 LAKE WASHINGTON BLVD NE, STE 100 | KIRKLAND | WA | 98033 | | HENNA@FORTRESSMANAGEMENT.NET | First Class Mail and Email |
| 28111104 | LAMAR BUILDING CO INC | HARIANNE ZOLKOVER, 9889 GLOUCESTER DR | BEVERLY HILLS | CA | 90210 | | HZOLKOVER@GMAIL.COM | First Class Mail and Email |
| 28163677 | LANCASTER DEVELOPMENT CO | 1701 SE COLUMBIA RIVER DR | VANCOUVER | WA | 98661 | | | First Class Mail |
| 28111105 | LANCASTER DEVELOPMENT CO | 1701 S.E. COLUMBIA RIVER DRIVE | VANCOUVER | WA | 98661-0000 | | | First Class Mail |
| 28111106 | LAO CO | 1414 RIDGE RD | LANCASTER | PA | 17603 | | LSTOLTZFUS@HHBCPAS.COM | First Class Mail and Email |
| 28111107 | LARCHMONT PROPERTIES, LTD. | C/O SIMMS COMMERCIAL DEVELOPMENT, 9320 WILSHIRE BOULEVARD, SUITE 300 | BEVERLY HILLS | CA | 90212-0000 | | gina@simmsmann.com | First Class Mail and Email |
| 28111098 | LA SIERRA & PIERCE ASSOCIATES | 11150 SANTA MONICA BLVD STE 760 | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 28163672 | LA SIERRA & PIERCE ASSOCIATES | SUITE 760, 11150 SANTA MONICA BLVD | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 28111108 | LAURIE DAVIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111109 | LAWRENCE M KAPLAN LLC | 5215 SCOTTS VALLEY DRIVE, STE C | SCOTTS VALLEY | CA | 95066-3522 | | LARRY@KAP11.COM | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28124880 | LDC ALTA LOMA SQUARE LLC | C/O LEWIS OPERATING CORP., 1156 NORTH MOUNTAIN AVE. | UPLAND | CA | 91785-0670 | | LRC-SALES@LEWISMC.COM | First Class Mail and Email |
| 28111111 | LDC CENTRAL PARK PLAZA, LLC | C/O LEWIS OPERATING CORP., P.O. BOX 670 | UPLAND | CA | 91785-9976 | | | First Class Mail |
| 28111112 | LEE CENTER IV LLC | 44835 WINGED FOOT DR | INDIAN WELLS | CA | 92210 | | HOMELOANMAN@EARTHLINK.NET | First Class Mail and Email |
| 28111113 | LEE WAN PROPERTIES LLC | 3725 GREENBRIAR LANE | MERCER ISLAND | WA | 98040-3726 | | EDGAR_YANG@HOTMAIL.COM | First Class Mail and Email |
| 28124861 | L E H T PARTNERS LP | COMMERCE BANK 360787287, 2005 MARKET ST | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 28111096 | L E H T PARTNERS LP | C/O REALMARQ CORP., 290 KING OF PRUSSIA ROAD, SUITE 100 | RADNOR | PA | 19087-0000 | | | First Class Mail |
| 28111114 | LEONZI ENTERPRISES LLC | C/O JOSEPH P LEONZI, JR, 21 TAMAQUA ST | TAMAQUA | PA | 18252 | | PLEONZI26@GMAIL.COM | First Class Mail and Email |
| 28111117 | LEVINE INVESTMENT LP | 2801 E CAMELBACK RD, STE 450 | PHOENIX | AZ | 85016-0000 | | ANDREW@LEVINEINVESTMENTS.COM | First Class Mail and Email |
| 28124914 | LEVIN MANAGEMENT CORP | 975 ROUTE 22 WEST | NORTH PLAINFIELD | NJ | 07060-3622 | | | First Class Mail |
| 28111118 | LEWISTON CENTER EQUITIES LLC | 14 STEUBEN LANE | JACKSON | NJ | 08527 | | BECKY@PRECISIONMNGMT.COM | First Class Mail and Email |
| 28124927 | LF2 ROCK CREEK LP | 501 EAST BAYBROOK COURT | BOISE | ID | 83706-0000 | | dcantrell@alscott.com | First Class Mail and Email |
| 28111119 | LG LINDENHURST ASSOCIATES LLC | C/O SAUL LERNER MANAGEMENT CORP., 1705 BROADWAY | HEWLETT | NY | 11557-0380 | | RSKRILOFF@LERNERPROPERTIES.COM; KHUTCHINSON@LERNERPROPERTIES.COM | First Class Mail and Email |
| 28111120 | LIFETIME BENEFITS TRUST FOR | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111121 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVENUE, SUITE 200 | CARLE PLACE | NY | 11514-0000 | | | First Class Mail |
| 28124931 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVE | CARLE PLACE | NY | 11514 | | | First Class Mail |
| 28111122 | LIMONITE AVE HOLDINGS LLC | C/O ADL PROPERTY MANAGEMENT, INC., 2845 WESTWOOD BOULEVARD | LOS ANGELES | CA | 90064-0000 | | beverly@adlpm.com | First Class Mail and Email |
| 28111123 | LINCOLN HEIGHTS CENTER LLC | C/O VANDERVERT DEVELOPMENTS, 12906 N. ADDISON STREET | SPOKANE | WA | 99218-0000 | | TBENJAMIN@VANDERVERTDEV.COM | First Class Mail and Email |
| 28111124 | LINCOLN PARTNERSHIP 2015 LLC | 26527 AGOURA RD, STE 200 | CALABASAS | CA | 91302 | | GILAD@LEVINVESTMENTS.COM | First Class Mail and Email |
| 28111125 | LINCOLN PROPERTIES LTD | 374 LINCOLN CENTER | STOCKTON | CA | 95207-0000 | | PJOHNSON@SGM1951.COM | First Class Mail and Email |
| 28124935 | LINDA MAR S.C. LP | PO BOX 62045 | NEWARK | NJ | 07101 | | SALES@KIMCOREALTY.COM | First Class Mail and Email |
| 28111127 | LINDA PLAZA PROPERTIES | C/O INVESTCAL REALTY CORP., 2333 CAMINO DEL RIO S., #220 | SAN DIEGO | CA | 92108-0000 | | SARAHLEVY@INVESTCALREALTY.COM | First Class Mail and Email |
| 28111128 | LITTLE SAFFORD CORP | 501 MAIN STREET | UTICA | NY | 13501 | | JCROOP@PACEMAKERSTEEL.COM | First Class Mail and Email |
| 28111129 | LITTLETON REALTY TRUST | RICHARD KOHN, TRUSTEE, PO BOX 665 | WINCHESTER | MA | 01890 | | rwkohn1@gmail.com | First Class Mail and Email |
| 28111130 | LLOYD WELLS GIFT TRUST | 17083 OLD COACH ROAD | POWAY | CA | 92064 | | LLOYDWELLS@CECO-CAL.COM | First Class Mail and Email |
| 28111131 | LMD PROPERTIES LLC | 6324 RITCHIE HIGHWAY | GLEN BURNIE | MD | 21061 | | jconn@ubglaw.com | First Class Mail and Email |
| 28111132 | LONDONDERRY CROSSROADS REALTY, | C/O PATER REAL ESTATE MANAGEMENT COMPANY INC, 1 VERANI WAY | LONDONDERRY | NH | 03053 | | nsherman@paterre.com | First Class Mail and Email |
| 28111133 | LONGMEADOW WOLCOTT LLC | 11 SCOVILLE STREET, P.O. BOX 2763 | WATERBURY | CT | 06723-2763 | | keith@mahlercompany.com | First Class Mail and Email |
| 28111134 | LONGVIEW SHOPPING CENTER LLC | 279 REYNOLDS AVE | PARSIPPANY | NJ | 07054 | | SRPAREDDYUS@GMAIL.COM | First Class Mail and Email |
| 28111135 | LOS OSOS COMMERCIAL LLC | 547 FIVE CITIES DRIVE | PISMO BEACH | CA | 93449 | | claytongambril93@gmail.com | First Class Mail and Email |
| 28111136 | LOT-2-WILLIAMS-MULHOLLAND LLC | C/O EMILY AUTHENRIETH, 19351 8TH AVENUE NE, SUITE 151 | POULSBO | WA | 98370 | | emily@poulsborovillage.com | First Class Mail and Email |
| 28164209 | LOUMAR FAMILY LP | ONE LOUIS INDUSTRIAL DR | OLD FORGE | PA | 18518 | | | First Class Mail |
| 28111138 | LOYAL PLAZA SC LLC | C/O FIRST NATL PROP MGMT LLC, 151 BODMAN PLACE, STE 201 | RED BANK | NJ | 07701 | | CBENNETT@FNRPUSA.COM | First Class Mail and Email |
| 29646530 | L/S 1200 INTREPID AVENUE LP | C/O ENSEMBLE INVESTMENTS, LLC, 444 WEST OCEAN BLVD, SUITE 650 | LONG BEACH | CA | 90802 | | NWAY@ENSEMBLE.NET | First Class Mail and Email |
| 28111139 | LS MORRELL, LLC | C/O LEVIN MANAGEMENT CORP., P.O. BOX 326 | PLAINFIELD | NJ | 07061-0326 | | | First Class Mail |
| 28124960 | LS MORRELL, LLC | C/O LEVIN MGMT CORP, PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | | | First Class Mail |
| 28111140 | LUCILLE E DAVISON TRST OF 2000 | RICHARD THORNER, TRUSTEE, 95 MARKET STREET | MANCHESTER | NH | 03101 | | WREDDINGTON@WADLEIGHLAW.COM | First Class Mail and Email |
| 28111141 | LUCILLE F MORGAN IRREVOC LIVIN | C/O ANDREA L MERRILL, SUCCESSOR TRUSTEE, PO BOX 219 | MOUNT SHASTA | CA | 96067 | | MT.SHASTARANCH@YAHOO.COM | First Class Mail and Email |
| 28111142 | LYNNE TANKLAGE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111143 | LYNNFIELD CENTRE REALTY LLC | 2 EVERETT AVE | WINCHESTER | MA | 01890 | | MIMILEVAGGI@AOL.COM | First Class Mail and Email |
| 28166697 | MAAT HOLDINGS LLC | DBA MAAT RITE LLC (IN PENNA), 432 N CANAL ST UNIT 17 | SOUTH SAN FRANCISCO | CA | 94080 | | DIANE.ZINGALE@GMAIL.COM | First Class Mail and Email |
| 28159330 | MABELA VP, LP | 1321 W. 11TH ST | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 30227617 | MABELA VP, LP | 1321 WEST 11TH STREET | LOS ANGELES | CA | 90015-0000 | | | First Class Mail |
| 28166698 | MABELA VP, LP | P.O. Box 1267 | South Pasadena | CA | 91031 | | debra@needlemanproperties.com; alex@needlemanproperties.com | First Class Mail and Email |
| 28166699 | MAHOPAC IMPROVEMENTS OWNER LLC | C/O DLC MGMT CORP, 565 TAXTER RD, STE 400 | ELMSFORD | NY | 10523 | | SALES@DLCMGMT.COM | First Class Mail and Email |
| 28166700 | MAIN STREET PRESERVATION TRUST | C/O THALIMER, ONE BAYPORT WAY, STE 100 | NEWPORT NEWS | VA | 23606 | | JULI.CORBETT@THALHIMER.CO | First Class Mail and Email |
| 28166701 | MANOA S/C ASSOCIATES, LP | METRO COMMERCIAL MGMT SERVICES INC, 307 FELLOWSHIP RD, STE 300 | MT LAUREL | NJ | 08054 | | GHOYOS@KRAVITZMGMT.COM; VCHUSE@KRAVITZMGMT.COM | First Class Mail and Email |
| 28166702 | MANP CDM LLC | C/O DMP MGMT, LLC DBA DMP PROPERTIES, 250 NEWPORT CENTER DR STE 300 | NEWPORT BEACH | CA | 92660 | | salesreports@dmpproperties.com | First Class Mail and Email |
| 28169230 | MANP LAGUNA WOODS LLC | C/O DMP PROPERTIES, 250 NEWPORT CENTER DR, STE 300 | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 30227620 | MANP LAGUNA WOODS LLC | AND D&S TOULON, LLC, 250 NEWPORT CENTER DRIVE STE 300 | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 28169231 | MANP LOMA LINDA LLC | C/O DMP PROPERTIES, 250 NEWPORT CENTER DR #300 | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 28166704 | MANP LOMA LINDA LLC | C/O DMP PROPERTIES, 250 NEWPORT CENTER DR., STE 300 | NEWPORT BEACH | CA | 92660-0000 | | | First Class Mail |
| 28166705 | MANUEL E OR LAURINDA M VIEIRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28166706 | MAPLE LEAF INVESTMENTS II LLC | C/O MAPLE LEAF INVESTMENTS, 1155 REDMOND AVE | SAN JOSE | CA | 95120 | | j.kovalik@mapleleafinv.com | First Class Mail and Email |
| 28111146 | MAR-BANK INVESTMENT COMPANY | C/O UNITED TRUST REALTY CORPORATION, 4 PARK PLAZA, STE 830 | IRVINE | CA | 92614 | | paula@utrcorp.com | First Class Mail and Email |
| 28111147 | MARGARET WANG DREAM TRUST | C/O KEY POINT PROP MGMT LLC, 71 DURANGO CIRCLE | RANCHO MIRAGE | CA | 92270 | | JOEKIM@KWCOMMERCIAL.COM | First Class Mail and Email |
| 28111148 | MARIANNE SHINE TRUSTEE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28094505 | MARIST CENTERPOINT, LLC | C/O METRO COMMERCIAL MANAGEMENT, 303 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054-0000 | | | First Class Mail |
| 28169239 | MARIST CENTERPOINT, LLC | C/O METRO COMMERCIAL MGMT, 307 FELLOWSHIP RD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 28111150 | MARK CLARKS SUMMIT NO ASSOC LP | C/O MARK DEVELOPMENT COMPANY, 580 THIRD AVENUE, P.O. BOX 1389 | KINGSTON | PA | 18704-0000 | | MARKDEVMR@GMAIL.COM | First Class Mail and Email |
| 28111151 | MARKET SQUARE PLAZA I, LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC., 546 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10036-0000 | | VBATISTA@PRESTIGE-NYC.COM | First Class Mail and Email |
| 28125003 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES, 159 W 53RD ST., STE 32G/H | NEW YORK | NY | 10019 | | | First Class Mail |
| 28111152 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES INC, 159 WEST 53RD ST, STE 32G/H | NEW YORK | NY | 10019 | | | First Class Mail |
| 28111153 | MARTIN LIN & ALICE FANG | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111154 | MARY ANN S GENUARIO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28125012 | MARYLAND SQUARE SC, LLC (ASSET | C/O PREMIER TRUST, 4465 S JONES BLVD | LAS VEGAS | NV | 89103 | | | First Class Mail |
| 28163222 | MATTKARR PROPERTIES LLC | 2230 MICHIGAN AVE, STE 200 | SANTA MONICA | CA | 90404 | | GRTUCKER@SANJOINVESTMENTS.COM | First Class Mail and Email |
| 28125038 | MAY DEVELOPMENT, LLC | 4017 B STATE STREET | SCHENECTADY | NY | 12304 | | | First Class Mail |
| 28163224 | MBA CROSSROADS LLC | C/O ANDERSON & ASSOCIATES, 7420 SE 24TH ST, STE 4 | MERCER ISLAND | WA | 98040 | | BRUCE@MBANDERSON.NET | First Class Mail and Email |
| 28164014 | M & B ASSOCIATES | PO BOX 514 | BEND | OR | 97709-0514 | | janine2me@gmail.com | First Class Mail and Email |
| 28163225 | MCCORDUCK PROPERTIES | 1615 BANANZA STREET, SUITE 401 | WALNUT CREEK | CA | 94596-0000 | | diana@mccorduckprops.com | First Class Mail and Email |
| 28163121 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT ST, STE 2500 | PITTSBURGH | PA | 15219 | | | First Class Mail |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163226 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT STREET, SUITE 2500 | PITTSBURGH | PA | 15219-2303 | | | First Class Mail |
| 28125066 | MDC EAST COLLEGE LLC | 18915 142ND AVE NE, STE 155 | WOODINVILLE | WA | 98072 | | EZRAGENAUER@GMAIL.COM | First Class Mail and Email |
| 30170577 | MDC EAST COLLEGE LLC | C/O REALTY INCOME CORP, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28125067 | MDC EAST HOBSON LLC | C/O LAURICH PROPERTIES, INC., 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144-4590 | | hgordon@laurichproperties.com | First Class Mail and Email |
| 30170579 | MDC EAST HOBSON LLC | C/O REALTY INCOME CORP, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28125068 | MDC SEAL BEACH LLC | C/O AEW CAPITAL MANAGEMENT LP, TWO SEAPORT LANE | BOSTON | MA | 02210-2021 | | PMCGINLEY@VESTAR.COM | First Class Mail and Email |
| 28163227 | MEAGHER INVESTMENTS LLC | C/O DANIEL ROSENBERG SR, 34846 CHANCEY ROAD | ZEPHYRHILLS | FL | 33541 | | DANIELISNR@AOL.COM | First Class Mail and Email |
| 28163228 | MEGDAL SANTEE LLC | C/O ELLIOT MEGDAL & ASSOCIATES, 252-C SOUTH BEVERLY DRIVE | BEVERLY HILLS | CA | 90212 | | ANNA@MEGDALINC.COM | First Class Mail and Email |
| 28163229 | MELBOURNE ASSOCIATES, VII, L.L | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | JMH@KINGSWAYMGMT.COM | First Class Mail and Email |
| 28163230 | MELVIN & MARY SCHAEFER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28160090 | MESA SHOPPING CENTER | C/O INVESTEC MANAGEMENT CORP., 200 E. CARRILLO STREET, SUITE 200 | SANTA BARBARA | CA | 93101-0000 | | ROBERT@INVESTECRE.COM | First Class Mail and Email |
| 28125127 | METROPOLITAN MANAGEMENT CORP | C/O METROPOLITAN MGMT CORP, P.O. BOX 446 | NARBERTH | PA | 19072-0000 | | jbianco@mmcrent.com | First Class Mail and Email |
| 28111157 | MGPXI-A TWN CTR LAKEFOREST LLC | C/O MERLONE GEIER PARTNERS, 425 CALIFORNIA ST, 10TH FL | SAN FRANCISCO | CA | 94104 | | JORANGE@MERLONEGEIER.COM | First Class Mail and Email |
| 28111156 | MGP XI NORTHGATE LLC | C/O MERLONE GEIER MGMT LLC, 425 CALIFORNIA ST, 10TH FL | SAN FRANCISCO | CA | 94104 | | MMAR@MERLONEGEIER.COM | First Class Mail and Email |
| 28111158 | MICHAEL A. SERLUCO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28125152 | MIDDLE ISLAND PLAZA, LLC | 750 NORTH COUNTY ROAD, SUITE 3 | SETAUKET | NY | 11733 | | | First Class Mail |
| 28125156 | MID-PENINSULA MANAGEMENT INC | PO BOX 1652 | BURLINGAME | CA | 94011-1652 | | | First Class Mail |
| 28111161 | MIDWOOD MANAGEMENT CORP | 430 PARK AVE, STE 201 | NEW YORK | NY | 10022 | | JD@MIDWOODID.COM | First Class Mail and Email |
| 28159671 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | BAYONNE | NJ | 07002 | | | First Class Mail |
| 28111162 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | BAYONNE | NJ | 07002-0000 | | | First Class Mail |
| 28111163 | MILL AVENUE ASSOCIATES, LLC | 25 E 83RD ST, APT 10C | NEW YORK | NY | 10028 | | DEBHELO@AOL.COM | First Class Mail and Email |
| 28111164 | MILLERS FURNITURE INDUSTRIES | 1320 PHILADELPHIA PIKE, STE 100 | WILMINGTON | DE | 19809 | | SMILLER@MILLERSDE.COM | First Class Mail and Email |
| 28159674 | MILL SHOP ON BROAD, LLC | C/O VCU RE FOUNDATION, PO BOX 843040 | RICHMOND | VA | 23284-3040 | | | First Class Mail |
| 28107670 | MINDSET GURUS LLC | 2401 E DIVISION ST | NATIONAL CITY | CA | 91950 | | rpi96@yahoo.com | First Class Mail and Email |
| 28162915 | MISSION PLAZA, LLC | C/O PARKSTONE MGMT SERVICES, 860 HAMPSHIRE ROAD, SUITE U | WESTLAKE VILLAGE | CA | 91631-0000 | | C.THOMPSON@PARKSTONEINC.COM | First Class Mail and Email |
| 28162916 | MISSION VILLAGE | 30001 CROWN VALLEY PKWY, STE P | LAGUNA NIGUEL | CA | 92677 | | | First Class Mail |
| 28162918 | MK-MENLO PLEASANT VALLEY LP | C/O DLC MANAGEMENT CORP, 565 TAXTER RD, 4TH FL | ELMSFORD | NY | 10523 | | | First Class Mail |
| 28125167 | MK-MENLO PLEASANT VALLEY LP | C/O DLC MANAGEMENT CORP, 565 TAXTER RD., 4TH FLOOR | ELMSFORD | NY | 10523 | | | First Class Mail |
| 28162920 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP, 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | | JCOMBS@DLCMGMT.COM | First Class Mail and Email |
| 28095518 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP, 580 WHITE PLAINS RD | TARRYTOWN | NY | 10591 | | JCOMBS@DLCMGMT.COM | First Class Mail and Email |
| 30227631 | MK-MENLO PROPERTY OWNER LLC | C/O MCG OPERATIONS, LLC, 850 OAK GROVE AVE | MENLO PARK | CA | 94025 | | JCOMBS@DLCMGMT.COM | First Class Mail and Email |
| 28125166 | MK REALTY MTDE LLC | C/O DSM COMMERCIAL, 910 S CHAPEL ST, STE 100 | NEWARK | DE | 19713 | | AKEGLEY@DSMRE.COM | First Class Mail and Email |
| 28125168 | MKR RITE LLC | C/O SHANAZ BEG, 23090 RED SUNSET PLACE | ALDIE | VA | 20105 | | | First Class Mail |
| 28125169 | MLG REAL ESTATE LLC | PO BOX X | WAYMART | PA | 18472 | | | First Class Mail |
| 28162923 | MLG REAL ESTATE LLC | P.O. BOX X | WAYMART | PA | 18472-0000 | | | First Class Mail |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28169267 | MLJM 228 LLC | 720 PARKVIEW DR | GIBSONIA | PA | 15044 | | | First Class Mail |
| 28169268 | MMDG LP | SUITE 185, 199 LEE AVENUE | BROOKLYN | NY | 11211 | | | First Class Mail |
| 28111166 | MMDG LP | 199 LEE AVENUE, SUITE 185 | BROOKLYN | NY | 11211-0000 | | | First Class Mail |
| 28124977 | M. NASIR & NILOFAR SHAIKH | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111145 | M. NASIR & NILOFAR SHAIKH | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111167 | MONIEM SHAABAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111168 | MONROE MONTROSE, LLC 461 NEVILLE RD. MOSCOW 18444 | 461 NEVILLE RD. | MOSCOW | PA | 18444 | | RAYMOND801@COMCAST.NET | First Class Mail and Email |
| 28095603 | MONROE MONTROSE, LLC | 461 NEVILLE RD. | MOSCOW | PA | 18444 | | RAYMOND801@COMCAST.NET | First Class Mail and Email |
| 28111169 | MONTEBELLO (EDENS) LLC | 1221 MAIN STREET, STE 1000 | COLUMBIA | SC | 29201 | | | First Class Mail |
| 28125176 | MONTEBELLO (EDENS) LLC | PO BOX 536856 | ATLANTA | GA | 30353-6856 | | | First Class Mail |
| 28111170 | MONTECITO MARKETPLACE ASSOC | C/O SEAGATE PROPERTIES, 980 FIFTH AVENUE | SAN RAFAEL | CA | 94901-0000 | | efranson@seagateprop.com | First Class Mail and Email |
| 28125179 | MONTGOMERY DEL VAL ASSN., LP | C/O LFT REALTY GROUP, INC., 600 OLD ELM STREET | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 28111171 | MONTGOMERY DEL VAL ASSN., LP | C/O LFT REALTY GROUP, INC., 600 OLD ELM STREET | CONSHOHOCKEN | PA | 19428-0000 | | | First Class Mail |
| 28111173 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE | ENGLEWOOD | CO | 80013 | | WDMORELAND@COMAST.NET | First Class Mail and Email |
| 28111175 | MSF RACH-I, LLC - C/O BENDERSO | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | First Class Mail |
| 28125195 | MSF RACH-I, LLC - C/O BENDERSO | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 28111176 | MSF SENECA, LLC | C/O BENDERSON DEVELOPMENT COMPANY, 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | First Class Mail |
| 28125196 | MSF SENECA, LLC | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 28111177 | MSF TRANSIT, LLC | C/O BENDERSON DEVELOPMENT COMPANY, 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | First Class Mail |
| 28125197 | MSF TRANSIT, LLC | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 28169291 | MS JOANN DISCHINAT | ADDRESS ON FILE | | | | | | First Class Mail |
| 28095830 | MS JOANN DISCHINAT | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111178 | MT LEBANON COOKE LP | 1401 BROAD ST | CLIFTON | NJ | 07013 | | rcreathorne@arcproperties.com | First Class Mail and Email |
| 28125198 | MT VERNON PLAZA CENTER ASSOC | 18915 142ND AVE NE, STE 155 | WOODINVILLE | WA | 98072 | | EZRAGENAUER@GMAIL.COM | First Class Mail and Email |
| 28111180 | MT. WASHINGTON MOSITES, LP | 2425 HENRY W. OLIVER BLDG., 535 SMITHFIELD STREET | PITTSBURGH | PA | 15222-2321 | | BRIANNA@MOSITES.NET | First Class Mail and Email |
| 28111181 | MUSSO 3636 LLC | 265 BROADHOLLOW ROAD, STE 115 | MELVILLE | NY | 11747 | | DANA@MUSSOPROPERTIES.COM | First Class Mail and Email |
| 28125214 | MUSTANG SQUARE LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | sspar@realtyincome.com | First Class Mail and Email |
| 28111182 | MY-T-FEIN DEVELOPERS LLC | C/O FEINBERG & MCBURNEY REALTY/DEVELOPMENT LLC, 1874 EAST MARLTON PIKE, SUITE 10 | CHERRY HILL | NJ | 08003-0000 | | MRAIKEN@F-MCB.COM | First Class Mail and Email |
| 28111183 | NAIDU BUILDINGS, LLC | C/O DHARMA SYSTEMS, INC., 275 FARRINGTON AVENUE | SLEEPY HOLLOW | NY | 10591-0000 | | jsasi@dharma.com | First Class Mail and Email |
| 28111184 | NATHAN FAMILY LLC | 198 THOMAS JOHNSON DR, STE 207 | FREDERICK | MD | 29128 | | SNATHAN4800@AOL.COM | First Class Mail and Email |
| 28111185 | NATIONAL RETAIL PROPERTIES, IN | 450 SOUTH ORANGE AVENUE, SUITE 900 | ORLANDO | FL | 32801 | | financial-reporting@nnnreit.com | First Class Mail and Email |
| 28111186 | NAUGATUCK RITE, LLC | 12224 MONTAGUE STREET | PACOIMA | CA | 91331 | | tina@line204.com | First Class Mail and Email |
| 28096092 | NB PENN LLC | 10380 WILSHIRE BLVD #1501 | LOS ANGELES | CA | 90024 | | berrdev@me.com; berrdev@me.com | First Class Mail and Email |
| 28111189 | NEFESH MANAGEMENT CORP | P.O. BOX 110158 | BROOKLYN | NY | 11211-0000 | | | First Class Mail |
| 28111190 | NEM LLP | C/O ROBYN PROPERTIES INC, 3201 ROGERS AVE, STE 302 | ELLICOTT CITY | MD | 21043 | | JUDY@ROBYNPROPERTIES.COM | First Class Mail and Email |
| 28111191 | NEW ALPINE INVESTMENT, LLC | 105 COLDWATER | IRVINE | CA | 92602 | | AFROOKHTEH@GMAIL.COM | First Class Mail and Email |
| 28111195 | NEWARK NNN LLC | 10307 W BROAD ST, STE 275 | GLEN ALLEN | VA | 23060 | | RVAINVESTOR@GMAIL.COM | First Class Mail and Email |
| 28111192 | NEW CENTURY ASSOCIATES GROUP, | 2010 COUNTY LINE ROAD | HUNTINGDON VALLEY | PA | 19006 | | NCOHEN@MYREVERE.COM | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28164884 | NEW HARTFORD HOLDINGS LLC | C/O MADISON PROPERTIES, 3611 14TH AVE, STE 420 | BROOKLYN | NY | 11218 | | DINI@MADISONPROP.COM | First Class Mail and Email |
| 28125290 | NEWMARK LLC | 100 CONIFER HILL DR, STE 402 | DANVERS | MA | 01923 | | | First Class Mail |
| 28164900 | NEWMAR LLC/SYDNEY JOHNSON | 9 MONACO | NEWPORT BEACH | CA | 92660 | | SYDNEYJOHNSON@MAC.COM | First Class Mail and Email |
| 28111194 | NEW WAPPINGERS CENTER POINT, L | C/O METRO COMMERCIAL MANAGEMENT, 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054-0000 | | lmiller@centerpointprop.com; tdurham@metrocommercial.com | First Class Mail and Email |
| 28096170 | NFNY BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | juliecolin@benderson.com; juliecolin@benderson.com | First Class Mail and Email |
| 28125292 | NG19 LP | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28111205 | NICHOLAS KARTSONAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111206 | NIELSEN HOLDINGS INC | 270 E HWY 246, STE 212 | BUELLTON | CA | 93427 | | JHENDRICK@NIELSENSMARKET.COM | First Class Mail and Email |
| 28111207 | NINO FAMILY HERITAGE PLAZA LLC | AG DAVI PROPERTY MANAGEMENT, 484 WASHINGTON ST, STE D | MONTEREY | CA | 93940 | | JUDY@AGDAVI.COM | First Class Mail and Email |
| 28125319 | NKT HOLDINGS LLC | PO BOX 13160 | SAN LUIS OBISPO | CA | 93406 | | MICHELE@NKTCOMMERICAL.COM | First Class Mail and Email |
| 28111208 | NKT UNIVERSITY SQUARE LLC | PO BOX 13160 | SAN LUIS OBISPO | CA | 93406-3160 | | MICHELE@NKTCOMMERICAL.COM | First Class Mail and Email |
| 28111209 | NMP-C4 FAIRFIELD S/C LLC | SHOPCORE PROPERTEIS, 50 S 16TH ST, SRE 3325 | PHILADELPHIA | PA | 19102 | | NPAVONA@SHOPCORE.COM | First Class Mail and Email |
| 28125320 | NNR ASSOC. | 4221 TRANSIT RD. | WILLIAMSVILLE | NY | 14221 | | | First Class Mail |
| 28111210 | NNR ASSOC. | 4221 TRANSIT ROAD | WILLIAMSVILLE | NY | 14221-0000 | | | First Class Mail |
| 28111211 | NOB HILL PARTNERS LLC | C/O HERBERT A LAMPERT, 4636 VAN NUYS BOULEVARD | SHERMAN OAKS | CA | 91403 | | | First Class Mail |
| 28161584 | NORTHERN CALIFORNIA TRUST OF C | ATTN: REAL ESTATE DEPT., 201 S. LAKE AVE., SUITE 600 | PASADENA | CA | 91101-0000 | | | First Class Mail |
| 28161585 | NORTHGATE ENTERPRISES LLC | PO BOX 1583 | CORVALLIS | OR | 97339 | | darren@dickerhoof.com | First Class Mail and Email |
| 28161586 | NORTHGATE-STONE AVENUE BLDG | C/O ROSEN PROPERTIES, PO BOX 5003 | BELLEVUE | WA | 98009 | | | First Class Mail and Email |
| 28111212 | NORTH NATOMAS TOWN CENTER LLC | C/O LEWIS MGMT CORP, PO BOX 670 | UPLAND | CA | 91785-0670 | | JOHN.DVORAK@LEWISOP.COM | First Class Mail and Email |
| 28169327 | NORTH PACIFIC MANAGEMENT INC | 7200 NE 41ST ST, STE 100 | VANCOUVER | WA | 98662 | | CINDY.SCHAFFER@NORTHP.COM | First Class Mail and Email |
| 28111214 | NORTH STATE DEVELOPMENT CO | C/O SIERRA PACIFIC PROPERTIES, INC., 1800 WILLOW PASS COURT | CONCORD | CA | 94520-0000 | | KELLY.ARRIGAN-DIAZ@SPPROP.COM | First Class Mail and Email |
| 28161587 | NORTHWEST PLAZA 2 LLP | C/O KLEIN ENTERPRISES, 1777 REISTERSTOWN RD, STE 165 | BALTIMORE | MD | 21208-0000 | | ar@kleinenterprises.com | First Class Mail and Email |
| 28161588 | NOSTRAND PROPERTY OWNER LLC | C/O ASHKENAZY ACQUISITION CORP, 600 MADISON AVE, 15TH FL | NEW YORK | NY | 10022 | | MSHUBOWITZ@AACREALTY.COM | First Class Mail and Email |
| 28161589 | NVRTHRU GROUP LLC | ATTN: STEVEN JOE, 94 PANORAMA | COTO DE CAZA | CA | 92679 | | NVRTHRU@GMAIL.COM | First Class Mail and Email |
| 28161590 | NWCC RIVERWAY LLC | C/O PUGET SOUND RETAIL LLC, 140 E PIKE ST | SEATTLE | WA | 98122 | | JOANNA@NWCC.US.COM | First Class Mail and Email |
| 28096514 | NY PHARMACY PARTNERS LLC | 27 FROST LANE | LAWRENCE | NY | 11559 | | DAVE@BLUEJAYMANAGEMENT.COM | First Class Mail and Email |
| 28161594 | OAKLAND REAL ESTATE COMPANY, I | 216 OAKLAND AVENUE | PITTSBURGH | PA | 15213 | | TONY@OAKLANDREALESTATECOMPANY.COM | First Class Mail and Email |
| 28111215 | OCEAN BLUE INVESTMENTS, LLC | 121 SWIFT | IRVINE | CA | 92618 | | OCEANBLUEMANAGEMENTINC@GMAIL.COM | First Class Mail and Email |
| 28111216 | OCEAN COUNTY EQUITIES LLC | C/O MADISON PROPERTIES, 3611 14TH AVE, STE 420 | BROOKLYN | NY | 11218 | | MOLLY@MADISONPROP.COM | First Class Mail and Email |
| 28111217 | OCEAN VIEW HOLDING CORPORATION | 1453 50TH STREET | BROOKLYN | NY | 11219 | | | First Class Mail |
| 28111218 | OFP WAGRADOL PA2, LLC | 33 BLOOMFIELD HILLS PKWY, STE 135 | BLOOMFIELD HILLS | MI | 48304 | | JASON@ONEFAMILYPROPERTY.COM | First Class Mail and Email |
| 28111221 | OLIVEIRA PLAZA SPE LLC | C/O ARCADIA MGMT GROUP INC, PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | | JFLOREZ@ARCADIAMGMT.COM | First Class Mail and Email |
| 28111219 | OLIVE PROPERTIES LLC | 12301 WILSHIRE BLVD, STE 318 | LOS ANGELES | CA | 90025 | | NGALPER@AOL.COM | First Class Mail and Email |
| 28111220 | OLIVE TREE CORNING PLAZA LLC | C/O BRAD MANAGEMENT, 11301 W OLYMPIC BLVD, STE 840 | LOS ANGELES | CA | 90064 | | ruth@bradmanagement.com | First Class Mail and Email |
| 28111222 | OLIVEWOOD PROPERTIES, LLC | C/O POTTER MCKINNEY INC, 9101 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | | NATALIE@POTTERMCKINNEY.COM | First Class Mail and Email |
| 28111223 | ONE PARAGON DRIVE, L.P. | ONE PARAGON DRIVE, SUITE 145 | MONTVALE | NJ | 07645 | | ICV@PARAGONAFF.COM | First Class Mail and Email |
| 28161270 | ONLINE PROPERTY MGT LLC | C/O ONLINE PROPERTY MGMT., L.L.C., P.O. BOX 101 | LIVINGSTON | NJ | 07039-0000 | | PROPERTYOPERATE@AOL.COM | First Class Mail and Email |

Exhibit G

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28169337 | OPPORTUNITY PROPERTY DEV LLC | PO BOX 14686 | SPOKANE VALLEY | WA | 99214 | | | First Class Mail |
| 28111225 | OPPORTUNITY PROPERTY DEV LLC | P.O. BOX 14686 | SPOKANE VALLEY | WA | 99214-0000 | | | First Class Mail |
| 28096694 | ORANGETHORPE DFWU LLC | C/O CAPITAL ASSET MGMT, 2701 E CAMELBACK RD, STE 170 | PHOENIX | AZ | 85016 | | mvisner@camcre.com | First Class Mail and Email |
| 28111227 | OREGON CTR LLC | C/O INVESTMENT CONCEPTS INC, 1667 E LINCOLN AVE | ORANGE | CA | 92865 | | HUBERTK@ICICORPORATE.COM | First Class Mail and Email |
| 28111228 | ORION DEVELOPMENT RA LXVII LLC | 4125 FREEDOM WAY | WEIRTON | WV | 26062-0000 | | SUZANNETEN@COMCAST.NET | First Class Mail and Email |
| 28111229 | ORO GRANDE LLC | PO BOX 5456 | CHASTWORTH | CA | 91313 | | | First Class Mail |
| 28111230 | OSBORNE ASSOCIATES II, L.P. | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | JMH@KINGSWAYMGMT.COM | First Class Mail and Email |
| 28111231 | OSBORNE ASSOCIATES VIII, L.L.C | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | JMH@KINGSWAYMGMT.COM | First Class Mail and Email |
| 28125387 | OSBORNE ASSOCIATES, VI, L.L.C. | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | | First Class Mail |
| 28111232 | OSBORNE ASSOCIATES, VI, L.L.C. | C/O KINGSWAY REALTY COMPANY, 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | | First Class Mail |
| 28111233 | OSJ OF PETERBOROUGH LLC | 375 COMMERCE PARK ROAD | NORTH KINGSTOWN | RI | 02852-0000 | | P.ROSE@OSJL.COM | First Class Mail and Email |
| 28111234 | OVERAA ASSOCIATES | C/O JAY-PHARES CORPORATION, 10700 MACARTHUR BOULEVARD, SUITE 200 | OAKLAND | CA | 94605-5260 | | BEVERLYS@OVERAA.COM | First Class Mail and Email |
| 28169345 | P2J2 SHADLE ASSOC LLC | 225 W MAIN #200 | SPOKANE | WA | 99201 | | | First Class Mail |
| 28111236 | P2J2 SHADLE ASSOC LLC | C/O HAWKINS EDWARDS, INC., 225 WEST MAIN, SUITE 200 | SPOKANE | WA | 99201-0000 | | | First Class Mail |
| 28111238 | PACAZ REALTY, LLC | C/O CARLYLE MGMT CORP, 5355 TOWN CENTER RD, STE 430 | BOCA RATON | FL | 33486 | | gsimon@carlylemgmt.com | First Class Mail and Email |
| 28111243 | PACIFIC/COSTANZO-LEWIS | C/O PACIFIC DEVELOPMENT GROUP II, ONE CORPORATE PLAZA, 2ND FLOOR | NEWPORT BEACH | CA | 92660-0000 | | | First Class Mail |
| 28111241 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR, ATTENTION: DENNIS BERRYMAN | NEWPORT BEACH | CA | 92660-0000 | | | First Class Mail |
| 28111240 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR | NEWPORT BEACH | CA | 92660-0000 | | | First Class Mail |
| 30227618 | PACIFIC/COSTANZO-LEWIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 28169349 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA, PO BOX 3060 | NEWPORT BEACH | CA | 92658 | | | First Class Mail |
| 28111244 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA, P.O. BOX 3060 | NEWPORT BEACH | CA | 92658-0000 | | | First Class Mail |
| 28111239 | PACIFIC WEST COAST PROPERTIES | 421 MARTIN STREET | MONTEREY | CA | 93940 | | SHAKEANGELO@GMAIL.COM | First Class Mail and Email |
| 28096857 | PACOIMA PLAZA | C/O THE PIKEN COMPANY, 12725 VENTURA BOULEVARD, SUITE A | STUDIO CITY | CA | 91604-0000 | | rpiken@piken.com | First Class Mail and Email |
| 28169346 | PAC TRUST | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111246 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY, PO BOX 2158 | SPOKANE | WA | 99120 | | jimb@jamesonmgt.com | First Class Mail and Email |
| 28126611 | PANOS PROPERTIES LLC | SUITE 201, 6850 E GREEN LAKE WAY NORTH | SEATTLE | WA | 98115-5417 | | ROGER@PANOSPROPERTIESLLC.COM | First Class Mail and Email |
| 28111248 | PANOS PROPERTIES LLC | 6850 E GREEN LAKE WAY N #201 | SEATTLE | WA | 98115 | | TIM@PANOSPROPERTIESLLC.COM | First Class Mail and Email |
| 28125395 | PANOS PROPERTIES LLC | 6850 E. GREEN LAKE WAY NORTH, SUITE 201 | SEATTLE | WA | 98115-5417 | | ROGER@PANOSPROPERTIESLLC.COM | First Class Mail and Email |
| 28111247 | PAN PACIFIC JEFF SQUARE LL | KIMCO REALTY, 1631-B S MELROSE DR | VISTA | CA | 92081 | | JMARTINEZ@KIMCOREALTY.COM | First Class Mail and Email |
| 28111250 | PANTHER LAKE PROPERTY OWNER | C/O JG MANAGEMENT CO INC, 5743 CORSA AVE, STE 200 | WESTLAKE VILLAGE | CA | 91362 | | TY@FWPMGMT.COM; CHERYL@JGMANAGEMENT.COM | First Class Mail and Email |
| 28111251 | PARK VIEW PARTNERS | 144 MEYERS STREET, #160 | CHICO | CA | 95928-0000 | | clownreal@gmail.com | First Class Mail and Email |
| 28111252 | PARKVILLE PROPERTIES LLC | C/O CHANCELLER DEVELOPMENT, 41 S. HADDON AVE, SUITE 1 | HADDONFIELD | NJ | 08033-0000 | | | First Class Mail |
| 28158995 | PARKVILLE PROPERTIES LLC | C/O CHANCELLER DEV GROUP LLC, 41 SOUTH HADDON AVE, SUITE 1 | HADDONFIELD | NJ | 08033 | | | First Class Mail |
| 28111253 | PARKWOOD JOINT VENTURE | C/O THE KORMAN COMPANY, TWO NESHAMINY INTERPLEX, SUITE 305 | TREVOSE | PA | 19053-0000 | | HFELDMAN@KORMANCOMMERCIAL.COM | First Class Mail and Email |
| 28158996 | PARSI INVESTMENTS LLC | 301 CENTRAL AVE, STE B | EGG HARBOR TWP | NJ | 08234 | | INFO@NIKMEHRPARSI.COM | First Class Mail and Email |
| 28111255 | PATRIOT INVESTMENT GROUP LLC | 2 JERICHO ROAD | ATKINSON | NH | 03811 | | JAIMEGAFFNEY@GMAIL.COM | First Class Mail and Email |
| 28111256 | PAUL L GOULD TRUSTEE OF | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111257 | PAULO ALTOONA LLC | 7322 WESTMORE RD | ROCKVILLE | MD | 20850 | | TONY@TONYWOODJR.COM | First Class Mail and Email |
| 28125412 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES, 7080 N MARKS AVENUE SUITE 118 | FRESNO | CA | 93711 | | | First Class Mail |
| 28111258 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES, 7080 NORTH MARKS AVENUE, SUITE 118 | FRESNO | CA | 93711-0000 | | | First Class Mail |
| 28111259 | PAVILION DEVELOPMENT ONE | ATTN: KEVIN N. TWEED, 7080 N. MARKS AVE., SUITE 118 | FRESNO | CA | 93711-0000 | | | First Class Mail |
| 28125413 | PAVILION DEVELOPMENT ONE | ATTN KEVIN TWEED, 7080 N MARKS AVE STE 118 | FRESNO | CA | 93711 | | | First Class Mail |
| 28125414 | PAVILION DEVELOPMENT THREE | 7080 N. MARKS AVE. STE 118 | FRESNO | CA | 93711 | | | First Class Mail |
| 28111260 | PAVILION DEVELOPMENT THREE | 7080 NORTH MARKS AVENUE, SUITE 118 | FRESNO | CA | 93711-0000 | | | First Class Mail |
| 28111261 | PAVILLION DEVELOPMENT TWO | 7080 NO. MARKS AVE., SUITE 118 | FRESNO | CA | 93711-0000 | | | First Class Mail |
| 28125415 | PAVILLION DEVELOPMENT TWO | 7080 N. MARKS AVE. STE. 118 | FRESNO | CA | 93711 | | | First Class Mail |
| 28111262 | PCE PARTNERS LLC | C/O M&J WILKOW PROPERTIES LLC, 20 SOUTH CLARK ST, STE 3000 | CHICAGO | IL | 60603 | | blayton@wilkow.com | First Class Mail and Email |
| 28111263 | PDQ KENLEON DELTON LLC | C/O PROPERTY MANAGEMENT ASSOCIATES OF WNY, INC., 90 EARHART DR, STE 6 | WILLIAMSVILLE | NY | 14221 | | STANGPMA@VERIZON.NET | First Class Mail and Email |
| 28111264 | PENALVER PROPERTIES PA, LLC | 11253 VINEDALE STREET | SUN VALLEY | CA | 91352 | | MIKEH@PENAWEB.COM | First Class Mail and Email |
| 28125418 | PENN HILLS RETAIL, LP | C/O AMERISERV FINANCIAL, PO BOX 430 | JOHNSTOWN | PA | 15907 | | | First Class Mail |
| 28111265 | PENN HILLS RETAIL, LP | C/O TRINITY COMMERCIAL DEVELOPMENT, ONE ATLANTIC AVENUE | PITTSBURGH | PA | 15202-0000 | | | First Class Mail |
| 28125422 | PENTON COMPANY | PO BOX 437 | NEWTOWN SQUARE | PA | 19073 | | | First Class Mail |
| 28111267 | PEQUA JAZ LLC AS AGENT FOR | MASS JAZ LLC, 500 OLD COUNTRY RD, STE 20 | GARDEN CITY | NY | 11530 | | KSIEGEL@BRESLINREALTY.COM | First Class Mail and Email |
| 28111268 | PETE ORTIZ AND ERLINDA ORTIZ | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28125431 | PETER BIHARI | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111269 | PETER BIHARI | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111270 | PETER BOLLINGER INVESTMENT | C/O INTERCAL REAL ESTATE CORP., 540 FULTON AVENUE | SACRAMENTO | CA | 95825-0000 | | SALES@INTERCALRE.COM | First Class Mail and Email |
| 28125432 | PETERKORT TOWNE SQ LLC-CTA | C/O CUSHMAN & WAKEFIELD, PO BOX 234991 | CHICAGO | IL | 60689-4991 | | | First Class Mail |
| 28111271 | PETERKORT TOWNE SQ LLC-CTA | C/O PETERKORT PROPERTY MANAGEMENT CO., 200 SW MARTKET ST, STE 200 | PORTLAND | OR | 97201 | | | First Class Mail |
| 28125433 | PETROLEUM INC | C/O THE WICKENBURG RANCH, L.L.C., 300 WEST DOUGLAS, SUITE 1050 | WICHITA | KS | 67202-0000 | | AARONW@PETROLINC.COM | First Class Mail and Email |
| 28111272 | PFEIL MURRELL CO LLC | 178 TWIN RIDGE DR | SAN LUIS OBISPO | CA | 93405 | | | First Class Mail |
| 28111235 | P&F RETAIL ASSOC. L.P. | C/O SOLOFF REALTY & DEVELOPMENT INC., ONE PRESIDENTIAL BLVD, SUITE 202 | BALA CYNWYD | PA | 19004-0000 | | richard@srdre.com | First Class Mail and Email |
| 30188168 | PHILADELPHIA NLM LL LLC | C/O THE FLYNN COMPANY, 1621 WOOD ST | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 30188169 | PHILADELPHIA NLM LL LLC | ATTN: J MICHAEL O'BRIEN, INVESTCORP INT'L REALTY INC, 280 PARK AVE, 36TH FL | NEW YORK | NY | 10017 | | | First Class Mail |
| 28111273 | PHR VILLAGE LLC | C/O COAST INCOME PROPERTIES INC, 12230 EL CAMINO REAL STE 140 | SAN DIEGO | CA | 92130 | | dhanson@coastincome.com | First Class Mail and Email |
| 28169378 | PICO-24TH STREET LLC | SUITE 1015, 16633 VENTURA BLVD | ENCINO | CA | 91436 | | | First Class Mail |
| 28111274 | PICO-24TH STREET LLC | 16633 VENTURA BLVD., SUITE 1015 | ENCINO | CA | 91436-0000 | | | First Class Mail |
| 28111275 | PINEWINDS INVESTMENTS, LLC | C/O HUNT MANAGEMENT COMPANY - ATTN: K. NEAL HUNT, 2600 FAIRVIEW ROAD | RALEIGH | NC | 27608 | | NEALHUNT@HMCCORP.NET | First Class Mail and Email |
| 28111276 | PINNACLE BELLEVUE DEVELOPMENT | 911 HOMER ST, STE 300 | VANCOUVER | BC | V6B-2W6 | CANADA | HREID@PINNACLEINTERNATIONAL.CA; CTABORA@PINNACLEINTERNATIONAL.CA | First Class Mail and Email |
| 28162172 | PINTZUK SUMMERDALE | C/O PINTZUK BROWN REALTY GROUP, INS, 491 OLD YORK RD, STE 200 | JENKINTOWN | PA | 19046 | | Liz.velez@pbrg.net | First Class Mail and Email |
| 28111277 | PIPERS PROPERTY MGNT CORP | C/O CP MANAGEMENT, 11 COURT ST, STE 100 | EXETER | NH | 03833 | | michaels@cpmanagement.com | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111278 | PISMO COAST PLAZA LLC | C/O GAMBRIL & ASSOCIATES, 547 FIVE CITIES DR | PISMO BEACH | CA | 93449 | | CLAYTONGAMBRIL93@GMAIL.COM | First Class Mail and Email |
| 28111279 | PITTSBURGH-SSW1 NOTE OWNER LLC | C/O SOMERA ROAD INC, 1300 MARTIN STREET | NASHVILLE | TN | 37203 | | JON@SOMERAROADINC.COM | First Class Mail and Email |
| 28111280 | PITTSTON SHOPPING PLAZA LLC | C/O PUGLIESE PROPERTIES, LLC, 219 NASSAU STREET | PRINCETON | NJ | 08542-0000 | | VMP@PUGLIESEPROPERTIES.COM | First Class Mail and Email |
| 28111281 | PK II TANASBOURNE VILLAGE LP | 500 N BROADWAY, STE 201, PO BOX 9010 | JERICHO | NY | 11753 | | JMSOTO@KIMCOREALTY.COM | First Class Mail and Email |
| 28125466 | PKM HOLDINGS, INC. | PO BOX 214, 15 PIKES WAY | CHELTENHAM | PA | 19012 | | Premkm2@gmail.com | First Class Mail and Email |
| 28111283 | PLATT PARTNERS | C/O SDL MANAGEMENT CORPORATION, 2222 EAST 17TH STREET | SANTA ANA | CA | 92705-0000 | | KTINACCI@SDLMANAGEMENTCOMPANY.COM | First Class Mail and Email |
| 28166707 | PLAYA GALLERIA SHOPPING CT LLC | C/O HAGER PACIFIC PROPERTIES, 16027 VENTURA BLVD, STE 350 | ENCINO | CA | 91436 | | MHAGER@HAGERPACIFIC.COM | First Class Mail and Email |
| 28166708 | PLAZA GROUP 167 LLC | 501 AUDUBON PKWY, SUITE 400 | AMHERST | NY | 14228 | | RON@PLAZAGROUP.COM | First Class Mail and Email |
| 28166709 | PLAZA GROUP 304 LLC | 501 AUDUBON PKWY, SUITE 400 | AMHERST | NY | 14228 | | RON@PLAZAGROUP.COM | First Class Mail and Email |
| 28097555 | PLAZA K REALTY-COLUMBIA LLC | C/O BENNETT WILLIAMS COMM, 3528 CONCORD RD | YORK | PA | 17402 | | BWPM@BENNETTWILLIAMS.COM | First Class Mail and Email |
| 28111282 | PL RANCHO LP | 500 N BROADWAY, STE 201, PO BOX 9010 | JERIOCHO | NY | 11753 | | VTERRY@KIMCOREALTY.COM | First Class Mail and Email |
| 28166711 | POLLY DRUMMOND CENTER T/A ROJA | 2213 CONCORD PIKE | WILMINGTON | DE | 19803 | | FELECIA@AERENSON.COM | First Class Mail and Email |
| 28097616 | POND STREET PARTNERS | C/O REAL MARQ CORPORATION, PO BOX 8263 | RADNOR | PA | 19087 | | JPMEEHAN@REALMARQ.COM | First Class Mail and Email |
| 28166713 | POOJA ENTERPRISES LLC | 25431 PACIFIC HILLS DR | MISSION VIEJO | CA | 92692-5059 | | DESAI1@COX.NET | First Class Mail and Email |
| 28125477 | POQUOSON COMMONS RETAIL INVEST | C/O JDH CAPITAL, 3735 BEAM ROAD, SUITE B | CHARLOTTE | NC | 28217 | | | First Class Mail |
| 28161955 | PREMIERE PROPERTIES LLC | 9TH & HIGHLAND LLC, 1102 BALTIMORE PIKE, STE 206 | GLEN MILLS | PA | 19342 | | MRUDMAN@PREMIEREPROPERTIESPA.COM | First Class Mail and Email |
| 28166716 | PRH LCC | ATTN: JUSTIN GOFF, 6020 192ND ST SE | SNOHOMISH | WA | 98296 | | JUSTIN@PRHNW.COM | First Class Mail and Email |
| 28166717 | PRIME/FRIT BELL GARDEN LLC | C/O FEDERAL REALTY INVESTMENT TRUST - BELL GARDENS MARKETPLACE, 909 ROSE AVE, STE 200 | NORTH BETHESDA | MD | 20852 | | SALESREPORTING@FEDERALREALTY.COM | First Class Mail and Email |
| 28111284 | PRINCIPAL MUTUAL LIFE INS CO | PO BOX 10387 | DES MOISE | IA | 50306 | | | First Class Mail |
| 28111285 | PROFECTUS CAPITAL LLC | C/O OPTIMUS PROPERTIES, LLC, 1801 CENTURY PARK E, STE 2100 | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 28097781 | PROPERTIES 1959 LLC | 2305 FOXFIRE CIRCLE | MECHANICSBURG | PA | 17055 | | SCOTT.KARNS@KARNS.NET | First Class Mail and Email |
| 28097796 | PT-88 REALTY CO, INC | 952 LAKEWOOD ROAD | TOMS RIVER | NJ | 08753-0000 | | NANCYS@D2710.COM | First Class Mail and Email |
| 28111288 | PUBA PROPERTIES | 3103 MISSION CANYON DR | EL DORADO HILLS | CA | 95762 | | PUBA867@AOL.COM | First Class Mail and Email |
| 28111289 | PUTNAM PLAZA OPER. ACCT | C/O URSTADT BIDDLE PROP INC, PO BOX 392033 | PITTSBURGH | PA | 15262-0001 | | | First Class Mail |
| 28111290 | PVB, INC. | 601 N OLIVE ST | MEDIA | PA | 19063 | | INFO@HOUSEINSPECT.US | First Class Mail and Email |
| 28125578 | QCSI SIX LLC | ARCADIA MANAGEMENT GROUP, PO BOX 10 | SCOTTSDALE | AZ | 85252 | | | First Class Mail |
| 28111291 | QCSI SIX LLC | C/O THE KRAUSZ COMPANIES LLC, 6823 S EASTERN AVE, STE 101 | LAS VEGAS | NV | 89119-4684 | | | First Class Mail |
| 28111292 | QUAD B ENTERPRISES LLC | P.O. BOX 487 | SHERMANS DALE | PA | 17090-0000 | | BBRUNNER1@COMCAST.NET | First Class Mail and Email |
| 28111293 | QUAKERTOWN JOINT VENTURE | C/O ADCO, 715 MONTGOMERY AVE, STE 3 | NARBERTH | PA | 19072 | | DBLEZNAK@ADCOPA.COM | First Class Mail and Email |
| 28163562 | R2K RAHAZPA LLC | PO BOX 541 | VILLANOVA | PA | 19085-0541 | | | First Class Mail and Email |
| 28163568 | RA2 MERCERVILLE LLC | C/O NAI HANSON MGMT LLC, 195 NORTH ST, STE 100 | TETERBORO | NJ | 07608 | | ICORREA@NAIHANSON.COM | First Class Mail and Email |
| 28163569 | RA2 PASADENA LP | C/O EXCEL PROPERTY MGMT SVCS INC, 9034 W SUNSET BLVD | WEST HOLLYWOOD | CA | 90069 | | MARK@CHARLES-COMPANY.COM | First Class Mail and Email |
| 28163561 | R.A. BENTLEYVILLE LLC | C/O LRF SLATER COMPANIES, 600 SO LIVINGSTON AVE | LIVINGSTON | NJ | 07039-0000 | | FSLATER@SLATERCOMPANIES.COM | First Class Mail and Email |
| 28163570 | RAD CHILI LLC | 280 CHESTNUT STREET | NEWARK | NJ | 07105 | | MOSHASHO@YAHOO.COM | First Class Mail and Email |
| 28163571 | RAD CONNELLSVILLE LLC | C/O HOFING MANAGEMENT, 928 W. STATE STREET | TRENTON | NJ | 08618-0000 | | ghofing@yahoo.com; debbi@hofingmanagement.com | First Class Mail and Email |
| 28111294 | RAD GEM HEIGHTS LLC | 3710 35TH ST NW | GID HARBOR | WA | 98335 | | MKMNW@HARBORNET.COM | First Class Mail and Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 28 of 40

Exhibit G

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111295 | RAD NY ELMIRA I PROP OWNER LLC | 850 OAK GROVE AVENUE | MENLO PARK | CA | 94025 | | DANIELLE@MENLOCAP.COM | First Class Mail and Email |
| 28111296 | RAD PA LLC | 210 CANAL ST #301 | NEW YORK | NY | 10013 | | mrschao@gmail.com | First Class Mail and Email |
| 28111297 | RAD PA PHILA PROP OWNER LLC | 850 OAK GROVE AVENUE | MENLO PARK | CA | 94025 | | ADMIN@SABEDRACPA.COM | First Class Mail and Email |
| 28160737 | RA HOPEWELL LLC | C/O I. REISS & SONS, 200 EAST 61ST STREET, SUITE 29F | NEW YORK | NY | 10021-0000 | | SHEFFNER@REISSANDCO.COM | First Class Mail and Email |
| 28111298 | RAINTREE REALTY LLC | 100 SHORELINE HIGHWAY, BUILDING B, SUITE 395 | MILL VALLEY | CA | 94941-0000 | | ANAMARIABORACCHIA@YAHOO.COM; connierross@aol.com | First Class Mail and Email |
| 28111299 | RANCHO DEL MAR CENTER LLC | C/O TERRAMAR RETAIL CENTERS LLC, 4695 MACARTHUR CT, STE 700 | NEWPORT BEACH | CA | 92660 | | NORCALSALES@TRCRETAIL.COM | First Class Mail and Email |
| 28169407 | RANDALL BENDERSON 1993-1 TRUST | C/O 93 NYRPT, LLC, 570 DELEWARE AVE | BUFFALO | NY | 14202 | | BILLINGDEPT@BENDERSON.COM | First Class Mail and Email |
| 28111302 | RANDALL BENDERSON 1993-1 TRUST | C/O 93 NYRPT LLC, PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 28169406 | RANDALL BENDERSON 1993-1 TRUST | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER C | UNIVERSITY PARK | FL | 34201-0000 | | billingdept@benderson.com; billingdept@benderson.com | First Class Mail |
| 28169405 | RANDALL BENDERSON 1993-1 TRUST | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 28125607 | RANDALL BENDERSON 1993 TRUST | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 28163564 | RA OROVILLE LLC | 26527 AGOURA RD, STE 200 | CALABASAS | CA | 91302 | | | First Class Mail |
| 28111311 | RA-PA, LLC | C/O JOSEPH LUCANIA, 91 CROFT LANE | SMITHTOWN | NY | 11787 | | jlucanial3@gmail.com | First Class Mail and Email |
| 28111304 | RAP DALLAS LP | C/O DREHER GROUP, 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | | First Class Mail |
| 28169416 | RAP DALLAS LP | C/O THE DREHER GROUP, 100 COLLIERY ROAD | DICKSON CITY | PA | 18519 | | | First Class Mail |
| 28111305 | RAP EAST MARKET YORK, LLC | C/O KLINE SCOTT VISCO, 117 WEST PATRICK STREET | FREDERICK | MD | 21701-0000 | | MARY@ATLASREALESTATECO.COM | First Class Mail and Email |
| 28125608 | RAP ETTERS, LLC | 117 W PATRICK ST, SUITE 200 | FREDERICK | MD | 21701 | | | First Class Mail |
| 28111306 | RAP ETTERS, LLC | 305 W. CHESAPEAKE AVE, #306 | TOWSON | MD | 21204-0000 | | | First Class Mail |
| 28111307 | RAP HAMLIN LP | C/O SADG-2, INC., 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | Richard.Dreher@thedrehergroup.com | First Class Mail and Email |
| 28125609 | RAP LEADER HEIGHTS LLC | 117 WEST PATRICK ST | FREDERICK | MD | 21701 | | | First Class Mail |
| 28111308 | RAP LEADER HEIGHTS LLC | 117 W PATRICK ST. STE.200 | FREDERICK | MD | 21701 | | | First Class Mail |
| 28125610 | RAP MILFORD, LLC | 117 W PATRICK STREET | FREDERICK | MD | 21701 | | | First Class Mail |
| 28111309 | RAP MILFORD, LLC | 305 W. CHESAPEAKE AVE #306 | TOWSON | MD | 21204-0000 | | | First Class Mail |
| 28111310 | RAP SMYRNA LLC | 117 WEST PATRICK ST. SUITE 200 | FREDERICK | MD | 21701 | | | First Class Mail |
| 28125611 | RAP SMYRNA LLC | 117 W PATRICK STREET | FREDERICK | MD | 21701 | | | First Class Mail |
| 28111312 | RAR2 QUEEN ANNE - EDEN HILL | C/O JONES LANG LASALLE, 5250 CLARMONT AVENUE, SUITE 107 | STOCKTON | CA | 95207 | | | First Class Mail |
| 28125617 | RAR2 QUEEN ANNE - EDEN HILL | PO BOX 209268 | AUSTIN | TX | 78720-9268 | | | First Class Mail |
| 28098125 | RARED ALLENSTOWN LLC | C/O STEPHEN DUBORD, P.O. BOX 643528 | VERO BEACH | FL | 32964-3528 | | stevedubord@comcast.net | First Class Mail and Email |
| 28111314 | RARED JAFFREY LLC | C/O STEPHEN DUBORD, P.O. BOX 643528 | VERO BEACH | FL | 32964-3528 | | STEVEDUBORD@COMCAST.NET | First Class Mail and Email |
| 28111315 | RARED MANCHESTER NH LLC | C/O STEPHEN DUBORD, P.O. BOX 643528 | VERO BEACH | FL | 32964-3528 | | STEVEDUBORD@COMCAST.NET | First Class Mail and Email |
| 28125598 | RA STONEROOK 1550 COLUMBIA AVE | 161 HAMILTON RD, STE 101 | LANCASTER | PA | 17603-0000 | | TOM@STONEBROOK.NET | First Class Mail and Email |
| 28125597 | RA STONEROOK | 161 HAMILTON RD, STE 101 | LANCASTER | PA | 17603-0000 | | TOM@STONEROOK.NET | First Class Mail and Email |
| 28125599 | RA STONEROOK/4150 N GEORGE ST | 161 HAMILTON RD, STE 101 | LANCASTER | PA | 17603 | | | First Class Mail |
| 28163567 | RA STONEROOK/4150 N GEORGE ST | C/O STONEROOK & COMPANY, 4135 NORTH GEORGE STREET | MANCHESTER | PA | 17345 | | | First Class Mail |
| 28111316 | RAUF R MANAGEMENT | 209-43 27TH AVENUE | BAYSIDE | NY | 11360-0000 | | nrahimzada@hotmail.com | First Class Mail and Email |
| 28111318 | RAX OHPA OWNER LLC | 850 OAK GROVE AVE | MENLO PARK | CA | 94025 | | DANIELLE@MENLOCAP.COM | First Class Mail and Email |
| 28098170 | RCCA INC | 44811 DATE AVE, STE A | LANCASTER | CA | 93534 | | drramihaddad@roadrunner.com | First Class Mail and Email |
| 28111321 | RCS DEVELOPMENT COMPANY | 714 MILLS DRIVE, STE 7 | NORTH HUNTINGDON | PA | 15642 | | CNICKLOW@COLONYHOLDING.COM | First Class Mail and Email |
| 28111319 | RC SOUTHAMPTON LLC | C/O MIDWOOD MGMT CORP, 430 PARK AVE, STE 201 | NEW YORK | NY | 10022 | | PPOLLANI@MIDWOODID.COM | First Class Mail and Email |
| 28161599 | REALMARQ DEVELOPMENT, LLC | P.O. BOX 8263 | RADNOR | PA | 19087-0000 | | PPADLEY@REALMARQ.COM | First Class Mail and Email |
| 28161602 | REALTY INCOME CORP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | SSPAR@REALTYINCOME.COM | First Class Mail and Email |
| 28161605 | REALTY INCOME CORPORATION | SPIRIT EK VINELAND NJ, LLC, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | HYEE@REALTYINCOME.COM | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28161604 | REALTY INCOME CORPORATION | SPIRIT RA PLAINS PA, LLC, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | HYEE@REALTYINCOME.COM | First Class Mail and Email |
| 28111324 | REALTY INCOME PA PROPERTIES | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | SSPAR@REALTYINCOME.COM | First Class Mail and Email |
| 28125620 | REALTY INCOME PA PROPERTIES | C/O CENTURION REALTY, LLC, 512 7TH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018-0000 | | MBROWN@CENTURIONRE.COM | First Class Mail and Email |
| 28162567 | REALTY INCOME PA PROPERTIES | TRUST, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28111327 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28125628 | REALTY INCOME PROP 16 LLC | C/O REALTY INCOME CORP, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28111329 | REALTY INCOME PROP 9 LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO RD | SAN DIEGO | CA | 92130 | | JKOERPERICK@REALTYINCOME.COM | First Class Mail and Email |
| 28111330 | REALTY INCOME TRUST 2 | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28125629 | REALTY INCOME TRUST 2 | C/O REALTY INCOME CORP, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28111401 | RED EAGLE MANAGEMENT LLC | 26 OLD MILL LANE | HOOKSETT | NH | 03106 | | | First Class Mail |
| 30180707 | RED EAGLE MANAGEMENT LLC | ATTN: TYLER WEBER, 26 OLD MILL LANE | HOOKSETT | NH | 03106 | | TYLER22280@YAHOO.COM | First Class Mail and Email |
| 28111331 | RED LION BROADWAY LLC | C/O ARCTRUST EQUITIES LLC, 1401 BROAD ST | CLIFTON | NJ | 07013 | | GBAUMANN@ARCPROPERTIES.COM | First Class Mail and Email |
| 28158868 | REDONDO PRIME 1, LLC | REF #074195, 973 LOMAS SANTA FE DR, STE A | SOLANA BEACH | CA | 92075 | | TERRI@GERRITY.COM | First Class Mail and Email |
| 28111333 | REDWOOD VILLAGE SC | C/O COATES & SOWARDS, INC., 591 W. HAMILTON AVE, SUITE 100 | CAMPBELL | CA | 95008-0000 | | STEPHENCOATES@MSN.COM | First Class Mail and Email |
| 28158870 | REGENCY CENTERS LP | 10900 NE 4TH STREET, STE 2230 | BELLEVUE | WA | 98004-8835 | | SALESREPORTING@REGENCYCENTERS.COM | First Class Mail and Email |
| 28158872 | REGENCY CENTERS, LP (LEASE 155 | C/O REGENCY CENTERS CORP, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | SALESREPORTING@REGENCYCENTERS.COM | First Class Mail and Email |
| 28158871 | REGENCY CENTERS, LP | RE: PINE LAKE VILLAGE, PO BOX 644031 | PITTSBURGH | PA | 15264-4031 | | | First Class Mail |
| 28111337 | REGENT INTERNATIONAL LLC | 10256 TUSCANY ROAD | ELLICOTT CITY | MD | 21043-0000 | | wilsonleepg@yahoo.com | First Class Mail and Email |
| 28111338 | REHOBOTH MALL G.P. LIMITED PA | C/O THE CORDISH COMPANY, 601 EAST PRATT ST., STE 600 | BALTIMORE | MD | 21202-0000 | | TALEXANDER@CORDISH.COM | First Class Mail and Email |
| 28158874 | REL COMMONS, LLC | 8 GREENLEAF WOODS DR, STE 200 | PORTSMOUTH | NH | 03801 | | SENGEL@WJPDEVELOPMENT.COM | First Class Mail and Email |
| 28169438 | RICHARD TOCHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111341 | RICHBORO PLAZA ASSOCIATES LP | C/O METRO COMMERCIAL MGMT. SVC, 307 FELLOWSHIP ROAD, SUITE 300 | MT LAUREL | NJ | 08054 | | BKOHOUT@METROCOMMERCIAL.COM; JMALONE@METROCOMMERCIAL.COM | First Class Mail and Email |
| 28169437 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE, SUITE 200 | SAN PEDRO | CA | 90732 | | | First Class Mail |
| 28111339 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE, SUITE 200 | SAN PEDRO | CA | 90732-0000 | | | First Class Mail |
| 28111342 | RICHFIELD ASSOCIATES | C/O CENTRAL PROPERTY MGMT, PO BOX 206 | MONTVALE | NJ | 07645 | | RICK@CENTRALPROP.NET | First Class Mail and Email |
| 28169439 | RICHMOND GROUP 26 LLC | SASSON ASSETS LLC, ADVENTURE ASSETS LLC, 97-09 64 ROAD | REGO PARK | NY | 11374 | | Landbuilder@aol.com | First Class Mail and Email |
| 28098419 | RI-GRASS VALLEY, LLC | C/O READ MANAGEMENT, LLC, 2025 FOURTH STREET | BERKELEY | CA | 94710-0000 | | kmonschke@readinvestments.com | First Class Mail and Email |
| 28111344 | RITA RUDMAN REVOCABLE TRUST | 1102 BALTIMORE PIKE,STE 206 | GLEN MILLS | PA | 19342 | | MRUDMAN@PREMIEREPROPERTIESPA.COM | First Class Mail and Email |
| 28125663 | RITE AID PLAZA-WALDWICK PLAZA | C/O REGENCY CENTERS LP, ONE INDEPENDENT DRIVE, STE 114 | JACKSONVILLE | FL | 32202-5019 | | JENNIFEROVERTHROW@REGENCYCENTERS.COM | First Class Mail and Email |
| 28111346 | RITE DUNMORE LLC | C/O FORTE CAPITAL MANAGEMENT, 4045 SHERIDAN AVE, STE 221 | MIAMI BEACH | FL | 33410 | | DB@FORTECAP.COM | First Class Mail and Email |
| 28111347 | RITE INVESTORS #2-MD | C/O KAMIN REALTY COMPANY, PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 29646531 | RITE-VA2 ADMINISTRATOR, INC. AS ADMINISTRATIVE TRUSTEE FOR RITE INVESTORS #2 – VA | C/O THE WICKENBURG RANCH, LLC, 300 WEST DOUGLAS, SUITE 1050 | WICHITA | KS | 67202 | | AARONW@PETROLINC.COM | First Class Mail and Email |
| 28125664 | RIVARD PIZZA, LLC | 9 FAIRWAY DRIVE | ANDOVER | MA | 01810 | | ROB@DOMINOS-BOSTON.COM | First Class Mail and Email |
| 28111350 | RIVERBAY CORP | 2049 BARTOW AVENUE | BRONX | NY | 10475-0000 | | | First Class Mail |
| 28125666 | RIVERBAY CORP | C/O COMM BOOKKEEPING DEPT, 2049 BARTOW AVE | BRONX | NY | 10475 | | | First Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 30 of 40

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28159644 | RIVERDALE PARK ASSOCIATES | 527 F AVENUE | CORONADO | CA | 92118 | | | First Class Mail |
| 28111351 | RIVERDALE PARK ASSOCIATES | 527 F AVENUE | CORONADO | CA | 92118-0000 | | | First Class Mail |
| 28125665 | RIVER OAKS 1990 ASSOCIATES | C/O CENTER ASSOCIATE REALTY CO, 1146 FREEPORT ROAD | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 28111352 | RIVERSIDE HOLDINGS LLC | 789 AIRPORT RD, STE 112 | HAZLE TOWNSHIP | PA | 18202 | | FAA@KUBISHINANDATOR.COM | First Class Mail and Email |
| 28111353 | RIVERSIDE IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD, STE 400 | ELMSFORD | NY | 10523 | | rdoud@dlcmgmt.com | First Class Mail and Email |
| 28159645 | RIVERSIDE KNOLLS LTD. | C/O LOCKE, KASAL, FERRIS & CO, 3435 WILSHIRE BLVD, STE 1020 | LOS ANGELES | CA | 90010 | | | First Class Mail |
| 28163330 | RIVERSIDE KNOLLS LTD. | C/O LOCKE, KASAL, FERRIS & CO., LLP, 3435 WILSHIRE BOULEVARD, SUITE 1020 | LOS ANGELES | CA | 90010-0000 | | | First Class Mail |
| 28163331 | RIZONA INC | 74 BRUNO ST | MOONACHIE | NJ | 07074 | | ICUANNAB@AOL.COM | First Class Mail and Email |
| 28159646 | RJAC1 LLC | 777 NE SECOND ST, STE 200 | CORVALLIS | OR | 97330 | | darren@dickerhoof.com | First Class Mail and Email |
| 28163332 | RJ LAND CO LP | PO BOX 12567 | LA JOLLA | CA | 92039-2567 | | | First Class Mail |
| 28163335 | ROBERT E DAHMS JR | ADDRESS ON FILE | | | | | | First Class Mail |
| 28125668 | ROBERT E DAHMS JR | ADDRESS ON FILE | | | | | | First Class Mail |
| 28163334 | ROBERT & MARCIA KEELINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 28125667 | ROBERT & MARCIA KEELINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 28163336 | ROBERT S AND CELESTE MARIN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28163337 | ROBINS CARLSBAD, LLC | 16745 BAJIO ROAD | ENCINO | CA | 91436-0000 | | PROBINS@PRINVESTMENTS.COM | First Class Mail and Email |
| 28125674 | ROCHDALE VILLAGE, INC | 169-65 137TH AVE. | JAMAICA | NY | 11434 | | | First Class Mail |
| 28098582 | ROCHDALE VILLAGE, INC | 169-65 137TH AVENUE | JAMAICA | NY | 11434-0000 | | | First Class Mail |
| 28163339 | ROCHESTER NY REAL ESTATE LLC | 3 RUSS RD | CAMDEN | ME | 04843 | | DANIELLE.R.LITALIEN@GMAIL.COM | First Class Mail and Email |
| 28163340 | ROCKY HOME PLAZA INC | 1128 S POINTE PREMIER | ANAHEIM | CA | 92807 | | rockyhomeplaza@gmail.com | First Class Mail and Email |
| 28111354 | RODRIGUEZ FAMILY TRUST UDT | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111357 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS, 11250 EL CAMINO REAL STE 200 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28111355 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP, 11250 EL CAMINO REAL STE 200 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28111359 | ROIC FOUR CORNER SQUARE, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP, 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28108764 | ROIC OREGON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP, 8905 TOWNE CENTRE DRIVE, STE 108 | SAN DIEGO | CA | 92122 | | | First Class Mail |
| 28111362 | ROIC PARAMOUNT PLAZA LLC | P.O. BOX 749814 | LOS ANGELES | CA | 90074-9814 | | | First Class Mail |
| 28098687 | ROIC WASHINGTON, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS, 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 30227626 | ROIC WASHINGTON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS, 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130-8600 | | | First Class Mail |
| 28111363 | ROIC WASHINGTON LLC | MS 631099, PO BOX 3953 | SEATTLE | WA | 98124-3953 | | | First Class Mail |
| 28111366 | ROJEN, LP C/O HOLLAND PROPERTI | 751 FREDERICK STREET | HANOVER | PA | 17331 | | LISA@HOSTETTERCONSTRUCTION.COM | First Class Mail and Email |
| 28169447 | RONALD BENDERSON 1995 TRUST | 95 NYRPT LLC, PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 28111369 | RONALD BENDERSON 1995 TRUST | 95 NYRPT, LLC, PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 28169448 | RONALD BENDERSON 1995 TRUST | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | BILLINGDEPT@BENDERSON.COM | First Class Mail and Email |
| 28111367 | RONALD & LOLA BRASHEAR | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111370 | ROSEDALE BAY INVESTMENTS LLC | 5312 PACIFIC HIGHWAT EAST | FIFE | WA | 98424 | | JHOGAN@CITATIONMGT.COM | First Class Mail and Email |
| 28111371 | ROSSANO REALTY | 193 SILVER SANDS ROAD, P.O. BOX 120280 | EAST HAVEN | CT | 06512-0000 | | AROSSANO@EHBUILDERS.COM | First Class Mail and Email |
| 28111372 | ROWLAND RANCH PROPERTIES LLC | C/O STC MANAGEMENT, 10722 BEVERLY BLVD, STE P | WHITTIER | CA | 90601 | | | First Class Mail |
| 28111373 | RS REALTY PARTNERS LP | C/O WATERS RETAIL GROUP, 200 OLD FORGE LANE, STE 201 | KENNETT SQUARE | PA | 19348 | | DWERNER@WATERSRETAILGROUP.COM | First Class Mail and Email |

Exhibit G

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28125709 | RSS CENTER LLC | SUITE 100, 2264 FAIR OAKS BLVD | SACRAMENTO | CA | 95825 | | | First Class Mail |
| 28111374 | RSS CENTER LLC | 2264 FAIR OAKS BLVD STE 100 | SACRAMENTO | CA | 95825 | | | First Class Mail |
| 28125710 | RUI LING LU | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111375 | RULLO FAMILY LTD PARTNERSHIP | C/O DAN RULLO, 146 WEST MAIN STREET | SOMERSET | PA | 15501-0000 | | dwrullo@gmail.com | First Class Mail and Email |
| 28125715 | RWY TRUST | ROBERT YODER TRUSTEE, 8175 EAST EVANS RD #13598 | SCOTTSDALE | AZ | 85267 | | ROBERT@YODERLANGFORD.COM | First Class Mail and Email |
| 28160126 | RX CAMBRIDGE INVESTORS, LLC | PO BOX 15427 | SPRINGFIELD | MA | 01115-5427 | | | First Class Mail |
| 28160128 | RX COMPTON INVESTORS DBT | 2007 DRUG STORES V LLC, 8 CEDAR ST, STE 45 | WOBURN | MA | 01801 | | | First Class Mail |
| 28111378 | RX COMPTON INVESTORS DBT | C/O NET LEASE CAPITAL ADVISORS, INC., 65 LEDGESIDE LANE | PLYMOUTH | NH | 03264 | | AFOSTER@NETLEASECAPITAL.COM | First Class Mail and Email |
| 28111379 | RX NANTY GLO INVESTORS LLC | CHARLES D'AMICO SVP, 800 THIRD AVE, 5TH FL | NEW YORK | NY | 10022 | | | First Class Mail |
| 28160129 | RX NANTY GLO INVESTORS LLC | C/O RA REAL ESTATE INC, 800 THIRD AVE, 5TH FL | NEW YORK | NY | 10022 | | | First Class Mail |
| 28160130 | RX NEWBURG OWNERS LLC | C/O OLMSTEAD PROPERTIES, INC., 575 EIGHTH AVENUE, SUITE 2400 | NEW YORK | NY | 10018-0000 | | SROSENBLATT@OLMSTEADINC.COM | First Class Mail and Email |
| 28111381 | RYBA REAL ESTATE INC. | C/O SUMMIT TEAM, INC., 17165 NEWHOPE STREET, SUITE H | FOUNTAIN VALLEY | CA | 92708-0000 | | LEASEADMIN@SUMMITTEAM.COM | First Class Mail and Email |
| 28111382 | RYKAL ASSOCIATES | C/O WESTWIND COMMERCIAL REAL ESTATE, 5350 WILSHIRE BLVD, # 360678 | LOS ANGELES | CA | 90036 | | MIKE@WESTWINDCRE.COM | First Class Mail and Email |
| 28169474 | SACC INC. | 23101 MOULTON PKY STE 210 | LAGUNA HILLS | CA | 92653 | | SA@WCI1.NET | First Class Mail and Email |
| 28125728 | SADG-1 LIMITED PARTNERS | C/O THE DREHER GROUP, 100 COLLIERY DRIVE | DICKSON CITY | PA | 18519 | | | First Class Mail |
| 28161445 | SADG-1 LIMITED PARTNERS | C/O THE DREHER GROUP, ATTN: RICHARD DREHER | DICKSON CITY | PA | 18519-0000 | | | First Class Mail |
| 28161446 | SADG-3 LIMITED PARTNERSHIP | 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | | First Class Mail |
| 28125729 | SADG-3 LIMITED PARTNERSHIP | C/O DREHER GROUP ATTN R DREHER, 102 COLLIERY ROAD | DICKSON CITY | PA | 18519 | | | First Class Mail |
| 28125730 | SADG-4 LP | 100 COLLIERY ROAD | DICKSON CITY | PA | 18519 | | | First Class Mail |
| 28161447 | SADG-4 LP | ATTN: RICHARD DREHER, 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | | First Class Mail |
| 28161448 | SAFEWAY INC/PDA #9856610101 | BANK OF AMERICA LOCKBOX SERV., 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 28161449 | SAJ LLC | 6360 WILSHIRE BLVD STE 501 | LOS ANGELES | CA | 90048 | | JBPMD712@GMAIL.COM | First Class Mail and Email |
| 28161450 | SAKIOKA FARMS | 697 RANDOLPH AVENUE | COSTA MESA | CA | 92626 | | tom@sakiokafarms.com | First Class Mail and Email |
| 28111384 | SALLY FRIEDMAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111385 | SAM CAPE HENRY, LLC | C/O S.L. NUSBAUM REALTY CO, PO BOX 2491 | NORFOLK | VA | 23501 | | LeaseAdm@SLNusbaum.com | First Class Mail and Email |
| 28111386 | SAMUEL AND MARGOT THOMAS | C/O LARRYMORE ORGANIZATION, INC., 6477 COLLEG | VIRGINIA BEACH | VA | 23464-0000 | | LSHACKELFORD@LARRYMORE.COM | First Class Mail and Email |
| 28111387 | SANDEEP K GUPTA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111388 | SANDERSON J RAY-TUSTIN RANCH | TUSTIN RANCH PLAZA, 19200 VON KARMAN AVE, STE 340 | IRVINE | CA | 92612 | | LLOVELY@SJRD.COM | First Class Mail and Email |
| 28111389 | SANDY SELF STORAGE | 6707 LOOMIS ST | LAKEWOOD | CA | 90713 | | connie@randcccontracting.com | First Class Mail and Email |
| 28111390 | SARA & BENNY REALTY CORP. | ATTN: LINDA KAIRY, 1613 EAST 3RD STREET | BROOKLYN | NY | 11230-0000 | | BKAIRY@AOL.COM | First Class Mail and Email |
| 28111391 | SARNIA PROPERTIES INC | C/O CPMANAGEMENT INC, 11 COURT ST, STE 100 | EXETER | NH | 03833 | | | First Class Mail |
| 28125766 | SARNIA PROPERTIES INC | C/O CPMGMT INC, 11 COURT ST., STE 100 | EXETER | NH | 03833 | | | First Class Mail |
| 28111392 | SATHER GATE PARTNERS LLC | C/O HUMMELT DEVELOPMENT, 29911 SW BOONES FERRY RD STE 3 | WILSONVILLE | OR | 97070 | | JON.HUMMELT@FRONTIER.COM | First Class Mail and Email |
| 28111393 | SATICOY PLAZA LLC | C/O NASS INC., 128 AUBURN COURT, SUITE 205 | THOUSAND OAKS | CA | 91362-0000 | | shawnmoradian@gmail.com | First Class Mail and Email |
| 28111394 | SAYRE DEVELOPERS, L.L.C. | C/O JASON EISENBAUM, 191 ALBVANY TPKE, STE 301 | CANTON | CT | 06019 | | SAYREDEVELOPERS@GMAIL.COM | First Class Mail and Email |
| 28111395 | SBH LLC | 3939 NW ST HELENS RD | PORTLAND | OR | 97210 | | | First Class Mail |
| 28169500 | SCHWAB CHILD 2016 IRRE TRUST | C/O R&L PROPERTIES, 10940 WILSHIRE BLVD., STE 2250 | LOS ANGELES | CA | 90024 | | | First Class Mail |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111397 | SCHWARTZ HALFMOON ASSOCIATES | 380 W 12TH ST APT 7G | NEW YORK | NY | 10014 | | | First Class Mail |
| 28169502 | SCHWARTZ HALFMOON ASSOCIATES | APT 7G, 380 W 12TH ST | NEW YORK | NY | 10014 | | | First Class Mail |
| 28125791 | SCOTTSVILLE ASSOCIATES | SUITE 3, 715 MONTGOMERY AVE | NARBERTH | PA | 19072 | | | First Class Mail |
| 28111398 | SCOTTSVILLE ASSOCIATES | 715 MONTGOMERY AVE, STE 3 | NARBERTH | PA | 19072 | | | First Class Mail |
| 28125792 | SCOTTSVILLE CENTER LLC | PO BOX 17710 | RICHMOND | VA | 23226 | | | First Class Mail |
| 28161442 | S DAVIS REAL ESTATE HLDG LLC | 909 AMBERSON AVE | PITTSBURGH | PA | 15232 | | ARNOLD@FACTORYUSA.COM | First Class Mail and Email |
| 28111400 | SEAFORD COMMERCIAL 28 LLC | C/O THE CARL M FREEMAN CO, 909 ROSE AVE, STE 1000 | NORTH BETHESDA | MD | 20852 | | VBONHAG@CMFA.COM | First Class Mail and Email |
| 30227612 | SEECHE REALTY TRUST | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111402 | SEHOME VILLAGE | C/O STEPHEN C GREY & ASSOC, 2501 N NORTHLAKE WAY, STE 201 | SEATTLE | WA | 98103 | | | First Class Mail |
| 28111403 | SERIES IV CHANNEL ISLAND BUS | WOLF FAMILY SERIES LP, 115 N DOHENY DR, STE 1 | LOS ANGELES | CA | 90048 | | RUBAUMR@AOL.COM | First Class Mail and Email |
| 28111405 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC, 1320 MAIN ST, STE 265 | COLUMBIA | SC | 29201 | | | First Class Mail |
| 28099636 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC, 1320 MAIN ST, STE 625 | COLUMBIA | SC | 29201 | | jcase@rmrgroup.com; jcase@rmrgroup.com; jcase@rmrgroup.com | First Class Mail and Email |
| 28111383 | S & F MOTEL CO LLC | 98 CUTTERMILL RD, STE 240 | GREAT NECK | NY | 11021 | | JACKSHNAY@GMAII.COM | First Class Mail and Email |
| 28111408 | SHALER ZAMAGIAS | C/O ZAMAGIAS PROPERTIES, 336 FOURTH AVENUE, 8 | PITTSBURGH | PA | 15222-0000 | | DANIEL.GUSTINE@ZAMAGIAS.COM | First Class Mail and Email |
| 28111409 | SHELDON PLAZA, LLC | M&D TRUST, 107 E WASHINGTON AVE | FAIRFIELD | IA | 52556 | | tim@eugenecommercial.com | First Class Mail and Email |
| 28111410 | SHENANDOAH RX ASSOCIATES LLC | PO BOX 541 | VILLANOVA | PA | 19085-0541 | | NKARALIS@COMCAST.NET | First Class Mail and Email |
| 28125852 | SHIRLEY OSUMI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111412 | SHIV LAND COMPANY, LLC | 1101 TALL TREES DR | PITTSBURGH | PA | 15241 | | KAUSHPATEL71@GMAIL.COM | First Class Mail and Email |
| 28125853 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41 | SAN BERNARDINO | CA | 92402 | | | First Class Mail |
| 28161734 | SHOP CITY PW/LB, LLC | 244 WEST 39TH ST, 4TH FL | NEW YORK | NY | 10018 | | | First Class Mail |
| 28125854 | SHOP CITY PW/LB, LLC | 4TH FLOOR, 244 WEST 39TH ST | NEW YORK | NY | 10018 | | | First Class Mail |
| 28161735 | SHOPRITE SUPERMARKETS INC | 176 NORTH MAIN STREET | FLORIDA | NY | 10921-0000 | | ALEXANDER.BOTBYL@WAKEFERN.COM | First Class Mail and Email |
| 28161736 | SHOPS AT HAMPTON TOWNE CTR LLC | C/O COLLIERS INTL ASSET SVCS, 150 W MAIN ST, STE 1100 | NORFOLK | VA | 23510 | | allison.hickok@colliers.com | First Class Mail and Email |
| 28161737 | SHREWSBURY LTD. PARTNERSHIP | 4 PARK CENTER COURT, SUITE 202 | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 28161313 | SHREWSBURY LTD. PARTNERSHIP | 6000 EXECUTIVE BOULEVARD, SUITE 700 | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 28161738 | SILVERADO PARTNERS LLC | 29911 SW BOONES FERRY RD STE 3 | WILSONVILLE | OR | 97070 | | | First Class Mail |
| 28125859 | SILVERADO PARTNERS LLC | SUITE 3, 29911 SW BOONES FERRY RD | WILSONVILLE | OR | 97070 | | | First Class Mail |
| 28161739 | SIMPSON-FERRY LLC | 500 L STREET, SUITE 100 | ANCHORAGE | AK | 99501-0000 | | JOHN@WIRUMPROPERTIES.COM | First Class Mail and Email |
| 28161740 | SJN CLAREMONT PROP ASSOC, LLC | PO BOX 109 | WEST CHESTERFIELD | NH | 03466 | | ANDREW034A666@ICLOUD.COM | First Class Mail and Email |
| 28161741 | SKBB INVESTMENTS | C/O ZURICH INVESTMENT COMPANY, 9595 WILSHIRE BLVD., SUITE 401 | BEVERLY HILLS | CA | 90212-0000 | | BMARTIN@LAJOLLAMGT.COM | First Class Mail and Email |
| 28169471 | S.K.D. CONSTRUCTION COMPANY | 929 KINGS HIGHWAY EAST | FAIRFIELD | CT | 06825 | | | First Class Mail |
| 28161900 | SLACK & WINZLER PROPS, LTD | P.O. BOX 549 | EUREKA | CA | 95502 | | | First Class Mail |
| 28161742 | SLACK & WINZLER PROPS, LTD | P.O. BOX 549 | EUREKA | CA | 95502-0000 | | | First Class Mail |
| 30227630 | SLD-COLLINGSWOOD LLC AND | P.O. BOX 105 | FURLONG | PA | 18925-0000 | | cindydetweiler@gmail.com | First Class Mail and Email |
| 28161744 | SLF PROPERTIES LLC | C/O LAVERTY CHACON COMMERCIAL, PO BOX 1003 | CITRUS HEIGHTS | CA | 95611-1003 | | hrolls@lavertychacon.com | First Class Mail and Email |
| 28100084 | SLIGO REALTY AND SERVICE CORP | C/O PETER C CUNNINGHAM, 40 RICHARDS AVE PO BOX 14 | NORWALK | CT | 06854 | | | First Class Mail |
| 28169468 | S & N II, LTD | C/O CROSSPOINT REALTY SERVICES, INC., PO BOX 104025 | PASADENA | CA | 91189-4025 | | LMELGAREJO@CROSSPOINTREALTY.COM | First Class Mail and Email |
| 28159934 | SN INVESTMENT PROPERTIES LLC | C/O TIGARD TOWNE SQUARE, PO BOX 4800 UNIT 48 | PORTLAND | OR | 97208-4800 | | | First Class Mail |
| 28111415 | SN INVESTMENT PROPERTIES LLC | PO BOX 2708 | PORTLAND | OR | 97208 | | | First Class Mail |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111416 | SOMIL GANDHI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111417 | SOUTH BAY PROPERTIES LLC | C/O COASTLINE EQUITY, 1411 W 190TH ST, STE 225 | GARDENA | CA | 90248 | | SUSAN@COASTLINEEQUITY.NET | First Class Mail and Email |
| 28111418 | SOUTHERN BOULEVARD REALTY | 1250 WATERS PLACE, PH1 | BRONX | NY | 10461-0000 | | | First Class Mail |
| 28125898 | SOUTHERN BOULEVARD REALTY | ATTN ACCTS RECEIVABLES, 1250 WATERS PLACE, PH1 | BRONX | NY | 10461 | | | First Class Mail |
| 28111419 | SOUTHSIDE GATEWAY HOLDINGS LLC | 10544 SOUTH TRIPP AVE | OAK LAWN | IL | 60453 | | KFODC1@COMCAST.NET | First Class Mail and Email |
| 28111420 | SOUTHSIDE REAL ESTATE LP | C/O PARAGON MANAGEMENT GROUP, LLC, 276 POST ROAD WEST, SUITE 201 | WESTPORT | CT | 06880-0000 | | ANELSON@PARAGONCT.COM | First Class Mail and Email |
| 28111421 | SPENCER SQUARE LTD | 6743 NEWPORT LAKE CTR | BOCA RATION | FL | 33496 | | RJDWTRUST@GMAIL.COM | First Class Mail and Email |
| 28098946 | S & P INVESTMENTS | C/O R. POLTI & ASSOCIATES, 1328 MADONNA ROAD | SAN LUIS OBISPO | CA | 93405-0000 | | ACCOUNTSPAYABLE@RPOLTL.COM | First Class Mail and Email |
| 28165114 | SPP INVESTORS LLC | C/O SKYLINE PACIFIC PROPERTIES, LLC, 221 PINE STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104-0000 | | DAVID.MOORE@SKYLINEPACIFIC.COM | First Class Mail and Email |
| 28111423 | SPS I LLC | 21905 64TH AVE W, STE 301A | MOUNTLAKE TERRACE | WA | 98043-2251 | | DBEATY@SMTGRP.COM | First Class Mail and Email |
| 28111424 | SPS REALTY III LLC | 21905 64TH AVE W, STE 301A | MOUNTLAKE TERRACE | WA | 98043-2251 | | JHANSMAN@SMTGRP.COM | First Class Mail and Email |
| 28111425 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714 | PASADENA | CA | 91107 | | surya312@yahoo.com | First Class Mail and Email |
| 28111428 | SRP VINELAND LLC | PO BOX 3844 | WILMINGTON | DE | 19807 | | MKT2@AOL.COM | First Class Mail and Email |
| 28125985 | STAR CAPITAL PARTNERS LLC | 127 VALLEY ROAD | JACKSON | NJ | 08527 | | Starcapitalpartnersnj@gmail.com | First Class Mail and Email |
| 28163089 | STATE STREET PARTNERS LLC | 1720 WAZEE, SUITE 1A | DENVER | CO | 80202 | | | First Class Mail |
| 28111431 | STATE STREET PARTNERS LLC | 1720 WAZEE, SUITE 1A | DENVER | CO | 80202-0000 | | | First Class Mail |
| 28111432 | STEPHEN INVESTMENTS INC | 2141 TUOLUMNE, SUITE A | FRESNO | CA | 93721-0000 | | SARAH@PILIBOSPROPERTIES.COM | First Class Mail and Email |
| 28125993 | STEPNEY CROSSING LLC | STEPNEY CROSSING, LLC, 234 MAIN STREET | MONROE | CT | 06468 | | | First Class Mail and Email |
| 28111434 | STEVE MICHAELSON | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111435 | STEVEN J OLIVA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail |
| 28163312 | STEWARTSTOWN STATION VILLAGE S | 6259 REYNOLDS MILL ROAD | SEVEN VALLEYS | PA | 17360 | | | First Class Mail |
| 28111429 | ST. LUKE'S RENT PAYABLE | REAL ESTATE DEPARTMENT, 801 OSTRUM ST | BETHLEHEM | PA | 18015 | | JENNIFER.PETERS2@SLUHN.ORG | First Class Mail and Email |
| 28126005 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BLVD, SUITE A-1 | STOCKTON | CA | 95207 | | | First Class Mail |
| 28111437 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BOULEVARD | STOCKTON | CA | 95207-0000 | | | First Class Mail |
| 28126006 | STONEGATE INV TRUST LLC | 4931 SW 76TH AVE #364 | PORTLAND | OR | 97225 | | STEPHANIE@SBRCONSULTINGLLC.COM | First Class Mail and Email |
| 28111439 | STONEWOOD FAMILY PARTNERSHIP | 116 EAST PITTSBURGH STREET | GREENSBURG | PA | 15601 | | PATRICKJDICESARE@GMAIL.COM | First Class Mail and Email |
| 28126012 | STRAWBERRY SQUARE ASSOCIATES | SUITE 273E, 320 MARKET ST | HARRISBURG | PA | 17101 | | | First Class Mail |
| 28111440 | STRAWBERRY SQUARE ASSOCIATES | 320 MARKET ST, STE 273E | HARRISBURG | PA | 17101 | | | First Class Mail |
| 28111441 | SUMMERDALE PLAZA LLC | C/O FIRST NAT'L PROP MGT LLC, 151 BODMAN PLACE, STE 201 | RED BANK | NJ | 07701 | | | First Class Mail |
| 28169558 | SUMMIT SQUARE ASSOCIATES | ATTN: ACCOUNTS RECEIVABLE, P.O. BOX 270 | NEWTOWN | PA | 18940-0270 | | | First Class Mail |
| 28111442 | SUMMIT SQUARE ASSOCIATES | STORE 2 1,J - SUMMIT SQ. S/C, ROUTE 413 AND DOUBLEWOODS RD | LANGHORNE | PA | 19047-0000 | | | First Class Mail |
| 28169564 | SUNDANCE PLAZA, LLC | 12906 N ADDISON STREET | SPOKANE | WA | 99218 | | | First Class Mail |
| 28111444 | SUNDANCE PLAZA, LLC | 12906 N. ADDISON STREET | SPOKANE | WA | 99218-0000 | | | First Class Mail |
| 28169559 | SUN ENTERPRISES, LLC | 220 WESTBURY AVE | CARLE PLACE | NY | 11514 | | | First Class Mail |
| 28163353 | SUNNYSIDE MARKETPLACE LLC-CTA | C/O CUSHMAN & WAKEFIELD INC, 200 SW MARKET ST, STE 200 | PORTLAND | OR | 97201 | | | First Class Mail |
| 28169565 | SUNNYSIDE MARKETPLACE LLC-CTA | CUSHMAN & WAKEFIELD 1013346, PO BOX 234991 | CHICAGO | IL | 60689-4991 | | | First Class Mail |
| 28169567 | SUNQUITZ SWC LLC | SUITE 160, 10655 PARK RUN DR | LAS VEGAS | NV | 89144 | | | First Class Mail |
| 28163354 | SUNQUITZ SWC LLC | C/O LAURICH PROPERTIES, INC., 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144 | | | First Class Mail |
| 30227623 | SURAPANENI FRESNO PROPERTIES, | 1402 AMANDA DRIVE | WEDDINGTON | NC | 28104 | | usha.surapaneni@gmail.com; swetha05@gmail.com | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163356 | SURPRISE LAKE SQUARE LLC | C/O FIRST WESTERN PROPERTIES, 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | | KEVIN@FWPMGMT.COM | First Class Mail and Email |
| 28163357 | SUSAN C BERGERON | ADDRESS ON FILE | | | | | | First Class Mail |
| 28163358 | SUSO 4 GAINSBOROUGH LP | C/O SLATE ASSET MGMT, 121 KING ST WEST, STE 200 | TORONTO | ON | M5H 3T9 | CANADA | GAINSBOROUGHSQ@AM.JLL.COM; SGRSALES@SLATEAM.COM | First Class Mail and Email |
| 28163359 | SVAP III PLAZA MEXICO LLC | C/O STERLING RETAIL SERVICES INC, 201 DATURA ST, STE 100 | WEST PALM BEACH | FL | 33401 | | salesreporting@sterlingorganization.com | First Class Mail and Email |
| 28126045 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | READING | PA | 19607 | | | First Class Mail |
| 28126046 | SVSC HOLDING LP | SUITE 101, 8100 LA MESA BLVD | LA MESA | CA | 91942 | | | First Class Mail |
| 28111445 | SVSC HOLDING LP | 8100 LA MESA BLVD, SUITE 101 | LA MESA | CA | 91942-0000 | | | First Class Mail |
| 28111446 | SYCAMORE STREET CORNER LLC | 3010 WINDY BUSH RD | NEW HOPE | PA | 18938 | | tbaro5@aol.com | First Class Mail and Email |
| 28111449 | TAC PROPERTIES LLC | 50 UNITED NATIONS PLAZA #9B | NEW YORK | NY | 10017 | | | First Class Mail |
| 28163640 | TANDEM EQUITIES, LLC | 303 FRANKLIN ST | HAWORTH | NJ | 07641 | | | First Class Mail |
| 28111450 | TANDEM EQUITIES, LLC | 303 FRANKLIN STREET | HAWORTH | NJ | 07641-0000 | | | First Class Mail |
| 28100845 | TANKLAGE FAMILY LP II LLC | 1025 TANKLAGE RD UNIT B | SAN CARLOS | CA | 94070 | | LynnPresley8@gmail.com | First Class Mail and Email |
| 28111453 | TANKLAGE FAMILY PARTNERSHIP | 1025 TANKLAGE ROAD UNIT B | SAN CARLOS | CA | 94070 | | LYNNPRESLEY8@GMAIL.COM | First Class Mail and Email |
| 28111454 | TANZI PROPERTIES LLC | 4 INDIAN HEAD RD | KINGS PARK | NY | 11754 | | DANIELLE@INDIANHEADCONTRACTING.COM | First Class Mail and Email |
| 28162346 | TBLB PARTNERS LLC | 2020 STANDIFORD AVE, BLDG A | MODESTO | CA | 95350 | | tbettencourt@cosol.net | First Class Mail and Email |
| 28162347 | TEN PATELS HORSEHEADS LLC | 2750 WESTINGHOUSE RD, STE B | HORSEHEADS | NY | 14845 | | MANISH@BAPANETWORK.COM | First Class Mail and Email |
| 28111448 | T.F. ASSOCS | C/O PHILIP BOWERS & COMPANY, P.O. BOX 757 | RED BANK | NJ | 07701-0000 | | NBOWERS@PJBOWERS.COM | First Class Mail and Email |
| 28162348 | THE BUNCHER COMPANY | ONE WATERFRONT PLACE, 1251 WATERFRONT PLACE, STE 201 | PITTSBURGH | PA | 15222 | | REALESTATEGROUP@BUNCHER.COM | First Class Mail and Email |
| 28169689 | THE CARRINGTON COMPANY | PO BOX 1328 | EUREKA | CA | 95502 | | SALESREPORTING@THECARRCO.COM | First Class Mail and Email |
| 28126121 | THE COMMANS AT CALABASAS, LLC | CARUSO COMMONS AT CALABASAS, DEPT LA 23157 | PASADENA | CA | 91185-3157 | | | First Class Mail |
| 28162349 | THE COMMANS AT CALABASAS, LLC | C/O CARUSO AFFILIATED HOLDINGS, 101 THE GROVE DRIVE | LOS ANGELES | CA | 90036-0000 | | | First Class Mail |
| 28162350 | THE EDGE GROUP INC | P.O. BOX 52 | NASSAU | DE | 19969-0000 | | carol@the-edgegroup.com | First Class Mail and Email |
| 28162351 | THE JACKSON INVST COMPANY, LLC | 511 W CLEVELAND ST #S-608 | TAMPA | FL | 33606 | | TJACKSONJIC@MSN.COM | First Class Mail and Email |
| 28126134 | THE LONGEST DRIVE LLC | C/O DSM COMMERCIAL, 910 S CHAPEL ST, STE 100 | NEWARK | DE | 19713 | | akegley@dsmre.com | First Class Mail and Email |
| 28162352 | THE LUEBKE FAMILY PARTNERSHIP | 1855 W KATELLA AVE, STE 365 | ORANGE | CA | 92867 | | PL1CITYLAW@AOL.COM | First Class Mail and Email |
| 28126142 | THE MILICI FAMILY LTD PTSHP | C/O JANET M LEWIS, 35 LONG POINT RD | BRANFORD | CT | 06405 | | | First Class Mail |
| 28162353 | THE MILICI FAMILY LTD PTSHP | ADDRESS ON FILE | | | | | | First Class Mail |
| 28162354 | THE NASHASHIBI FAMILY TRUST | ADDRESS ON FILE | | | | | | First Class Mail |
| 28126143 | THE NASHASHIBI FAMILY TRUST | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111455 | THE NIKI GROUP LLC | C/O THE NIKI GROUP LLC, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28126147 | THE NIKI GROUP LLC | C/O THE NIKI GROUP LLV, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28111461 | THE NIKI GROUP, LLC-RABF1 | C/O THE NIKI GROUP LLC, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28111457 | THE NIKI GROUP LLC-RADNY1 | C/O THE NIKI GROUP LLC, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28111458 | THE NIKI GROUP LLC-RAFS1 | C/O THE NIKI GROUP LLC, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28126150 | THE NIKI GROUP, LLC-RAMAN1 | C/O THE NIKI GROUP LLC, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28111463 | THE NIKI GROUP, LLC-RANC1 | C/O THE NIKI GROUP LLC, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |

Exhibit G

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163426 | THE NIKI GROUP, LLC-RAPA1 | C/O THE NIKI GROUP LLC, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28111460 | THE NIKI GROUP, LLC RAPLN1 | C/O THE NIKI GROUP LLC, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28126151 | THE NIKI GROUP, LLC-RARG1 | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28111456 | THE NIKI GROUP LLC - RAVI | C/O THE NIKI GROUP LLC, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28111459 | THE NIKI GROUP LLC-SPR1 ACCT | SURNOW ASSOCIATES LLC, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | PM@THENIKIGROUP.COM | First Class Mail and Email |
| 30227615 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC - RAK1, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28162355 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC RAT1, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28126163 | THEODORA F KARTSONAS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28163428 | THE SHOPPES OF FLOWERS | C/O RC COMMERCIAL REALTY LLC, P.O. BOX 437 | YARDLEY | PA | 19067-0000 | | RCRONCO@aol.com | First Class Mail and Email |
| 28163429 | THE SHOPS AT HALFMOON, LLC | 11 MEYER ROAD | CLIFTON PARK | NY | 12065-0000 | | | First Class Mail |
| 28162536 | THE SHOPS AT HALFMOON, LLC | C/O BRUCE TANSKI, 11 MEYER ROAD | CLIFTON PARK | NY | 12065 | | | First Class Mail |
| 28126161 | THE WIDEWATERS GROUP, INC. | C/O THE WIDEWATERS GROUP, INC., 5845 WIDEWATERS PARKWAY, STE 100 | EAST SYRACUSE | NY | 13057 | | leaseadmin@widewaters.com | First Class Mail and Email |
| 28163433 | THOMPSON HOLDINGS 19971 LLC | 115 DRAPER DR | TEHOBETH | DE | 19971 | | TIMARIEK@YAHOO.COM | First Class Mail and Email |
| 28163431 | THOMPSON & THOMPSON | P.O. BOX 52 | NASSAU | DE | 19969-0000 | | carol@the-edgegroup.com | First Class Mail and Email |
| 30227629 | THREE HUNDRED SEVENTY ONE | AND TMK LAVERGNE, LLC, 30 ATLANTIC REACH | YARMOUTH | ME | 04096 | | KYLENH@GMAIL.COM | First Class Mail and Email |
| 28163435 | THRIFTY PROPS OF ANACORTES | C/O KG INVESTMENT PROPERTIES, 11225 SE 6TH ST, STE 215 | BELLEVUE | WA | 98004 | | KFULLER@KGIP.COM | First Class Mail and Email |
| 28163436 | TIERRASANTA TOWN CENTER LLC | C/O TERRAMAR RETAIL CENTERS, LLC, 4698 MACARTHUR CT, STE 700 | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 28126171 | TIERRASANTA TOWN CENTER LLC | PO BOX 840133 | LOS ANGELES | CA | 90084-0133 | | | First Class Mail |
| 28101176 | TIJSMA, LLC | 4190 PALMETTO WAY | SAN DIEGO | CA | 92103-0000 | | | First Class Mail |
| 28126172 | TIJSMA, LLC | 4190 PALMETTO WAY | SAN DIEGO | CA | 92103-1261 | | | First Class Mail |
| 28111465 | TIOGA WEST, L.P. | C/O SPRING HILL REALY, INC, 345 JUNE DRIVE, STE 200 | HARLEYSVILLE | PA | 19438 | | AM@SPRINGHILLREALTYINC.COM | First Class Mail and Email |
| 28126176 | TITANIC ASSOCIATES | C/O THE HAMPSHIRE COMPANIES, 21 SOUTH STREET | MORRISTOWN | NJ | 07960-0000 | | PPAVLINI@HAMPSHIRECO.COM | First Class Mail and Email |
| 28111468 | T-M MFG CO | 1345 CORINNE LN | MENLO PARK | CA | 94025 | | | First Class Mail |
| 28111469 | TNC PROPERTY INVESTMENTS LLC | C/O BLACK REALTY MGMT, 801 WEST RIVERSIDE AVE, STE 300 | SPOKANE | WA | 99201-0032 | | JLARSEN@NAIBLACK.COM | First Class Mail and Email |
| 28111470 | TOM CAROSELLA | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111471 | TONAWANDA HOUSING | C/O MJ PETERSON RE, 200 JOHN JAMES AUDUBON PKY#300 | AMHERST | NY | 14228 | | MEYRICK@MJPETERSON.COM | First Class Mail and Email |
| 28111472 | TONI A DIMICELI REVOCABLE TRUS | C/O COLLIERS INTERNATIONAL, 225 W SANTA CLARA ST 10FL #1000 | SAN JOSE | CA | 95113 | | | First Class Mail |
| 28126180 | TONI A DIMICELI REVOCABLE TRUS | PO BOX 22627 | TAMPA | FL | 33622 | | | First Class Mail |
| 28111473 | TOWANDA PA HOLDING LLC | C/O NAMCO REALTY LLC, 150 GREAT NECK RD STE 304 | GREAT NECK | NY | 11021 | | ABRAR@NAMDARLLC.COM | First Class Mail and Email |
| 28169695 | TOWN OF CRAIGSVILLE INC | 18 HIDY ST, PO BOX 237 | CRAIGSVILLE | VA | 24430 | | | First Class Mail |
| 28161257 | TRANSPACIFIC CORP | PO BOX 50465 | BELLEVUE | WA | 98015 | | | First Class Mail |
| 28159102 | TRANSPACIFIC CORP | P.O. BOX 50465 | BELLEVUE | WA | 98015-0000 | | | First Class Mail |
| 28126192 | TRC MM LLC | C/O TERRAMAR RETAIL CENTERS, 4695 MACARTHUR CT, STE 700 | NEWPORT BEACH | CA | 92660 | | LASALES@TRCRETAIL.COM | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28126191 | TRC MM LLC | C/O TERRAMAR RETAIL CENTERS LLC, 4695 MACARTHUR CT, STE 700 | NEWPORT BEACH | CA | 92660 | | LASALES@TRCRETAIL.COM | First Class Mail and Email |
| 28159106 | TRIANGLE TOWN CENTER NW LLC | 2315 GALAHAD ROAD | SAN DIEGO | CA | 92123-3954 | | sue.iggulden@cushwake.com | First Class Mail and Email |
| 28111447 | T RIO RANCHO CA, LLC | 16600 DALLAS PARKWAY, STE 300 | DALLAS | TX | 75248 | | brett@azrcorporation.com | First Class Mail and Email |
| 28159107 | TRIPLE BAR KENDIG SQUARE LLC | 224 ST CHARLES WAY, STE 290 | YORK | PA | 17402 | | CWILSON@JCBARPROP.COM | First Class Mail and Email |
| 28159108 | TRI-STAR DREXEL HILL, LP | 1243 EASTON RD, STE 1002B | WARRINGTON | PA | 18976 | | FRED@TRISTARCOMMERCIAL.NET | First Class Mail and Email |
| 28159105 | TRI W ENTERPRISES INC | P. O. BOX 6149 | SANTA MARIA | CA | 93456-0000 | | LSILVA@TRIWENTERPRISES.COM | First Class Mail and Email |
| 28159109 | TRUE COMMERCIAL REAL ESTATE | C/O PROP & FACILITY MGMT, PO BOX 4488 | LANCASTER | PA | 17604 | | BLAZE@TRUECOMMERCIAL.COM | First Class Mail and Email |
| 28159110 | TSANG ENTERPRISES LLC | 3215 HUNTS POINT RD | HUNTS POINT | WA | 98004 | | RICKTS@COMCAST.NET | First Class Mail and Email |
| 28169598 | TSUO-TANG LI | ADDRESS ON FILE | | | | | | First Class Mail |
| 28159111 | TSUO-TANG LI | ADDRESS ON FILE | | | | | | First Class Mail |
| 28169599 | TUCK AND ELIZABETH LIN | ADDRESS ON FILE | | | | | | First Class Mail |
| 28159112 | TUCK AND ELIZABETH LIN | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111474 | TURABDIN REALTY | 550 KINDERKAMACK RD, STE 107 | ORADELL | NJ | 07649 | | BEKITTOREALTY@GMAIL.COM | First Class Mail and Email |
| 28111478 | UB BREWSTER LLC | 321 RAILROAD AVE | GREENWICH | CT | 06830 | | brittanythomas@regencycenters.com | First Class Mail and Email |
| 28126235 | UB PUTNAM, LLC | C/O REGENCY CENTERS LP, PO BOX 392033 | PITTSBURGH | PA | 15251 | | salesreporting@regencycenters.com | First Class Mail and Email |
| 28160361 | UD PROPERTIES | 750 EAST PARK DRIVE | HARRISBURG | PA | 17111-0000 | | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM | First Class Mail and Email |
| 28111475 | U & ME 3 LLC | 400 POST AVE, STE 303 | WESTBURY | NY | 11590 | | office@mpdmanagement.net; marc@ahconco.com | First Class Mail and Email |
| 28111477 | U & ME PROPERTIES LLC | 400 POST AVE, STE 303 | WESTBURY | NY | 11590 | | BRENDA@MPDMANAGEMENT.NET | First Class Mail and Email |
| 28111480 | UNION CENTER REALTY LLC | 952 WILKES-BARRE TOWNSHIP BLVD | WILKES-BARRE | PA | 18702-0000 | | AGUSSETT@GOTOJOES.COM | First Class Mail and Email |
| 28111481 | UNION DEVELOPMENT COMPANY | 11150 SANTA MONICA BLVD STE 760 | LOS ANGELES | CA | 90025 | | DAVID@DUCKETTWILSON.COM | First Class Mail and Email |
| 28111484 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE, 301 GRANT STREET, SUITE 1250 | PITTSBURGH | PA | 15219 | | MDEMARDO@UNIONREALESTATE.COM | First Class Mail and Email |
| 28111482 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE, 301 GRANT ST, STE 1250 | PITTSBURGH | PA | 15219-1629 | | EKERNISKY@UNIONREALESTATE.COM; BTAYLOR@UNIONREALESTATE.COM | First Class Mail and Email |
| 28101583 | UNIONTOWN SHOPPING CENTER | C/O JJ GUMBERG COMPANY, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | | | First Class Mail |
| 28111487 | UNITED BANK, INC | 187 STEUBENVILLE PIKE | BURGETTSTOWN | PA | 15021 | | frankneely44@gmail.com | First Class Mail and Email |
| 28126265 | UNIVERSITY PLAZA ASSOCIATES, L | C/O NIGRO COMPANIES, 20 CORPORATE WOODS BOULEVARD | ALBANY | NY | 12211 | | | First Class Mail |
| 28111489 | UNIVERSITY PLAZA LLC | P.O. BOX 1583 | CORVALLIS | OR | 97339-0000 | | DARREN@DICKERHOOF.COM | First Class Mail and Email |
| 28111490 | UPSTATE R.A. MANAGEMENT CORP | PO BOX 500075 | BROOKLYN | NY | 11205 | | | First Class Mail |
| 28111492 | USPA GREEN FIRS TOWNE CTR LLC | C/O PRINCIPAL RE INVESTORS LLC, 711 HIGH STREET | DES MOINES | IA | 50392-0094 | | salesreport@pmfinvestments.com | First Class Mail and Email |
| 28169614 | US REALTY ASSOCIATES, INC (MAN | 120-124 EAST LANCASTER AVE, STE 101 | ARDMORE | PA | 19003 | | | First Class Mail |
| 28111493 | USRP 1 LLC-SHOPPES OF GRAYLYN | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENCE DR., SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | elizabethdonley@regencycenters.com | First Class Mail and Email |
| 28111494 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES, LLC, 3200 PARK CENTER DRIVE, #1250 | COSTA MESA | CA | 92626 | | | First Class Mail |
| 28101690 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES, LLC, 7455 SW BRIDGEPORT RD, SUITE 205 | TIGARD | OR | 97224-0000 | | | First Class Mail |
| 28126296 | VALLEY MALL LLC | LOS ANGELES LOCKBOX, PO BOX 743653 | LOS ANGELES | CA | 90074-3653 | | | First Class Mail |
| 28111495 | VANDERVERT NORTH, LLC | 12906 N. ADDISON STREET | SPOKANE | WA | 99218-0000 | | PROPERTYMANAGEMENT@VANDERVERTDEV.COM | First Class Mail and Email |
| 28111496 | VAUGHAN VILLAGE, LLC | 13504 8TH AVE NW | SEATTLE | WA | 98177 | | CHRIS.KAGI@OUTLOOK.COM | First Class Mail and Email |
| 28111497 | VEDRES FAMILY INVESTMENT | 22030 SHERMAN WAY, SUITE 315 | CANOGA PARK | CA | 91303-0000 | | | First Class Mail |
| 28126307 | VEDRES FAMILY INVESTMENT | PARTNERSHIP LP, 22030 SHERMAN WAY, STE 315 | CANOGA PARK | CA | 91303 | | | First Class Mail |
| 28111498 | VENTURA REVOCABLE TRST-5/30/05 | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28126322 | VEREIT REAL ESTATE LP | C/O REALTY INCOME CORP, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | NOTICES@REALTYINCOME.COM | First Class Mail and Email |
| 28111501 | VERRAZANO BUILDERS LLC | 17-20 WHITESTONE EXPRESSWAY, SUITE 303 | WHITESTONE | NY | 11357-0000 | | stag11@bellsouth.net | First Class Mail and Email |
| 28126343 | VESTAR JAMES CENTER LLC | C/O VESTAR PROPERTY MGMT, PO BOX 60051 | CITY OF INDUSTRY | CA | 91716 | | | First Class Mail |
| 28111503 | VESTAR PENINSULA RETAIL LLC | C/O VESTAR, 2415 E. CAMELBACK, SUITE 100 | PHOENIX | AZ | 85016-0000 | | jscott@vestar.com | First Class Mail and Email |
| 28111504 | VH CLEONA LLP | C/O VASTGOOD PROPERTIES LLC, 44 SOUTH BAYLES AVE, STE 210 | PORT WASHINGTON | NY | 11050 | | ahg@vastgood.com | First Class Mail and Email |
| 28111505 | VIKING MANAGEMENT | C/O COSOL PROPERTY MANAGEMENT, 2020 STANDIFORD AVE, BLDG A | MODESTO | CA | 95350 | | JSOLOMON@COSOL.NET | First Class Mail and Email |
| 28101970 | VIOLA'S FOOD STORES, INC. | 8001 ROWAN ROAD | CRANBERRY | PA | 16066 | | | First Class Mail |
| 28126347 | VISALIA HOLDINGS LLC | PO BOX 491817 | LOS ANGELES | CA | 90049 | | RMICHAEL@TOWERCAPITAL.NET | First Class Mail and Email |
| 28110887 | VISALIA HOLDINGS, LLC | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111507 | WARWICK SHOPPING CENTER | 12525 JEFFERSON AVENUE, ATTENTION: RAYMOND H. SUTTLE | NEWPORT NEWS | VA | 23602-0000 | | | First Class Mail |
| 28126367 | WARWICK SHOPPING CENTER | C/O RAYMOND SUTTLE, 12525 JEFFERSON AVENUE | NEWPORT NEWS | VA | 23602 | | | First Class Mail |
| 28126368 | WASHCO-SHIPPENSBURG COMMONS, L | C/O WASHCO MANAGEMENT CORPORATION, 1741 DUAL HWY, STE B | HAGERSTOWN | MD | 21740-0000 | | DAKINS@WASHCOMANAGEMENT.NET | First Class Mail and Email |
| 28111509 | WASHINGTON GARDEN I LP | SAMUEL LAND COMPANY, 372 N GRAIG ST | PITTSBURGH | PA | 15213 | | jyoung@slcrealty.com | First Class Mail and Email |
| 28111510 | WASHINGTON RESTAURANT PROP | C/O LEIBSOHN WALLIN MGMT CO, 40 LAKE BELLEVUE DR, STE 270 | BELLEVUE | WA | 98005 | | ANAUSIN@LEIBSOHN.COM | First Class Mail and Email |
| 28111511 | WASHINGTON TOWN CENTER LLC | PO BOX 1052 | TWP OF WASHINGTON | NJ | 07676 | | MICHAEL.CALANDRA@CREVERTICAL.COM | First Class Mail and Email |
| 28111512 | WATCH HILL CAF LLC | 1015 N HOLLYWOOD WAY | BURBANK | CA | 91505 | | RPASKAL@MOVIOLA.COM | First Class Mail and Email |
| 30055705 | WATCH HILL CAF LLC AND | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP, ATTN: MICHAEL I. GOTTFRIED, 10345 W. OLYMPIC BOULEVARD | LOS ANGELES | CA | 90064 | | MGOTTFRIED@ELKINSKALT.COM | First Class Mail and Email |
| 28111513 | WATERDAM PARTNERS C/O SILK AND | 5812 DARLINGTON ROAD | PITTSBURGH | PA | 15217 | | | First Class Mail |
| 28159385 | WAYNE HEIGHTS MALL, LLC | 11155 RED RUN BLVD, STE 320 | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 28102192 | WAYNE HEIGHTS MALL, LLC | 678 REISTERSTOWN ROAD | BALTIMORE | MD | 21208-0000 | | | First Class Mail |
| 28111515 | WC PROPERTIES (EDENS), LLC | 1221 MAIN ST, STE 1000 | COLUMBIA | SC | 29201 | | SALES-TX@EDENS.COM | First Class Mail and Email |
| 28111516 | WEC 97K-19 INVESTMENT TRUST | C/O ALLERAND REALTY HOLDINGS, 675 W. INDIANTOWN RD, STE 103 | JUPITER | FL | 33458-0000 | | ASABELLA@ALLERAND.COM | First Class Mail and Email |
| 28111517 | WEC 97K-29 INVESTMENT TRUST | C/O BRIXTON INVESTMENT MANAGEMENT, 120 S SIERRA AVE | SOLANA BEACH | CA | 92075 | | mstroh@brixtoncapital.com | First Class Mail and Email |
| 28111520 | WEC 98D-10 LLC | 675 W. INDIANTOWN RD., SUITE 103 | JUPITER | FL | 33458-0000 | | ASABELLA@ALLERAND.COM | First Class Mail and Email |
| 28111521 | WEC 98D-13 | C/O ALLERAND REALTY HOLDINGS, LLC, 675 W. INDIANTOWN RD., SUITE 103 | JUPITER | FL | 33458-0000 | | ASABELLA@ALLERAND.COM | First Class Mail and Email |
| 28159389 | WEC 98D-1 LLC | C/O BROOKHILL MANAGEMENT CORP, 501 MADISON AVE 18TH FL | NEW YORK | NY | 10022 | | | First Class Mail |
| 28111519 | WEC 98D-1 LLC | KEYBANK RE CAPITAL, PO BOX 145404 | CINCINNATI | OH | 45250 | | | First Class Mail |
| 28159390 | WEC 98D-28 | BERKADIA COMMERCIAL MORTGAGE, PO BOX 95000-5310 | PHILADELPHIA | PA | 19195-5310 | | | First Class Mail |
| 28111522 | WEC 98D-28 | C/O WESTERN DISTRIBUTION CENTERS, LLC, 4435 EASTGATE MALL, SUITE 300 | SAN DIEGO | CA | 92121-0000 | | | First Class Mail |
| 28159388 | WEC 98D 30 | SUITE 210, 4445 EASTGATE MALL | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 28111518 | WEC 98D 30 | C/O WESTERN DISTRIBUTION CENTERS, LLC, 4445 EASTGATE MALL, SUITE 210 | SAN DIEGO | CA | 92121-0000 | | | First Class Mail |
| 28159391 | WEC 98D-35 | SUITE 210, 4445 EASTGATE MALL | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 28111523 | WEC 98D-35 | C/O WESTERN DISTRIBUTION CENTERS, LLC, 4445 EASTGATE MALL, SUITE 210 | SAN DIEGO | CA | 92121-0000 | | | First Class Mail |
| 28111524 | WEC 98G 1 LP | 9034 WEST SUNSET BLVD. | WEST HOLLYWOOD | CA | 90069-0000 | | | First Class Mail |

Exhibit G
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28159392 | WEC 98G 1 LP | 9034 W SUNSET BLVD | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 28111525 | WEDGEWOOD NO. 9 | C/O RLP DEVELOPMENT, 3707 E HOWE STREET | SEATTLE | WA | 98112-0000 | | WEDGWOOD9@OUTLOOK.COM | First Class Mail and Email |
| 28111526 | WEIS MARKETS INC. | P.O. BOX 471 | SUNBURY | PA | 17801-0471 | | LLAUBACH@WEISMARKETS.COM | First Class Mail and Email |
| 28111527 | WELSH ROAD RETAIL, LP | 1030 WEST GERMANTOWN PIKE | WEST NORRISTOWN | PA | 19403-0000 | | | First Class Mail |
| 28126381 | WELSH ROAD RETAIL, LP | 1030 W GERMANTOWN PIKE | EAST NORRITON | PA | 19403 | | | First Class Mail |
| 28111528 | WEMBLEY PORPERTIES, INC. | 11000 BATTLEMENT AVE | LAS VEGAS | NV | 89134 | | DANCURTO47@GMAIL.COM | First Class Mail and Email |
| 28111529 | WEST CAPITOL SHOPPING CENTER | 727 VALENCIA STREET | SAN FRANCISCO | CA | 94110 | | westcapitolshoppingcenter@gmail.com | First Class Mail and Email |
| 28126383 | WESTCORE BRAVE LANCASTER LLC | 505 14TH AVE, STE 300 | OAKLAND | CA | 94612 | | | First Class Mail |
| 28111530 | WEST GROVE SQUARE ASSOCIATES, | 55 WILLOW LANE, STE 202 | ENGLISHTOWN | NJ | 07726 | | LISABB5@AOL.COM | First Class Mail and Email |
| 28111531 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES, LLC, 1945 OLD GALLOWS RD, STE 300 | VIENNA | VA | 22182 | | kblanco@rosenthalproperties.com | First Class Mail and Email |
| 28111532 | WESTSIDE SEDRO WOOLLEY LLC | 2777 PARADISE ROAD, SUITE 3502 | LAS VEGAS | NV | 89109-0000 | | ROBERTDT@MAC.COM | First Class Mail and Email |
| 28102374 | WHITE 46 ASSOCIATES LLC | C/O FIDELITY MANAGEMENT COMPANY, 641 SHUNPIKE ROAD | CHATHAM | NJ | 07928-0000 | | EWARM@FIDELITYLAND.COM; VCASIERO@CAPITALTELECOM.COM | First Class Mail and Email |
| 28169654 | WHITEHALL EQUITIES, LLC | 14000 HORIZON WAY, STE 100 | MT. LAUREL | NJ | 08054 | | | First Class Mail |
| 28111534 | WHITEHALL EQUITIES, LLC | C/O SDI, LLC, 14000 HORIZON WAY, SUITE 100 | MT. LAUREL | NJ | 08054-0000 | | | First Class Mail |
| 28169655 | WHITEHOUSE MALL, LLC | DE MATTHEIS INVESTMENTS, 60 MAPLE AVE | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 28111536 | WHITEMARSH INVESTMENT ASSOCIAT | C/O CBRE, 555 E LANCASTER AVE, STE 120 | RADNOT | PA | 19087 | | DOUG.SPINLER@CBRE.COM | First Class Mail and Email |
| 28169657 | WIG PROPERTIES, LLC-LKPV | C/O WIG PROPERTIES, LLC, 4811 134TH PLACE SE | BELLEVUE | WA | 98006 | | | First Class Mail |
| 28111537 | WIG PROPERTIES, LLC-LKPV | C/O WIG PROPERTIES, LLC, 4811 134TH PLACE SE | BELLEVUE | WA | 98006-0000 | | | First Class Mail |
| 28111538 | WILDERNESS MAPLE VALLEY LLC | C/O PACIFIC ASSET ADVISORS INC, 14205 SE 36TH ST, STE 215 | BELLEVUE | WA | 98005 | | BRAD@PAADVISORS.COM | First Class Mail and Email |
| 28111539 | WILLIAM J BURKE III | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111540 | WILLIAM LATTARULO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28126394 | WILLIAMS/REDMOND LLC | 19950 BEACH ROAD #8 | SOUTH JUPITER | FL | 33469 | | ED@PACIFICCENTERS.COM | First Class Mail and Email |
| 30055707 | WILSHIRE UNIONCENTER, LP | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP, ATTN: MICHAEL I. GOTTFRIED, 10345 W. OLYMPIC BOULEVARD | LOS ANGELES | CA | 90064 | | MGOTTFRIED@ELKINSKALT.COM | First Class Mail and Email |
| 28111542 | WILSHIRE UNIONCENTER, LP | C/O FRED LEEDS PROPERTIES, 3860 CRENSHAW BLVD, STE 201 | LOS ANGELES | CA | 90008 | | ofeliapulanco@fredleedsproperties.com | First Class Mail and Email |
| 28158876 | WILSON CAPITAL LLC | 407 E NESHANNOCK AVE | NEW WILMINGTON | PA | 16142 | | WILSONEXC@GMAIL.COM | First Class Mail and Email |
| 28111544 | WILSON H PARK & HYESUN PARK | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28158877 | WILTON SQUARE ASSOC LLC | C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | | | First Class Mail |
| 28111546 | WINBROOK MANAGEMENT LLC | 550 SEVENTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10018 | | Allison@nassimirealty.com; sandra@nassimirealty.com | First Class Mail and Email |
| 28158879 | WINICK GARDENS LLC | 100 W 18TH ST CF1 | NEW YORK | NY | 10011 | | | First Class Mail |
| 28111547 | WINICK GARDENS LLC | 100 WEST 18TH ST CF1 | NEW YORK | NY | 10011 | | | First Class Mail |
| 28158884 | WOLFGANG JORDAN, TRUSTEE | ADDRESS ON FILE | | | | | | First Class Mail |
| 28111549 | WOMBAT, LLC | C/O DICKERHOOF PROPERTIES LLC, 777 NE SECOND ST, STE 200 | CORVALLIS | OR | 97330 | | darren@dickerhoof.com | First Class Mail and Email |
| 28158887 | WOODMONT PLAZA ASSOCIATES, LLC | C/O THE KEMPNER CORPORATION, 257 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605 | | | First Class Mail |
| 28111551 | WOODSIDE PLAZA PARTNERS, LP | C/O DEANZA PROPERTIES, 960 N. SAN ANTONIO RD, SUITE 114 | LOS ALTOS | CA | 94022-0000 | | dena@deanzaproperties.com | First Class Mail and Email |
| 28111552 | WORTHINGTON REAL ESTATE LLC | 2307 43RD AVE E UNIT B | SEATTLE | WA | 98112 | | DIANALW45@COMCAST.NET | First Class Mail and Email |
| 28126421 | WPC 162ND LLC | C/O WATUMULL PROPERTIES CORP, 307 LEWERS ST, 6TH FL | HONOLULU | HI | 96815 | | | First Class Mail |
| 28111554 | WWR PROPERTIES | 3803 BRIDGEPORT WAY WEST | UNIVERSITY PLACE | WA | 98466 | | LIZ.C@WWRPROP.COM | First Class Mail and Email |

Exhibit G

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111555 | WY HERITAGE GROVE LLC | 1630 OAKLAND RD #A215 | SAN JOSE | CA | 95131 | | wenda@wyheritagegrove.com | First Class Mail and Email |
| 28111556 | XINSHIJIE INVESTMENT LLC | 17762 OLD WINERY WAY | POWAY | CA | 92064 | | JAYHWANG2000@GMAIL.COM | First Class Mail and Email |
| 28111557 | XUAN NGA THI NGUYEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28126428 | YELM PARTNERS LLC | 4850 PERACCA RD | SANTA ROSA | CA | 95404 | | | First Class Mail |
| 28111558 | YELM PARTNERS LLC | 4850 PERACCA ROAD | SANTA ROSA | CA | 95404-0000 | | | First Class Mail |
| 28111559 | YOKO C. GATES TRUST | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111560 | YORK STREET ASSOCIATES LP | 467 PENNSYLVANIA AVENUE | FORT WASHINGTON | PA | 19034-0000 | | | First Class Mail |
| 28126433 | YORK STREET ASSOCIATES LP | ATTN: DR. RICHARD CUTLER, 467 PENNSYLVANIA AVE STE 104 | FORT WASHINGTON | PA | 19034 | | | First Class Mail |
| 28111561 | YPI PENNSYLVANIA, LLC | 2400 NW 94TH AVE | MIAMI | FL | 33172 | | ESUAREZ@YESPROPERTYINC.COM | First Class Mail and Email |
| 28111562 | YUAN LUNG HUNG | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28111563 | YUET-MING CHU & MIRIAM L CHU | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28169660 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BLVD | LA CANADA | CA | 91011 | | | First Class Mail |
| 28111564 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BOULEVARD | LA CANADA | CA | 91011-0000 | | | First Class Mail |
| 28111565 | ZFP COMPANY | PETER PAVLINA FAMILY LLC, 570 E EL CAMINO REAL STE B | SUNNYVALE | CA | 94087 | | | First Class Mail |

## **Exhibit H**

Exhibit H

Subtenants Landlord Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28719144 | ALBERTSON'S, INC 60045 - AKA SUB-SUBL: GOODWILL INDUSTRIES | C/O JARRY HORNER | PO BOX 20 | BOISE | ID | 83726 | JARRY.HORNER@ALBERTSONS.COM | First Class Mail and Email |
| 28719135 | APPLE TREE APPAREL, INC., DBA BOOMY FASHIONS | C/O CHRIS KIM | 4915 PACIFIC BLVD. | VERNON | CA | 90058 | BOOMI1004@YAHOO.COM | First Class Mail and Email |
| 28719146 | BIG 5 SPORTING GOODS #321 | C/O PATRICIA S. MARTIZ | 2525 EAST EL SEGUNDO BLVD. | EL SEGUNDO | CA | 90245 | PSM@BIG5CORP.COM | First Class Mail and Email |
| 28719149 | BING LUAN LI DBA BEI JING GARDENS | C/O BING LUAN LI | 5911 RIDGE AVE. | PHILADELPHIA | PA | 19128 | 274003422@QQ.COM; LINLIYUN89705@ICLOUD.COM | First Class Mail and Email |
| 28719158 | BOROUGH OF NORTHAMPTON | C/O GENE ZARAYKO | 1401 LAUBACH AVENUE | NORTHAMPTON | PA | 18067 | | First Class Mail |
| 28719133 | CITIBANK, N.A. | C/O HOPE BURBES - LEASE ADMINISTRATION | 388 GREENWICH STREET, 13TH FLOOR | NEW YORK | NY | 10013 | HOPE.BURBES@CITI.COM | First Class Mail and Email |
| 28719136 | COREPOWER YOGA, LLC | C/O MELISSA NOCHLIN (SR REAL ESTATE MANAGER) & JYLL LOTTNER (VP LEGAL SERVICES) | 3001 BRIGHTON BOULEVARD, SUITE 269 | DENVER | CO | 80216 | MELISSA.NOCHLIN@COREPOWERYOGA.COM; JYLL.LOTTNER@COREPOWERYOGA.COM | First Class Mail and Email |
| 28719140 | COUNTRY CLUB CLEANERS | C/O ANDRES & YADIRA PONCE DE LEON | 5240 W. WALNUT AVENUE | VISALIA | CA | 93277 | ANDYPDL@COMCAST.NET; YADIRAPDL@COMCAST.NET | First Class Mail and Email |
| 28719152 | C.Z. SURVEYING AND LAND DEVELOPMENT CO. | C/O JOHN CENKNER | 3682 STATE ROUTE 31 | DONEGAL | PA | 15628 | JOHN@CENKNER.COM | First Class Mail and Email |
| 30179954 | DINA S GOOD, INC. | 2604 3RD AVE. | | SEATTLE | WA | 98121 | DINASGOOD@HOTMAIL.COM | First Class Mail and Email |
| 28719160 | E-SLOTTING, LLC | C/O DEE PHAKEOVILAY | 252 S BEVERLY DRIVE, STE. C | BEVERLY HILLS | CA | 90212-3901 | DPHAKEOVILAY@ELLIOTMEGDAL.COM | First Class Mail and Email |
| 28719139 | FIT KIDS GYMNASTICS CENTER, INC. | C/O CHRISTOPHER LAIRD OLSEN | 2641 MANHATTAN BEACH BLVD | REDONDO BEACH | CA | 90278 | FITKIDS@VERIZON.NET; COLSEN@FITKIDSGYM.COM | First Class Mail and Email |
| 28719138 | GRACE CHAI - AKA FANTA SEA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28719161 | GRAND HOST, INC. | 405 WEST MAIN STREET | | BRAWLEY | CA | 92227 | | First Class Mail |
| 28719128 | KIMBERLEY BERG'S REBEL FIT CLUB | C/O KIMBERLY & SEAN BERG | 21983 S SALING ROAD | ESTCADA | OR | 97023 | KIMBERLY@REBELFITCLUB.COM; SEAN@REBELFITCLUB.COM | First Class Mail and Email |
| 28719142 | MARIA RITA D. ROSACIA DBA THING-A-MA-JIG LLC | C/O TROY LYBBERT | 12515 WILLOWS ROAD NE, STE 200 | KIRKLAND | WA | 98034 | TROY@NEWMANTOWNCPA.COM | First Class Mail and Email |
| 28719127 | MERRIMACK COUNTY SAVINGS BANK | C/O PAULA DAVIS | 89 NORTH MAIN STREET | CONCORD | NH | 03302-2826 | ACCOUNTSPAYABLE@NHMUTUAL.COM | First Class Mail and Email |
| 28719159 | MING PALACE - AKA PETER & LONNIE YEE - PARKING SPACES | C/O KIMBERLY AND JEFFREY LATHAM | 8824 NE 150TH STREET | KENMORE | WA | 98028 | JEFF_LATHAM@PROGRESSIVE.COM | First Class Mail and Email |
| 28719126 | NORTHEAST CREDIT UNION | C/O HERMAN MCGEE | P.O. BOX 1240 | PORTSMOUTH | NH | 03802-1240 | HERMAN.MCGEE@LIGHTHOUSECU.ORG | First Class Mail and Email |
| 28719129 | O'REILLY AUTO | C/O CHELSEE MEYER - LEASE FINANCIALS COORDINATOR - PROP MNGMT | P.O. BOX 1156 233 SOUTH PATTERSON | SPRINGFIELD | MO | 65802-2298 | CMEYER11@OREILLYAUTO.COM | First Class Mail and Email |
| 28719141 | PAPA JOHN'S PIZZA #2903 - AKA- CE & BA FOODS- AKA -PJCA - AKA JOHN'S PIZZA | C/O RALF OLIVIRA | 1417 EAST WASHINGTON BOULEVARD | PASADENA | CA | 91104 | EXELLPIZZA@GMAIL.COM | First Class Mail and Email |
| 28719132 | PJ CASCADE DINING, LLC - PAPA JOHN'S PIZZA | C/O JESSE SMITH | 5391 PAR FORE DR SE | PORT ORCHARD | WA | 98367-9048 | JSMITH@CCDINING.COM | First Class Mail and Email |
| 28719157 | PRO SCHWEIZER MANAGEMENT, INC. - AKA ATI PHYSICAL THERAPY | C/O LEASE ADMINISTRATION | 790 REMINGTON BLVD. | BOLINGBROOK | IL | 60440 | LEASING@ATIPT.COM | First Class Mail and Email |
| 28719147 | REBECCA CHO & YONG JUN CHO - AKA GRACE YU | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 28719153 | RICHARD CLARK AND DELORES LORI CLARK T/D/B/A LITTLE CUBS DAYCARE & LEARNING CENTER | C/O RICHARD & LORI CLARK | 605 8TH AVE. | SUTTERSVILLE | PA | 15083 | LITTLECUBSDAYCAREANDLC@GMAIL.COM | First Class Mail and Email |
| 28719148 | RODDA PAINT CO. | C/O STEVE HOLBROOK | 6107 NORTH MARINE DRIVE | PORTLAND | OR | 97203 | SHOLBROOK@RODDAPAINT.COM | First Class Mail and Email |
| 28719150 | SAVE MORE SMOKE SHOP | C/O ALMONTASER AKA JIMMY KAID | 1281-1283 ABBOTT RD | LAKAWANNA | NY | 14218 | MKAID1965@GMAIL.COM | First Class Mail and Email |
| 28719137 | SERENITY NAIL BOUTIQUE, INC. | C/O NATALIE (NHI) TO | 4131 ROWLAND AVE. | EL MONTE | CA | 91731 | NATALIETO1979@GMAIL.COM | First Class Mail and Email |
| 28719154 | ST. AGNES HEALTHCARE, INC. - AKA ASCENSION HEALTH MINISTRY | C/O LEASE ADMINISTRATION (FILE ID # MDBAL010) | 4040 VINCENNES CIRCLE | INDIANAPOLIS | IN | 46268 | LEASEADMINISTRATION@ASCENSION.ORG | First Class Mail and Email |

Exhibit H

Subtenants Landlord Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28719156 | SUBWAY #13876 AKA COUNTRY VIEW ENTERPRISES'S INC | C/O BARBARA LANGHANS | 553 DAIRY ROAD | ELIZABETHVILLE | PA | 17023 | LANGHANS@PA.NET; RYANLANGHANS@COUNTRYVIEWENTERPRISE.COM; GREEN_C@SDEPA.COM | First Class Mail and Email |
| 28719143 | THE GOURMET LATTE | C/O KARISSA BRESHEARE | 15006 31ST DRIVE S.E. | MILL CREEK | WA | 98012-4868 | KARISSA@GOURMETLATTE.COM; GM@GOURMETLATTE.COM | First Class Mail and Email |
| 28719134 | THE GRIDDLE CAFE - AKA ASSIGNOR: DAVID & PATRICIA HORTZE | C/O JODI HORTZE | 7916 SUNSET BLVD. | LOS ANGELES | CA | 90046 | MISSGRIDDLE@MSN.COM; 1JOKIMBERLY@GMAIL.COM | First Class Mail and Email |
| 28719130 | THE SALVATION ARMY | C/O KAMRON SAAR - DIRECTOR OF BUSINESS | 1865 BILL FREY DRIVE NE | SALEM | OR | 97301 | KAMRON.SAAR@USW.SALVATIONARMY.ORG | First Class Mail and Email |
| 28719145 | TRACTOR SUPPLY COMPANY | C/O KAY JAYNES & KATLIN DICKSON | 5401 VIRGINIA WAY | BRENTWOOD | TN | 87027 | KJAYNES@TRACTORSUPPLY.COM; KDICKSON@TRACTORSUPPLY.COM | First Class Mail and Email |
| 28719155 | UPMC ST. MARGARET - AKA UNIVERSITY OF PITTSBURGH MEDICAL CENTER | C/O MICHAEL BRENENBORG, SR. LEASE SPECIALIST | US STEEL TOWER, FLOOR 60 | PITTSBURGH | PA | 15219 | BRENENBORGM@UPMC.EDU | First Class Mail and Email |
| 28719131 | VALLEY CHEER | C/O TAMI FARACI | 800 SIXITH AVE. | LEWISTON | ID | 83501 | VALLEYCHEERID@GMAIL.COM | First Class Mail and Email |
| 28719151 | WARRINGTON REALTY CO, INC - AKA ASSIGNED TO MADSEN | C/O MICHELLE POPPE | 850 NORTH PARK ROAD  P.O. BOX 7011 | WYOMISSING | PA | 19610-6011 | MPOPPE@LOOMISCO.COM | First Class Mail and Email |

**<u>Exhibit I</u>**

Exhibit I

Store Closure Notice Parties Srrvice List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28162229 | 1001 JEFFERSON, LLC | | | | | | ctalavera@cox.net | EMAIL |
| 28162230 | 1021 FIRST AVENUE CONWAY, LLC | C/O RAY LEMME, 6675 CASA GRANDE WAY | DELRAY BEACH | FL | 33446 | | | FIRST CLASS MAIL |
| 28162231 | 10-24 PORTLAND AVENUE LLC | | | | | | ptcasson@gmail.com | EMAIL |
| 28162232 | 1024 S. MAIN, LLC | PO BOX 81240 | WELLESLEY HILLS | MA | 02481 | | | FIRST CLASS MAIL |
| 28162233 | 1041 BURNT TAVERN ROAD LLC | | | | | | VOLSHTEYN@GMAIL.COM | EMAIL |
| 28110668 | 1093 GROUP, LLC | ELLICOTT SQUARE BUILDING, 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | | FIRST CLASS MAIL |
| 28110671 | 111 WEST MAIN LLC | 614 HEMPSTEAD GARDENS DR | WEST HEMPSTEAD | NY | 11552 | | | FIRST CLASS MAIL |
| 28110672 | 113 WEST POLK STREET LLC | | | | | | ESPENCER@MANCOABBOTT.COM | EMAIL |
| 28110673 | 1170 NW GILMAN HOLDINGS LLC | | | | | | TINA@PAADVISORS.COM | EMAIL |
| 28110669 | 11 KNOLLSCRESCENT LLC | C/O FRIEDLAND PROPERTIES, 500 PARK AVE 11TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 28083873 | 1201 BLAIR STREET LLC | | | | | | ADRDEV101@GMAIL.COM | EMAIL |
| 28083875 | 1224 BROWNSVILLE RD., L.L.C. | ATTN: SAUL TAWIL, 123 EAST 23RD STREET | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 28110677 | 1258 GROUP, LLC | 210 ELLICOTT SQUARE, 295 MAIN STREET | BUFFALO | NY | 14203-0000 | | | FIRST CLASS MAIL |
| 28110678 | 1289 HOOKSETT ROAD LLC | | | | | | MDELUCA@GREYSTONENE.COM | EMAIL |
| 28110679 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MANAGEMENT, 1212 K STREET | MODESTO | CA | 95354-0000 | | | FIRST CLASS MAIL |
| 28110680 | 13090 ALDEN NY LLC | 549 EMPIRE BLVD | BROOKLYN | NY | 11225 | | | FIRST CLASS MAIL |
| 28110681 | 1396 W. CHESTNUT LLC | | | | | | OREN.GOLDBERG@GMAIL.COM | EMAIL |
| 28110682 | 1425 SOUTH H STREET, LLC | | | | | | dar.roma@earthlink.net | EMAIL |
| 28110683 | 143 LORI LLC | WEC 98G-21 LLC, 196 WHITTIER HWY | CENTER HARBOR | NH | 03226 | | | FIRST CLASS MAIL |
| 28110685 | 1472 BOSTON ROAD LLC | C/O FINE FARE SUPERMARKET, 1221 FTELEY AVE | BRONX | NY | 10472 | | | FIRST CLASS MAIL |
| 28110686 | 149 SPRING STREET LLC | | | | | | JOE@CHARM-TEX.COM | EMAIL |
| 28110687 | 1505 ASSOCIATES | 106 SADDLEBROOK COURT | CHERRY HILL | NJ | 08003-0000 | | | FIRST CLASS MAIL |
| 28110688 | 1509 AUBURN WAY LLC | | | | | | dansherby@gmail.com | EMAIL |
| 28110689 | 1590 BUTTE HOUSE LLC | | | | | | JTKULLAR@SUNRISEKIWI.COM | EMAIL |
| 28110691 | 16200 BEAR VALLEY RD HLDG LLC | | | | | | PM-DUNLOP@WOODMONT.COM | EMAIL |
| 28110692 | 1679, LLC | 124-19 METROPOLITAN AVENUE | KEW GARDENS | NY | 11415-0000 | | | FIRST CLASS MAIL |
| 28110694 | 1698 PULASKI HIGHWAY LLC | | | | | | karakasidis1@gmail.com | EMAIL |
| 28110693 | 169 HOLDING CORP | | | | | | pbhutani@gmail.com | EMAIL |
| 28110690 | 16 VICTORY INVESTMENTS | | | | | | MODERNAUTOCRAFTERS@OUTLOOK.COM | EMAIL |
| 28110695 | 1700 AVIATION BOULEVARD LLC | | | | | | JEANETTE@TRIWELLPROPERTIES.COM | EMAIL |
| 28166644 | 1700 MURRAY AVENUE LLC | | | | | | AHRON@CLSSTAR.COM | EMAIL |
| 28166645 | 1851 EAST STATE STREET LLC | | | | | | MRUDICH@ADRDEV.COM | EMAIL |
| 28166646 | 1856 BROAD STREET ASSOCIATES, | | | | | | GIUSEPPESONLINE@GMAIL.COM | EMAIL |
| 28083990 | 200 AUGUSTA LLC | | | | | | RODERICK0602@GMAIL.COM | EMAIL |
| 28166649 | 2097 W SHAW LLC | | | | | | BENCLARKEV@GMAIL.COM | EMAIL |
| 28166650 | 2175 BUFFALO NY LLC | | | | | | DOVIE.SPERLIN@GMAIL.COM | EMAIL |
| 28166651 | 2201 PCH LLC | 1815 VIA EL PRADO, STE 300 | REDONDO BEACH | CA | 90277 | | | FIRST CLASS MAIL |
| 28166652 | 224 GROUP, LLC | ELLICOT SQUARE BUILDING, 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-0000 | | | FIRST CLASS MAIL |
| 28166653 | 2260 JERUSALEM REALTY CORP | | | | | | KEN@MGDINVEST.COM | EMAIL |
| 28166654 | 238 240 S BATTLEFIELD BLVD LLC | | | | | | drbehl@behlpracticeservices.com | EMAIL |
| 28110701 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING, 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | TMORGANTI@ELLICOTTDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28110704 | 2545 GETZVILLE LLC | C/O THE CABOT GROUP, 130 LINDEN OAKS DR | ROCHESTER | NY | 14625 | | | FIRST CLASS MAIL |
| 28110705 | 27 ROUND LAKE REALTY LLC | | | | | | KOENIGMGMT@GMAIL.COM | EMAIL |
| 28161461 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | BALTIMORE | MD | 21236-0000 | | | FIRST CLASS MAIL |
| 28161462 | 2865 ELMWOOD AVE ASSOC LLC | | | | | | billingdept@benderson.com | EMAIL |

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28161464 | 29200 SIX MILE, LLC | | | | | | THANNAWA@COMCAST.NET | EMAIL |
| 28161463 | 29 ORINDA WAY LLC | 419 WAVERLY ST | PALO ALTO | CA | 94301 | | | FIRST CLASS MAIL |
| 28161465 | 2ND & VERMONT ASSOCIATES LTD | | | | | | CHRIS@WORCHELLPROPERTIES.COM | EMAIL |
| 28161466 | 3301 PROPERTIES LLC | | | | | | AMGRABINO@GMAIL.COM | EMAIL |
| 28161467 | 336 UNION REALTY LLC | | | | | | MICHAEL@TKRMGMT.COM | EMAIL |
| 28161468 | 350 NIAGARA LLC | | | | | | KOSALANKH20@YAHOO.COM | EMAIL |
| 28161469 | 3730 BRIGHTON ROAD, L.L.C. | | | | | | sidleylaw@earthlink.net | EMAIL |
| 28161470 | 3-D ASSOCIATES, LLC | 117 WEST PATRICK STREET | FREDERICK | MD | 21701 | | | FIRST CLASS MAIL |
| 28110706 | 4000 WOODHAVEN HOLDINGS DE LLC | 283 SECOND STREET PIKE STE 180 | SOUTHHAMPTON | PA | 18966 | | | FIRST CLASS MAIL |
| 28110708 | 4155 GIBSONIA PA LLC | 549 EMPIRE BLVD | BROOKLYN | NY | 11225 | | | FIRST CLASS MAIL |
| 28084018 | 4390 RICHMOND ST LLC | 1521 N 31ST STREET, SUITE 100 | PHILADELPHIA | PA | 19121 | | | FIRST CLASS MAIL |
| 28103179 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | BUFFALO | NY | 14203-2402 | | EKUBIAK@ELLICOTTDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28161471 | 4 AMIGOS LLC | | | | | | KENLINSEMAN@NEWLANDDEVELOPMENT.NET | EMAIL |
| 28110716 | 5007 TRANSIT ROAD LLC | | | | | | HICKORY427@AOL.COM | EMAIL |
| 28158951 | 508 MONROE TURNPIKE, LLC | C/O DAVID P. & TERRIE A. D'AUSILIO, 6020 MAIN STREET | STRATFORD | CT | 06614-0000 | | | FIRST CLASS MAIL |
| 28161138 | 5214 BALTIMORE ASSOCIATES LLC | 14 TREEBOROUGH DRIVE | WEST HARTFORD | CT | 06117 | | | FIRST CLASS MAIL |
| 28158953 | 5215 PROPERTIES LLC | | | | | | AMGRABINO@GMAIL.COM | EMAIL |
| 28161140 | 526 EAST BIDWELL LLC | | | | | | LAURIESANO63@GMAIL.COM | EMAIL |
| 28161141 | 53 DANIEL WEBSTER HWY NORTH | | | | | | junel@cpmanagement.com | EMAIL |
| 28161144 | 569 BROADWAY ASSOCIATES | | | | | | NDOORNHEIM@ARCTRUST.COM | EMAIL |
| 28158957 | 569 BROADWAY ASSOCIATES | 1401 BROAD ST | CLIFTON | NJ | 07013 | | | FIRST CLASS MAIL |
| 28161146 | 57701 TWENTYNINE PALMS LLC | | | | | | presriutham@ueius.com | EMAIL |
| 28161145 | 577 MAST ROAD LLC | | | | | | dkeiran@sennere.com | EMAIL |
| 28158959 | 5-7 MILL ROAD LLC | | | | | | JR@TORPROPS.COM | EMAIL |
| 28110719 | 5931 ATLANTIC LLC | | | | | | MICHAEL@ROBHANA.COM | EMAIL |
| 28110718 | 59 NORTH QUEEN LLC | 1221 FTELEY AVE | BRONX | NY | 10472 | | | FIRST CLASS MAIL |
| 28110720 | 6075-79 LLC | | | | | | sidleylaw@yahoo.com | EMAIL |
| 28110721 | 6300 YORK RD SHOPPING CTR LLC | | | | | | RHONDA@SCHWABERHOLDINGS.COM, MARKR@SCHWABERHOLDINGS.COM | EMAIL |
| 28110722 | 6354 PARTNERS | | | | | | jhoward@realmarq.com | EMAIL |
| 28110723 | 6365 LIBRARY ROAD LLC | 111 EAST JERICHO TURNPIKE STE 200 | MINEOLA | NY | 11501 | | | FIRST CLASS MAIL |
| 28110725 | 6515 ASSOCIATES LP | C/O GOODMAN PROPERTIES, 636 OLD YORK ROAD, SECOND FLOOR | JENKINTOWN | PA | 19046 | | | FIRST CLASS MAIL |
| 28110724 | 65 VICTORY INVESTMENTS LLC | | | | | | PETERPK3@COMCAST.NET | EMAIL |
| 28110726 | 6900 FOURTH LLC | 2040 VICTORY BLVD | STATEN ISLAND | NY | 10314 | | | FIRST CLASS MAIL |
| 28160837 | 69TH STREET RETAIL OWNER LP | | | | | | TJENKINS@AACREALTY.COM | EMAIL |
| 28160838 | 700 E 24TH ST LLC | | | | | | SMADDEN@VANACKER.COM | EMAIL |
| 28160839 | 701 ASSOCIATES | 401 SOUTH SCHUYLKILL AVENUE | NORRISTOWN | PA | 19403 | | | FIRST CLASS MAIL |
| 28160840 | 702 BROWNING LANE REALTY LLC | | | | | | smcinc92@aol.com | EMAIL |
| 28160841 | 770 TAMALPAIS DRIVE | | | | | | MONTY.STEPHENS@COLLIERS.COM, MATTHEW.PHIPPS@COLLIERS.COM | EMAIL |
| 28160842 | 7900 BELLAIRE I LTD | | | | | | ROD@MILANCAP.COM | EMAIL |
| 28164250 | 7900 SUNSET LP | | | | | | MADISON@LEVYRE.COM | EMAIL |
| 28160846 | 8246 DELAWARE INC | | | | | | KSELLECK@ELLICOTTDEVELOPMENT.COM | EMAIL |
| 28160845 | 824 CATHARINE STREET LLC | 1936 WASHINGTON AVE | PHILADELPHIA | PA | 19146 | | | FIRST CLASS MAIL |
| 28160847 | 9160 MAIN LLC | 614 HEMPSTEAD GARDENS DR | WEST HEMPSTEAD | NY | 11552 | | | FIRST CLASS MAIL |
| 28110729 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING, 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | TMORGANTI@ELLICOTTDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 28164255 | 92 VICTORY INVESTMENTS LLC | | | | | | modernautocrafters@outlook.com | EMAIL |

Exhibit I

Store Closure Notice Parties Serrvice List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163469 | AAT DEL MONTE LLC | | | | | | CSULLIVAN@AMERICANASSETS.COM | EMAIL |
| 28163470 | ABNET REALTY COMPANY | | | | | | LANGFANCO@AOL.COM | EMAIL |
| 28163471 | ACTC LLC | | | | | | sidleylaw@yahoo.com | EMAIL |
| 28084142 | ACV EMPORIUM LLC | | | | | | KCARTER@ACVENTURES.COM | EMAIL |
| 28163473 | ACV PIER HIGH POINT, LLC | | | | | | NANCYV@ACVENTURES.COM | EMAIL |
| 28110737 | ADEN CAPITAL LLC | 655 W VISALIA RD | EXETER | CA | 93221 | | | FIRST CLASS MAIL |
| 28127449 | ADT SECURITY SERVICES | P.O. BOX 371878 | PITTSBURGH | PA | 15250-7878 | | | FIRST CLASS MAIL |
| 28164266 | AF-SAVANNAH LLC | | | | | | BRETT.LANDES@LANDESGROUP.COM | EMAIL |
| 28164270 | AG WG I LLC | | | | | | PETERDOBRIC@GMAIL.COM | EMAIL |
| 28110740 | AHB ATLANTIC REALTY, LLC | C/O SCHUCKMAN REALTY, INC., 120 NORTH VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570 | | | FIRST CLASS MAIL |
| 28110741 | AHM PROPERTIES LLC | C/O R&L PROPERTIES, 10940 WILSHIRE BLVD, STE 2250 | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |
| 28110742 | AIRPORT PLAZA OWNER LLC | | | | | | GD@VASTGOOD.COM | EMAIL |
| 28110743 | AJMAL DEVELOPMENT LLC | | | | | | AJMALNABIZADA23@GMAIL.COM | EMAIL |
| 28110744 | AKA INVESTMENT GROUP LLC | | | | | | DLUONG@ABCPRINTINGINC.COM | EMAIL |
| 28110746 | AKMS LTD | | | | | | BRONXBOMBER1151@HOTMAIL.COM | EMAIL |
| 28166655 | ALD CAPITAL PA, LLC | 679 BROADWAY | BAYONNE | NJ | 07002 | | | FIRST CLASS MAIL |
| 28166657 | ALLEGRO TOWERS, LP | 850 E DESERT INN RD | LAS VEGAS | NV | 89109 | | | FIRST CLASS MAIL |
| 28166658 | ALMONTE FRANCIS BLVD RLTY LLC | C/O RICHARD ALMONTE, 1205 HARBOR ROAD | HEWLETTE | NY | 11557-0000 | | | FIRST CLASS MAIL |
| 28166659 | ALSCOTT REAL ESTATE LLC | | | | | | DCANTRELL@ALSCOTT.COM, MBolton@alscott.com, BradyP@alscott.com, TC@davisoncopple.com | EMAIL |
| 28166661 | ALTA LOMA LLC | C/O RALEIGH ENTERPRISES LLC, 5300 MELROSE AVE | HOLLYWOOD | CA | 90038 | | | FIRST CLASS MAIL |
| 28166660 | ALTA & SAGINAW ASSOCIATES LLC | C/O DUCKETT-WILSON DEV. CO., 11150 SANTA MONICA BLVD #760 | LOS ANGELES | CA | 90025-3314 | | | FIRST CLASS MAIL |
| 28166662 | ALTRA REALTY LLC | | | | | | JRCONNOR1@VERIZON.NET, MROY@CHARTERHOUSEDEVELOPMENT.COM | EMAIL |
| 28127451 | AMAZON (AMAZON LOCKERS) | 410 TERRY AVE N | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 28103422 | AMBRIDGE MANAGEMENT CORP | | | | | | BZF15@VERIZON.NET | EMAIL |
| 28166664 | AMERICAN BUILDING ASSOC. #863 | | | | | | DBAXTER@HBWSERVICES.COM | EMAIL |
| 28166665 | AMERIKO, INC. | | | | | | gilbert@ameriko.com | EMAIL |
| 28110747 | AMS AKRONDG LLC | | | | | | asista@gmail.com | EMAIL |
| 28110748 | ANDERSON RETAIL, LLC | | | | | | RANDERSON@BUCHANAN1.COM | EMAIL |
| 28110749 | ANDREW AND CATHY CESARZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28110750 | AQUITANIA CORP. C/O RAYMOND K | 15 RIDGE BOULEVARD | BROOKHAVEN | PA | 19015 | | | FIRST CLASS MAIL |
| 28110755 | ARCADIA LIVE OAK INV LLC | | | | | | ANNA@MEGDALINC.COM | EMAIL |
| 28110752 | ARC DBPPROP001 LLC | | | | | | CLEGILBERT@VEREIT.COM | EMAIL |
| 28110753 | ARC RACARPA001 LP | | | | | | SSPAR@REALTYINCOME.COM | EMAIL |
| 28123502 | ARC RAPITPA001 LP | | | | | | SSPAR@REALTYINCOME.COM | EMAIL |
| 28165331 | ARCTIC GLACIER USA | PAYMENT PROCESSING CENTER, PO BOX 856530 | MINNEAPOLIS | MN | 55485-6530 | | | FIRST CLASS MAIL |
| 28164279 | ARDENA LR LLC | | | | | | ROBIN.CHAMBERLIN@COLLIERS.COM, RITA.WYNN@COLLIERS.COM | EMAIL |
| 28161102 | ARDSLEY ASSOCIATES, LLC | C/O GOLDBERG GROUP, PO BOX 8195 | WHITE PLAINS | NY | 10602 | | | FIRST CLASS MAIL |
| 28161103 | ARGO KENNEWICK LLC | | | | | | CPETERSON@ARGOIVEST.COM | EMAIL |
| 28164292 | ARISSA BALABAN | | | | | | EMAIL ON FILE | EMAIL |
| 28110751 | AR & MC COMPANY | | | | | | SUSANRUDY25@COMCAST.NET | EMAIL |
| 28164301 | ARNO & ADELHEID ROSCHER LVG TR | | | | | | MICHAEL.MENDELSOHN@ASMMCPA.COM | EMAIL |
| 28161108 | ASP REALTY, INC | | | | | | JARRY.HORNER@ALBERTSONS.COM | EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 24

Exhibit I

Store Closure Notice Parties Serrvice List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28161109 | ASSET PROPERTY HOLDINGS LLC | | | | | | danielle.r.litalien@gmail.com | EMAIL |
| 28161110 | ATASCADERO PREC, LLC | | | | | | PeterL@Nyla.cc | EMAIL |
| 28161111 | AUBAY LLC | 135-27 38TH ST MGMT | FLUSHING | NY | 11354 | | | FIRST CLASS MAIL |
| 28161112 | AUDUBON SQUARE, INC. | | | | | | KAREN.CAHILL@CBRE.COM | EMAIL |
| 28110757 | AULDAN COMPANY LLC | C/O DALE BURG, 145 EAST 84 STREET | NEW YORK | NY | 10028-0000 | | | FIRST CLASS MAIL |
| 28110758 | AZEETA-R LLC | 216-16 28TH RD | BAYSIDE | NY | 11360 | | | FIRST CLASS MAIL |
| 28110763 | B21 LLC | | | | | | BBERGMAN@MUSS.COM | EMAIL |
| 28110764 | BA ARIZONA PARTNERS LLC | | | | | | HARRYDITLOVE@GMAIL.COM | EMAIL |
| 28110765 | BACK9 REALTY LLC | | | | | | chip@back9realty.net | EMAIL |
| 28110759 | B.A.G. FIGVIEW #199C, LP | C/O B.A.G. INVESTMENTS, INC., 10100 CULVER BLVD., SUITE D | CULVER CITY | CA | 90232-0000 | | | FIRST CLASS MAIL |
| 28110761 | B.A.G. RITE AID 188 L.P. | C/O B.A.G. INVESTMENTS, INC., 10100 CULVER BLVD, SUITE D | CULVER CITY | CA | 90232-0000 | | | FIRST CLASS MAIL |
| 28166666 | BAKEWELL THOUSAND OAKS LP | | | | | | DREGAN@MACCO.ORG | EMAIL |
| 28166667 | BALDEN TOWNE PLAZA LIMITED PAR | | | | | | SCREAGAN@CORELAND.COM | EMAIL |
| 28166669 | BALDRIDGE LACY, LLC | | | | | | BALDRIDGEPROPERTIES@OUTLOOK.COM | EMAIL |
| 28166670 | BALDRIDGE PORT ORCHARD, LLC | | | | | | BALDRIDGEPROPERTIES@OUTLOOK.COM | EMAIL |
| 28166672 | BALDRIDGE-STANWOOD LLC | | | | | | BALDRIDGEPROPERTIES@OUTLOOK.COM | EMAIL |
| 28166675 | BALZAC PROPERTIES II | | | | | | WTURKHEIMER@COMCAST.NET | EMAIL |
| 28110767 | BANDAID NORTH HAMPTON, LLC | 1070 OCEAN BOULEVARD | HAMPTON | NH | 03842-0000 | | | FIRST CLASS MAIL |
| 28110768 | BANETTE PROPERTIES LLC | | | | | | SKILLIAN@NAIELLIOTT.COM | EMAIL |
| 28110770 | BATAVIA FINE INC | | | | | | JMCEVOY@VANGUARDFINE.COM | EMAIL |
| 28110771 | BEAR CREEK SHPG CTR | | | | | | courtneyk@jshproperties.com | EMAIL |
| 28110772 | BELLA BOTTEGA PARTNERS | | | | | | BMERLINO@GMCCINC.COM | EMAIL |
| 28162418 | BESTE MANAGEMENT CO. | 315 N MARYLAND AVENUE, RICHARDSON PARK | WILMINGTON | DE | 19804 | | | FIRST CLASS MAIL |
| 28110773 | BENCHMARK HAMBURG PLAZA | 4053 MAPLE ROAD, SUITE 200 | AMHERST | NY | 14226-1072 | | | FIRST CLASS MAIL |
| 28110774 | BENDERSON 85-1 TRUST | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28110775 | BENNETT INVESTMENT CORP | | | | | | BH@BENNETTHOLDING.COM | EMAIL |
| 28162415 | BERGER SINGERMAN LLP | 201 EAST LAS OLAS BLVD, STE 1500 | FORT LAUDERDALE | FL | 33301 | | | FIRST CLASS MAIL |
| 28162416 | BERLIN LAND ASSOCIATES LLC | 5116 HAMPDEN LANE | BETHESDA | MD | 20814-0000 | | | FIRST CLASS MAIL |
| 28162417 | BERNARD W HUMMELT MD LIMITED | | | | | | JON@HUMMELTDEVCO.COM | EMAIL |
| 28162419 | BETHEL PARK LIBRARY LLC | | | | | | NDOORHEIM@ARCTRUST.COM | EMAIL |
| 28162421 | BETTY HA FONG IRREVOCABLETRUST | | | | | | EMAIL ON FILE | EMAIL |
| 28162422 | BFI-2 LLC | | | | | | CPIRCB@AOL.COM | EMAIL |
| 28162423 | BG214 PROPERTIES LLC | | | | | | MRUSSO@GOREALTYCO.COM | EMAIL |
| 28162424 | BILL KWONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28162425 | BIRDS PATH PROPERITES LP | | | | | | BRAD@RELIABLEPROP.COM | EMAIL |
| 28110777 | BLACKTIDE SANTA PAULA LLC | | | | | | ANN@SEAGROVELA.COM | EMAIL |
| 28164310 | BLOCH IRONWOOD LLC | | | | | | lisa@blochproperties.com, laurie@blochproperties.com | EMAIL |
| 28164311 | BLOCK FAMILY LLC | | | | | | AUDREYBLOCK@GMAIL.COM | EMAIL |
| 28110781 | BLOOMSBURG CENTER ASSOCIATES | | | | | | SLATER@EQUITYNJ.COM | EMAIL |
| 28110782 | BLP POLK LP | C/O LUKO MGMT, 5862 BOLSA AVE, STE 108 | HUNTINGTON BEACH | CA | 92649 | | GWB964@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 28110785 | BLS BRATTLEBORO LLC | | | | | | audrey@redstoneinvestments.com | EMAIL |
| 28110786 | BLUE JAY CENTER LLC | | | | | | ABBASATRAP@GMAIL.COM | EMAIL |
| 28110787 | BLUE MERCED R1414 LLC | | | | | | dphakeovilay@elliotmegdal.com | EMAIL |
| 28127453 | BLUE RHINO | PO BOX 11467 | WINSTON SALEM | NC | 27116-1467 | | | FIRST CLASS MAIL |
| 28110788 | BLUMEL-211 ASSOCIATES, LLC | | | | | | laiello@metrocommercial.com> | EMAIL |
| 28110789 | BMY LLC | | | | | | MOKBRENDA@GMAIL.COM | EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 4 of 24

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110790 | BNY EAC-I, LLC - C/O BENDERSON | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | FIRST CLASS MAIL |
| 28110791 | BOLO CORPORATION | | | | | | JOHN@BOLOGROUP.COM | EMAIL |
| 28110792 | BONITA CENTRE (EDENS), LLC | | | | | | SALES-TX@EDENS.COM | EMAIL |
| 28110793 | BONITA POINT PLAZA | | | | | | MANAGEMENT@SENTRE.COM | EMAIL |
| 28110794 | BOUTRONICS CORPORATION | | | | | | mark@summitapartmentsinc.com | EMAIL |
| 28110795 | BOYD & MAHONEY PARTNERS | | | | | | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM | EMAIL |
| 28110796 | BRANCIFORTE APARTMENTS LLC | | | | | | BILLBROOKS3@GMAIL.COM | EMAIL |
| 28110797 | BRANDYWINE VILLAGE ASSOC. | | | | | | abixler@magproperties.net | EMAIL |
| 28110799 | BRENNAN FROST LLC | | | | | | LTINMOUTH@BRICKPOINT.COM | EMAIL |
| 28110800 | BRITHYM REALTY CO. | MR RORY BREIDBART, 52 ARLEIGH RD | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 28110801 | BRIXMOR MANAGEMENT JV 2 LLC | | | | | | sales@brixmor.com | EMAIL |
| 28110802 | BRIXMOR SPE 2 LLC | | | | | | SALES@BRIXMOR.COM | EMAIL |
| 28110803 | BRIXTON INVESTMENT COMPANY LLC | | | | | | msmith@brixtoncapital.com | EMAIL |
| 28086325 | BRUNSWICK SQUARE REALTY LLC | | | | | | RAMGUPT@HOTMAIL.COM | EMAIL |
| 28110806 | BTP MODESTO LLC | | | | | | DEAN.ARAKELIAN@BERBERIANCO.COM | EMAIL |
| 28110807 | BTS (WYOMISSING) LP | | | | | | BURT@SCHAERERCO.COM | EMAIL |
| 28110808 | BUFFALO-AKRON ASSOCIATES LLC | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | FIRST CLASS MAIL |
| 28110809 | BUFFALO-MAIN STREET, LLC 60258 | | | | | | BILLINGDEPT@BENDERSON.COM | EMAIL |
| 28110810 | BURLINGTON COAT FACTORY WHSE | 1830 RTS 130 | BURLINGTON | NJ | 08016 | | | FIRST CLASS MAIL |
| 28110811 | BWGW LLC | | | | | | LLINSKER@HOTMAIL.COM | EMAIL |
| 28110815 | C A H INVESTMENTS | | | | | | JHOGAN@citationmgt.com | EMAIL |
| 28086617 | CAMELOT HOLDING LP | | | | | | tom@safcocapital.com | EMAIL |
| 28110817 | CAMERON APARTMENTS, GP | | | | | | Tatiana@villamillerose.com | EMAIL |
| 28110818 | CANYON CREST TOWNE CTR LLC | | | | | | JLERCH@CANYONCRESTMGMT.COM | EMAIL |
| 28110819 | CANYON GATEWAY PLAZA LLC | C/O MDS PROPERTY MANAGEMENT, 1333 E MADISON AVE., STE 102 | EL CAJON | CA | 92021-8572 | | | FIRST CLASS MAIL |
| 28110820 | CARBON PLAZA SHOPPING CTR LLC | | | | | | RMAREK@LARKEN.COM | EMAIL |
| 28110821 | CARDINAL ASSOCIATES III, L.L.C | | | | | | JMH@KINGSWAYMGMT.COM, RMM@KINGSWAYMGMT.COM | EMAIL |
| 28110822 | CARMEL SHOPRITE PLAZA | | | | | | DILMANRECINOS@REGENCYCENTERS.COM | EMAIL |
| 28110824 | CARSON NORMANDIE PLAZA LLC | | | | | | lacevedo@meruelogroup.com | EMAIL |
| 28110825 | CARSTENS REALTY | | | | | | CHRIS@CARSTENSREALTY.COM, KEN@CARSTENSREALTY.COM | EMAIL |
| 28086859 | CASCADE COMMONS LLC | | | | | | SCOTTA@HARSCH.COM | EMAIL |
| 28161116 | CATHEDRAL VILLAGE S/C, LLC. | | | | | | ISABELLAHORTICK@LIONPROP.COM, LAURELHORTICK@LIONPROP.COM | EMAIL |
| 28161115 | CASTE VILLAGE INC. | C/O CASTE COMPANIES, 300 WEYMAN ROAD, SUITE 210 | PITTSBURGH | PA | 15236 | | | FIRST CLASS MAIL |
| 28161117 | CEDAR PLAZA LLC | | | | | | JUDYSTIPEK@HOTMAIL.COM | EMAIL |
| 28161118 | CELTIC PROPERTIES | | | | | | RETAILSITE@COMCAST.NET | EMAIL |
| 28161120 | CENTRAL COAST PROPERTIES | | | | | | cguntner@ccprealestate.com | EMAIL |
| 28161121 | CENTRAL WAY MANAGEMENT LLC | | | | | | JGRECO@GRECOREADYMIX.COM | EMAIL |
| 28161122 | CENTRE PLACE WALNUT CREEK LLC | | | | | | grosssales@HallEquitiesGroup.com | EMAIL |
| 28110826 | CHARLES HUENERGARDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28110827 | CHELTEN PARTNERS LLC | | | | | | FRANK.GIOVA@VERIZON.NET | EMAIL |
| 28110828 | CHENG GONG NJ REALTY LLC | 14 CONNETT DR | SAYREVILLE | NJ | 08872 | | | FIRST CLASS MAIL |
| 28110829 | CHINA LAKE & RIDGECREST LLC | | | | | | tom@duckettwilson.com | EMAIL |

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110831 | CHO-MCKINLEYVILLE LLC | C/O CHUNG CHO GONG, P.O. BOX 397 | FIVE POINTS | CA | 93624-0000 | | | FIRST CLASS MAIL |
| 28110830 | CHO & PARK PROPERTY MGMT LLC | | | | | | HANK.2LC@GMAIL.COM | EMAIL |
| 28161123 | CH RETAIL FUND II/PHILA | | | | | | BKOHOUT@METROCOMMERCIAL.COM | EMAIL |
| 28110812 | C & H UNLIMITED | 527 "F" AVENUE | CORONADO | CA | 92118-0000 | | | FIRST CLASS MAIL |
| 28110832 | CHURCHILL SECURITY INVST. LLC | | | | | | HGORDON@LAURICHPROPERTIES.COM | EMAIL |
| 28110833 | CKAD HOLDINGS LLC | | | | | | KRUPALDESAI@HOTMAIL.COM | EMAIL |
| 28110834 | CKR LLC | P.O. BOX 160, 195 PLEASANT STREET | BRUNSWICK | ME | 04011-0000 | | | FIRST CLASS MAIL |
| 28110835 | CLAIREMONT VILLAGE QUAD LLC | | | | | | TRISH@KLEEGE.COM | EMAIL |
| 28110836 | CLAUDE LAMBERT MCCOMBS | | | | | | EMAIL ON FILE | EMAIL |
| 28110837 | CLG PROPERTIES LLC | | | | | | CLGROESCHKE@GMAIL.COM | EMAIL |
| 28110838 | CLIFFORD D. STEVES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28110839 | CLPF HARBOUR POINTE LLC | C/O CLARION PARTNERS, 601 S FIGUEROA ST, #3600 | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 28110840 | COAL CREEK LLC | | | | | | DIANEE@JSHPROPERTIES.COM | EMAIL |
| 28110842 | COASTAL SERHOE | | | | | | COOKNW@OUTLOOK.COM | EMAIL |
| 28110843 | COLD SPRING LP | C/O SILVERMAN FAMILY PARTNERSHIPS, 875 NORTH EASTON ROAD, SUITE 7 | DOYLESTOWN | PA | 18902-0000 | | | FIRST CLASS MAIL |
| 28110844 | COLE EK PHILADELPHIA PA, LLC | | | | | | financialstatements@realtyincome.com | EMAIL |
| 28110845 | COLELLA FAMILY PARTNERS | | | | | | BRI.ESPINOZA.CPA@GMAIL.COM | EMAIL |
| 28110846 | COLONIAL PLAZA ASSOCS | | | | | | SLATER@EQUITYNJ.COM | EMAIL |
| 28110847 | COLONY HOLDING COMPANY | | | | | | CNICKLOW@COLONYHOLDING.COM | EMAIL |
| 28110848 | COLUMBIA CENTRAL GROUP LLC | | | | | | JNICOLLA@AOL.COM | EMAIL |
| 28110849 | CONNOLLY REALTY | 481 UNION STREET | LUZERNE | PA | 18709 | | | FIRST CLASS MAIL |
| 28110850 | CONSTANCE L CHRISTENSEN TRUST | | | | | | JAC@CDEVCO.COM | EMAIL |
| 28110851 | CONTEMPO TEMPE | 3939 BERNARD STREET, SUITE 1 | BAKERSFIELD | CA | 93306-0000 | | | FIRST CLASS MAIL |
| 28110852 | CONTINGENCE LLC | C/O ANNA M. COY, 12419 N.E. 28TH STREET | BELLEVUE | WA | 98005-0000 | | | FIRST CLASS MAIL |
| 28110855 | CONTINUUM PROPERTIES LLC | 10104 EMPYREAN WAY #203 | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 28162733 | COOPER ONE, L.L.C. | | | | | | KC@LAVIPOUR.COM | EMAIL |
| 28162734 | COOPER POINT CANYON PLAZA LLC | | | | | | MYTRUKIDIRECTOR@OUTLOOK.COM | EMAIL |
| 28162735 | COPPER & MAPLE ASSOCIATES LLC | 199 S. LOS ROBLES AVE., #880 | PASADENA | CA | 91101-0000 | | | FIRST CLASS MAIL |
| 28110813 | C & P ASSOCIATES | | | | | | chris@carstensrealty.com, ken@carstensrealty.com | EMAIL |
| 28162736 | CP BECKETT GROUP, INC. | | | | | | DIANNE@CYZNERPROPERTIES.COM | EMAIL |
| 28162739 | CPG LATROBE LLC | | | | | | michaelfeehan78@hotmail.com | EMAIL |
| 28162737 | CP MANAGEMENT GROUP II LLC | 192 US HIGHWAY 22 WEST | GREEN BROOK | NJ | 08812 | | | FIRST CLASS MAIL |
| 28162740 | CPT SHOPS AT ROSSMOOR LLC | | | | | | PMCGINLEY@VESTAR.COM | EMAIL |
| 28162741 | CREST PROPERTIES LLC | | | | | | DSHENTON@CRESTPROPERTIESMT.COM, IAN.SCHROEDER@CBRE.COM | EMAIL |
| 28162742 | CRH-A LLP | | | | | | GARYECARSTENS@GMAIL.COM | EMAIL |
| 28162743 | CROSSROADS PARTNERSHIP | C/O C&N COMMERCIAL RE LLC, 1060 N KINGS HIGHWAY, STE 250 | CHERRY HILL | NJ | 08034 | | | FIRST CLASS MAIL |
| 28110856 | CROSSTOWN DUBOIS LLC | 594 BROADWAY STE 1010 | NEW YORK | NY | 10912 | | | FIRST CLASS MAIL |
| 28110857 | CROWN SCOTT TWP HOLDINGS LLC | | | | | | CROWN_HOLDINGS@AOL.COM | EMAIL |
| 28110814 | C & S PROPERTY INVESTMENT CORP | PO BOX 4048 | TORRANCE | CA | 90510 | | | FIRST CLASS MAIL |
| 28110859 | CSQUARED, LLC | C/O ROBERT TWILLEY, RESIDENT AGENT, P.O. BOX 550 | SALISBURY | MD | 21803-0550 | | | FIRST CLASS MAIL |
| 28161119 | CENTER PLAZA LP | | | | | | DANDH2@YAHOO.COM | EMAIL |
| 28164376 | CUSUMAN & GORSEN ASSOC | 803 DAYLILY DRIVE | LANGHORNE | PA | 19047-0000 | | | FIRST CLASS MAIL |
| 28110864 | DAHA INVESTMENTS | | | | | | DAHAINVESTMENTS@GMAIL.COM | EMAIL |
| 28110862 | D&A INVESTMENT GROUP LLC | PEREIRA MGMT LLC, 4180 HARRIS TRAIL NW | ATLANTA | GA | 30327 | | | FIRST CLASS MAIL |

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110865 | DANIEL G KAMIN | | | | | | kserenko@kaminrealty.com | EMAIL |
| 28162370 | DANIEL G KAMIN BANKSVILLE LLC | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28162371 | DANIEL G KAMIN BATH LLC | | | | | | kserenko@kaminrealty.com | EMAIL |
| 28162372 | DANIEL G KAMIN CHARLEROI LLC | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28110869 | DANIEL G KAMIN CHESAPEAKE LLC | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28162373 | DANIEL G KAMIN CLEMENTS BRIDGE | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28162374 | DANIEL G KAMIN EDGEWOOD LLC | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28162375 | DANIEL G KAMIN GLOVERSVILLE | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28162376 | DANIEL G KAMIN IRONDEQUOIT LLC | | | | | | kserenko@kaminrealty.com | EMAIL |
| 28162377 | DANIEL G KAMIN KINGSTON, LLC | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28162378 | DANIEL G KAMIN MILFORD LLC | | | | | | kserenko@kaminrealty.com | EMAIL |
| 28110876 | DANIEL G KAMIN OXFORD AVE CORP | | | | | | KSERENKO@KAMINREALTY.,COM | EMAIL |
| 28162379 | DANIEL G KAMIN QUARRYVILLE LLC | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28110878 | DANIEL G KAMIN RANDOLPH LLC | | | | | | JWEIGHT@KAMINREALTY.COM | EMAIL |
| 28110879 | DANIEL G KAMIN STRATFORD LLC | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28110882 | DANIEL G KAMIN VIRGINIA BEACH | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28110883 | DANIEL G KAMIN WHITE HORSE PK | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28110884 | DANIEL G KAMIN WHITESBORO LLC | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28110885 | DANIEL G KAMIN WILMINGTON LLC | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28124032 | DANIEL KAMIN | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28088221 | DCE PROPERTIES LP | | | | | | ACDAMIAN@VERIZON.NET | EMAIL |
| 28110889 | DCTN3448 PLUMSTEADVILLE PA LLC | | | | | | CFLYNN@N3REALESTATE.COM | EMAIL |
| 28110890 | DEER PARK REALTY CO LLC | C/O DPC MANAGEMENT, 140 ADAMS AVENUE, SUITE A-8 | HAPPAUGA | NY | 11788-0000 | | | FIRST CLASS MAIL |
| 28110892 | DELILAH REALTY CO. | MAJESTIC PROPERTY MGT CORP, 60 CUTTER MILL RD SUITE 303 | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 28110891 | DEL MAR HIGHLANDS | | | | | | PAGUIRRE@FIRSTWASH.COM | EMAIL |
| 28110895 | DERRY REALTY GROUP LLC | | | | | | GCISEK@GMAIL.COM | EMAIL |
| 28110896 | DESI AMIGOS SOCAL LLC | 2023 W VISTA WAY, STE D | VISTA | CA | 92083 | | | FIRST CLASS MAIL |
| 28110897 | DEVONSHIRE AND MASON INVESTORS | | | | | | ROBBIE.FELZER@BAKERTILLY.COM, SCOTT.HOWARD@BAKERTILLY.COM | EMAIL |
| 28110899 | DGMM, LP | | | | | | jacob@thehamiltongroupny.com, mosesmizrahi@gmail.com | EMAIL |
| 28110898 | DG RAN, LLC | | | | | | DALLNKI@COMCAST.NET | EMAIL |
| 28110900 | DIADON LLC | | | | | | DPASQUARELLI57@GMAIL.COM | EMAIL |
| 28110901 | DILLSBURG CENTER LLC | | | | | | AHG@VASTGOOD.COM | EMAIL |
| 28110902 | DINO PERSIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28110863 | D&L RENTAL, LLC | | | | | | DL.RENTALS.LLC@GMAIL.COM | EMAIL |
| 28110905 | DOMAIN CORPORATION | P.O. BOX 4005, 2716 OCEAN PARK BLVD. #3006 | SANTA MONICA | CA | 90405-0000 | | | FIRST CLASS MAIL |
| 28110907 | DONAHUE SCHRIBER REALTY GRP LP | | | | | | TSCHRIBERJR@FIRSTWASH.COM | EMAIL |
| 28110906 | DON FRUCIANO TRUSTEE OF THE | | | | | | EMAIL ON FILE | EMAIL |
| 28110908 | DOUBLE RAYMOND, LLC | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28110910 | DOUGLASS | | | | | | RJACKSON@SPOKANE-RENTALS.COM | EMAIL |
| 28110909 | DOUGLAS WAY BLDG CORP | | | | | | GODUX@ME.COM | EMAIL |
| 28110911 | DOVER MANAGEMENT CO | | | | | | sheilaschwartz@optonline.net | EMAIL |
| 28110912 | DREW MANAGEMENT CORP. | 1151 FREEPORT ROAD, PMB # 500 | PITTSBURGH | PA | 15238-3103 | | | FIRST CLASS MAIL |
| 28163379 | DR SCHOLLS | SCHOLL'S WELLNESS CO., CONSUMER AFFAIRS, 138 E. MAIN ST., SUITE 201 | KENT | OH | 44240 | | | FIRST CLASS MAIL |
| 28110913 | DS CANYON PARK LP | | | | | | DMURRAY@FIRSTWASH.COM | EMAIL |
| 28110915 | DSM MB I LLC | | | | | | cdahbour@demoulasmarketbasket.com | EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 7 of 24

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110914 | DS PROPERTIES 18 LP | | | | | | TSTOKES@FIRSTWASH.COM | EMAIL |
| 28110917 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | CHELTENHAM | PA | 19012 | | | FIRST CLASS MAIL |
| 28110916 | E A GRANCHELLI DEVELOPER LLC | | | | | | kellirae2@aol.com | EMAIL |
| 28110919 | EASTON SHOPPING CENTER LLC | | | | | | JUKYSIM@GMAIL.COM | EMAIL |
| 28110918 | EAST PARK DEVELOPMENT LLC | | | | | | DCARBERRY@KIRCHHOFFCOMPANIES.COM | EMAIL |
| 28110921 | ECHO HOLLOW PROPERTIES LLC | 975 OAK ST, STE 950 | EUGENE | OR | 97401 | | | FIRST CLASS MAIL |
| 28110922 | ECK ALIQUIPPA LLC. | | | | | | sheffner@reissandco.com | EMAIL |
| 28110923 | ECKVILLE, LP | | | | | | elireal69@aol.com | EMAIL |
| 28160876 | EDGEMARK LITTLETON LLC | | | | | | RPINEDA@CHARLESDUNN.COM | EMAIL |
| 28110925 | EDWARD E. SIMPKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28159947 | ELBE ASSOCIATES LLC | | | | | | MARK@SUDPROP.COM | EMAIL |
| 28159948 | ELTINGVILLE SHOPPING CTR OWNER | 118-35 QUEENS BLVD 16TH FL | FOREST HILLS | NY | 11375 | | | FIRST CLASS MAIL |
| 28159949 | ENNABE PROPERTIES INC | | | | | | michael@ennabe.com | EMAIL |
| 28159951 | EQUITY ONE(COPPS HILL) LLC | C/O REGNECY CENTERS CORP, ONE INDEPENDENT DR, STE 114 | JACKSONVILLE | FL | 32202-5019 | | | FIRST CLASS MAIL |
| 28159953 | ESC PARTNERS LP TRUST | DBA-ESTUDILLO SHOPPING CNTR, 4725 THORNTON AVE | FREEMONT | CA | 94536 | | | FIRST CLASS MAIL |
| 28159954 | ETHAN CONRAD PROPERTIES | | | | | | TLONG@ETHANCONRADPROP.COM, NATASHA@ETHANCONRADPROP.COM | EMAIL |
| 28159956 | EVERGREEN VILLAGE LLC | | | | | | WILLITSLLC@GMAIL.COM | EMAIL |
| 28110926 | EXCELA HEALTH VENTURES LLC | C/O WESTMORELAND HOSPITAL, 532 W PITTSBURGH ST, REAL EST | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 28159957 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP, 450 LEXINGTON AVENUE, 13TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 28110929 | FACCIOLA REAL ESTATE AND INVES | 951 PROSPECT HEIGHTS | SANTA CRUZ | CA | 95065 | | | FIRST CLASS MAIL |
| 28164457 | FAIR OAKS LLC | | | | | | JENNIICHANG@GMAIL.COM | EMAIL |
| 28110931 | FAIRVIEW SHOPPING CENTER | | | | | | leslie@fmgrp.com | EMAIL |
| 28159805 | FAMTAN ASSOCIATES | 43-29 BELL BLVD | BAYSIDE | NY | 11361 | | | FIRST CLASS MAIL |
| 28110933 | FARMERS & MERCHANTS BANK FOR | | | | | | mcjensen1959@outlook.com | EMAIL |
| 28110934 | FASO GROUP LLC | 295 MAIN ST, STE 210 | BUFFALO | NY | 14203 | | | FIRST CLASS MAIL |
| 28164470 | FELFAM LP | 17521 SUPERIOR STREET | NORTHRIDGE | CA | 91325-0000 | | | FIRST CLASS MAIL |
| 28163749 | FELOS ASSOCIATES LLC | | | | | | FELIPEREALESTATE@GMAIL.COM | EMAIL |
| 28163750 | FG-10 LINCOLN HWY, LLC | | | | | | RUDYFUERTES@GMAIL.COM | EMAIL |
| 28163751 | FGR EXPO 13 LLC | | | | | | KAMJALILI@GMAIL.COM | EMAIL |
| 28163752 | FICUS COLUMNS PROPERTIES LP | | | | | | SALESREPORT@RELIABLEPROP.COM | EMAIL |
| 28163754 | FIRST CALIFORNIA HOLDINGS, LLC | | | | | | CFINN@NEWMARKMERRILL.COM | EMAIL |
| 28163755 | FIRST PRIORITY FUNDING LLC | | | | | | WCICO@YAHOO.COM | EMAIL |
| 28163757 | FIRST TENNESSEE BANK NA | | | | | | HERBERTZIMMER@ZDC.COM | EMAIL |
| 28163759 | FISHS EDDY IV LLC | 101 KNIGHT ROAD | VESTAL | NY | 13850-0000 | | | FIRST CLASS MAIL |
| 28110928 | F & N SHOPPING VILLAGE | | | | | | DALTMAN@WATERSRETAILGROUP.COM | EMAIL |
| 28110936 | FONTANA SOUTHRIDGE PARTNERS LP | | | | | | ROBERT@SPATHCO.COM | EMAIL |
| 28110937 | FOOTHILL CENTER PARTNERS LLC | | | | | | KBROWN@PACIFICAENT.COM | EMAIL |
| 28110938 | FOOTHILL INVESTMENT PARTNERS | | | | | | MANUELC2@EARTHLINK.NET | EMAIL |
| 28089578 | FOOTHILL OAKS SHOPPING CENTER | | | | | | MARK@AIMPMC.COM, GEORGE.SIMVOULAKIS@GMAIL.COM | EMAIL |
| 28110940 | FOREST VALLEY STATION LLC | | | | | | JDALEY@FOUNDATIONGROUPLLC.COM | EMAIL |
| 28110941 | FORTY FORTY BROADWAY RLTY CORP | C/O MITCHELL KAPLAN, 170 WEST 74TH STREET | NEW YORK | NY | 10023-0000 | | | FIRST CLASS MAIL |
| 28110943 | FOUR CITY CENTER OP LP | 645 HAMILTON ST, STE 600 | ALLENTOWN | PA | 18101 | | | FIRST CLASS MAIL |
| 28110944 | FOUR H INVESTMENTS, INC. | | | | | | CHCRAMER@ROCKISLAND.COM | EMAIL |
| 28089641 | FOWLER CLWA LLC | | | | | | jasalazar@rtacq.com | EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 8 of 24

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28166676 | FRANCIS BELLERIVE INVT US CORP | | | | | | BERRERIVEF@GMAIL.COM | EMAIL |
| 28089693 | FRANKLIN HOLDINGS LLC | | | | | | PERAL@NTELOS.NET | EMAIL |
| 28166678 | FREDERICK JEAN | | | | | | EMAIL ON FILE | EMAIL |
| 28166679 | FRO LLC II | | | | | | JIM.HASTINGS@OURISMANAUTOMOTIVE.COM | EMAIL |
| 28166680 | FW CA-GRANADA VILLAGE LLC | | | | | | SALESREPORTING@REGENCYCENTERS.COM | EMAIL |
| 28166682 | FW WA-EASTGATE PLAZA LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | FIRST CLASS MAIL |
| 28160589 | G2 PROPERTIES, LLC | | | | | | KDORMAN@GGIBUILDS.COM | EMAIL |
| 28110947 | GABRIELSEN FAMILY LP I | | | | | | CPMREDDING@HIGNELL.COM | EMAIL |
| 28110949 | GALLUP & WHALEN SANTA MARIA | | | | | | EMAIL ON FILE | EMAIL |
| 28110951 | GARY D BOBO & JOY B BOBO | | | | | | EMAIL ON FILE | EMAIL |
| 28090065 | GC MAIN STREET OWNERS LLC | | | | | | ANTHONY.ULLMAN@GMAIL.COM | EMAIL |
| 28166684 | G DAVIS PROPERTIES LLC | | | | | | GDAVIS922@GMAIL.COM | EMAIL |
| 28110955 | GELB INVESTMENTS RA LLC | 2493 CEDARWOOD RD | PEPPER PIKE | OH | 44124 | | | FIRST CLASS MAIL |
| 28110956 | GELSOMIN FAMILY LTD PARTNERSHI | 902 BRIDLE PATH LANE | MESQUITE | NV | 89034 | | | FIRST CLASS MAIL |
| 28110957 | GENERAL LEASING & MGMT CORP | | | | | | JAMES@ELIJAHEQUITIES.COM | EMAIL |
| 28110958 | GEORGE APOSTOLICAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28110959 | GEORGETOWN PLAZA ASSOC, LLC | | | | | | lruderman@tsionasinc.com | EMAIL |
| 28110960 | GERMANTOWN PLAZA | | | | | | LAURA@HAWLEYCOMPANIES.COM | EMAIL |
| 28110961 | GERSHMAN PROPERTIES LLC | | | | | | valerieb@gershmanproperties.com | EMAIL |
| 28110962 | GIBRALTAR MANAGEMENT CO INC | | | | | | SCOTT@GIBRALTARMGT.COM | EMAIL |
| 28110963 | GIFFORD MEDICAL CENTER | P.O. BOX 2000, 44 SOUTH MAIN STREET | RANDOLPH | VT | 05060 | | | FIRST CLASS MAIL |
| 28110964 | GITOMER FAMILY REALTY LLC | | | | | | jongitomer@comcast.net | EMAIL |
| 28110965 | GKGF, LLC | C/O GASKA, INC., 100 W. BROADWAY, SUITE 950 | GLENDALE | CA | 91210-0000 | | | FIRST CLASS MAIL |
| 28110966 | GLACIER PARTNERS | 2100 NORTHWEST BLVD., #350 | COEUR D'ALENE | ID | 83814-0000 | | | FIRST CLASS MAIL |
| 28110967 | GLASGOW SHOP CTR, INC | | | | | | DEBRUTH1@VERIZON.NET | EMAIL |
| 28110968 | GLENDALE PLAZA SHOPPING CENTER | | | | | | pfk.brighton@gmail.com | EMAIL |
| 28164496 | GLENMORE 7118 LLC | | | | | | realestatekal@gmail.com | EMAIL |
| 28164500 | GLENWOOD ASSOCIATES, LLC | | | | | | JINGLE@IPSDE.COM | EMAIL |
| 28164504 | GLIMCOR SEWICKLEY 1995 LIMITED | ONE MELLON BANK CENTER, 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 28110973 | GLOBAL RETAIL INVESTORS LLC | | | | | | TPERALES@FIRSTWASH.COM | EMAIL |
| 28110974 | GMF DRUG STORES, LLC | C/O CHIP & JIM.COM, LLC, 1415 SAVOY CIRCLE | SAN DIEGO | CA | 92107-0000 | | | FIRST CLASS MAIL |
| 28159335 | GMS MGT CO, INC | | | | | | SGRAINES@AOL.COM | EMAIL |
| 28159336 | GOH PROPERTIES LP | 1924 FOURTH STREET | SAN RAFAEL | CA | 94901-0000 | | | FIRST CLASS MAIL |
| 28090349 | GOLDCO PARTNERS | | | | | | leegoldstein@ptd.net | EMAIL |
| 28159338 | GOLDENBERG ASSOCS | | | | | | BNITKA@GOLDENBERGGROUP.COM | EMAIL |
| 28159339 | GOTTLIEB HAMPTON DRUGSTORE LLC | | | | | | gmt@brindellg.com | EMAIL |
| 28159340 | GOULD SHOPPING CENTER | | | | | | LISA.WEISE@AM.JLL.COM | EMAIL |
| 28159341 | GRAND & ELM PARTNERS, LP | | | | | | phil.fontes@asuassociates.com | EMAIL |
| 28159342 | GRAND HOST INC | | | | | | GRANDHOSTINC@GMAIL.COM | EMAIL |
| 28159344 | GREAT BUTLER MART | C/O BRANDYWINE AGENCY, INC., 357 LINCOLN HIGHWAY | NORTH VERSAILLES | PA | 15137-0000 | | | FIRST CLASS MAIL |
| 28159345 | GREAT CHI INVESTMENT LLC | | | | | | CNZZZZJ@GMAIL.COM | EMAIL |
| 28110976 | GREATER HILANDS LLC | | | | | | YLONG@GRFLLP.COM | EMAIL |
| 28110977 | GREEN LAKE PHASE II LLC | | | | | | CSKONY@WALLAVEPROPERTIES.COM | EMAIL |
| 28110978 | GREENSPRING MALL LTD PTSHP | | | | | | dgoldman@brogol.com | EMAIL |
| 28110979 | GREENWOOD 85TH STREET LLC | | | | | | taryn.chenoweth@cushwake.com | EMAIL |
| 28110981 | GREGORY P DISCHINAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28110982 | GRH ALBANY PLAZA LLC | | | | | | rwatson@hcollc.com, kstewart@hcollc.com | EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 9 of 24

Exhibit I

Store Closure Notice Parties Serrvice List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110983 | GRI FAIRWOOD LLC | | | | | | DMURRAY@FIRSTWASH.COM | EMAIL |
| 28110985 | GRIFFIN FAMILY CORP. | | | | | | JUNEL@CPMANAGEMENT.COM | EMAIL |
| 28110984 | GRI SUNSET PLAZA LLC | | | | | | JRICCIO@RIPCONY.COM | EMAIL |
| 28110987 | GROTHE FAMILY TRUST | | | | | | jackg@jgconstruction.com | EMAIL |
| 28110988 | GSA I SPE LLC | C/O DELLE DONNE & ASSOC INC, 200 CONTINENTAL DR, STE 200 | NEWARD | DE | 19713 | | | FIRST CLASS MAIL |
| 28166685 | G TUMBER, J SAGGI, D HARRISON | | | | | | EMAIL ON FILE | EMAIL |
| 28110991 | GUSTAVE MEYER | | | | | | EMAIL ON FILE | EMAIL |
| 28110992 | GVH CLEARFIELD LLC | 300 N PISGAH RD | EADS | TN | 38028 | | | FIRST CLASS MAIL |
| 28090961 | HAMBURG REALTY PROPERTIES INC | | | | | | DAVEBHASIN@HOTMAIL.COM, JJP@PLUNKETTGRAVER.COM | EMAIL |
| 28110998 | HAMPTON'S PONQUOGUE, LLC | | | | | | DBEAN@KENILWORTHEQUITIES.COM | EMAIL |
| 28110999 | HARBOR CENTER PARTNERS LP | | | | | | DHAWTHORNE@ICIDEVCO.COM | EMAIL |
| 28111000 | HARBOR PACIFIC PROPERTIES, LLC | | | | | | NCASTRO@CITATIONMGT.COM | EMAIL |
| 28111001 | HARLEM GENESEE MKT. & NURSERY, | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28111002 | HARMONY FOUR ASSOCS L P | | | | | | BILL@BILLFINCHER.COM | EMAIL |
| 28111003 | HARPROP, INC | | | | | | CAROLINE@HARPROP.COM | EMAIL |
| 28111004 | HARRINGTON FAMILY FOUNDATION | | | | | | CAROLINE@HARPROP.COM | EMAIL |
| 28111005 | HASTINGS RANCH INVESTMENT CO | | | | | | DAN@THEARBAGROUP.COM | EMAIL |
| 28111006 | HAUPPAUGE PROPERTIES LLC | SINAI PROPERTIES LLC, 1975 HEMPSTEAD PIKE STE 309 | EAST MEADOW | NY | 11554 | | | FIRST CLASS MAIL |
| 28111007 | HAVENTEN LLC | | | | | | GARY@MOSESANDSCHREIBER.COM | EMAIL |
| 28111008 | HAWLEY REALTY LIMITED PARTNERS | 30 GERMANTOWN RD | DANBURY | CT | 06810 | | | FIRST CLASS MAIL |
| 28111010 | HBC MAGNOLIA LLC | | | | | | TY@FWPMGMT.COM | EMAIL |
| 28090853 | H&C HOLDINGS LLC | | | | | | COX@COXGROUPPDX.COM | EMAIL |
| 28111011 | HCP RRF SAND CANYON LLC | | | | | | tenantsales@hutenskygroup.com | EMAIL |
| 28111012 | HEMMAT FAMILY LLC | | | | | | STEVE@HEMMATLAW.COM | EMAIL |
| 28111013 | HENBART LLC | | | | | | KAORUN@HENBART.COM | EMAIL |
| 28111014 | HERALD FORD, INC | P.O BOX K/8 MAIN ST | ANDOVER | NY | 14806 | | | FIRST CLASS MAIL |
| 28111015 | HERITAGE HOLDINGS MGMT GROUP | | | | | | MICHAEL.DERENZO@HHMGP.COM | EMAIL |
| 28111016 | HHL PROPERTIES LP | C/O H LIPSITZ CC, 1900 MURRAY AVE, STE 2013 | PITTSBURGH | PA | 15217 | | | FIRST CLASS MAIL |
| 28111017 | HIGHLANDS CENTER HOLDINGS LLC | | | | | | AMBER@MONTANACOMMERCIALMANAGEMENT.COM | EMAIL |
| 28111018 | HIGHPOINT PROPERTIES, LP | | | | | | salesreport@reliableprop.com | EMAIL |
| 28163383 | HIGI | 100 S WACKER DRIVE, SUITE 1600 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 28111019 | HILLSBOROUGH HAVEN | | | | | | GARYECARSTENS@GMAIL.COM | EMAIL |
| 28111020 | HILLSIDE PLAZA, L.L.C. | | | | | | VMP@PUGLIESEPROPERTIES.COM | EMAIL |
| 28110995 | H&M REALTY ASSOCIATES, LLC | C/O DONALD LEEF, 4 CHIMNEY HILL DRIVE | FARMINGTON | CT | 06032-2477 | | | FIRST CLASS MAIL |
| 28111021 | HOLDENER TRUSTEE E. HOLDENER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111022 | HONG KONG METRO REALTY CO INC | | | | | | WWILCOX@AMERITECH.NET | EMAIL |
| 28111023 | HOPEWELL PLAZA LLC | | | | | | ARTIECAROZZA@GMAIL.COM | EMAIL |
| 28111024 | HOROWITZ FAMILY TRUST/FRANDSON | C/O THE HOROWITZ GROUP, 11661 SAN VICENTE BLVD,STE 301 | LOS ANGELES | CA | 90049-0000 | | | FIRST CLASS MAIL |
| 28111025 | HOUGHTON LANE LLC | 16508 NE 79TH ST | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 28166686 | HPT (CHAMBERSBURG) LP | | | | | | BROOKENAPIER@YAHOO.COM | EMAIL |
| 28166687 | HPT (CORAOPOLIS) LP | | | | | | BROOKENAPIER@YAHOO.COM | EMAIL |
| 28166689 | HPT (GEISTOWN) LP | | | | | | BROOKENAPIER@YAHOO.COM | EMAIL |
| 28166690 | HPT (HOMESTEAD) LP | | | | | | brookenapier@yahoo.com | EMAIL |
| 28166691 | HPT (KANE) LP | | | | | | BROOKENAPIER@YAHOO.COM | EMAIL |
| 28166692 | HPT (NATRONA HEIGHTS) LP | | | | | | brookenapier@yahoo.com | EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 10 of 24

Exhibit I
Store Closure Notice Parties Servvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28166693 | HPT (SHAMOKIN) LP | | | | | | brookenapier@yahoo.com | EMAIL |
| 28166694 | HPT (SPRING GROVE) LP | | | | | | brookenapier@yahoo.com | EMAIL |
| 28166695 | HPT (WAYNESBURG) LP | | | | | | brookenapier@yahoo.com | EMAIL |
| 28166696 | HR, LLC | C/O RAY DOUMANIAN, 1715 NORTH FINE AVENUE | FRESNO | CA | 93727-0000 | | | FIRST CLASS MAIL |
| 28164611 | HUBERT TSANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111028 | HUDSON 71 LOWELL, LC | | | | | | accounting@ceagroupinc.com | EMAIL |
| 28091829 | HUNTINGDON PIKE COMPANY | C/O KRANCO COMPANY LLC, 234 MALL BLVD, STE 270 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 28091813 | HUNT MANAGEMENT COMPANY | OF PATRICIA R KATES, 10,001 ARTESIA BLVD | BELLFLOWER | CA | 90706 | | | FIRST CLASS MAIL |
| 28111031 | HURFVILLE EQUITIES LLC | | | | | | PSTEINBERG@IC-RE.COM | EMAIL |
| 28111032 | HVP 2 LLC | | | | | | BREINY@PROPUPGROUP.COM | EMAIL |
| 28111034 | HWN-MARIPOSA ASSOC, LLC | 11150 SANTA MONICA BLVD #760 | LOS ANGELES | CA | 90025-0000 | | | FIRST CLASS MAIL |
| 28111038 | IA SAN PEDRO GARDEN LLC | C/O INVENTRUST PROPERTY MANAGEMENT LLC, 3025 HIGHLAND PARKWAY STE 350 | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 28111039 | IC SOMERVILLE INC | | | | | | dianne@cyznerproperties.com | EMAIL |
| 28158830 | I.C. WASHINGTON, INC. | C/O CYZNER PROPERTIES, 192 ROUTE 22 WEST | GREEN BROOK | NJ | 08812-0000 | | danielle@cyznerproperties.com | FIRST CLASS MAIL AND EMAIL |
| 28111041 | INDEPENDENCE PLAZA SC LLC | | | | | | JJAMES@KIMCOREALTY.COM | EMAIL |
| 28111043 | INLAND COMMERCIAL RE LLC | | | | | | JOE.CIMA@INLANDGROUP.COM | EMAIL |
| 28111047 | IRVINE COMPANY | 101 INNOVATION DRIVE, ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | IRVINE | CA | 92617-0000 | | | FIRST CLASS MAIL |
| 28111044 | IRVIN WEINSTOCK | | | | | | EMAIL ON FILE | EMAIL |
| 28111035 | I SCHREIBER & ASSOCIATES LLC | | | | | | ezragenauer@gmail.com | EMAIL |
| 28111048 | ISKALO 140 PINE LLC | | | | | | LAGARNER@ISKALO.COM | EMAIL |
| 28164637 | ISLAND VENTURES LLC | | | | | | ACCOUNTING@PAADVISORS.COM, TORR@PAADVISORS.COM | EMAIL |
| 28111053 | JACJHIN LLC | | | | | | JACJHIN@GMAIL.COM | EMAIL |
| 28111054 | JADA BEACON LLC | | | | | | ABSRS@ABSRE.COM | EMAIL |
| 28111055 | JAMES & JULEE SIEVERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29980636 | JAMES MICHAEL CRANFORD | | | | | | EMAIL ON FILE | EMAIL |
| 28111056 | JAMES P WOHL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111057 | JASON FAZZARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111058 | JAY ANDRE | | | | | | EMAIL ON FILE | EMAIL |
| 28111059 | JBA GREENTREE PROPERTIES, LLC | | | | | | JON@JBAPROPERTIES.COM, BARRY@JBAPROPERTIES.COM | EMAIL |
| 28111060 | JB-AW ANTIOCH LLC | | | | | | brennerje@sbcglobal.net | EMAIL |
| 28111062 | JEFFREY BRIAN WONG | | | | | | EMAIL ON FILE | EMAIL |
| 28111063 | JEONG IN OH | | | | | | EMAIL ON FILE | EMAIL |
| 28111064 | JESS RANCH BREA RETAIL XVI | C/O ATHENA MANAGEMENT INC, 730 EL CAMINO WAY SUITE 200 | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 28111065 | JEVELI HOLDINGS LLC | | | | | | TEDDY.JEVELI@JEVELIHOLDINGS.COM | EMAIL |
| 28111066 | JLK NEWTOWN SQUARE ASSOC LLC | 1801 A BRASSFIELD RD | GREENSBORO | NC | 27410 | | | FIRST CLASS MAIL |
| 28111052 | J MARC BAUERLE & MARCI K RADEL | | | | | | EMAIL ON FILE | EMAIL |
| 28111068 | JOANIE MICHAELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111069 | JOHN CALABRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111070 | JONATHAN CLAYTON DEL SECCO | | | | | | EMAIL ON FILE | EMAIL |
| 28111071 | JONES LANG LASALLE AMERICAS | | | | | | CLAIRE_LANGLANDJOHNSON@UHG.COM | EMAIL |
| 28111072 | JOSEPH AMMENDOLA | | | | | | EMAIL ON FILE | EMAIL |
| 28164651 | JOSEPH MURPHY CORPORATION | | | | | | TRACY@JOSEPHMURPHYCORP.COM | EMAIL |
| 28160545 | J-POWERHOUSE PLAZA LLLP | | | | | | MEGAN.MORRIS@TSCG.COM | EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 11 of 24

Exhibit I

Store Closure Notice Parties Serrvice List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28160547 | JRC ASSETS, LP | | | | | | JRCASSETS@GMAIL.COM | EMAIL |
| 28160546 | JR SIMPLOT CO | | | | | | VIC.CONRAD@SIMPLOT.COM | EMAIL |
| 28160677 | JSK LEBANON LLC | | | | | | ACHARYA21@YAHOO.COM | EMAIL |
| 28160679 | JUMPING HORSE RANCH, INC. | | | | | | HELENE@LAVIGNEFRUITS.COM | EMAIL |
| 28160682 | KACHR, LLC | | | | | | SCOTT@LANDIS-HECKMAN.COM | EMAIL |
| 28160683 | KARYGIANNIS AND GRILAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28160684 | KATHY L MINDLER | | | | | | EMAIL ON FILE | EMAIL |
| 28160685 | KEARNEY PALMS LLC | | | | | | RENAECCP@GMAIL.COM | EMAIL |
| 28160686 | KEIZER CREEKSIDE CENTER | C/O POWELL DEVELOPMENT CO, P.O. BOX 97070 | KIRKLAND | WA | 98033 | | | FIRST CLASS MAIL |
| 28111076 | KELETHIN INVESTMENTS LLC | | | | | | kelethininvestments@gmail.com | EMAIL |
| 28111079 | KERNYEE PROPERTY LLC | | | | | | GYPROPERTIES@YAHOO.COM | EMAIL |
| 28111080 | KERRY WILEY | | | | | | EMAIL ON FILE | EMAIL |
| 28111081 | KEVIN J CHAMAS | | | | | | EMAIL ON FILE | EMAIL |
| 28163381 | KEY ME | 2000 GATEWAY BLVD, SUITE 100 | HEBRON | KY | 41048 | | | FIRST CLASS MAIL |
| 28111082 | KEYSER VILLAGE, LLC | 801 MONROE AVENUE | SCRANTON | PA | 18510-0000 | | | FIRST CLASS MAIL |
| 28111083 | KHASIGIAN PROPERTIES LP | | | | | | PKHASIGIAN@ATT.NET | EMAIL |
| 28111085 | KIMCO REALTY OP LLC-SILVERDALE | | | | | | SALES@KIMCOREALTY.COM | EMAIL |
| 28111086 | KIMCO REALTY OP LLC-WRIFREEDOM | | | | | | NLONG@KIMCOREALTY.COM | EMAIL |
| 28111089 | KING HOOF LLC | | | | | | DARREN@DICKERHOOF.COM | EMAIL |
| 28111088 | KIN PROPERTIES, INC. | | | | | | SALES@KINPROPERTIES.COM | EMAIL |
| 28111091 | KITSIGIANIS PROPERTIES LLC | | | | | | tweezle964@gmail.com | EMAIL |
| 28111092 | KK GREAT NECK 2470, LLC | 113 CROSSWAYS PARK DRIVE, SUITE 100 | WOODBURY | NY | 11797-0000 | | | FIRST CLASS MAIL |
| 28111094 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BOULEVARD | HAMPTON | NH | 03842-0000 | | | FIRST CLASS MAIL |
| 28160681 | K TENTH STREET PROPERTIES LP | | | | | | ktenthstreet@yahoo.com | EMAIL |
| 28111095 | KUDU INVEST LLC | | | | | | FLYNNINV@GMAIL.COM | EMAIL |
| 28111097 | LOS ROBLES GROUP LLC | C/O ELLICOTT DEVELOPMENT COMPANY, 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | | FIRST CLASS MAIL |
| 28111099 | LAGUNA OAKS LLC | 1916 PARK OAK DR | ROSEVILLE | CA | 95661 | | | FIRST CLASS MAIL |
| 28111101 | LAKEMOOR PROPERTIES LLC | | | | | | LISAABISH@CHASECENTERS.COM | EMAIL |
| 28111104 | LAMAR BUILDING CO INC | | | | | | HZOLKOVER@GMAIL.COM | EMAIL |
| 28111105 | LANCASTER DEVELOPMENT CO | 1701 S.E. COLUMBIA RIVER DRIVE | VANCOUVER | WA | 98661-0000 | | | FIRST CLASS MAIL |
| 28111106 | LAO CO | | | | | | LSTOLTZFUS@HHBCPAS.COM | EMAIL |
| 28111107 | LARCHMONT PROPERTIES, LTD. | | | | | | gina@simmsmann.com | EMAIL |
| 28111108 | LAURIE DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111109 | LAWRENCE M KAPLAN LLC | | | | | | LARRY@KAP11.COM | EMAIL |
| 28111110 | LDC ALTA LOMA SQUARE LLC | | | | | | LRC-SALES@LEWISMC.COM | EMAIL |
| 28111111 | LDC CENTRAL PARK PLAZA, LLC | C/O LEWIS OPERATING CORP., P.O. BOX 670 | UPLAND | CA | 91785-9976 | | | FIRST CLASS MAIL |
| 28111112 | LEE CENTER IV LLC | | | | | | HOMELOANMAN@EARTHLINK.NET | EMAIL |
| 28111113 | LEE WAN PROPERTIES LLC | | | | | | EDGAR_YANG@HOTMAIL.COM | EMAIL |
| 28111096 | L E H T PARTNERS LP | C/O REALMARQ CORP., 290 KING OF PRUSSIA ROAD, SUITE 100 | RADNOR | PA | 19087-0000 | | | FIRST CLASS MAIL |
| 28111114 | LEONZI ENTERPRISES LLC | | | | | | PLEONZI26@GMAIL.COM | EMAIL |
| 28111116 | LEVINE INVESTMENT LP | 2801 E CAMELBACK RD, STE 450 | PHOENIX | AZ | 85016-0000 | | ANDREW@LEVINEINVESTMENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 28111115 | LEVIN MANAGEMENT CORP | 975 ROUTE 22 WEST | NORTH PLAINFIELD | NJ | 07060-3622 | | | FIRST CLASS MAIL |
| 28111119 | LG LINDENHURST ASSOCIATES LLC | | | | | | RSKRILOFF@LERNERPROPERTIES.COM, KHUTCHINSON@LERNERPROPERTIES.COM | EMAIL |
| 28111120 | LIFETIME BENEFITS TRUST FOR | | | | | | EMAIL ON FILE | EMAIL |
| 28111121 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVENUE, SUITE 200 | CARLE PLACE | NY | 11514-0000 | | | FIRST CLASS MAIL |
| 28111122 | LIMONITE AVE HOLDINGS LLC | | | | | | beverly@adlpm.com | EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 12 of 24

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111123 | LINCOLN HEIGHTS CENTER LLC | | | | | | TBENJAMIN@VANDERVERTDEV.COM | EMAIL |
| 28111124 | LINCOLN PARTNERSHIP 2015 LLC | | | | | | GILAD@LEVINVESTMENTS.COM | EMAIL |
| 28111125 | LINCOLN PROPERTIES LTD | | | | | | PJOHNSON@SGM1951.COM | EMAIL |
| 28111126 | LINDA MAR S.C. LP | | | | | | Sales@kimcorealty.com | EMAIL |
| 28111127 | LINDA PLAZA PROPERTIES | | | | | | SARAHLEVY@INVESTCALREALTY.COM | EMAIL |
| 28111128 | LITTLE SAFFORD CORP | | | | | | JCROOP@PACEMAKERSTEEL.COM | EMAIL |
| 28111129 | LITTLETON REALTY TRUST | | | | | | rwkohn1@gmail.com | EMAIL |
| 28111130 | LLOYD WELLS GIFT TRUST | | | | | | LLOYDWELLS@CECO-CAL.COM | EMAIL |
| 28111131 | LMD PROPERTIES LLC | | | | | | jconn@ubglaw.com | EMAIL |
| 28111132 | LONDONDERRY CROSSROADS REALTY, | | | | | | nsherman@paterre.com | EMAIL |
| 28111133 | LONGMEADOW WOLCOTT LLC | | | | | | keith@mahlercompany.com | EMAIL |
| 28111134 | LONGVIEW SHOPPING CENTER LLC | | | | | | SRPAREDDYUS@GMAIL.COM | EMAIL |
| 28111135 | LOS OSOS COMMERCIAL LLC | | | | | | claytongambril93@gmail.com | EMAIL |
| 28111136 | LOT-2-WILLIAMS-MULHOLLAND LLC | | | | | | emily@poulsborovillage.com | EMAIL |
| 28111137 | LOUMAR FAMILY LP | ONE LOUIS INDUSTRIAL DR | OLD FORGE | PA | 18518 | | | FIRST CLASS MAIL |
| 28111138 | LOYAL PLAZA SC LLC | | | | | | CBENNETT@FNRPUSA.COM | EMAIL |
| 28111139 | LS MORRELL, LLC | C/O LEVIN MANAGEMENT CORP., P.O. BOX 326 | PLAINFIELD | NJ | 07061-0326 | | | FIRST CLASS MAIL |
| 28111140 | LUCILLE E DAVISON TRST OF 2000 | | | | | | WREDDINGTON@WADLEIGHLAW.COM | EMAIL |
| 28111141 | LUCILLE F MORGAN IRREVOC LIVIN | | | | | | MT.SHASTARANCH@YAHOO.COM | EMAIL |
| 28111142 | LYNNE TANKLAGE | | | | | | EMAIL ON FILE | EMAIL |
| 28094242 | MAAT HOLDINGS LLC | | | | | | DIANE.ZINGALE@GMAIL.COM | EMAIL |
| 28166698 | MABELA VP, LP | | | | | | debra@needlemanproperties.com, alex@needlemanproperties.com | EMAIL |
| 28166699 | MAHOPAC IMPROVEMENTS OWNER LLC | | | | | | SALES@DLCMGMT.COM | EMAIL |
| 28166700 | MAIN STREET PRESERVATION TRUST | | | | | | JULI.CORBETT@THALHIMER.COM | EMAIL |
| 28166701 | MANOA S/C ASSOCIATES, LP | | | | | | GHOYOS@KRAVITZMGMT.COM, VCHUSE@KRAVITZMGMT.COM | EMAIL |
| 28166702 | MANP CDM LLC | | | | | | salesreports@dmpproperties.com | EMAIL |
| 28166703 | MANP LAGUNA WOODS LLC | AND D&S TOULON, LLC, 250 NEWPORT CENTER DRIVE STE 300 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 28166704 | MANP LOMA LINDA LLC | C/O DMP PROPERTIES, 250 NEWPORT CENTER DR., STE 300 | NEWPORT BEACH | CA | 92660-0000 | | | FIRST CLASS MAIL |
| 28166705 | MANUEL E OR LAURINDA M VIEIRA | | | | | | EMAIL ON FILE | EMAIL |
| 28164791 | MAPLE LEAF INVESTMENTS II LLC | | | | | | J.KOVALIK@MAPLELEAFINV.COM | EMAIL |
| 28111146 | MAR-BANK INVESTMENT COMPANY | | | | | | paula@utrcorp.com | EMAIL |
| 28111148 | MARIANNE SHINE TRUSTEE | | | | | | EMAIL ON FILE | EMAIL |
| 28111149 | MARIST CENTERPOINT, LLC | C/O METRO COMMERCIAL MANAGEMENT, 303 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054-0000 | | | FIRST CLASS MAIL |
| 28111150 | MARK CLARKS SUMMIT NO ASSOC LP | | | | | | MARKDEVMR@GMAIL.COM | EMAIL |
| 28111151 | MARKET SQUARE PLAZA I, LLC | | | | | | VBATISTA@PRESTIGE-NYC.COM | EMAIL |
| 28111152 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES INC, 159 WEST 53RD ST, STE 32G/H | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 28111153 | MARTIN LIN & ALICE FANG | | | | | | EMAIL ON FILE | EMAIL |
| 28164822 | MARY ANN S GENUARIO | | | | | | EMAIL ON FILE | EMAIL |
| 28163221 | MARYLAND SQUARE SC, LLC (ASSET | C/O PREMIER TRUST, 4465 S JONES BLVD | LAS VEGAS | NV | 89103 | | | FIRST CLASS MAIL |
| 28163222 | MATTKARR PROPERTIES LLC | | | | | | GRTUCKER@SANJOINVESTMENTS.COM | EMAIL |
| 28163223 | MAY DEVELOPMENT, LLC | 4017 B STATE STREET | SCHENECTADY | NY | 12304 | | | FIRST CLASS MAIL |
| 28163225 | MCCORDUCK PROPERTIES | | | | | | diana@mccorduckprops.com | EMAIL |
| 28163226 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT STREET, SUITE 2500 | PITTSBURGH | PA | 15219-2303 | | | FIRST CLASS MAIL |
| 28163227 | MEAGHER INVESTMENTS LLC | | | | | | DANIELJSNR@AOL.COM | EMAIL |

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163228 | MEGDAL SANTEE LLC | | | | | | ANNA@MEGDALINC.COM | EMAIL |
| 28163229 | MELBOURNE ASSOCIATES, VII, L.L | | | | | | JMH@KINGSWAYMGMT.COM | EMAIL |
| 28163230 | MELVIN & MARY SCHAEFER | | | | | | EMAIL ON FILE | EMAIL |
| 28163231 | MESA SHOPPING CENTER | | | | | | ROBERT@INVESTECRE.COM | EMAIL |
| 28111155 | METROPOLITAN MANAGEMENT CORP | | | | | | JBIANCO@MMCRENT.COM | EMAIL |
| 28111156 | MGP XI NORTHGATE LLC | | | | | | MMAR@MERLONEGEIER.COM | EMAIL |
| 28111158 | MICHAEL A. SERLUCO | | | | | | EMAIL ON FILE | EMAIL |
| 28111159 | MIDDLE ISLAND PLAZA, LLC | 750 NORTH COUNTY ROAD, SUITE 3 | SETAUKET | NY | 11733 | | | FIRST CLASS MAIL |
| 28095325 | MIDWOOD MANAGEMENT CORP | | | | | | jd@midwoodid.com | EMAIL |
| 28111162 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | BAYONNE | NJ | 07002-0000 | | | FIRST CLASS MAIL |
| 28111163 | MILL AVENUE ASSOCIATES, LLC | | | | | | DEBHELO@AOL.COM | EMAIL |
| 28111164 | MILLERS FURNITURE INDUSTRIES | | | | | | SMILLER@MILLERSDE.COM | EMAIL |
| 28162913 | MINDSET GURUS LLC | 2401 E DIVISION ST | NATIONAL CITY | CA | 91950 | | RPI96@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 28127450 | MINUTE KEY | 1426 PEARL STREET, SUITE 203 | BOULDER | CO | 80302 | | | FIRST CLASS MAIL |
| 28162915 | MISSION PLAZA, LLC | | | | | | C.THOMPSON@PARKSTONEINC.COM | EMAIL |
| 28162916 | MISSION VILLAGE | 30001 CROWN VALLEY PKWY, STE P | LAGUNA NIGUEL | CA | 92677 | | | FIRST CLASS MAIL |
| 28162918 | MK-MENLO PLEASANT VALLEY LP | C/O DLC MANAGEMENT CORP, 565 TAXTER RD, 4TH FL | ELMSFORD | NY | 10523 | | | FIRST CLASS MAIL |
| 28162921 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP, 580 WHITE PLAINS RD | TARRYTOWN | NY | 10591 | | | FIRST CLASS MAIL |
| 28162917 | MK REALTY MTDE LLC | | | | | | akegley@dsmre.com | EMAIL |
| 28162922 | MKR RITE LLC | C/O SHANAZ BEG, 23090 RED SUNSET PLACE | ALDIE | VA | 20105 | | | FIRST CLASS MAIL |
| 28162923 | MLG REAL ESTATE LLC | P.O. BOX X | WAYMART | PA | 18472-0000 | | | FIRST CLASS MAIL |
| 28111165 | MLJM 228 LLC | 720 PARKVIEW DR | GIBSONIA | PA | 15044 | | | FIRST CLASS MAIL |
| 28095523 | MMDG LP | 199 LEE AVENUE, SUITE 185 | BROOKLYN | NY | 11211-0000 | | | FIRST CLASS MAIL |
| 28111145 | M. NASIR & NILOFAR SHAIKH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111167 | MONIEM SHAABAN | | | | | | EMAIL ON FILE | EMAIL |
| 28095603 | MONROE MONTROSE, LLC | | | | | | RAYMOND801@COMCAST.NET | EMAIL |
| 28111169 | MONTEBELLO (EDENS) LLC | 1221 MAIN STREET, STE 1000 | COLUMBIA | SC | 29201 | | | FIRST CLASS MAIL |
| 28164836 | MONTECITO MARKETPLACE ASSOC | | | | | | EFRANSON@SEAGATEPROP.COM | EMAIL |
| 28111171 | MONTGOMERY DEL VAL ASSN., LP | C/O LFT REALTY GROUP, INC., 600 OLD ELM STREET | CONSHOHOCKEN | PA | 19428-0000 | | | FIRST CLASS MAIL |
| 28159201 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE | ENGLEWOOD | CO | 80013 | | | FIRST CLASS MAIL |
| 28111175 | MSF RACH-I, LLC - C/O BENDERSO | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | FIRST CLASS MAIL |
| 28111176 | MSF SENECA, LLC | C/O BENDERSON DEVELOPMENT COMPANY, 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | FIRST CLASS MAIL |
| 28111177 | MSF TRANSIT, LLC | C/O BENDERSON DEVELOPMENT COMPANY, 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | FIRST CLASS MAIL |
| 28111174 | MS JOANN DISCHINAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111178 | MT LEBANON COOKE LP | | | | | | rcreathorne@arcproperties.com | EMAIL |
| 28111179 | MT VERNON PLAZA CENTER ASSOC | | | | | | EZRAGENAUER@GMAIL.COM | EMAIL |
| 28111180 | MT. WASHINGTON MOSITES, LP | | | | | | BRIANNA@MOSITES.NET | EMAIL |
| 28111181 | MUSSO 3636 LLC | | | | | | DANA@MUSSOPROPERTIES.COM | EMAIL |
| 28111182 | MY-T-FEIN DEVELOPERS LLC | | | | | | MRAIKEN@F-MCB.COM | EMAIL |
| 28111183 | NAIDU BUILDINGS, LLC | | | | | | jsasi@dharma.com | EMAIL |
| 28163106 | NATHAN FAMILY LLC | | | | | | SNATHAN4800@AOL.COM | EMAIL |
| 28111185 | NATIONAL RETAIL PROPERTIES, IN | | | | | | financial-reporting@nnnreit.com | EMAIL |
| 28111188 | NB PENN LLC | | | | | | BERRDEV@ME.COM | EMAIL |
| 28111187 | NB PENN LLC | 10380 WILSHIRE BLVD #1501 | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |

Exhibit I

Store Closure Notice Parties Serrvice List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163382 | NCR | NCR GLOBAL HEADQUARTERS - NORTH TOWER, 864 SPRING ST NW | ATLANTA | GA | 30308 | | | FIRST CLASS MAIL |
| 28111190 | NEM LLP | | | | | | JUDY@ROBYNPROPERTIES.COM | EMAIL |
| 28111191 | NEW ALPINE INVESTMENT, LLC | | | | | | AFROOKHTEH@GMAIL.COM | EMAIL |
| 28111195 | NEWARK NNN LLC | | | | | | RVAINVESTOR@GMAIL.COM | EMAIL |
| 28111192 | NEW CENTURY ASSOCIATES GROUP, | | | | | | NCOHEN@MYREVERE.COM | EMAIL |
| 28164884 | NEW HARTFORD HOLDINGS LLC | | | | | | DINI@MADISONPROP.COM | EMAIL |
| 28111197 | NEWMARK LLC | 100 CONIFER HILL DR, STE 402 | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 28111196 | NEWMAR LLC/SYDNEY JOHNSON | | | | | | SYDNEYJOHNSON@MAC.COM | EMAIL |
| 28164887 | NEW WAPPINGERS CENTER POINT, L | | | | | | LMILLER@CENTERPOINTPROP.COM, TDURHAM@METROCOMMERCIAL.COM | EMAIL |
| 28111198 | NFNY BUSINESS TRUST | | | | | | juliecolin@benderson.com | EMAIL |
| 28111199 | NFNY BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO., 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | FIRST CLASS MAIL |
| 28111204 | NG19 LP | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28162937 | NICHOLAS KARTSONAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111206 | NIELSEN HOLDINGS INC | | | | | | JHENDRICK@NIELSENSMARKET.COM | EMAIL |
| 28111207 | NINO FAMILY HERITAGE PLAZA LLC | | | | | | JUDY@AGDAVI.COM | EMAIL |
| 28159363 | NMP-C4 FAIRFIELD S/C LLC | | | | | | NPAVONA@SHOPCORE.COM | EMAIL |
| 28111210 | NNR ASSOC. | 4221 TRANSIT ROAD | WILLIAMSVILLE | NY | 14221-0000 | | | FIRST CLASS MAIL |
| 28159369 | NOB HILL PARTNERS LLC | C/O HERBERT A LAMPERT, 4636 VAN NUYS BOULEVARD | SHERMAN OAKS | CA | 91403 | | | FIRST CLASS MAIL |
| 28161584 | NORTHERN CALIFORNIA TRUST OF C | ATTN: REAL ESTATE DEPT., 201 S. LAKE AVE., SUITE 600 | PASADENA | CA | 91101-0000 | | | FIRST CLASS MAIL |
| 28096453 | NORTHGATE ENTERPRISES LLC | | | | | | DARREN@DICKERHOOF.COM | EMAIL |
| 28161586 | NORTHGATE-STONE AVENUE BLDG | C/O ROSEN PROPERTIES, PO BOX 5003 | BELLEVUE | WA | 98009 | | | FIRST CLASS MAIL |
| 28169327 | NORTH PACIFIC MANAGEMENT INC | | | | | | CINDY.SCHAFFER@NORTHP.COM | EMAIL |
| 28111214 | NORTH STATE DEVELOPMENT CO | | | | | | KELLY.ARRIGAN-DIAZ@SPPROP.COM | EMAIL |
| 28161587 | NORTHWEST PLAZA 2 LLP | | | | | | ar@kleinenterprises.com | EMAIL |
| 28161588 | NOSTRAND PROPERTY OWNER LLC | | | | | | MSHUBOWITZ@AACREALTY.COM | EMAIL |
| 28161589 | NVRTHRU GROUP LLC | | | | | | NVRTHRU@GMAIL.COM | EMAIL |
| 28161590 | NWCC RIVERWAY LLC | | | | | | JOANNA@NWCC.US.COM | EMAIL |
| 28161593 | NY PHARMACY PARTNERS LLC | | | | | | DAVE@BLUEJAYMANAGEMENT.COM | EMAIL |
| 28161592 | NY PHARMACY PARTNERS LLC | 27 FROST LANE | LAWRENCE | NY | 11559 | | | FIRST CLASS MAIL |
| 28161594 | OAKLAND REAL ESTATE COMPANY, I | | | | | | TONY@OAKLANDREALESTATECOMPANY.COM | EMAIL |
| 28111215 | OCEAN BLUE INVESTMENTS, LLC | | | | | | OCEANBLUEMANAGEMENTINC@GMAIL.COM | EMAIL |
| 28111216 | OCEAN COUNTY EQUITIES LLC | | | | | | MOLLY@MADISONPROP.COM | EMAIL |
| 28111217 | OCEAN VIEW HOLDING CORPORATION | 1453 50TH STREET | BROOKLYN | NY | 11219 | | | FIRST CLASS MAIL |
| 28111218 | OFP WAGRADOL PA2, LLC | | | | | | JASON@ONEFAMILYPROPERTY.COM | EMAIL |
| 28111221 | OLIVEIRA PLAZA SPE LLC | | | | | | JFLOREZ@ARCADIAMGMT.COM | EMAIL |
| 28111219 | OLIVE PROPERTIES LLC | | | | | | NGALPER@AOL.COM | EMAIL |
| 28111220 | OLIVE TREE CORNING PLAZA LLC | | | | | | ruth@bradmanagement.com | EMAIL |
| 28111222 | OLIVEWOOD PROPERTIES, LLC | | | | | | NATALIE@POTTERMCKINNEY.COM | EMAIL |
| 28111223 | ONE PARAGON DRIVE, L.P. | | | | | | ICV@PARAGONAFF.COM | EMAIL |
| 28111224 | ONLINE PROPERTY MGT LLC | | | | | | PROPERTYOPERATE@AOL.COM | EMAIL |
| 28111226 | ORANGETHORPE DFWU LLC | | | | | | MVISNER@CAMCRE.COM | EMAIL |
| 28111227 | OREGON CTR LLC | | | | | | HUBERTK@ICICORPORATE.COM | EMAIL |
| 28111228 | ORION DEVELOPMENT RA LXVII LLC | | | | | | SUZANNETEN@COMCAST.NET | EMAIL |
| 28111231 | OSBORNE ASSOCIATES VIII, L.L.C | | | | | | JMH@KINGSWAYMGMT.COM | EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 15 of 24

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111232 | OSBORNE ASSOCIATES, VI, L.L.C. | C/O KINGSWAY REALTY COMPANY, 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | | FIRST CLASS MAIL |
| 28111234 | OVERAA ASSOCIATES | | | | | | BEVERLYS@OVERAA.COM | EMAIL |
| 28111238 | PACAZ REALTY, LLC | | | | | | gsimon@carlyemgmt.com | EMAIL |
| 28111243 | PACIFIC/COSTANZO-LEWIS | C/O PACIFIC DEVELOPMENT GROUP II, ONE CORPORATE PLAZA, 2ND FLOOR | NEWPORT BEACH | CA | 92660-0000 | | | FIRST CLASS MAIL |
| 28166145 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR | NEWPORT BEACH | CA | 92660-0000 | | | FIRST CLASS MAIL |
| 28111241 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR, ATTENTION: DENNIS BERRYMAN | NEWPORT BEACH | CA | 92660-0000 | | | FIRST CLASS MAIL |
| 28111244 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA, P.O. BOX 3060 | NEWPORT BEACH | CA | 92658-0000 | | | FIRST CLASS MAIL |
| 28111239 | PACIFIC WEST COAST PROPERTIES | | | | | | SHAKEANGELO@GMAIL.COM | EMAIL |
| 28111245 | PACOIMA PLAZA | | | | | | RPIKEN@PIKEN.COM | EMAIL |
| 28111246 | PALOUSE MALL LLC | | | | | | jimb@jamesonmgt.com | EMAIL |
| 28164951 | PANOS PROPERTIES LLC | | | | | | TIM@PANOSPROPERTIESLLC.COM | EMAIL |
| 28111250 | PANTHER LAKE PROPERTY OWNER | | | | | | TY@FWPMGMT.COM, CHERYL@JGMANAGEMENT.COM | EMAIL |
| 28161622 | PARK VIEW PARTNERS | | | | | | CLOWENREAL@GMAIL.COM | EMAIL |
| 28111252 | PARKVILLE PROPERTIES LLC | C/O CHANCELLER DEVELOPMENT, 41 S. HADDON AVE, SUITE 1 | HADDONFIELD | NJ | 08033-0000 | | | FIRST CLASS MAIL |
| 28111253 | PARKWOOD JOINT VENTURE | | | | | | HFELDMAN@KORMANCOMMERCIAL.COM | EMAIL |
| 28111254 | PARSI INVESTMENTS LLC | | | | | | INFO@NIKMEHRPARSI.COM | EMAIL |
| 28111255 | PATRIOT INVESTMENT GROUP LLC | | | | | | JAIMEGAFFNEY@GMAIL.COM | EMAIL |
| 28111257 | PAULO ALTOONA LLC | | | | | | TONY@TONYWOODJR.COM | EMAIL |
| 28111258 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES, 7080 NORTH MARKS AVENUE, SUITE 118 | FRESNO | CA | 93711-0000 | | | FIRST CLASS MAIL |
| 28111259 | PAVILION DEVELOPMENT ONE | ATTN: KEVIN N. TWEED, 7080 N. MARKS AVE., SUITE 118 | FRESNO | CA | 93711-0000 | | | FIRST CLASS MAIL |
| 28111260 | PAVILION DEVELOPMENT THREE | 7080 NORTH MARKS AVENUE, SUITE 118 | FRESNO | CA | 93711-0000 | | | FIRST CLASS MAIL |
| 28111261 | PAVILLION DEVELOPMENT TWO | 7080 NO. MARKS AVE., SUITE 118 | FRESNO | CA | 93711-0000 | | | FIRST CLASS MAIL |
| 28111262 | PCE PARTNERS LLC | | | | | | blayton@wilkow.com | EMAIL |
| 28111263 | PDQ KENLEON DELTON LLC | | | | | | STANGPMA@VERIZON.NET | EMAIL |
| 28111264 | PENALVER PROPERTIES PA, LLC | | | | | | MIKEH@PENAWEB.COM | EMAIL |
| 28111265 | PENN HILLS RETAIL, LP | C/O TRINITY COMMERCIAL DEVELOPMENT, ONE ATLANTIC AVENUE | PITTSBURGH | PA | 15202-0000 | | | FIRST CLASS MAIL |
| 28111266 | PENTON COMPANY | PO BOX 437 | NEWTOWN SQUARE | PA | 19073 | | | FIRST CLASS MAIL |
| 28108307 | PEPSI COLA BOTTLING CO INC | 302 CHESTNUT ST | MT SHASTA | CA | 96067 | | | FIRST CLASS MAIL |
| 28111267 | PEQUA JAZ LLC AS AGENT FOR | | | | | | KSIEGEL@BRESLINREALTY.COM | EMAIL |
| 28111268 | PETE ORTIZ AND ERLINDA ORTIZ | | | | | | EMAIL ON FILE | EMAIL |
| 28111269 | PETER BIHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111270 | PETER BOLLINGER INVESTMENT | | | | | | SALES@INTERCALRE.COM | EMAIL |
| 28111271 | PETERKORT TOWNE SQ LLC-CTA | C/O PETERKORT PROPERTY MANAGEMENT CO., 200 SW MARTKET ST, STE 200 | PORTLAND | OR | 97201 | | | FIRST CLASS MAIL |
| 28111272 | PFEIL MURRELL CO LLC | 178 TWIN RIDGE DR | SAN LUIS OBISPO | CA | 93405 | | | FIRST CLASS MAIL |
| 28111235 | P&F RETAIL ASSOC. L.P. | | | | | | richard@srdre.com | EMAIL |
| 28111273 | PHR VILLAGE LLC | | | | | | dhanson@coastincome.com | EMAIL |
| 28111274 | PICO-24TH STREET LLC | 16633 VENTURA BLVD., SUITE 1015 | ENCINO | CA | 91436-0000 | | | FIRST CLASS MAIL |
| 28111275 | PINEWINDS INVESTMENTS, LLC | | | | | | NEALHUNT@HMCCORP.NET | EMAIL |
| 28111277 | PIPERS PROPERTY MGNT CORP | | | | | | michaels@cpmanagement.com | EMAIL |
| 28111278 | PISMO COAST PLAZA LLC | | | | | | CLAYTONGAMBRIL93@GMAIL.COM | EMAIL |
| 28111279 | PITTSBURGH-SSW1 NOTE OWNER LLC | | | | | | JON@SOMERAROADINC.COM | EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 16 of 24

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111280 | PITTSTON SHOPPING PLAZA LLC | | | | | | VMP@PUGLIESEPROPERTIES.COM | EMAIL |
| 28111281 | PK II TANASBOURNE VILLAGE LP | | | | | | JMSOTO@KIMCOREALTY.COM | EMAIL |
| 28111283 | PLATT PARTNERS | | | | | | KTINACCI@SDLMANAGEMENTCOMPANY.COM | EMAIL |
| 28166707 | PLAYA GALLERIA SHOPPING CT LLC | | | | | | MHAGER@HAGERPACIFIC.COM | EMAIL |
| 28166708 | PLAZA GROUP 167 LLC | | | | | | RON@PLAZAGROUP.COM | EMAIL |
| 28166709 | PLAZA GROUP 304 LLC | | | | | | RON@PLAZAGROUP.COM | EMAIL |
| 28166710 | PLAZA K REALTY-COLUMBIA LLC | | | | | | BWPM@BENNETTWILLIAMS.COM | EMAIL |
| 28111282 | PL RANCHO LP | | | | | | VTERRY@KIMCOREALTY.COM | EMAIL |
| 28166711 | POLLY DRUMMOND CENTER T/A ROJA | | | | | | FELECIA@AERENSON.COM | EMAIL |
| 28166712 | POND STREET PARTNERS | | | | | | JPMEEHAN@REALMARQ.COM | EMAIL |
| 28166713 | POOJA ENTERPRISES LLC | | | | | | DESAI1@COX.NET | EMAIL |
| 28166714 | POQUOSON COMMONS RETAIL INVEST | C/O JDH CAPITAL, 3735 BEAM ROAD, SUITE B | CHARLOTTE | NC | 28217 | | | FIRST CLASS MAIL |
| 28166715 | PREMIERE PROPERTIES LLC | | | | | | MRUDMAN@PREMIEREPROPERTIESPA.COM | EMAIL |
| 28097736 | PRH LCC | | | | | | JUSTIN@PRHNW.COM | EMAIL |
| 28166717 | PRIME/FRIT BELL GARDEN LLC | | | | | | SALESREPORTING@FEDERALREALTY.COM | EMAIL |
| 28111284 | PRINCIPAL MUTUAL LIFE INS CO | PO BOX 10387 | DES MOISE | IA | 50306 | | | FIRST CLASS MAIL |
| 28111285 | PROFECTUS CAPITAL LLC | C/O OPTIMUS PROPERTIES, LLC, 1801 CENTURY PARK E, STE 2100 | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 28097781 | PROPERTIES 1959 LLC | | | | | | SCOTT.KARNS@KARNS.NET | EMAIL |
| 28111287 | PT-88 REALTY CO, INC | | | | | | NANCYS@D2710.COM | EMAIL |
| 28111288 | PUBA PROPERTIES | | | | | | PUBA867@AOL.COM | EMAIL |
| 28111289 | PUTNAM PLAZA OPER. ACCT | C/O URSTADT BIDDLE PROP INC, PO BOX 392033 | PITTSBURGH | PA | 15262-0001 | | | FIRST CLASS MAIL |
| 28111291 | QCSI SIX LLC | C/O THE KRAUSZ COMPANIES LLC, 6823 S EASTERN AVE, STE 101 | LAS VEGAS | NV | 89119-4684 | | | FIRST CLASS MAIL |
| 28097851 | QUAD B ENTERPRISES LLC | | | | | | bbrunner1@comcast.net | EMAIL |
| 28111293 | QUAKERTOWN JOINT VENTURE | | | | | | DBLEZNAK@ADCOPA.COM | EMAIL |
| 28163562 | R2K RAHAZPA LLC | PO BOX 541 | VILLANOVA | PA | 19085-0541 | | | FIRST CLASS MAIL |
| 28163568 | RA2 MERCERVILLE LLC | | | | | | ICORREA@NAIHANSON.COM | EMAIL |
| 28163561 | R.A. BENTLEYVILLE LLC | | | | | | FSLATER@SLATERCOMPANIES.COM | EMAIL |
| 28163570 | RAD CHILI LLC | | | | | | MOSHASHO@YAHOO.COM | EMAIL |
| 28097930 | RAD CONNELLSVILLE LLC | | | | | | GHOFING@YAHOO.COM, DEBBI@HOFINGMANAGEMENT.COM | EMAIL |
| 28111295 | RAD NY ELMIRA I PROP OWNER LLC | | | | | | DANIELLE@MENLOCAP.COM | EMAIL |
| 28111296 | RAD PA LLC | | | | | | mrschao@gmail.com | EMAIL |
| 28111297 | RAD PA PHILA PROP OWNER LLC | | | | | | ADMIN@SABEDRACPA.COM | EMAIL |
| 28163563 | RA HOPEWELL LLC | | | | | | SHEFFNER@REISSANDCO.COM | EMAIL |
| 28097979 | RAINTREE REALTY LLC | | | | | | anamariaboracchia@yahoo.com | EMAIL |
| 28111299 | RANCHO DEL MAR CENTER LLC | | | | | | NORCALSALES@TRCRETAIL.COM | EMAIL |
| 28111303 | RANDALL BENDERSON 1993-1 TRUST | | | | | | BILLINGDEPT@BENDERSON.COM | EMAIL |
| 28111302 | RANDALL BENDERSON 1993-1 TRUST | C/O 93 NYRPT LLC, PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | | | FIRST CLASS MAIL |
| 28111300 | RANDALL BENDERSON 1993 TRUST | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 28163564 | RA OROVILLE LLC | 26527 AGOURA RD, STE 200 | CALABASAS | CA | 91302 | | | FIRST CLASS MAIL |
| 28098115 | RA-PA, LLC | | | | | | JLUCANIAL3@GMAIL.COM | EMAIL |
| 28111304 | RAP DALLAS LP | C/O DREHER GROUP, 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | | FIRST CLASS MAIL |
| 28111305 | RAP EAST MARKET YORK, LLC | | | | | | MARY@ATLASREALESTATECO.COM | EMAIL |
| 28111306 | RAP ETTERS, LLC | 305 W. CHESAPEAKE AVE, #306 | TOWSON | MD | 21204-0000 | | | FIRST CLASS MAIL |
| 28111307 | RAP HAMLIN LP | | | | | | Richard.Dreher@thedrehergroup.com | EMAIL |
| 28111308 | RAP LEADER HEIGHTS LLC | 117 W PATRICK ST. STE.200 | FREDERICK | MD | 21701 | | | FIRST CLASS MAIL |
| 28111309 | RAP MILFORD, LLC | 305 W. CHESAPEAKE AVE #306 | TOWSON | MD | 21204-0000 | | | FIRST CLASS MAIL |
| 28098114 | RAP SMYRNA LLC | 117 WEST PATRICK ST. SUITE 200 | FREDERICK | MD | 21701 | | | FIRST CLASS MAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 17 of 24

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111313 | RARED ALLENSTOWN LLC | | | | | | STEVEDUBORD@COMCAST.NET | EMAIL |
| 28111314 | RARED JAFFREY LLC | | | | | | STEVEDUBORD@COMCAST.NET | EMAIL |
| 28111315 | RARED MANCHESTER NH LLC | | | | | | STEVEDUBORD@COMCAST.NET | EMAIL |
| 28163565 | RA STONEROOK | | | | | | TOM@STONEROOK.NET | EMAIL |
| 28163566 | RA STONEROOK 1550 COLUMBIA AVE | | | | | | TOM@STONEBROOK.NET | EMAIL |
| 28163567 | RA STONEROOK/4150 N GEORGE ST | C/O STONEROOK & COMPANY, 4135 NORTH GEORGE STREET | MANCHESTER | PA | 17345 | | | FIRST CLASS MAIL |
| 28111316 | RAUF R MANAGEMENT | | | | | | nrahimzada@hotmail.com | EMAIL |
| 28098156 | RAX OHPA OWNER LLC | | | | | | DANIELLE@MENLOCAP.COM | EMAIL |
| 28111320 | RCCA INC | | | | | | DRRAMIHADDAD@ROADRUNNER.COM | EMAIL |
| 28111321 | RCS DEVELOPMENT COMPANY | | | | | | CNICKLOW@COLONYHOLDING.COM | EMAIL |
| 28111319 | RC SOUTHAMPTON LLC | | | | | | PPOLLANI@MIDWOODID.COM | EMAIL |
| 28111322 | REALMARQ DEVELOPMENT, LLC | | | | | | PPADLEY@REALMARQ.COM | EMAIL |
| 28162564 | REALTY INCOME CORP | | | | | | SSPAR@REALTYINCOME.COM; HYEE@REALTYINCOME.COM | EMAIL |
| 28162573 | REALTY INCOME PA PROPERTIES | | | | | | SSPAR@REALTYINCOME.COM; MBROWN@CENTURIONRE.COM | EMAIL |
| 28162567 | REALTY INCOME PA PROPERTIES | TRUST, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111328 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111329 | REALTY INCOME PROP 9 LLC | | | | | | JKOERPERICK@REALTYINCOME.COM | EMAIL |
| 28111330 | REALTY INCOME TRUST 2 | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28163380 | REDBOX | ATTN: PRESIDENT OR GENERAL COUNSEL, 1 TOWER LANE, SUITE 800 | OAKBROOK TERRACE | IL | 60181 | | | FIRST CLASS MAIL |
| 28111401 | RED EAGLE MANAGEMENT LLC | 26 OLD MILL LANE | HOOKSETT | NH | 03106 | | | FIRST CLASS MAIL |
| 28111331 | RED LION BROADWAY LLC | | | | | | GBAUMANN@ARCPROPERTIES.COM | EMAIL |
| 28111332 | REDONDO PRIME 1, LLC | | | | | | TERRI@GERRITY.COM | EMAIL |
| 28111333 | REDWOOD VILLAGE SC | | | | | | STEPHENCOATES@MSN.COM | EMAIL |
| 28111334 | REGENCY CENTERS LP | | | | | | SALESREPORTING@REGENCYCENTERS.COM | EMAIL |
| 28111335 | REGENCY CENTERS, LP | RE: PINE LAKE VILLAGE, PO BOX 644031 | PITTSBURGH | PA | 15264-4031 | | | FIRST CLASS MAIL |
| 28111336 | REGENCY CENTERS, LP (LEASE 155 | | | | | | SALESREPORTING@REGENCYCENTERS.COM | EMAIL |
| 28111337 | REGENT INTERNATIONAL LLC | | | | | | wilsonleepg@yahoo.com | EMAIL |
| 28111338 | REHOBOTH MALL G.P. LIMITED PA | | | | | | TALEXANDER@CORDISH.COM | EMAIL |
| 28111340 | RICHARD TOCHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111339 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE, SUITE 200 | SAN PEDRO | CA | 90732-0000 | | | FIRST CLASS MAIL |
| 28098388 | RICHFIELD ASSOCIATES | | | | | | RICK@CENTRALPROP.NET | EMAIL |
| 28111344 | RITA RUDMAN REVOCABLE TRUST | | | | | | MRUDMAN@PREMIEREPROPERTIESPA.COM | EMAIL |
| 28111345 | RITE AID PLAZA-WALDWICK PLAZA | | | | | | JENNIFEROVERTHROW@REGENCYCENTERS.COM | EMAIL |
| 28098449 | RITE DUNMORE LLC | | | | | | db@fortecap.com | EMAIL |
| 28111347 | RITE INVESTORS #2-MD | | | | | | KSERENKO@KAMINREALTY.COM | EMAIL |
| 28111348 | RIVARD PIZZA, LLC | | | | | | ROB@DOMINOS-BOSTON.COM | EMAIL |
| 28111350 | RIVERBAY CORP | 2049 BARTOW AVENUE | BRONX | NY | 10475-0000 | | | FIRST CLASS MAIL |
| 28098479 | RIVERDALE PARK ASSOCIATES | 527 F AVENUE | CORONADO | CA | 92118-0000 | | | FIRST CLASS MAIL |
| 28111349 | RIVER OAKS 1990 ASSOCIATES | C/O CENTER ASSOCIATE REALTY CO., 1146 FREEPORT ROAD | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 28098483 | RIVERSIDE HOLDINGS LLC | | | | | | faa@kubishinandator.com | EMAIL |
| 28163330 | RIVERSIDE KNOLLS LTD. | C/O LOCKE, KASAL, FERRIS & CO., LLP, 3435 WILSHIRE BOULEVARD, SUITE 1020 | LOS ANGELES | CA | 90010-0000 | | | FIRST CLASS MAIL |
| 28098490 | RIZONA INC | | | | | | icuannab@aol.com | EMAIL |
| 28163333 | RJAC1 LLC | | | | | | DARREN@DICKERHOOF.COM | EMAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 18 of 24

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163335 | ROBERT E DAHMS JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28163334 | ROBERT & MARCIA KEELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28163336 | ROBERT S AND CELESTE MARIN | | | | | | EMAIL ON FILE | EMAIL |
| 28163337 | ROBINS CARLSBAD, LLC | | | | | | PROBINS@PRINVESTMENTS.COM | EMAIL |
| 28163338 | ROCHDALE VILLAGE, INC | 169-65 137TH AVENUE | JAMAICA | NY | 11434-0000 | | | FIRST CLASS MAIL |
| 28163339 | ROCHESTER NY REAL ESTATE LLC | | | | | | DANIELLE.R.LITALIEN@GMAIL.COM | EMAIL |
| 28163340 | ROCKY HOME PLAZA INC | | | | | | rockyhomeplaza@gmail.com | EMAIL |
| 28111354 | RODRIGUEZ FAMILY TRUST UDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111357 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS, 11250 EL CAMINO REAL STE 200 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111358 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP, 11250 EL CAMINO REAL STE 200 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111359 | ROIC FOUR COURNER SQUARE, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP, 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111360 | ROIC OREGON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP, 8905 TOWNE CENTRE DRIVE, STE 108 | SAN DIEGO | CA | 92122 | | | FIRST CLASS MAIL |
| 28111362 | ROIC PARAMOUNT PLAZA LLC | P.O. BOX 749814 | LOS ANGELES | CA | 90074-9814 | | | FIRST CLASS MAIL |
| 28111365 | ROIC WASHINGTON, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS, 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111366 | ROJEN, LP C/O HOLLAND PROPERTI | | | | | | LISA@HOSTETTERCONSTRUCTION.COM | EMAIL |
| 28111369 | RONALD BENDERSON 1995 TRUST | 95 NYRPT, LLC, PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | | BILLINGDEPT@BENDERSON.COM | FIRST CLASS MAIL AND EMAIL |
| 28111367 | RONALD & LOLA BRASHEAR | | | | | | EMAIL ON FILE | EMAIL |
| 28111370 | ROSEDALE BAY INVESTMENTS LLC | | | | | | JHOGAN@CITATIONMGT.COM | EMAIL |
| 28111371 | ROSSANO REALTY | | | | | | AROSSANO@EHBUILDERS.COM | EMAIL |
| 28162116 | ROWLAND RANCH PROPERTIES LLC | C/O STC MANAGEMENT, 10722 BEVERLY BLVD, STE P | WHITTIER | CA | 90601 | | | FIRST CLASS MAIL |
| 28111373 | RS REALTY PARTNERS LP | | | | | | DWERNER@WATERSRETAILGROUP.COM | EMAIL |
| 28111374 | RSS CENTER LLC | 2264 FAIR OAKS BLVD STE 100 | SACRAMENTO | CA | 95825 | | | FIRST CLASS MAIL |
| 28111375 | RULLO FAMILY LTD PARTNERSHIP | | | | | | dwrullo@gmail.com | EMAIL |
| 28111376 | RWY TRUST | | | | | | ROBERT@YODERLANGFORD.COM | EMAIL |
| 28098924 | RX CAMBRIDGE INVESTORS, LLC | PO BOX 15427 | SPRINGFIELD | MA | 01115-5427 | | | FIRST CLASS MAIL |
| 28111378 | RX COMPTON INVESTORS DBT | | | | | | AFOSTER@NETLEASECAPITAL.COM | EMAIL |
| 28111379 | RX NANTY GLO INVESTORS LLC | CHARLES D'AMICO SVP, 800 THIRD AVE, 5TH FL | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 28111380 | RX NEWBURG OWNERS LLC | | | | | | SROSENBLATT@OLMSTEADINC.COM | EMAIL |
| 28111381 | RYBA REAL ESTATE INC. | | | | | | LEASEADMIN@SUMMITTEAM.COM | EMAIL |
| 28111382 | RYKAL ASSOCIATES | | | | | | MIKE@WESTWINDCRE.COM | EMAIL |
| 28161444 | SACC INC. | | | | | | sa@wci1.net | EMAIL |
| 28161445 | SADG-1 LIMITED PARTNERS | C/O THE DREHER GROUP, ATTN: RICHARD DREHER | DICKSON CITY | PA | 18519-0000 | | | FIRST CLASS MAIL |
| 28098974 | SADG-3 LIMITED PARTNERSHIP | 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | | FIRST CLASS MAIL |
| 28161447 | SADG-4 LP | ATTN: RICHARD DREHER, 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | | FIRST CLASS MAIL |
| 28161448 | SAFEWAY INC/PDA #9856610101 | BANK OF AMERICA LOCKBOX SERV., 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 28161449 | SAJ LLC | | | | | | JBPMD712@GMAIL.COM | EMAIL |
| 28161450 | SAKIOKA FARMS | | | | | | tom@sakiokafarms.com | EMAIL |
| 28111384 | SALLY FRIEDMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111385 | SAM CAPE HENRY, LLC | | | | | | LeaseAdm@SLNusbaum.com | EMAIL |
| 28111386 | SAMUEL AND MARGOT THOMAS | | | | | | LSHACKELFORD@LARRYMORE.COM | EMAIL |
| 28111387 | SANDEEP K GUPTA | | | | | | EMAIL ON FILE | EMAIL |
| 28111388 | SANDERSON J RAY-TUSTIN RANCH | | | | | | LLOVELY@SJRD.COM | EMAIL |

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111389 | SANDY SELF STORAGE | | | | | | connie@randcccontracting.com | EMAIL |
| 28111390 | SARA & BENNY REALTY CORP. | | | | | | BKAIRY@AOL.COM | EMAIL |
| 28111391 | SARNIA PROPERTIES INC | C/O CPMANAGEMENT INC, 11 COURT ST, STE 100 | EXETER | NH | 03833 | | | FIRST CLASS MAIL |
| 28111392 | SATHER GATE PARTNERS LLC | | | | | | JON.HUMMELT@FRONTIER.COM | EMAIL |
| 28111393 | SATICOY PLAZA LLC | | | | | | shawnmoradian@gmail.com | EMAIL |
| 28111394 | SAYRE DEVELOPERS, L.L.C. | | | | | | SAYREDEVELOPERS@GMAIL.COM | EMAIL |
| 28111395 | SBH LLC | 3939 NW ST HELENS RD | PORTLAND | OR | 97210 | | | FIRST CLASS MAIL |
| 28111396 | SCHWAB CHILD 2016 IRRE TRUST | C/O R&L PROPERTIES, 10940 WILSHIRE BLVD, STE 2250 | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |
| 28111397 | SCHWARTZ HALFMOON ASSOCIATES, | 380 W 12TH ST APT 7G | NEW YORK | NY | 10014 | | | FIRST CLASS MAIL |
| 28111398 | SCOTTSVILLE ASSOCIATES | 715 MONTGOMERY AVE, STE 3 | NARBERTH | PA | 19072 | | | FIRST CLASS MAIL |
| 28099528 | SCOTTSVILLE CENTER LLC | PO BOX 17710 | RICHMOND | VA | 23226 | | | FIRST CLASS MAIL |
| 28161442 | S DAVIS REAL ESTATE HLDG LLC | | | | | | ARNOLD@FACTORYUSA.COM | EMAIL |
| 28111400 | SEAFORD COMMERCIAL 28 LLC | | | | | | VBONHAG@CMFA.COM | EMAIL |
| 28099617 | SERIES IV CHANNEL ISLAND BUS | | | | | | RUBAUMR@AOL.COM | EMAIL |
| 28162776 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC, 1320 MAIN ST, STE 265 | COLUMBIA | SC | 29201 | | JCASE@RMRGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 28111383 | S & F MOTEL CO LLC | | | | | | JACKSHNAY@GMAIL.COM | EMAIL |
| 28111408 | SHALER ZAMAGIAS | | | | | | DANIEL.GUSTINE@ZAMAGIAS.COM | EMAIL |
| 28111409 | SHELDON PLAZA, LLC | | | | | | tim@eugenecommercial.com | EMAIL |
| 28111410 | SHENANDOAH RX ASSOCIATES LLC | | | | | | NKARALIS@COMCAST.NET | EMAIL |
| 28111411 | SHIRLEY OSUMI | | | | | | SHIRLEYOSUMI@ATT.NET | EMAIL |
| 28111412 | SHIV LAND COMPANY, LLC | | | | | | KAUSHPATEL71@GMAIL.COM | EMAIL |
| 28111413 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41 | SAN BERNARDINO | CA | 92402 | | | FIRST CLASS MAIL |
| 28161734 | SHOP CITY PW/LB, LLC | 244 WEST 39TH ST, 4TH FL | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 28161735 | SHOPRITE SUPERMARKETS INC | | | | | | ALEXANDER.BOTBYL@WAKEFERN.COM | EMAIL |
| 28161736 | SHOPS AT HAMPTON TOWNE CTR LLC | | | | | | allison.hickok@colliers.com | EMAIL |
| 28161737 | SHREWSBURY LTD. PARTNERSHIP | 4 PARK CENTER COURT, SUITE 202 | OWINGS MILLS | MD | 21117 | | | FIRST CLASS MAIL |
| 28159168 | SILVERADO PARTNERS LLC | 29911 SW BOONES FERRY RD STE 3 | WILSONVILLE | OR | 97070 | | | FIRST CLASS MAIL |
| 28161739 | SIMPSON-FERRY LLC | | | | | | JOHN@WIRUMPROPERTIES.COM | EMAIL |
| 28161740 | SJN CLAREMONT PROP ASSOC, LLC | | | | | | ANDREW034A666@ICLOUD.COM | EMAIL |
| 28161741 | SKBB INVESTMENTS | | | | | | BMARTIN@LAJOLLAMGT.COM | EMAIL |
| 28098948 | S.K.D. CONSTRUCTION COMPANY | 929 KINGS HIGHWAY EAST | FAIRFIELD | CT | 06825 | | | FIRST CLASS MAIL |
| 28161742 | SLACK & WINZLER PROPS, LTD | P.O. BOX 549 | EUREKA | CA | 95502-0000 | | | FIRST CLASS MAIL |
| 28161743 | SLD-COLLINGSWOOD LLC AND | | | | | | CINDYDETWEILER@GMAIL.COM | EMAIL |
| 28161744 | SLF PROPERTIES LLC | | | | | | hrolls@lavertychacon.com | EMAIL |
| 28161440 | S & N II, LTD | | | | | | LMELGAREJO@CROSSPOINTREALTY.COM | EMAIL |
| 28100286 | SOMIL GANDHI | | | | | | EMAIL ON FILE | EMAIL |
| 28111417 | SOUTH BAY PROPERTIES LLC | | | | | | SUSAN@COASTLINEEQUITY.NET | EMAIL |
| 28100342 | SOUTHSIDE GATEWAY HOLDINGS LLC | | | | | | kfodc1@comcast.net | EMAIL |
| 28100343 | SOUTHSIDE REAL ESTATE LP | | | | | | anelson@paragonct.com | EMAIL |
| 28111421 | SPENCER SQUARE LTD | | | | | | RJDWTRUST@GMAIL.COM | EMAIL |
| 28161441 | S & P INVESTMENTS | | | | | | ACCOUNTSPAYABLE@RPOLTL.COM | EMAIL |
| 28165114 | SPP INVESTORS LLC | | | | | | DAVID.MOORE@SKYLINEPACIFIC.COM | EMAIL |
| 28111423 | SPS I LLC | | | | | | DBEATY@SMTGRP.COM | EMAIL |
| 28111427 | SRI AUSHADA LLC | | | | | | SURYA312@YAHOO.COM | EMAIL |
| 28111428 | SRP VINELAND LLC | | | | | | MKTZ@AOL.COM | EMAIL |
| 28111430 | STAR CAPITAL PARTNERS LLC | | | | | | STARCAPITALPARTNERSNJ@GMAIL.COM | EMAIL |
| 28160419 | STATE STREET PARTNERS LLC | 1720 WAZEE, SUITE 1A | DENVER | CO | 80202-0000 | | | FIRST CLASS MAIL |

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111432 | STEPHEN INVESTMENTS INC | | | | | | SARAH@PILIBOSPROPERTIES.COM | EMAIL |
| 28111433 | STEPNEY CROSSING LLC | STEPNEY CROSSING, LLC, 234 MAIN STREET | MONROE | CT | 06468 | | | FIRST CLASS MAIL |
| 28111434 | STEVE MICHAELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111435 | STEVEN J OLIVA | | | | | | EMAIL ON FILE | EMAIL |
| 28111436 | STEWARTSTOWN STATION VILLAGE S | 6259 REYNOLDS MILL ROAD | SEVEN VALLEYS | PA | 17360 | | | FIRST CLASS MAIL |
| 28111429 | ST. LUKE'S RENT PAYABLE | | | | | | JENNIFER.PETERS2@SLUHN.ORG | EMAIL |
| 28111438 | STONEGATE INV TRUST LLC | | | | | | STEPHANIE@SBRCONSULTINGLLC.COM | EMAIL |
| 28111439 | STONEWOOD FAMILY PARTNERSHIP | | | | | | PATRICKJDICESARE@GMAIL.COM | EMAIL |
| 28111441 | SUMMERDALE PLAZA LLC | C/O FIRST NAT'L PROP MGT LLC, 151 BODMAN PLACE, STE 201 | RED BANK | NJ | 07701 | | | FIRST CLASS MAIL |
| 28111442 | SUMMIT SQUARE ASSOCIATES | STORE 2 1,J - SUMMIT SQ. S/C, ROUTE 413 AND DOUBLEWOODS RD | LANGHORNE | PA | 19047-0000 | | | FIRST CLASS MAIL |
| 28161722 | SUN ENTERPRISES, LLC | 220 WESTBURY AVE | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 28163354 | SUNQUITZ SWC LLC | C/O LAURICH PROPERTIES, INC., 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144 | | | FIRST CLASS MAIL |
| 28165121 | SURAPANENI FRESNO PROPERTIES, | | | | | | USHA.SURAPANENI@GMAIL.COM, SWETHA05@GMAIL.COM | EMAIL |
| 28165124 | SURPRISE LAKE SQUARE LLC | | | | | | KEVIN@FWPMGMT.COM | EMAIL |
| 28165128 | SUSO 4 GAINSBOROUGH LP | | | | | | GAINSBOROUGHSQ@AM.JLL.COM, SGRSALES@SLATEAM.COM | EMAIL |
| 28163359 | SVAP III PLAZA MEXICO LLC | | | | | | salesreporting@sterlingorganization.com | EMAIL |
| 28163363 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | READING | PA | 19607 | | | FIRST CLASS MAIL |
| 28111445 | SVSC HOLDING LP | 8100 LA MESA BLVD, SUITE 101 | LA MESA | CA | 91942-0000 | | | FIRST CLASS MAIL |
| 28111446 | SYCAMORE STREET CORNER LLC | | | | | | tbaro5@aol.com | EMAIL |
| 28111449 | TAC PROPERTIES LLC | 50 UNITED NATIONS PLAZA #9B | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 28111450 | TANDEM EQUITIES, LLC | 303 FRANKLIN STREET | HAWORTH | NJ | 07641-0000 | | | FIRST CLASS MAIL |
| 28111452 | TANKLAGE FAMILY LP II LLC | | | | | | LYNNPRESLEY8@GMAIL.COM | EMAIL |
| 28111453 | TANKLAGE FAMILY PARTNERSHIP | | | | | | LYNNPRESLEY8@GMAIL.COM | EMAIL |
| 28111454 | TANZI PROPERTIES LLC | | | | | | DANIELLE@INDIANHEADCONTRACTING.COM | EMAIL |
| 28162347 | TEN PATELS HORSEHEADS LLC | | | | | | MANISH@BAPANETWORK.COM | EMAIL |
| 28111448 | T.F. ASSOCS | | | | | | NBOWERS@PJBOWERS.COM | EMAIL |
| 28162348 | THE BUNCHER COMPANY | | | | | | REALESTATEGROUP@BUNCHER.COM | EMAIL |
| 28162349 | THE COMMANS AT CALABASAS, LLC | C/O CARUSO AFFILIATED HOLDINGS, 101 THE GROVE DRIVE | LOS ANGELES | CA | 90036-0000 | | | FIRST CLASS MAIL |
| 28101020 | THE EDGE GROUP INC | | | | | | CAROL@THE-EDGEGROUP.COM | EMAIL |
| 28163702 | THE JACKSON INVST COMPANY, LLC | | | | | | TJACKSONJIC@AOL.COM | EMAIL |
| 28163710 | THE MILICI FAMILY LTD PTSHP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28163711 | THE NASHASHIBI FAMILY TRUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28162355 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC RAT1, 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28111461 | THE NIKI GROUP, LLC-RABF1 | | | | | | KAYDEE@THENIKIGROUP.COM | EMAIL |
| 28111457 | THE NIKI GROUP LLC-RADNY1 | | | | | | KAYDEE@THENIKIGROUP.COM | EMAIL |
| 28111458 | THE NIKI GROUP, LLC-RAFS1 | | | | | | KAYDEE@THENIKIGROUP.COM | EMAIL |
| 28111462 | THE NIKI GROUP, LLC-RAMAN1 | | | | | | KAYDEE@THENIKIGROUP.COM | EMAIL |
| 28101030 | THE NIKI GROUP, LLC-RANC1 | | | | | | KAYDEE@THENIKIGROUP.COM | EMAIL |
| 28163426 | THE NIKI GROUP, LLC-RAPA1 | | | | | | KAYDEE@THENIKIGROUP.COM | EMAIL |
| 28111460 | THE NIKI GROUP, LLC RAPLN1 | | | | | | KAYDEE@THENIKIGROUP.COM | EMAIL |
| 28163427 | THE NIKI GROUP, LLC-RARG1 | | | | | | KAYDEE@THENIKIGROUP.COM | EMAIL |
| 28111456 | THE NIKI GROUP, LLC - RAVI | | | | | | KAYDEE@THENIKIGROUP.COM | EMAIL |
| 28111459 | THE NIKI GROUP LLC-SPR1 ACCT | | | | | | PM@THENIKIGROUP.COM | EMAIL |

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163428 | THE SHOPPES OF FLOWERS | | | | | | RCRONCO@aol.com | EMAIL |
| 28163429 | THE SHOPS AT HALFMOON, LLC | 11 MEYER ROAD | CLIFTON PARK | NY | 12065-0000 | | | FIRST CLASS MAIL |
| 28163430 | THE WIDEWATERS GROUP, INC. | | | | | | LEASEADMIN@WIDEWATERS.COM | EMAIL |
| 28163433 | THOMPSON HOLDINGS 19971 LLC | | | | | | TIMARIEK@YAHOO.COM | EMAIL |
| 28163432 | THOMPSON & THOMPSON | | | | | | CAROL@THE-EDGEGROUP.COM | EMAIL |
| 28168414 | THRIFTY PROPS OF ANACORTES | PO BOX 271 | BURLINGTON | WA | 98233 | | | FIRST CLASS MAIL |
| 28163436 | TIERRASANTA TOWN CENTER LLC | C/O TERRAMAR RETAIL CENTERS LLC, 4698 MACARTHUR CT, STE 700 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 28111464 | TIJSMA, LLC | 4190 PALMETTO WAY | SAN DIEGO | CA | 92103-0000 | | | FIRST CLASS MAIL |
| 28111465 | TIOGA WEST, L.P. | | | | | | AM@SPRINGHILLREALTYINC.COM | EMAIL |
| 28111467 | TITANIC ASSOCIATES | | | | | | PPAVLINI@HAMPSHIRECO.COM | EMAIL |
| 28111468 | T-M MFG CO | 1345 CORINNE LN | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 28111470 | TOM CAROSELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111471 | TONAWANDA HOUSING | | | | | | MEYRICK@MJPETERSON.COM | EMAIL |
| 28111472 | TONI A DIMICELI REVOCABLE TRUS | C/O COLLIERS INTERNATIONAL, 225 W SANTA CLARA ST 10FL #1000 | SAN JOSE | CA | 95113 | | | FIRST CLASS MAIL |
| 28111473 | TOWANDA PA HOLDING LLC | | | | | | ABRAR@NAMDARLLC.COM | EMAIL |
| 28159102 | TRANSPACIFIC CORP | P.O. BOX 50465 | BELLEVUE | WA | 98015-0000 | | | FIRST CLASS MAIL |
| 28159104 | TRC MM LLC | | | | | | LASALES@TRCRETAIL.COM | EMAIL |
| 28159106 | TRIANGLE TOWN CENTER NW LLC | | | | | | sue.iggulden@cushwake.com | EMAIL |
| 28111447 | T RIO RANCHO CA, LLC | | | | | | brett@azrcorporation.com | EMAIL |
| 28159107 | TRIPLE BAR KENDIG SQUARE LLC | | | | | | CWILSON@JCBARPROP.COM | EMAIL |
| 28159108 | TRI-STAR DREXEL HILL, LP | | | | | | FRED@TRISTARCOMMERCIAL.NET | EMAIL |
| 28159105 | TRI W ENTERPRISES INC | | | | | | LSILVA@TRIWENTERPRISES.COM | EMAIL |
| 28159109 | TRUE COMMERCIAL REAL ESTATE | | | | | | BLAZE@TRUECOMMERCIAL.COM | EMAIL |
| 28159110 | TSANG ENTERPRISES LLC | | | | | | RICKTS@COMCAST.NET | EMAIL |
| 28159112 | TUCK AND ELIZABETH LIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28111474 | TURABDIN REALTY | | | | | | BEKITTOREALTY@GMAIL.COM | EMAIL |
| 28111478 | UB BREWSTER LLC | | | | | | brittanythomas@regencycenters.com | EMAIL |
| 28111479 | UD PROPERTIES | | | | | | dawn.heckart@thecentralhotelharrisburg.com | EMAIL |
| 28101543 | U & ME 3 LLC | | | | | | OFFICE@MPDMANAGEMENT.NET, MARC@AHCONCO.COM | EMAIL |
| 28111477 | U & ME PROPERTIES LLC | | | | | | BRENDA@MPDMANAGEMENT.NET | EMAIL |
| 28111480 | UNION CENTER REALTY LLC | | | | | | AGUSSETT@GOTOJOES.COM | EMAIL |
| 28111481 | UNION DEVELOPMENT COMPANY | | | | | | DAVID@DUCKETTWILSON.COM | EMAIL |
| 28111484 | UNION REAL ESTATE COMPANY | | | | | | MDEMARDO@UNIONREALESTATE.COM; EKERNISKY@UNIONREALESTATE.COM; BTAYLOR@UNIONREALESTATE.COM | EMAIL |
| 28111486 | UNIONTOWN SHOPPING CENTER | C/O JJ GUMBERG COMPANY, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | | | FIRST CLASS MAIL |
| 28126246 | UNITED BANK, INC | | | | | | FRANKNEELY44@GMAIL.COM | EMAIL |
| 28111488 | UNIVERSITY PLAZA ASSOCIATES, L | C/O NIGRO COMPANIES, 20 CORPORATE WOODS BOULEVARD | ALBANY | NY | 12211 | | | FIRST CLASS MAIL |
| 28111489 | UNIVERSITY PLAZA LLC | | | | | | DARREN@DICKERHOOF.COM | EMAIL |
| 28111492 | USPA GREEN FIRS TOWNE CTR LLC | | | | | | salesreport@pmfinvestments.com | EMAIL |
| 28111491 | US REALTY ASSOCIATES, INC (MAN | 120-124 EAST LANCASTER AVE, STE 101 | ARDMORE | PA | 19003 | | | FIRST CLASS MAIL |
| 28101629 | USRP 1 LLC-SHOPPES OF GRAYLYN | | | | | | ELIZABETHDONLEY@REGENCYCENTERS.COM | EMAIL |
| 28163385 | VACANT PROPERTY SECURITY, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, BROADGATE HOUSE, BROADWAY BUSINESS PARK, OLDHAM | GREAT MANCHESTER | | 0L99XA | UNITED KINGDOM | | FIRST CLASS MAIL |

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111494 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES, LLC, 3200 PARK CENTER DRIVE, #1250 | COSTA MESA | CA | 92626 | | | FIRST CLASS MAIL |
| 28101690 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES, LLC, 7455 SW BRIDGEPORT RD, SUITE 205 | TIGARD | OR | 97224-0000 | | | FIRST CLASS MAIL |
| 28111495 | VANDERVERT NORTH, LLC | | | | | | PROPERTYMANAGEMENT@VANDERVERTDEV.COM | EMAIL |
| 28111496 | VAUGHAN VILLAGE, LLC | | | | | | CHRIS.KAGI@OUTLOOK.COM | EMAIL |
| 28111497 | VEDRES FAMILY INVESTMENT | 22030 SHERMAN WAY, SUITE 315 | CANOGA PARK | CA | 91303-0000 | | | FIRST CLASS MAIL |
| 28111498 | VENTURA REVOCABLE TRST-5/30/05 | | | | | | EMAIL ON FILE | EMAIL |
| 28111500 | VEREIT REAL ESTATE LP | | | | | | NOTICES@REALTYINCOME.COM | EMAIL |
| 28165184 | VERRAZANO BUILDERS LLC | | | | | | STAG11@BELLSOUTH.NET | EMAIL |
| 28111502 | VESTAR JAMES CENTER LLC | C/O VESTAR PROPERTY MGMT, PO BOX 60051 | CITY OF INDUSTRY | CA | 91716 | | | FIRST CLASS MAIL |
| 28111504 | VH CLEONA LLP | | | | | | ahg@vastgood.com | EMAIL |
| 28111505 | VIKING MANAGEMENT | | | | | | JSOLOMON@COSOL.NET | EMAIL |
| 28111506 | VIOLA'S FOOD STORES, INC. | 8001 ROWAN ROAD | CRANBERRY | PA | 16066 | | | FIRST CLASS MAIL |
| 28110887 | VISALIA HOLDINGS, LLC | | | | | | EMAIL ON FILE | EMAIL |
| 28111507 | WARWICK SHOPPING CENTER | 12525 JEFFERSON AVENUE, ATTENTION: RAYMOND H. SUTTLE | NEWPORT NEWS | VA | 23602-0000 | | | FIRST CLASS MAIL |
| 28111508 | WASHCO-SHIPPENSBURG COMMONS, L | | | | | | DAKINS@WASHCOMANAGEMENT.NET | EMAIL |
| 28102166 | WASHINGTON GARDEN I LP | | | | | | JYOUNG@SLCREALTY.COM | EMAIL |
| 28111511 | WASHINGTON TOWN CENTER LLC | | | | | | MICHAEL.CALANDRA@CREVERTICAL.COM | EMAIL |
| 28111512 | WATCH HILL CAF LLC | | | | | | RPASKAL@MOVIOLA.COM | EMAIL |
| 28111513 | WATERDAM PARTNERS C/O SILK AND | 5812 DARLINGTON ROAD | PITTSBURGH | PA | 15217 | | | FIRST CLASS MAIL |
| 28111514 | WAYNE HEIGHTS MALL, LLC | 678 REISTERSTOWN ROAD | BALTIMORE | MD | 21208-0000 | | | FIRST CLASS MAIL |
| 28111515 | WC PROPERTIES (EDENS), LLC | | | | | | SALES-TX@EDENS.COM | EMAIL |
| 28102239 | WEC 97K-19 INVESTMENT TRUST | | | | | | asabella@allerand.com | EMAIL |
| 28111517 | WEC 97K-29 INVESTMENT TRUST | | | | | | mstroh@brixtoncapital.com | EMAIL |
| 28111520 | WEC 98D-10 LLC | | | | | | ASABELLA@ALLERAND.COM | EMAIL |
| 28111521 | WEC 98D-13 | | | | | | ASABELLA@ALLERAND.COM | EMAIL |
| 28111519 | WEC 98D-1 LLC | KEYBANK RE CAPITAL, PO BOX 145404 | CINCINNATI | OH | 45250 | | | FIRST CLASS MAIL |
| 28111522 | WEC 98D-28 | C/O WESTERN DISTRIBUTION CENTERS, LLC, 4435 EASTGATE MALL, SUITE 300 | SAN DIEGO | CA | 92121-0000 | | | FIRST CLASS MAIL |
| 28111518 | WEC 98D 30 | C/O WESTERN DISTRIBUTION CENTERS, LLC, 4445 EASTGATE MALL, SUITE 210 | SAN DIEGO | CA | 92121-0000 | | | FIRST CLASS MAIL |
| 28102246 | WEC 98D-35 | C/O WESTERN DISTRIBUTION CENTERS, LLC, 4445 EASTGATE MALL, SUITE 210 | SAN DIEGO | CA | 92121-0000 | | | FIRST CLASS MAIL |
| 28111524 | WEC 98G 1 LP | 9034 WEST SUNSET BLVD. | WEST HOLLYWOOD | CA | 90069-0000 | | | FIRST CLASS MAIL |
| 28111525 | WEDGEWOOD NO. 9 | | | | | | WEDGWOOD9@OUTLOOK.COM | EMAIL |
| 28111526 | WEIS MARKETS INC. | | | | | | LLAUBACH@WEISMARKETS.COM | EMAIL |
| 28163378 | WELLS FARGO | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 28111527 | WELSH ROAD RETAIL, LP | 1030 WEST GERMANTOWN PIKE | WEST NORRISTOWN | PA | 19403-0000 | | | FIRST CLASS MAIL |
| 28102325 | WEMBLEY PORPERTIES, INC. | | | | | | DANCURTO47@GMAIL.COM | EMAIL |
| 28111529 | WEST CAPITOL SHOPPING CENTER | | | | | | westcapitolshoppingcenter@gmail.com | EMAIL |
| 28111531 | WESTMINSTER GRANITE MAIN LLC | | | | | | kblanco@rosenthalproperties.com | EMAIL |
| 28111533 | WHITE 46 ASSOCIATES LLC | | | | | | ewarm@fidelityland.com, VCasiero@CapitalTelecom.com | EMAIL |
| 28111534 | WHITEHALL EQUITIES, LLC | C/O SDI, LLC, 14000 HORIZON WAY, SUITE 100 | MT. LAUREL | NJ | 08054-0000 | | | FIRST CLASS MAIL |
| 28111535 | WHITEHOUSE MALL, LLC | DE MATTHEIS INVESTMENTS, 60 MAPLE AVE | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 28111536 | WHITEMARSH INVESTMENT ASSOCIAT | | | | | | DOUG.SPINLER@CBRE.COM | EMAIL |
| 28111537 | WIG PROPERTIES, LLC-LKPV | C/O WIG PROPERTIES, LLC, 4811 134TH PLACE SE | BELLEVUE | WA | 98006-0000 | | | FIRST CLASS MAIL |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 23 of 24

Exhibit I
Store Closure Notice Parties Serrvice List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111538 | WILDERNESS MAPLE VALLEY LLC | | | | | | BRAD@PAADVISORS.COM | EMAIL |
| 28102471 | WILLIAM J BURKE III | | | | | | EMAIL ON FILE | EMAIL |
| 28165227 | WILLIAM LATTARULO | | | | | | NULL | EMAIL |
| 28111542 | WILSHIRE UNIONCENTER, LP | | | | | | ofeliapulanco@fredleedsproperties.com | EMAIL |
| 28111543 | WILSON CAPITAL LLC | | | | | | WilsonExc@Gmail.com | EMAIL |
| 28111544 | WILSON H PARK & HYESUN PARK | | | | | | EMAIL ON FILE | EMAIL |
| 28111545 | WILTON SQUARE ASSOC LLC | C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | | | FIRST CLASS MAIL |
| 28111546 | WINBROOK MANAGEMENT LLC | | | | | | Allison@nassimirealty.com, sandra@nassimirealty.com | EMAIL |
| 28111547 | WINICK GARDENS LLC | 100 WEST 18TH ST CF1 | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 28111548 | WOLFGANG JORDAN, TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28102666 | WOMBAT, LLC | | | | | | DARREN@DICKERHOOF.COM | EMAIL |
| 28111550 | WOODMONT PLAZA ASSOCIATES, LLC | C/O THE KEMPNER CORPORATION, 257 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605 | | | FIRST CLASS MAIL |
| 28111551 | WOODSIDE PLAZA PARTNERS, LP | | | | | | dena@deanzaproperties.com | EMAIL |
| 28111555 | WY HERITAGE GROVE LLC | | | | | | wenda@wyheritagegrove.com | EMAIL |
| 28111556 | XINSHIJIE INVESTMENT LLC | | | | | | JAYHWANG2000@GMAIL.COM | EMAIL |
| 28111557 | XUAN NGA THI NGUYEN | | | | | | EMAIL ON FILE | EMAIL |
| 28162696 | YELM PARTNERS LLC | 4850 PERACCA ROAD | SANTA ROSA | CA | 95404-0000 | | | FIRST CLASS MAIL |
| 28111559 | YOKO C. GATES TRUST | | | | | | EMAIL ON FILE | EMAIL |
| 28111560 | YORK STREET ASSOCIATES LP | 467 PENNSYLVANIA AVENUE | FORT WASHINGTON | PA | 19034-0000 | | | FIRST CLASS MAIL |
| 28111561 | YPI PENNSYLVANIA, LLC | | | | | | ESUAREZ@YESPROPERTYINC.COM | EMAIL |
| 28111562 | YUAN LUNG HUNG | | | | | | EMAIL ON FILE | EMAIL |
| 28111563 | YUET-MING CHU & MIRIAM L CHU | | | | | | NULL | EMAIL |
| 28111564 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BOULEVARD | LA CANADA | CA | 91011-0000 | | | FIRST CLASS MAIL |
| 28111565 | ZFP COMPANY | PETER PAVLINA FAMILY LLC, 570 E EL CAMINO REAL STE B | SUNNYVALE | CA | 94087 | | | FIRST CLASS MAIL |