## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Reese Campanalonga, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 6, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Entry of an Order (I) Authorizing the Administrative Claims Procedures and (II) Granting Related Relief [Docket No. 1820]

- Application for Order Shortening Time for Hearing on Debtors' Motion for Entry of an Order (I) Authorizing the Administrative Claims Procedures and (II) Granting Related Relief [Docket No. 1821]

- Order Shortening Time Period for Notice, Setting Hearing and Limiting Notice [Docket No. 1826] (the "**Order Shortening Time**")

- Notice of Hearing on Debtors' Motion for Entry of an Order (I) Authorizing the Administrative Claims Procedures and (II) Granting Related Relief (the "**Notice of Hearing**")

On August 6, 2025, at my direction and under my supervision, employees of Kroll caused the Order Shortening Time and Notice of Hearing to be served via first-class mail on the Administrative Claimant Notice List attached hereto as **Exhibit B**.

---

1 The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

On August 6, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Hearing to be served via email on the Vendors Email Service List attached hereto as **Exhibit C**.

Dated: August 13, 2025

/s/ Reese Campanalonga
Reese Campanalonga

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 13, 2025, by Reese Campanalonga, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 90648

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE JOEL F. NEWELL, ESQUIRE 1 EAST WASHINGTON STREET SUITE 2300 PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB 100 FEDERAL STREET 9TH FLOOR BOSTON  MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. 1270 AVENUE OF THE AMERICAS, SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. 191 N. WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. 600 N. MARKET STREET SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA PO BOX 3001 MALVERN PA 19355-0701 | | Overnight Mail |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ.<br>777 TERRACE AVENUE<br>SUITE 201<br>HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E PENN ST<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ.<br>68 SOUTH SERVICE ROAD<br>SUITE 400<br>MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ.<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON  MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE<br>1600 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU<br>ONE BATTERY PARK PLAZA, 34TH FLOOR<br>NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ.<br>46-50 THROCKMORTON STREET<br>FREEHOLD NJ 07728 | | Overnight Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY<br>310 LACEY ROAD<br>FORKED RIVER  NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ.<br>105 WEST MADISON STREET, SUITE 2300<br>CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG<br>920 FIFTH AVENUE<br>SUITE 3300<br>SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM<br>HUGHMCCULLOUGH@DWT.COM<br>SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MJSORENSEN@DEBEVOISE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ.<br>10 CITY SQUARE<br>BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ.<br>1810 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | DCLARKE@GENOVABURNS.COM | Email |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM<br>MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ.<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES<br>500 CAMPUS DRIVE, SUITE 400<br>FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM<br>JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES<br>ONE INTERNATIONAL PLACE<br>SUITE 2000<br>BOSTON MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE<br>1875 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ.<br>1037 RAYMOND BLVD<br>SUITE 900<br>NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | Email |
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: WALTER BENZIJA, ESQ., DONNA H. LIEBERMAN, ESQ., KEARA M. WALDRON, ESQ.<br>40 WALL STREET<br>37TH FLOOR<br>NEW YORK NY 10005 | WBENZIJA@HALPERINLAW.NET<br>DLIEBERMAN@HALPERINLAW.NET<br>KWALDRON@HALPERINLAW.NET | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ<br>103 EISENHOWER PARKWAY, SUITE 403<br>ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ.<br>1500 BROADWAY, SUITE 2900<br>NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM<br>ALYSON.FIEDLER@ICEMILLER.COM<br>NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | Overnight Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | Overnight Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER<br>2323 ROSS AVENUE, SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRY.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE<br>ONE JEFFERSON ROAD, 2ND FLOOR<br>PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION)<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO THE AULDAN COMPANY, L.L.C. | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ<br>201 W. PASSAIC STREET, SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ.<br>53 CARDINAL DRIVE, P.O. BOX 2369<br>WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | JPISKORA@LOEB.COM<br>VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ.<br>450 N. NARBERTH AVENUE<br>SUITE 200<br>NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ.<br>23611 CHAGRIN BLVD<br>SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ<br>100 MULBERRY STREET<br>FOUR GATEWAY CENTER<br>NEWARK NJ 07102 | JTESTA@MCCARTER.COM<br>CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM<br>VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS<br>75 LIVINGSTON AVENUE<br>SUITE 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE<br>SUITE 2F<br>MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY<br>1275 GLENLIVET DRIVE<br>SUITE 150<br>ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY<br>1407 BROADWAY<br>39TH FLOOR<br>NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM<br>AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ.<br>909 THIRD AVENUE, 27TH FLOOR<br>NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ<br>21 WEST THIRD STREET<br>MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | Overnight Mail |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD<br>8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73<br>SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, SUITE 3400<br>PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE<br>1120 ROUTE 73, SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL<br>970 BROAD STREET, SUITE 700<br>NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE<br>21 MAIN STREET, SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM<br>TKAPUR@PSZJLAW.COM<br>SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ.<br>1425 BROAD STREET<br>CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ<br>34TH FLOOR, ONE OXFORD CENTRE<br>301 GRANT STREET<br>PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR<br>21 MAIN STREET, SUITE 200<br>HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK<br>2915 BIDDLE AVENUE, SUITE 200<br>WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ.<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM<br>KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN<br>270 MADISON AVENUE, SUITE 1801<br>NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM<br>JAR@RAISNERROUPINIAN.COM<br>RSR@RAISNERROUPINIAN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE<br>666 THIRD AVENUE<br>CHRYSLER EAST BUILDING, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>PBIRNEY@RC.COM<br>RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ.<br>1425 RXR PLAZA, 15TH FLOOR<br>UNIONDALE NY 11556 | DMCAULIFFE@RMFPC.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE<br>280 GRANITE RUN DRIVE<br>SUITE 300<br>LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ.<br>409 WASHINGTON AVENUE, SUITE 300<br>TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES AND EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ.<br>2617 HUNTINGDON PIKE<br>HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM<br>WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE., 6TH FLOOR<br>HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM<br>RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ.<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK<br>1030 DORIS RD<br>AUBURN HILLS MI 48326 | | Overnight Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT<br>350 S. GRAND AVENUE<br>LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | Overnight Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | Overnight Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | Overnight Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | Overnight Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | Overnight Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | Overnight Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | Overnight Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO TONI A. DIMICELI, TRUSTEE, ET AL. | TERRA LAW LLP | ATTN: BRECK E. MILDE, ESQUIRE<br>333 W. SANTA CLARA ST., STE. 620<br>SAN JOSE CA 95113 | BMILDE@TERRALAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR.<br>2390 CRENSHAW BLVD., STE. 240<br>TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO<br>89 HEADQUARTERS PLAZA<br>NORTH TOWER, SUITE 1201<br>MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE<br>300 CORPORATE CENTER DRIVE, SUITE 200<br>CAMP HILL PA 17011 | EPAPPAS@TUCKERLAW.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE<br>1100 L STREET, N.W.<br>ROOM 7102<br>WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL<br>1100 L STREET, N.W.<br>ROOM 7024<br>WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE<br>P.O. BOX 875<br>BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV<br>CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA<br>970 BROAD STREET, 7TH FLOOR<br>NEWARK NJ 07102 | | Overnight Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | Overnight Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE<br>ONE NEWARK CENTER<br>SUITE 2100<br>NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV<br>LAUREN.BIELSKIE@USDOJ.GOV | Overnight Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ.<br>301 JUNIPERO SERRA BLVD.,<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ.<br>100 E. HANOVER AVENUE, SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ.<br>1500 BROADWAY<br>SUITE 2401<br>NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>#1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM<br>APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM<br>TGOREN@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>JGRABER@WILLKIE.COM<br>MEMANOIL@WILLKIE.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JBAIO@WILLKIE.COM<br>CSTJEANOS@WILLKIE.COM<br>KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ<br>11400 WEST OLYMPIC BOULEVARD<br>9TH FLOOR<br>LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>500 FIFTH AVENUE<br>NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN<br>1313 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG<br>888 SEVENTH AVENUE, 38TH FLOOR<br>NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER<br>950 THIRD AVENUE.<br>SUITE 2400<br>NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM<br>EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER<br>8175 EAST EVANS ROAD<br>SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

## Exhibit B

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161646 | 3 Z'S CANDY COMPANY, INC | 2951 E ENTERPRISE ST | | | | BREA | CA | 92821 | |
| 28103166 | 340B HOLDINGS LLC | PO BOX 511338 | | | | LOS ANGELES | CA | 90051 | |
| 28103167 | 340BASICS | 161 GAITHER DRIVE, STE 201 | | | | MT LAUREL | NJ | 08054 | |
| 28103193 | 5210-11 93RD STREET, LLC | C/O NRG MANAGEMENT | 528 PALISADES DR #737 | | | PACIFIC PALISADES | CA | 90272 | |
| 28103238 | A.L. GEORGE | 1 LINK DR | | | | BINGHAMTON | NY | 13904-3218 | |
| 28103246 | AB SALES OF CENTRAL LA | 12065 PIKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28111723 | AB SALES OF WA | ANHEUSER-BUSCH SALE WASHINGTON | 3215 LIND AVE SW | | | RENTON | WA | 98057 | |
| 28084037 | ABALOS, EMILIA F | ADDRESS ON FILE | | | | | | | |
| 28084039 | ABANQUAH, KOFI | ADDRESS ON FILE | | | | | | | |
| 28111726 | ABARCA, WENDY M | ADDRESS ON FILE | | | | | | | |
| 28103248 | ABARTA COCA-COLA BEVERAGES LLC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253-5908 | |
| 28084042 | ABBAS, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28103250 | ABBEY ICE COMPANY | LEISURE TIME SPRING WATER | ONE HOFFMAN ROAD | | | SPRING VALLEY | NY | 10977 | |
| 28103253 | ABBOTT NUTRITION | 75 REMITTANCE DRIVE | SUITE 1310 | | | CHICAGO | IL | 60675-1310 | |
| 28084044 | ABBOTT, CORILYN | ADDRESS ON FILE | | | | | | | |
| 28111732 | ABBOTT, JUSTINA L | ADDRESS ON FILE | | | | | | | |
| 30519577 | ABBURI, RAGHUNATH | ADDRESS ON FILE | | | | | | | |
| 28111740 | ABDALIAN, KARMELLA B | ADDRESS ON FILE | | | | | | | |
| 28084050 | ABDELAZEEZ, DOAA | ADDRESS ON FILE | | | | | | | |
| 28084057 | ABDELQADER, SHOROOQ A | ADDRESS ON FILE | | | | | | | |
| 28084058 | ABDELRADY, GHADA A | ADDRESS ON FILE | | | | | | | |
| 28084060 | ABDELSAYED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28084061 | ABDELSHAHEED, NABIL M | ADDRESS ON FILE | | | | | | | |
| 28084062 | ABDOLLAHI, NAZANIN | ADDRESS ON FILE | | | | | | | |
| 28084063 | ABDUL-BADEE, IMANI S | ADDRESS ON FILE | | | | | | | |
| 28084065 | ABDULWADUD, MURAD | ADDRESS ON FILE | | | | | | | |
| 28084066 | ABDURAHMAN, SURYA | ADDRESS ON FILE | | | | | | | |
| 28084067 | ABEBE, KEBRON T | ADDRESS ON FILE | | | | | | | |
| 28111750 | ABEBE, YEMATAW | ADDRESS ON FILE | | | | | | | |
| 28084068 | ABEL, BRENT | ADDRESS ON FILE | | | | | | | |
| 28084069 | ABELLA, MAURICA G | ADDRESS ON FILE | | | | | | | |
| 28084070 | ABELLANA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28084071 | ABENOJAR, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 28103262 | ABERDEEN TOWNSHIP, NJ | 1 ABERDEEN SQUARE | | | | ABERDEEN | NJ | 07747 | |
| 28084072 | ABERHA, HAILE L | ADDRESS ON FILE | | | | | | | |
| 28084074 | ABERNATHY, LAURA | ADDRESS ON FILE | | | | | | | |
| 28084075 | ABHAEI, HAMED | ADDRESS ON FILE | | | | | | | |
| 28111756 | ABIERTAS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28084076 | ABINSAY, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 28111757 | ABIOYE, SAMSON | ADDRESS ON FILE | | | | | | | |
| 28084077 | ABIYOU, ALEMU H | ADDRESS ON FILE | | | | | | | |
| 28084081 | ABOUDI-ALLYAS, BANN N | ADDRESS ON FILE | | | | | | | |
| 28084083 | ABOU-JAOUDE, HANAA G | ADDRESS ON FILE | | | | | | | |
| 30519688 | ABOU-RIAILY, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28084085 | ABRAHAM, ABI | ADDRESS ON FILE | | | | | | | |
| 28084087 | ABRAHAM, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28084090 | ABRAHAM, VINI A | ADDRESS ON FILE | | | | | | | |
| 28084091 | ABRAHAMS-WARD, LASHANDA | ADDRESS ON FILE | | | | | | | |
| 30519833 | ABRAHIM, SHAMSUDDEEN | ADDRESS ON FILE | | | | | | | |
| 30519339 | ABRAMES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28084094 | ABRAMOVA, SVETLANA Y | ADDRESS ON FILE | | | | | | | |
| 28084098 | ABREGO, CELENE B | ADDRESS ON FILE | | | | | | | |
| 28084099 | ABREGO, CLAUDIA N | ADDRESS ON FILE | | | | | | | |
| 30519695 | ABU-ALI, AMIN | ADDRESS ON FILE | | | | | | | |
| 28084102 | ABUBAKR, HOMA S | ADDRESS ON FILE | | | | | | | |
| 28084103 | ABUD, MIRENY | ADDRESS ON FILE | | | | | | | |
| 28084105 | ABUEED, STEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28084106 | ABUHALAWA, NADER S | ADDRESS ON FILE | | | | | | | |
| 28103271 | ACCELERATE360 LLC | 1955 LAKE PARK DRIVE #400 | | | | SMYRNA | GA | 30080 | |
| 28103283 | ACCU-TIME SYSTEMS, INC | 20-B INTERNATIONAL DRIVE | | | | WINDSOR | CT | 06095 | |
| 28084114 | ACEE, VICTORIA S | ADDRESS ON FILE | | | | | | | |
| 28084115 | ACENAS, RAYMOND D | ADDRESS ON FILE | | | | | | | |
| 28084116 | ACEVEDO VILLASENOR, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28084118 | ACEVES, LARA | ADDRESS ON FILE | | | | | | | |
| 28084119 | ACHA, DELPHINE M | ADDRESS ON FILE | | | | | | | |
| 30519759 | ACHESON, TINA | ADDRESS ON FILE | | | | | | | |
| 30519273 | ACHEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28084123 | ACHMAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28084124 | ACHOLONU, GREG | ADDRESS ON FILE | | | | | | | |
| 28084125 | ACHTERMANN, WILLOW E | ADDRESS ON FILE | | | | | | | |
| 28084126 | ACKERMAN, JORDAN A | ADDRESS ON FILE | | | | | | | |
| 28084127 | ACKERMAN, RUBY | ADDRESS ON FILE | | | | | | | |
| 28084128 | ACKLEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28103294 | ACON LABORATORIES | 10125 MESA RIM RD | | | | SAN DIEGO | CA | 92121 | |
| 28111787 | ACOSTA DOMINGUEZ, SELENE | ADDRESS ON FILE | | | | | | | |
| 28084131 | ACOSTA MEDINA, ZORIDELIS | ADDRESS ON FILE | | | | | | | |
| 28084134 | ACOSTA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 28084139 | ACU, KATHERINE E | ADDRESS ON FILE | | | | | | | |
| 28084140 | ACUNA, SANDRA C | ADDRESS ON FILE | | | | | | | |
| 28084145 | ADA COUNTY TREASURER | C/O ADA COUNTY PROSECUTING ATTORNEY'S OFFICE CIVIL DIVISION | ATTN: AMMON C. TAYLOR | 200 W. FRONT ST., ROOM 3191 | | BOISE | ID | 83702 | |
| 28084146 | ADAIR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28084151 | ADAM, KATHY | ADDRESS ON FILE | | | | | | | |
| 28103311 | ADAMS TOWNSHIP TAX COLLECTOR | ATTN: SHIRLEY A LAWTHER | P O BOX 1230 | | | MARS | PA | 16046 | |
| 28111805 | ADAMS, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28084155 | ADAMS, ELIZABETH J | ADDRESS ON FILE | | | | | | | |
| 28084156 | ADAMS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28084158 | ADAMS, GRACE F | ADDRESS ON FILE | | | | | | | |
| 28084159 | ADAMS, JEANNIE C | ADDRESS ON FILE | | | | | | | |
| 28084160 | ADAMS, JEREMY B | ADDRESS ON FILE | | | | | | | |
| 28084162 | ADAMS, LINDA J | ADDRESS ON FILE | | | | | | | |
| 28084165 | ADAMS, RAE-LIN C | ADDRESS ON FILE | | | | | | | |
| 28084166 | ADAMS, SAMUEL L | ADDRESS ON FILE | | | | | | | |
| 28084169 | ADAMS, STEPHEN M | ADDRESS ON FILE | | | | | | | |
| 28084170 | ADAMS, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28084171 | ADAMSON, JASMIN N | ADDRESS ON FILE | | | | | | | |
| 28084173 | ADAMSON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28084175 | ADDINGTON, LISA M | ADDRESS ON FILE | | | | | | | |
| 28084178 | ADEDIJI, KAYODE I | ADDRESS ON FILE | | | | | | | |
| 28084179 | ADEFIRANYE, ADESHOLA | ADDRESS ON FILE | | | | | | | |
| 28084181 | ADEKOYA, OLUWATOSIN A | ADDRESS ON FILE | | | | | | | |
| 28084182 | ADELSTEIN, CAMILLIA | ADDRESS ON FILE | | | | | | | |
| 28084183 | ADEMIJU, ADETOUN | ADDRESS ON FILE | | | | | | | |
| 28084184 | ADEMOLA, FLORENCE B | ADDRESS ON FILE | | | | | | | |
| 28084185 | ADEOSUN, TITILOPE A | ADDRESS ON FILE | | | | | | | |
| 28084186 | ADHAMI, DEA | ADDRESS ON FILE | | | | | | | |
| 28166775 | ADHIKARI, STUTI | ADDRESS ON FILE | | | | | | | |
| 28084188 | ADJEI, SUSUANA A | ADDRESS ON FILE | | | | | | | |
| 30519820 | ADLER, DALE | ADDRESS ON FILE | | | | | | | |
| 28084191 | ADMASU, HIWOT B | ADDRESS ON FILE | | | | | | | |
| 28084194 | ADOLPHUS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28084195 | ADOM, ATTA K | ADDRESS ON FILE | | | | | | | |
| 28111808 | ADORNO, ETTIENE A | ADDRESS ON FILE | | | | | | | |
| 28084197 | ADRIAN, LYNN A | ADDRESS ON FILE | | | | | | | |
| 28084198 | ADRICULA, JOHN CHRIS T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164260 | ADUBOFOUR, MICHAEL O | ADDRESS ON FILE | | | | | | | |
| 28103319 | ADVANCE BEVERAGE CO | PO BOX 9517 | | | | BAKERSFIELD | CA | 93389 | |
| 28164264 | ADVINCULA, MARLO A | ADDRESS ON FILE | | | | | | | |
| 28164268 | AFSHAR, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28111838 | AGAHI, ROYA | ADDRESS ON FILE | | | | | | | |
| 30519609 | AGAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28084200 | AGARMA, OSBERT R | ADDRESS ON FILE | | | | | | | |
| 28084201 | AGBAYANI, JAMES V | ADDRESS ON FILE | | | | | | | |
| 28084202 | AGBONTUNUMEN, MAXWELL M | ADDRESS ON FILE | | | | | | | |
| 28084204 | AGEE, SHAUNIECE C | ADDRESS ON FILE | | | | | | | |
| 28084206 | AGGALUT, LOIDA Y | ADDRESS ON FILE | | | | | | | |
| 28084207 | AGGARWAL, ASHISH | ADDRESS ON FILE | | | | | | | |
| 28084211 | AGNEW, LISA B | ADDRESS ON FILE | | | | | | | |
| 28084213 | AGOSTO, AILEEN D | ADDRESS ON FILE | | | | | | | |
| 28084218 | AGUAYO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 28084219 | AGUDELO-VALENCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28084220 | AGUDO-TORRES, MILLIEANA P | ADDRESS ON FILE | | | | | | | |
| 28084223 | AGUILA PELAYO, JUANA E | ADDRESS ON FILE | | | | | | | |
| 28084224 | AGUILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28084225 | AGUILAR, ALMA | ADDRESS ON FILE | | | | | | | |
| 28084226 | AGUILAR, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28084227 | AGUILAR, AURELIO S | ADDRESS ON FILE | | | | | | | |
| 28084228 | AGUILAR, AURORA | ADDRESS ON FILE | | | | | | | |
| 28084230 | AGUILAR, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28084231 | AGUILAR, EDUARDO M | ADDRESS ON FILE | | | | | | | |
| 28084232 | AGUILAR, ERICA | ADDRESS ON FILE | | | | | | | |
| 28084233 | AGUILAR, IRENE | ADDRESS ON FILE | | | | | | | |
| 28084235 | AGUILAR, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28084236 | AGUILAR, MARLENIS | ADDRESS ON FILE | | | | | | | |
| 28084237 | AGUILAR, MIAH R | ADDRESS ON FILE | | | | | | | |
| 28084238 | AGUILAR, NATHANIEL A | ADDRESS ON FILE | | | | | | | |
| 28084241 | AGUILAR, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28084242 | AGUILAR, WALTER M | ADDRESS ON FILE | | | | | | | |
| 30519485 | AGUILERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084246 | AGUILERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28084247 | AGUINALDO, JESUSA M | ADDRESS ON FILE | | | | | | | |
| 28084249 | AGUIRRE, AMPARO | ADDRESS ON FILE | | | | | | | |
| 28084250 | AGUIRRE, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 28111853 | AGUIRRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084252 | AGUIRRE, TANIA | ADDRESS ON FILE | | | | | | | |
| 28084254 | AGUNANNE, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 28084255 | AGYAPONG, AMOAKO A | ADDRESS ON FILE | | | | | | | |
| 28084257 | AHAMED, MAKSUDA | ADDRESS ON FILE | | | | | | | |
| 28084260 | AHEARN, SHIRLEY L | ADDRESS ON FILE | | | | | | | |
| 28084261 | AHEDO, DIANNA B | ADDRESS ON FILE | | | | | | | |
| 28111856 | AHENKORAH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28084262 | AHLF, GARY W | ADDRESS ON FILE | | | | | | | |
| 28111857 | AHLGREN, NORA M | ADDRESS ON FILE | | | | | | | |
| 28084263 | AHLQUIST, ROBERT R | ADDRESS ON FILE | | | | | | | |
| 28084268 | AHMAD, SAHAR | ADDRESS ON FILE | | | | | | | |
| 28084269 | AHMADI, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28084270 | AHMED, AIDA | ADDRESS ON FILE | | | | | | | |
| 28084272 | AHMED, ASHFAQUE | ADDRESS ON FILE | | | | | | | |
| 28084273 | AHMED, ASHIQ U | ADDRESS ON FILE | | | | | | | |
| 28084276 | AHMED, FERDOUSI | ADDRESS ON FILE | | | | | | | |
| 28162048 | AHMED, HABTAMNESH M | ADDRESS ON FILE | | | | | | | |
| 28162049 | AHMED, JESMIN K | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127628 | AHMED, MEHRAZ | ADDRESS ON FILE | | | | | | | |
| 28162051 | AHMED, MERAJ S | ADDRESS ON FILE | | | | | | | |
| 28162052 | AHMED, RAIYAN | ADDRESS ON FILE | | | | | | | |
| 28162054 | AHMED, SABEEN A | ADDRESS ON FILE | | | | | | | |
| 28162056 | AHMED, SHAHBAZ Z | ADDRESS ON FILE | | | | | | | |
| 28162057 | AHMED, SHEIKH | ADDRESS ON FILE | | | | | | | |
| 28162058 | AHMED, TAHMINA | ADDRESS ON FILE | | | | | | | |
| 28084280 | AHRAM, NOORA A | ADDRESS ON FILE | | | | | | | |
| 28084282 | AHRENS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28084283 | AHUJA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28111868 | AIDANCE SCIENTIFIC INC | 184 BURNSIDE AVENUE | | | | WOONSOCKET | RI | 02895 | |
| 28084287 | AIKENS, STEVEN C | ADDRESS ON FILE | | | | | | | |
| 28111876 | AILING, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28127645 | AIROSO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28084289 | AJAMIAN, ARMEN H | ADDRESS ON FILE | | | | | | | |
| 28084291 | AJIBADE, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 28084295 | AKAKPO, DANIEL T | ADDRESS ON FILE | | | | | | | |
| 28084296 | AKBAR, NAHEEDA | ADDRESS ON FILE | | | | | | | |
| 28084301 | AKHTAR, MUMTAZ H | ADDRESS ON FILE | | | | | | | |
| 28084302 | AKHTER, SONIA | ADDRESS ON FILE | | | | | | | |
| 28084303 | AKINA, SUNNY J | ADDRESS ON FILE | | | | | | | |
| 28084304 | AKINBAMOWO, ADERONKE O | ADDRESS ON FILE | | | | | | | |
| 28084309 | AKRAM, AMNA | ADDRESS ON FILE | | | | | | | |
| 28084310 | AKRAWI, MARWAN | ADDRESS ON FILE | | | | | | | |
| 28084311 | AKRE, TREENA L | ADDRESS ON FILE | | | | | | | |
| 28084313 | AKTAR, SHAFIA | ADDRESS ON FILE | | | | | | | |
| 28084317 | AKUFFO, ALEX A | ADDRESS ON FILE | | | | | | | |
| 28084318 | AKUMUO, IFEOMA M | ADDRESS ON FILE | | | | | | | |
| 28084320 | AL ASAF, RIM Y | ADDRESS ON FILE | | | | | | | |
| 28084321 | AL BEER, ANAAM M | ADDRESS ON FILE | | | | | | | |
| 28084322 | AL HOSINY, AQEL S | ADDRESS ON FILE | | | | | | | |
| 28084326 | AL SROUJI, YOUSEF | ADDRESS ON FILE | | | | | | | |
| 28165304 | ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| 28165308 | ALABAMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, STE 636 | 100 N UNION ST., RSA UNION BLDG | | | MONTGOMERY | AL | 36104 | |
| 28084327 | ALABI, TOLULOPE A | ADDRESS ON FILE | | | | | | | |
| 28084329 | ALAEIPOUR, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28084333 | ALAMARI, KHALID H | ADDRESS ON FILE | | | | | | | |
| 28103352 | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST | | | | OAKLAND | CA | 94612 | |
| 28084334 | ALANIZ, NADIN A | ADDRESS ON FILE | | | | | | | |
| 28084335 | ALANIZ, YARELI | ADDRESS ON FILE | | | | | | | |
| 28084336 | ALANZI, BASSEM | ADDRESS ON FILE | | | | | | | |
| 28084338 | ALAS, ELIA C | ADDRESS ON FILE | | | | | | | |
| 28103359 | ALASKA DEPARTMENT OF REVENUE | PO BOX 110400 | | | | JUNEAU | AK | 99811-0400 | |
| 28084339 | ALATORRE, TANIA | ADDRESS ON FILE | | | | | | | |
| 28084342 | ALAWAIDAT, TASNEEM K | ADDRESS ON FILE | | | | | | | |
| 28084343 | ALAYLI, TARICK A | ADDRESS ON FILE | | | | | | | |
| 28084344 | ALAZZAWI, BARAA | ADDRESS ON FILE | | | | | | | |
| 28103360 | ALBAAD USA INC | 1900 BARNES STREET | | | | REIDSVILLE | NC | 27320 | |
| 28090992 | ALBANESE, ALEXA HAN | ADDRESS ON FILE | | | | | | | |
| 28084346 | ALBANESE, ROCCO A | ADDRESS ON FILE | | | | | | | |
| 28084347 | ALBANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28103362 | ALBANY COUNTY DIVISION OF FINANCE | 112 STATE ST. | ROOM 1340 | | | ALBANY | NY | 12207 | |
| 28103363 | ALBANY COUNTY DIVISION OF LICENSING | 112 STATE ST. | | | | ALBANY | NY | 12207 | |
| 30519725 | ALBARRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 28084350 | ALBAWI, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28084351 | ALBEE, CATHY | ADDRESS ON FILE | | | | | | | |
| 28084352 | ALBERS, ANNETTA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 4 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28159151 | ALBERT TOWNSHIP TREASURER | PO BOX 153 | 4360 HANSON AVE | | | LEWISTON | MI | 49756 | |
| 28111916 | ALBERT, DAVID | ADDRESS ON FILE | | | | | | | |
| 28084354 | ALBERT, MAGGIE N | ADDRESS ON FILE | | | | | | | |
| 28084356 | ALBERT, MARIA | ADDRESS ON FILE | | | | | | | |
| 30519708 | ALBERTS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28084359 | ALBERTSON, KERRI | ADDRESS ON FILE | | | | | | | |
| 28084360 | ALBERTSON, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28084361 | ALBIA, SONIA MARIA M | ADDRESS ON FILE | | | | | | | |
| 28084362 | ALBIN, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 28084363 | ALBINI, TIMOTHY M | ADDRESS ON FILE | | | | | | | |
| 28084364 | ALBITRE, SUSAN L | ADDRESS ON FILE | | | | | | | |
| 30519771 | ALBRIGHT, CONCETTA | ADDRESS ON FILE | | | | | | | |
| 28084367 | ALBRIGHT, ZACHARY A | ADDRESS ON FILE | | | | | | | |
| 28111921 | ALCALA HUERTA, JANETH | ADDRESS ON FILE | | | | | | | |
| 28084368 | ALCALA, CLEMENCIA A | ADDRESS ON FILE | | | | | | | |
| 28084369 | ALCALA, JAYZON C | ADDRESS ON FILE | | | | | | | |
| 28084370 | ALCALA, LORENA | ADDRESS ON FILE | | | | | | | |
| 28084371 | ALCANTARA, RENATO D | ADDRESS ON FILE | | | | | | | |
| 28084372 | ALCOTT, RHONDA J | ADDRESS ON FILE | | | | | | | |
| 28084373 | ALCOTT, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28084375 | AL-DAHAN, HAIDER A | ADDRESS ON FILE | | | | | | | |
| 28084376 | ALDANA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28084381 | ALEGI, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28111930 | AL-EISSA, ARWA | ADDRESS ON FILE | | | | | | | |
| 28084383 | ALEKSANDROVA, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28084385 | ALEMAN, YESENIA C | ADDRESS ON FILE | | | | | | | |
| 30519206 | ALEMBIC PHARMACEUTICALS INC | RITE AID CORPORATION | 200 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |
| 28084386 | ALEMU, FREHIWOT | ADDRESS ON FILE | | | | | | | |
| 28084387 | ALESSANDRO, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28084388 | ALEX, DEBRA G | ADDRESS ON FILE | | | | | | | |
| 28084389 | ALEXANDER, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28084390 | ALEXANDER, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28084399 | ALFAJORA, RIZALINA H | ADDRESS ON FILE | | | | | | | |
| 28084401 | ALFANO, SONYA C | ADDRESS ON FILE | | | | | | | |
| 28084405 | ALFEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28084406 | ALFEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 28084409 | ALFONSO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30519721 | ALFONSO, MARK | ADDRESS ON FILE | | | | | | | |
| 28159160 | ALFORD DISTRIBUTING COMPANY | PO BOX 2697 | | | | EL CENTRO | CA | 92244-2697 | |
| 28084411 | ALGHANI, HUDA M | ADDRESS ON FILE | | | | | | | |
| 28084412 | ALHAIDARI, HASHIM | ADDRESS ON FILE | | | | | | | |
| 28084415 | ALI, AZHAR A | ADDRESS ON FILE | | | | | | | |
| 28084416 | ALI, IRM | ADDRESS ON FILE | | | | | | | |
| 28159569 | ALI, NOHA M | ADDRESS ON FILE | | | | | | | |
| 28159573 | ALI, SYED Z | ADDRESS ON FILE | | | | | | | |
| 28159576 | ALIKPALA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28103364 | ALIQUIPPA SCHOOL DISTRICT | 581 FRANKLIN AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| 28084421 | ALIZADEH, MOHSEN G | ADDRESS ON FILE | | | | | | | |
| 28084422 | ALJANABI, MARYAM H | ADDRESS ON FILE | | | | | | | |
| 28084426 | ALKHATIB, TAGREED | ADDRESS ON FILE | | | | | | | |
| 28084427 | ALKHOURI, NAOURAS | ADDRESS ON FILE | | | | | | | |
| 28084428 | ALKHOURY, RANIA | ADDRESS ON FILE | | | | | | | |
| 28084430 | ALLAMBY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28084431 | ALLANDER, SARA A | ADDRESS ON FILE | | | | | | | |
| 28084432 | ALLARD, ERIN L | ADDRESS ON FILE | | | | | | | |
| 28103374 | ALLEGHENY COUNTY TREASURER | RM 108 COURTHOUSE | 436 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| 28084438 | ALLEMAN, GRETCHEN A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 5 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28103376 | ALLEN COUNTY TREASURER | RM 201-203 301 N MAIN ST | | | | LIMA | OH | 45801 | |
| 28103377 | ALLEN COUNTY, OH PUBLIC HEALTH | 219 E. MARKET ST. | | | | LIMA | OH | 45801 | |
| 28084440 | ALLEN, AMY R | ADDRESS ON FILE | | | | | | | |
| 28084441 | ALLEN, ANDREW P | ADDRESS ON FILE | | | | | | | |
| 28084443 | ALLEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28084446 | ALLEN, JULIE K | ADDRESS ON FILE | | | | | | | |
| 28084449 | ALLEN, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28084451 | ALLEN, NORI L | ADDRESS ON FILE | | | | | | | |
| 28084452 | ALLEN, SAMIR E | ADDRESS ON FILE | | | | | | | |
| 28084453 | ALLEN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28084454 | ALLEN, TRISH D | ADDRESS ON FILE | | | | | | | |
| 28084456 | ALLENDER, DANA L | ADDRESS ON FILE | | | | | | | |
| 28103381 | ALLIANCE MATERIAL HANDLING INC  (FRMR POTOM TRK) | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| 28103382 | ALLIANCE PHARMA INC | 11000 REGENCY PARKWAY | STE 108 | | | CARY | NC | 27518 | |
| 28084462 | ALLMAN, SHARON T | ADDRESS ON FILE | | | | | | | |
| 28084464 | ALLPORT, IAN M | ADDRESS ON FILE | | | | | | | |
| 30519652 | ALLU, SESHI | ADDRESS ON FILE | | | | | | | |
| 28084468 | ALLY, NAZEELA | ADDRESS ON FILE | | | | | | | |
| 28084469 | ALLY, REAAZ R | ADDRESS ON FILE | | | | | | | |
| 28084470 | ALLY, SAYED N | ADDRESS ON FILE | | | | | | | |
| 28084473 | ALMASSRAF, FARAH | ADDRESS ON FILE | | | | | | | |
| 28111985 | ALMOGELA, ALYSSA-MARIE | ADDRESS ON FILE | | | | | | | |
| 28103396 | ALMONT TOWNSHIP TREASURER | 819 N MAIN ST | | | | ALMONT | MI | 48003 | |
| 28084480 | ALONSO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28084481 | ALONSO, LAURA | ADDRESS ON FILE | | | | | | | |
| 28084482 | ALONZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084483 | ALOQUIN, ANNA C | ADDRESS ON FILE | | | | | | | |
| 28084484 | ALOQUIN, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| 28103398 | ALPENA TOWNSHIP TREASURER | 4385 US 23 NORTH | | | | ALPENA | MI | 49707 | |
| 28103402 | ALPINE BEVERAGE LLC | 795 ALEXANDER AVE | | | | SUSANVILLE | CA | 96130 | |
| 28111992 | ALROUSAN, RABAA | ADDRESS ON FILE | | | | | | | |
| 28084488 | ALSHAMY, LINA | ADDRESS ON FILE | | | | | | | |
| 28084492 | ALTAEE, SAJA A | ADDRESS ON FILE | | | | | | | |
| 28084493 | ALTAF, FAIZA | ADDRESS ON FILE | | | | | | | |
| 28084496 | ALTERIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30519755 | ALTHOFF, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30519308 | ALTMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28103408 | ALTOONA AREA SCHOOL DISTRICT | 200 E CRAWFORD AVE REAR | | | | ALTOONA | PA | 16602 | |
| 28103411 | ALTOONA AREA SCHOOL DISTRICT TAX OFFICE | 1201 8TH AVE | PO BOX 1967 | | | ALTOONA | PA | 16603 | |
| 28084501 | ALTPETER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28084503 | ALUKO, TOLULOPE E | ADDRESS ON FILE | | | | | | | |
| 28084504 | ALUKONIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28084505 | ALUMOOTTIL, ASHA | ADDRESS ON FILE | | | | | | | |
| 28084506 | ALVARADO, JAIME E | ADDRESS ON FILE | | | | | | | |
| 28084511 | ALVARADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 28084513 | ALVAREZ, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 28084515 | ALVAREZ, GEMMA G | ADDRESS ON FILE | | | | | | | |
| 28084516 | ALVAREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 28112019 | ALVAREZ, HARDEEP K | ADDRESS ON FILE | | | | | | | |
| 28084517 | ALVAREZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 28112020 | ALVAREZ, JULIAN I | ADDRESS ON FILE | | | | | | | |
| 28084519 | ALVAREZ, LILIAN J | ADDRESS ON FILE | | | | | | | |
| 28084521 | ALVAREZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 28084523 | ALVAREZ, PATTY | ADDRESS ON FILE | | | | | | | |
| 28084527 | ALVAREZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28084528 | ALVAREZ, YANELLI | ADDRESS ON FILE | | | | | | | |
| 28084530 | ALVARRACIN ULLAGUA, MARIA N | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 6 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28084531 | ALVESTAD-TUCKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28084533 | ALVIRA-BOROWSKI, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28084536 | ALY, MOHAMED G | ADDRESS ON FILE | | | | | | | |
| 28084538 | AMADEH, SHEIDA J | ADDRESS ON FILE | | | | | | | |
| 28084539 | AMADOR OW, LIANA TEREZA T | ADDRESS ON FILE | | | | | | | |
| 28084543 | AMAN, LAILA | ADDRESS ON FILE | | | | | | | |
| 28084544 | AMANN, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28084545 | AMANN, SUSAN K | ADDRESS ON FILE | | | | | | | |
| 28084547 | AMARAL, OSDALI D | ADDRESS ON FILE | | | | | | | |
| 28112033 | AMARO, RENEE C | ADDRESS ON FILE | | | | | | | |
| 28103418 | AMAX INCORPORATED | 50 ROMANO VINEYARD WAY | | | | NORTH KINGSTOWN | RI | 02852 | |
| 28084550 | AMAYA, MARGARITO A | ADDRESS ON FILE | | | | | | | |
| 28084551 | AMAZ, MD ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 28084552 | AMBANI, HARISH V | ADDRESS ON FILE | | | | | | | |
| 28084554 | AMBE, HELEN P | ADDRESS ON FILE | | | | | | | |
| 28084555 | AMBELIOTIS, ALYSSA C | ADDRESS ON FILE | | | | | | | |
| 28084557 | AMBRIZ-MORENO, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28112041 | AMBROSE, HILDA | ADDRESS ON FILE | | | | | | | |
| 28084560 | AMENS, ROBERT D | ADDRESS ON FILE | | | | | | | |
| 28103438 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28163737 | AMERICAN RX GROUP LLC | 1010 SUMMIT AVENUE N | | | | SAUK RAPIDS | MN | 56379 | |
| 30519205 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28103507 | AMHERST COUNTY TREASURER | PO BOX 449 | | | | AMHERST | VA | 24521-0449 | |
| 28084571 | AMIDU, OSMANU | ADDRESS ON FILE | | | | | | | |
| 28084572 | AMIN, BINTA D | ADDRESS ON FILE | | | | | | | |
| 28084573 | AMIN, DAVE | ADDRESS ON FILE | | | | | | | |
| 28084576 | AMIN, VAISHALI H | ADDRESS ON FILE | | | | | | | |
| 28084578 | AMIRI, MOHAMAD R | ADDRESS ON FILE | | | | | | | |
| 28084579 | AMIRIAN, DRO | ADDRESS ON FILE | | | | | | | |
| 28084580 | AMIRINENI, SRAVAN C | ADDRESS ON FILE | | | | | | | |
| 28112112 | AMIRKHANYAN, ANAIT K | ADDRESS ON FILE | | | | | | | |
| 28112114 | AMOAH, JONAS | ADDRESS ON FILE | | | | | | | |
| 28084583 | AMORE-SMITH, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 30519619 | AMORIM, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28084585 | AMOROSO, STEVEN A | ADDRESS ON FILE | | | | | | | |
| 28166797 | AMOS SWEETS INC | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| 28084586 | AMOS, COLETTE H | ADDRESS ON FILE | | | | | | | |
| 28084588 | AMRHEIN, SHAWN M | ADDRESS ON FILE | | | | | | | |
| 28084589 | AMRHEIN, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 28083883 | AMROYAN, NARINE | ADDRESS ON FILE | | | | | | | |
| 28084593 | AMUCHIE, AKWAUGO E | ADDRESS ON FILE | | | | | | | |
| 28084594 | AMUNDSON, RACHEL A | ADDRESS ON FILE | | | | | | | |
| 28166802 | AMYOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28084595 | AN, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 28084597 | ANANGFAC, ERIC F | ADDRESS ON FILE | | | | | | | |
| 28084598 | ANASTASIO, JILL M | ADDRESS ON FILE | | | | | | | |
| 28084599 | ANAYA, CITLALI Y | ADDRESS ON FILE | | | | | | | |
| 28084602 | ANCHETA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28159421 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28084605 | ANDAYA, ANNA LISSA L | ADDRESS ON FILE | | | | | | | |
| 28084609 | ANDERSON, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 28084613 | ANDERSON, BECKY A | ADDRESS ON FILE | | | | | | | |
| 30519243 | ANDERSON, GARY | ADDRESS ON FILE | | | | | | | |
| 28084617 | ANDERSON, GARY W | ADDRESS ON FILE | | | | | | | |
| 28084618 | ANDERSON, GEORGE P | ADDRESS ON FILE | | | | | | | |
| 28084619 | ANDERSON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 28112144 | ANDERSON, JENNIFER L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28084623 | ANDERSON, KELLY JEAN | ADDRESS ON FILE | | | | | | | |
| 28084626 | ANDERSON, LATOYA R | ADDRESS ON FILE | | | | | | | |
| 28084628 | ANDERSON, LISA R | ADDRESS ON FILE | | | | | | | |
| 28084632 | ANDERSON, NICHOLAS E | ADDRESS ON FILE | | | | | | | |
| 28084633 | ANDERSON, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28112147 | ANDERSON, OLIVIA E | ADDRESS ON FILE | | | | | | | |
| 28084638 | ANDERSON, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28084641 | ANDERSON, SEBASTIAN W | ADDRESS ON FILE | | | | | | | |
| 28084643 | ANDERSON, STEVEN C | ADDRESS ON FILE | | | | | | | |
| 28084646 | ANDERSON, TIMOTHY S | ADDRESS ON FILE | | | | | | | |
| 30519596 | ANDERSON, WARREN | ADDRESS ON FILE | | | | | | | |
| 30519795 | ANDERSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28103529 | ANDERSON'S CANDIES INC | 1010 W STATE STREET | | | | BADEN | PA | 15005 | |
| 30519805 | ANDERSON-SCHICK, HARRY | ADDRESS ON FILE | | | | | | | |
| 28166806 | ANDI, BAHAREH | ADDRESS ON FILE | | | | | | | |
| 28084652 | ANDING, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28084653 | ANDINO, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28084654 | ANDRADA, ROBERT B | ADDRESS ON FILE | | | | | | | |
| 28084655 | ANDRADE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28084656 | ANDRADE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084659 | ANDRASI, DONNA | ADDRESS ON FILE | | | | | | | |
| 28084660 | ANDREADIS, YVONNE V | ADDRESS ON FILE | | | | | | | |
| 30519431 | ANDRESAKES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28166814 | ANDRESEN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28084663 | ANDRESS, MARISSA F | ADDRESS ON FILE | | | | | | | |
| 28084668 | ANDREWS, LISA K | ADDRESS ON FILE | | | | | | | |
| 28084670 | ANDRICKS, ANNE L | ADDRESS ON FILE | | | | | | | |
| 28084671 | ANDRIKE, MELAIKA I | ADDRESS ON FILE | | | | | | | |
| 28084672 | ANDRUS, IVETTE N | ADDRESS ON FILE | | | | | | | |
| 28084673 | ANDRUSKY, DANIEL M | ADDRESS ON FILE | | | | | | | |
| 28084674 | ANDRYKA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28084675 | ANDUCHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084676 | ANDUJAR, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28084677 | ANDUJAR, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28112155 | ANEIRO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28084678 | ANELLI, ANGELA S | ADDRESS ON FILE | | | | | | | |
| 28084679 | ANG LEE, ROMEO V | ADDRESS ON FILE | | | | | | | |
| 28084680 | ANG, LENA | ADDRESS ON FILE | | | | | | | |
| 28084682 | ANGEL, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28112156 | ANGELES, GLORIA O | ADDRESS ON FILE | | | | | | | |
| 28084684 | ANGELINE, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28084685 | ANGELO, BARBARA F | ADDRESS ON FILE | | | | | | | |
| 28112157 | ANGER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28084686 | ANGERMEIER, CINDY L | ADDRESS ON FILE | | | | | | | |
| 28084689 | ANGLEN, TRACIE L | ADDRESS ON FILE | | | | | | | |
| 28084690 | ANGQUICO, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| 28084692 | ANGUIANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 28112159 | ANGULO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28084696 | ANGUS, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28112160 | ANGUZZA, NINA A | ADDRESS ON FILE | | | | | | | |
| 28112161 | ANHEUSER BUSCH - BEACH CITIES | DEPT #2411 | | | | LOS ANGELES | CA | 90084-2411 | |
| 28103532 | ANHEUSER-BUSCH - SYLMAR | BEACH CITIES | FILE 54848 | | | LOS ANGELES | CA | 90074-4848 | |
| 28112165 | ANHEUSER-BUSCH - V66190 | SALES OF POMONA | PO BOX 3000 | | | POMONA | CA | 91769-3000 | |
| 28103534 | ANHEUSER-BUSCH DIST OF NEW YORK, INC | 55-01 2ND ST | | | | LONG ISLAND CITY | NY | 11101-5908 | |
| 28103536 | ANHEUSER-BUSCH SALES OF SAN DIEGO | PO BOX 80758 | | | | SAN DIEGO | CA | 92138 | |
| 28084697 | ANIM, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 28112171 | ANKERS, KRISTEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28112172 | ANN GEORGE, PRIYANCA | ADDRESS ON FILE | | | | | | | |
| 28103550 | ANNE ARUNDEL COUNTY, MD | FINANCE DEPARTMENT | 44 CALVERT STREET | ROOM 110 | | ANNAPOLIS | MD | 21401 | |
| 28112177 | ANNUNZIATO, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28084702 | ANONUEVO, ROEL PAOLO D | ADDRESS ON FILE | | | | | | | |
| 28084705 | ANSAH, SAM T | ADDRESS ON FILE | | | | | | | |
| 28084706 | ANSANI, AMY D | ADDRESS ON FILE | | | | | | | |
| 28084707 | ANSARI, FATEH M | ADDRESS ON FILE | | | | | | | |
| 28084714 | ANTHONY, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28084716 | ANTHOULIS, POPI | ADDRESS ON FILE | | | | | | | |
| 28084717 | ANTINOPOULOS, JAMES C | ADDRESS ON FILE | | | | | | | |
| 28084718 | ANTIPORDA, JOHN-JOHN T | ADDRESS ON FILE | | | | | | | |
| 28084719 | ANTOINE, SHELLY A | ADDRESS ON FILE | | | | | | | |
| 28084720 | ANTOINE, WALANGA G | ADDRESS ON FILE | | | | | | | |
| 28112184 | ANTONIA, GERTRUD | ADDRESS ON FILE | | | | | | | |
| 28084722 | ANTONIO, RUBY T | ADDRESS ON FILE | | | | | | | |
| 28084724 | ANTWI, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 28084725 | ANUSIONWU, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28084727 | ANWAR TADRES, SHAWILL N | ADDRESS ON FILE | | | | | | | |
| 28084729 | ANZ, LINA | ADDRESS ON FILE | | | | | | | |
| 28084730 | ANZALDI-KUNC, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28084732 | APARICIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28084733 | APARICIO, GEOVANNI F | ADDRESS ON FILE | | | | | | | |
| 28084734 | APGAR, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28084735 | APICELLA, CATHLEEN V | ADDRESS ON FILE | | | | | | | |
| 28084736 | APOLLO, CANDACE | ADDRESS ON FILE | | | | | | | |
| 30519811 | APONTE, WANDA | ADDRESS ON FILE | | | | | | | |
| 28084741 | APOSTOLOPOULOS, JENNY M | ADDRESS ON FILE | | | | | | | |
| 28103570 | APOTHECARY PRODUCTS | PO BOX 856810 | | | | MINNEAPOLIS | MN | 55485-6810 | |
| 28162978 | APPELCO PACKAGING INC | PO BOX 4006 | | | | NORTH HOLLYWOOD | CA | 91617 | |
| 28084745 | APPIAH, KEELAH E | ADDRESS ON FILE | | | | | | | |
| 28084746 | APPLEBY, LYNNETTE M | ADDRESS ON FILE | | | | | | | |
| 30519522 | APPLETON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28084753 | APPLIN, GARRETT L | ADDRESS ON FILE | | | | | | | |
| 30519184 | AQUA LEISURE RECREATION LLC | 525 BODWELL STREET | | | | AVON | MA | 02322 | |
| 28084754 | AQUACHEMPACS LLC | 2693 PHILMONT AVE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 28084755 | AQUILATO, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28084757 | AQUINO, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 28084758 | AQUINO, RICARDO C | ADDRESS ON FILE | | | | | | | |
| 28084764 | ARAGON, DAVID S | ADDRESS ON FILE | | | | | | | |
| 28084766 | ARAKELYAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28112200 | ARANA, ARTURO A | ADDRESS ON FILE | | | | | | | |
| 28084768 | ARANDA, VIVIANA A | ADDRESS ON FILE | | | | | | | |
| 28084769 | ARAU, LENUTA | ADDRESS ON FILE | | | | | | | |
| 30519356 | ARAUJO, ERIC | ADDRESS ON FILE | | | | | | | |
| 28084771 | ARAUJO, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28084774 | ARBLE, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 28084776 | ARBUCKLE, DAWN | ADDRESS ON FILE | | | | | | | |
| 28084777 | ARBUCKLE, GILBERT S | ADDRESS ON FILE | | | | | | | |
| 28084778 | ARBUTISKI, JEREMY J | ADDRESS ON FILE | | | | | | | |
| 28165327 | ARCADIA PUBLISHING INC | 210 WINGO WAY, SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 28084782 | ARCEO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28164273 | ARCHER, LEANDRA M | ADDRESS ON FILE | | | | | | | |
| 28164274 | ARCHIBALD, GINA M | ADDRESS ON FILE | | | | | | | |
| 30519182 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28164276 | ARCHULETTA, RENEE A | ADDRESS ON FILE | | | | | | | |
| 28164277 | ARCOS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28164280 | ARDREY, CASEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28084783 | ARELLANO MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 28084784 | ARELLANO, ALISSA I | ADDRESS ON FILE | | | | | | | |
| 28084785 | ARELLANO, ELSA G | ADDRESS ON FILE | | | | | | | |
| 28084786 | ARELLANO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28084787 | ARENTZEN, WENDY J | ADDRESS ON FILE | | | | | | | |
| 28084789 | AREVALO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28084790 | AREVALO, STACEY G | ADDRESS ON FILE | | | | | | | |
| 28164284 | ARGUETA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28164285 | ARGUS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28164286 | ARIAN, NURGUL | ADDRESS ON FILE | | | | | | | |
| 28164287 | ARIAS, ALEX B | ADDRESS ON FILE | | | | | | | |
| 28164288 | ARIAS, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28164289 | ARIAS, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28103588 | ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE, SUITE 100 | | PHOENIX | AZ | 85004 | |
| 28084793 | ARJONA, LAURA | ADDRESS ON FILE | | | | | | | |
| 28103593 | ARKANSAS AUDITOR OF STATE | 1401 WEST CAPITOL AVE SUITE 325 | | | | LITTLE ROCK | AR | 72201 | |
| 28165335 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING | 1900 W 7TH | STE 2047 | | LITTLE ROCK | AR | 72201 | |
| 28084795 | ARMEL, KELLY M | ADDRESS ON FILE | | | | | | | |
| 28084796 | ARMENDARIZ, ADRIANA I | ADDRESS ON FILE | | | | | | | |
| 28084797 | ARMENDARIZDE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 28084798 | ARMENTA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 28084800 | ARMERMANN, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28165345 | ARMSTRONG PHARMACEUTICALS INC | SUITE 6562 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6562 | |
| 28164295 | ARMSTRONG, JUSTIN W | ADDRESS ON FILE | | | | | | | |
| 28164296 | ARMSTRONG, NATAYLA A | ADDRESS ON FILE | | | | | | | |
| 28164298 | ARMSTRONG, TRENLEY | ADDRESS ON FILE | | | | | | | |
| 28164300 | ARNAN, MA LOURDES P | ADDRESS ON FILE | | | | | | | |
| 28112255 | ARNDT, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28164302 | ARNOLD, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28164303 | ARNOLD, KEITH F | ADDRESS ON FILE | | | | | | | |
| 28164305 | ARNOLD, NEAL J | ADDRESS ON FILE | | | | | | | |
| 28084803 | ARO-BAILEY, MAIJA | ADDRESS ON FILE | | | | | | | |
| 28084804 | ARONOVA, YULIYA | ADDRESS ON FILE | | | | | | | |
| 28084805 | ARREDONDO, BRIANA LEE H | ADDRESS ON FILE | | | | | | | |
| 28084806 | ARREDONDO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28084807 | ARRIAGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 30519553 | ARRISON, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28084811 | ARROYO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28112270 | ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30519246 | ARROYO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28084813 | ARROYO, RUDY | ADDRESS ON FILE | | | | | | | |
| 28084814 | ARROYOS, BARBARA L | ADDRESS ON FILE | | | | | | | |
| 28084815 | ARRUDA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28103598 | ARTE FLORA | 5446 30TH AVE SW | | | | SEATTLE | WA | 98126 | |
| 28084817 | ARTECHI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28084818 | ARTHER, JOSHUA J | ADDRESS ON FILE | | | | | | | |
| 28084819 | ARTHERTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28103602 | ARTHUR GREN CO, INC | 1886 MASON DRIVE | R.D. #2 | | | JAMESTOWN | NY | 14701-9633 | |
| 28084820 | ARTHUR, GODFRIED | ADDRESS ON FILE | | | | | | | |
| 28084821 | ARTHUR, LINDSAY D | ADDRESS ON FILE | | | | | | | |
| 28084822 | ARTHURS, ROBERT Y | ADDRESS ON FILE | | | | | | | |
| 28084823 | ARTIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 30519592 | ARTLEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28084827 | ARVIZU-ESCOBAR, LUCIA L | ADDRESS ON FILE | | | | | | | |
| 28084830 | ASAMOAH-ANSAH, ADWOAH A | ADDRESS ON FILE | | | | | | | |
| 28084831 | ASARE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28084832 | ASCENCIO, EDITA R | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28103607 | ASCENSIA DIABETES CARE US INC | DIAGNOSTICS DIVISION | P.O. BOX 751384 | | | CHARLOTTE | NC | 28275-1384 | |
| 28103608 | ASCENSIA DIABETES CARE US INC | JP MORGAN CHASE | PO BOX 735927 | | | CHICAGO | IL | 60673-5927 | |
| 28112283 | ASEFA, ELENI K | ADDRESS ON FILE | | | | | | | |
| 28084836 | ASH, RUTH C | ADDRESS ON FILE | | | | | | | |
| 28112286 | ASHAAR-GHOUSE, PAULA MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 28084838 | ASHBURN, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28084840 | ASHER, DEREK B | ADDRESS ON FILE | | | | | | | |
| 28084842 | ASHFAQ, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28084843 | ASHIMI, CHINYERE I | ADDRESS ON FILE | | | | | | | |
| 28103613 | ASHLAND COUNTY TREASURER | 142 W SECOND ST | | | | ASHLAND | OH | 44805 | |
| 28084844 | ASHLEY, TIMOTHY J | ADDRESS ON FILE | | | | | | | |
| 28084845 | ASHMAN, LISA M | ADDRESS ON FILE | | | | | | | |
| 28103616 | ASHTABULA COUNTY TREASURER | 25 W JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| 28084847 | ASHTON, WILLIAM F | ADDRESS ON FILE | | | | | | | |
| 28084848 | ASHWORTH, GORDON W | ADDRESS ON FILE | | | | | | | |
| 28103619 | ASIA TRADING DBA UNIPRO INTL | 390 NYE AVE | | | | IRVINGTON | NJ | 07111 | |
| 28084849 | ASIEGBU, CHINONSO S | ADDRESS ON FILE | | | | | | | |
| 30519682 | ASKIN, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 28159866 | ASKIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28159867 | ASLAKSON, MAY | ADDRESS ON FILE | | | | | | | |
| 28103620 | ASO CORPORATION | PO BOX 404906 | | | | ATLANTA | GA | 30384-4906 | |
| 28084859 | ASSIBEY-MARFO, ERIC O | ADDRESS ON FILE | | | | | | | |
| 28084860 | ASTEY, FREDERICK S | ADDRESS ON FILE | | | | | | | |
| 28084863 | ATALIG, ANTOINETTE A | ADDRESS ON FILE | | | | | | | |
| 28084864 | ATALIG, JOMELLE A | ADDRESS ON FILE | | | | | | | |
| 28084865 | ATANANTE, HERBERT B | ADDRESS ON FILE | | | | | | | |
| 28084866 | ATANGA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28084868 | ATCHISON, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 28084869 | ATCHISON, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28166842 | ATEHORTUA, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28084870 | ATEN, JOETTA | ADDRESS ON FILE | | | | | | | |
| 28084872 | ATENCIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 28084873 | ATER, VICTORIA G | ADDRESS ON FILE | | | | | | | |
| 28084874 | ATHANAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28084876 | ATIF, SHEILA S | ADDRESS ON FILE | | | | | | | |
| 28084878 | ATKINS, DANIELE N | ADDRESS ON FILE | | | | | | | |
| 28084879 | ATKINS, DENNIS G | ADDRESS ON FILE | | | | | | | |
| 28084882 | ATKINSON, WESLEY W | ADDRESS ON FILE | | | | | | | |
| 28084883 | ATROUNI, NATALIE S | ADDRESS ON FILE | | | | | | | |
| 28084884 | ATTARABEEN, OMAR F | ADDRESS ON FILE | | | | | | | |
| 28084885 | ATTIA, SORIAL | ADDRESS ON FILE | | | | | | | |
| 28084888 | ATWAL, HARJOT S | ADDRESS ON FILE | | | | | | | |
| 28084889 | ATWELL, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28084890 | ATWELL, SHAUN | ADDRESS ON FILE | | | | | | | |
| 30519748 | AU, GIAO | ADDRESS ON FILE | | | | | | | |
| 28084892 | AU, TAK LOOG | ADDRESS ON FILE | | | | | | | |
| 28084893 | AUADA BRUNO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28112323 | AUBE, DENAE | ADDRESS ON FILE | | | | | | | |
| 28084895 | AUBLE, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28103652 | AUBURN ENLARGED CITY SCHOOL DISTRICT TAX COLLECTOR | PO BOX 241 | | | | WARSAW | NY | 14569 | |
| 28084896 | AUCAY-TIGRE, MARIA F | ADDRESS ON FILE | | | | | | | |
| 28084897 | AUCHAMPAU, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28084902 | AUGHENBAUGH, LORD | ADDRESS ON FILE | | | | | | | |
| 28103656 | AUGLAIZE COUNTY TREASURER | P.O. BOX 56 | | | | WAPAKONETA | OH | 45895 | |
| 28103657 | AUGLAIZE COUNTY, OH AUDITOR | 209 S. BLACKHOOF ST. | SUITE 102 | | | WAPAKONETA | OH | 45895 | |
| 28084903 | AUGUSTIN, MANELIE | ADDRESS ON FILE | | | | | | | |
| 28084904 | AUGUSTINE, ZANE J | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28084907 | AUJLA, MAN LEEN | ADDRESS ON FILE | | | | | | | |
| 28084911 | AUMENT, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30519563 | AUN, CHANTHA | ADDRESS ON FILE | | | | | | | |
| 28084913 | AUNG, MOE M | ADDRESS ON FILE | | | | | | | |
| 28084914 | AUNG-LAM, CYNTHIA S | ADDRESS ON FILE | | | | | | | |
| 28084916 | AUSTIN, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| 28084917 | AUSTIN, NORMA F | ADDRESS ON FILE | | | | | | | |
| 28084918 | AUSTIN, REMON M | ADDRESS ON FILE | | | | | | | |
| 28084919 | AUSTIN, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28084920 | AUSTRIA, MELVIN C | ADDRESS ON FILE | | | | | | | |
| 28084921 | AUSTRIA, SKYLAH J | ADDRESS ON FILE | | | | | | | |
| 28084924 | AVALOS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 30519394 | AVALOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28084926 | AVALOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28084928 | AVANESIAN, HELENA | ADDRESS ON FILE | | | | | | | |
| 28084931 | AVENA, MICHAEL M | ADDRESS ON FILE | | | | | | | |
| 28084938 | AVERETT, RACHELLE L | ADDRESS ON FILE | | | | | | | |
| 28084941 | AVERY, JENNIFER N | ADDRESS ON FILE | | | | | | | |
| 28084942 | AVILA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 28084943 | AVILA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28084944 | AVILA, OLGA A | ADDRESS ON FILE | | | | | | | |
| 28084945 | AVILA, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 28084946 | AVILES, ALMA R | ADDRESS ON FILE | | | | | | | |
| 28084948 | AVILES, AURORA D | ADDRESS ON FILE | | | | | | | |
| 28084949 | AVILES, RANDY E | ADDRESS ON FILE | | | | | | | |
| 28084950 | AVILES, VANESSA G | ADDRESS ON FILE | | | | | | | |
| 28084951 | AVILEZ, MONIQUE A | ADDRESS ON FILE | | | | | | | |
| 28084952 | AVILLA, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28084954 | AWAD, SAMER A | ADDRESS ON FILE | | | | | | | |
| 28084956 | AWALE, AMINA | ADDRESS ON FILE | | | | | | | |
| 30519314 | AWUJOOLA, BISOLA O | ADDRESS ON FILE | | | | | | | |
| 28112371 | AYAD, HANY | ADDRESS ON FILE | | | | | | | |
| 28084960 | AYAFOR, NGWENYI | ADDRESS ON FILE | | | | | | | |
| 28112372 | AYALA, AGNES | ADDRESS ON FILE | | | | | | | |
| 28084961 | AYALA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28084962 | AYALA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28112374 | AYALA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28084963 | AYALA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 28084966 | AYALA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 28084967 | AYALA, MARY E | ADDRESS ON FILE | | | | | | | |
| 28160779 | AYELE, EYOAL G | ADDRESS ON FILE | | | | | | | |
| 28160783 | AYON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28160784 | AYOP, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 28160785 | AYOUB, SOUKAINA A | ADDRESS ON FILE | | | | | | | |
| 28084973 | AZARKIAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28084976 | AZER, MARINA S | ADDRESS ON FILE | | | | | | | |
| 28084977 | AZEVEDO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28084978 | AZIZ, KARIM A | ADDRESS ON FILE | | | | | | | |
| 28084981 | AZIZI, NEDA | ADDRESS ON FILE | | | | | | | |
| 28084983 | AZUBUIKE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28084984 | AZUNNA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28103693 | B & E JUICE INC. | PO BOX 65005 | | | | BALTIMORE | MD | 21264-5005 | |
| 28103695 | B&B SUPPLY COMPANY | 110 MORGAN HILL RD | PO BOX 517 | | | MORGAN | PA | 15064 | |
| 28084997 | BABER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28084998 | BABIK, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28085000 | BABOOLAL, ALSTON R | ADDRESS ON FILE | | | | | | | |
| 28085002 | BABYAK, ANGELA CHRISTINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085004 | BACALZO, LURA M | ADDRESS ON FILE | | | | | | | |
| 28085005 | BACALZO, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 28085008 | BACCI, RAYMOND S | ADDRESS ON FILE | | | | | | | |
| 30519660 | BACHER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28085010 | BACHIK, TAYNA R | ADDRESS ON FILE | | | | | | | |
| 28085011 | BACHMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28085012 | BACHMAN, JEFFREY T | ADDRESS ON FILE | | | | | | | |
| 30519407 | BACO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28085016 | BADANGUIO, SHINDY L | ADDRESS ON FILE | | | | | | | |
| 30519391 | BADDORF, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28085018 | BADGER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28085020 | BADOUD, DIANE L | ADDRESS ON FILE | | | | | | | |
| 28085022 | BAE, SEAN S | ADDRESS ON FILE | | | | | | | |
| 28085026 | BAGAMASBAD, YONINA C | ADDRESS ON FILE | | | | | | | |
| 28085027 | BAGBY, TONY D | ADDRESS ON FILE | | | | | | | |
| 30519766 | BAGLIO, ATHENA | ADDRESS ON FILE | | | | | | | |
| 28085029 | BAGMANIAN, ANI Y | ADDRESS ON FILE | | | | | | | |
| 28085030 | BAH, AISSATOU | ADDRESS ON FILE | | | | | | | |
| 28085032 | BAHAR, SHAHNAJ P | ADDRESS ON FILE | | | | | | | |
| 28085036 | BAHREINI, TARANEH | ADDRESS ON FILE | | | | | | | |
| 28085037 | BAIDE, ANASTASIA M | ADDRESS ON FILE | | | | | | | |
| 28085038 | BAIDEN, JOJO | ADDRESS ON FILE | | | | | | | |
| 28085039 | BAIDOO, CONSTANCE E | ADDRESS ON FILE | | | | | | | |
| 28085041 | BAIGRIE, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28085042 | BAILEY, BARBRA | ADDRESS ON FILE | | | | | | | |
| 28085043 | BAILEY, BRIANA A | ADDRESS ON FILE | | | | | | | |
| 28085045 | BAILEY, JODIE C | ADDRESS ON FILE | | | | | | | |
| 28085048 | BAILEY, MARIE | ADDRESS ON FILE | | | | | | | |
| 28085049 | BAILEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28085050 | BAILEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 28085052 | BAILEY, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 28085053 | BAILEY, WENDY L | ADDRESS ON FILE | | | | | | | |
| 28085054 | BAILEY-WILLS, ELLIOTT D | ADDRESS ON FILE | | | | | | | |
| 28166865 | BAINS, JAGJIT | ADDRESS ON FILE | | | | | | | |
| 28085058 | BAINS, LOVEDEEP | ADDRESS ON FILE | | | | | | | |
| 28085060 | BAINS, RAJBIR S | ADDRESS ON FILE | | | | | | | |
| 28166866 | BAIR, CANDRA | ADDRESS ON FILE | | | | | | | |
| 28112413 | BAIRD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28085063 | BAIRD, KRISTIN M | ADDRESS ON FILE | | | | | | | |
| 28085064 | BAIRES, MIRIAN J | ADDRESS ON FILE | | | | | | | |
| 28085066 | BAITH, GRETA | ADDRESS ON FILE | | | | | | | |
| 28112415 | BAJ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 28103714 | BAKER COUNTY TAX COLLECTOR | SUITE 140 | 1995 THIRD ST | | | BAKER CITY | OR | 97814 | |
| 28103715 | BAKER DIST CORP | N. SHREWSBURY ROAD | P.O. BOX 50 | | | NORTH CLARENDON | VT | 05759 | |
| 28085068 | BAKER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28085069 | BAKER, ARTHUR R | ADDRESS ON FILE | | | | | | | |
| 28085070 | BAKER, AUBREY M | ADDRESS ON FILE | | | | | | | |
| 28085073 | BAKER, HELEN M | ADDRESS ON FILE | | | | | | | |
| 28085076 | BAKER, JOEL M | ADDRESS ON FILE | | | | | | | |
| 30519498 | BAKER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28085079 | BAKER, KELSI L | ADDRESS ON FILE | | | | | | | |
| 28085080 | BAKER, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28148707 | BAKER, LISA | ADDRESS ON FILE | | | | | | | |
| 28085081 | BAKER, MAYA | ADDRESS ON FILE | | | | | | | |
| 28085082 | BAKER, MELANIE S | ADDRESS ON FILE | | | | | | | |
| 28085083 | BAKER, MELISSA B | ADDRESS ON FILE | | | | | | | |
| 30519815 | BAKER, NICOLE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 13 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085089 | BAKER, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28085092 | BAKER, SEAMUS P | ADDRESS ON FILE | | | | | | | |
| 28085095 | BAKER, TIMOTHY G | ADDRESS ON FILE | | | | | | | |
| 28085096 | BAKER, TRISTA N | ADDRESS ON FILE | | | | | | | |
| 28085097 | BAKEWELL, CHRISTOPHER W | ADDRESS ON FILE | | | | | | | |
| 28085098 | BAKEWELL, CODY W | ADDRESS ON FILE | | | | | | | |
| 28085100 | BAKI, FAHEEM M | ADDRESS ON FILE | | | | | | | |
| 28085101 | BAKKEN, GLADYS B | ADDRESS ON FILE | | | | | | | |
| 28085102 | BAKKER, THERESA D | ADDRESS ON FILE | | | | | | | |
| 28085103 | BAKOWSKI, MORGAN R | ADDRESS ON FILE | | | | | | | |
| 28085104 | BALA FUENTES, WALTER N | ADDRESS ON FILE | | | | | | | |
| 28085105 | BALABIN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28085106 | BALANAY, ELISA LYNNE A | ADDRESS ON FILE | | | | | | | |
| 28085108 | BALASCO, KATHERYN A | ADDRESS ON FILE | | | | | | | |
| 28085110 | BALBOA, SEQUOYA A | ADDRESS ON FILE | | | | | | | |
| 28085112 | BALDASANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28085115 | BALDONI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28085121 | BALDUCCI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30519300 | BALDUF, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 28085124 | BALDWIN, AVERY P | ADDRESS ON FILE | | | | | | | |
| 28085125 | BALDWIN, CAMERYN E | ADDRESS ON FILE | | | | | | | |
| 28085127 | BALDWIN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28103719 | BALDWIN-WHITEHALL SCHOOL DISTRICT | 3344 CHURCHVIEW AVE | | | | PITTSBURGH | PA | 15227 | |
| 28112444 | BALIBAY, LEOLANIE | ADDRESS ON FILE | | | | | | | |
| 28103720 | BALKAN BEVERAGE | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 28085132 | BALKISSOON, SHIRLEY Y | ADDRESS ON FILE | | | | | | | |
| 28085133 | BALKO, LISA M | ADDRESS ON FILE | | | | | | | |
| 28085135 | BALL, DEANNE A | ADDRESS ON FILE | | | | | | | |
| 28085136 | BALL, MARY ALISON K | ADDRESS ON FILE | | | | | | | |
| 28085137 | BALLA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28166874 | BALLARD, DAVID | ADDRESS ON FILE | | | | | | | |
| 28085146 | BALODIS, NATALIA I | ADDRESS ON FILE | | | | | | | |
| 28085149 | BALTAZAR, ALMA D | ADDRESS ON FILE | | | | | | | |
| 28085152 | BALTAZIUK, MONIKA M | ADDRESS ON FILE | | | | | | | |
| 28165347 | BALTIMORE CITY DIRECTOR OF FINANCE | PO BOX 17535 | | | | BALTIMORE | MD | 21297-1535 | |
| 28165348 | BALTIMORE CITY HEALTH DEPARTMENT | ATTN: DIRECTOR OF FINANCEBUREAU OF ENVIRONMENTAL HEALTH | 1001 E. FAYETTE ST | | | BALTIMORE | MD | 21202 | |
| 28165349 | BALTIMORE COUNTY | PO BOX 64139 | | | | BALTIMORE | MD | 21264-4139 | |
| 28165351 | BALTIMORE COUNTY MD | PO BOX 64281 | | | | BALTIMORE | MD | 21264 | |
| 28165352 | BALTIMORE OFFICE OF SUSTAINABILITY | 417 EAST FAYETTE ST, 8TH FLOOR | | | | BALTIMORE | MD | 21202 | |
| 28085155 | BALUTI, KALEMBO J | ADDRESS ON FILE | | | | | | | |
| 28085156 | BALUYUT, CHARISH P | ADDRESS ON FILE | | | | | | | |
| 28085160 | BAMPER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28085161 | BANALES, ERICKA S | ADDRESS ON FILE | | | | | | | |
| 28112457 | BANAWA, DIANNE KRISTINE T | ADDRESS ON FILE | | | | | | | |
| 28085169 | BANDY, JOANNE J | ADDRESS ON FILE | | | | | | | |
| 28085170 | BANDY, PATRICIA J | ADDRESS ON FILE | | | | | | | |
| 28085172 | BANGURA, SHERIFF L | ADDRESS ON FILE | | | | | | | |
| 28085173 | BANH, DILLON C | ADDRESS ON FILE | | | | | | | |
| 28085174 | BANH, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 28085176 | BANKERT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28085178 | BANKOSH, TED A | ADDRESS ON FILE | | | | | | | |
| 28085179 | BANKS, AMY B | ADDRESS ON FILE | | | | | | | |
| 28085181 | BANKS, GUY G | ADDRESS ON FILE | | | | | | | |
| 28085183 | BANKS, JODY S | ADDRESS ON FILE | | | | | | | |
| 28085185 | BANKS, KIMESHA L | ADDRESS ON FILE | | | | | | | |
| 28085186 | BANKS, STEPHANIE S | ADDRESS ON FILE | | | | | | | |
| 28085189 | BANNON, LORI L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085190 | BANO, SHABANA A | ADDRESS ON FILE | | | | | | | |
| 30519838 | BANTLE, FINN | ADDRESS ON FILE | | | | | | | |
| 28085192 | BANU, SHAHNAJ | ADDRESS ON FILE | | | | | | | |
| 28085193 | BANUELOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 28162089 | BANUELOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28085195 | BAO, NINA | ADDRESS ON FILE | | | | | | | |
| 28085199 | BARAHONA, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28085201 | BARAJAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 2816091 | BARAJAS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 28162092 | BARAJAS, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| 28085202 | BARAJAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 28085203 | BARAJAS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28085205 | BARAJAS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28085206 | BARAJAS, LORETO B | ADDRESS ON FILE | | | | | | | |
| 28085209 | BARANOSKI, RENEE | ADDRESS ON FILE | | | | | | | |
| 28085211 | BARATTA, JEANNIE K | ADDRESS ON FILE | | | | | | | |
| 28085215 | BARBAT, KATREEN M | ADDRESS ON FILE | | | | | | | |
| 28085217 | BARBEAU, DIANA L | ADDRESS ON FILE | | | | | | | |
| 28085219 | BARBER, DAVID G | ADDRESS ON FILE | | | | | | | |
| 28085220 | BARBER, KENNETH W | ADDRESS ON FILE | | | | | | | |
| 28085223 | BARBETTA, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28085224 | BARBOSA, NICHOLAS V | ADDRESS ON FILE | | | | | | | |
| 28085227 | BARBOZA, LOREN | ADDRESS ON FILE | | | | | | | |
| 30519430 | BARBUSIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28085229 | BARCENAS, VANESSA J | ADDRESS ON FILE | | | | | | | |
| 28085230 | BARCHETTI, ANITA | ADDRESS ON FILE | | | | | | | |
| 28085232 | BARDHUSHI, LORENC | ADDRESS ON FILE | | | | | | | |
| 28085234 | BARGER, TAYLOR R | ADDRESS ON FILE | | | | | | | |
| 28085235 | BARILLAS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28085237 | BARIYA, ARPITA A | ADDRESS ON FILE | | | | | | | |
| 28085242 | BARKHASH, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28085243 | BARKHOY, MARYAM I | ADDRESS ON FILE | | | | | | | |
| 28085244 | BARKLEY, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 28085246 | BARLEY, CAROL L | ADDRESS ON FILE | | | | | | | |
| 28085247 | BARLOTTA, TAYLOR R | ADDRESS ON FILE | | | | | | | |
| 28085248 | BARLOW, LAURA M | ADDRESS ON FILE | | | | | | | |
| 28112470 | BARNARD, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28085250 | BARNES, CHINA | ADDRESS ON FILE | | | | | | | |
| 28085256 | BARNES, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 30519788 | BARNETT, ABBE | ADDRESS ON FILE | | | | | | | |
| 28085262 | BARNETT, PATRICE L | ADDRESS ON FILE | | | | | | | |
| 28085263 | BARNHART, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 28085265 | BARNHART, MYRA L | ADDRESS ON FILE | | | | | | | |
| 28085266 | BARNHILL, ANGELICA D | ADDRESS ON FILE | | | | | | | |
| 28148821 | BARNI, AMBER | ADDRESS ON FILE | | | | | | | |
| 28085268 | BARONE, GENEROSA M | ADDRESS ON FILE | | | | | | | |
| 28085270 | BAROUDI, JOAN A | ADDRESS ON FILE | | | | | | | |
| 30519798 | BARRACKMAN, JON | ADDRESS ON FILE | | | | | | | |
| 28085276 | BARRADAS, JAZIEL | ADDRESS ON FILE | | | | | | | |
| 28085277 | BARRAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28085278 | BARRAZA, GONZALO E | ADDRESS ON FILE | | | | | | | |
| 28085279 | BARRAZA, NADINE M | ADDRESS ON FILE | | | | | | | |
| 28085281 | BARRERA, LIZETH | ADDRESS ON FILE | | | | | | | |
| 28085283 | BARRERA, XITLALITH | ADDRESS ON FILE | | | | | | | |
| 28103739 | BARRETT WHOLESALERS CO | 431 MAPLE ST | | | | MANCHESTER | NH | 03103-4702 | |
| 28085286 | BARRETT, PAULA | ADDRESS ON FILE | | | | | | | |
| 28085287 | BARRI, DOAA F | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085289 | BARRIENTOS, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28085290 | BARRIER, LEIGH ANNE | ADDRESS ON FILE | | | | | | | |
| 28085292 | BARRIGA, DIANA L | ADDRESS ON FILE | | | | | | | |
| 28085294 | BARRIOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 28112490 | BARRON, GINA | ADDRESS ON FILE | | | | | | | |
| 28085296 | BARRON, RANDY | ADDRESS ON FILE | | | | | | | |
| 28085297 | BARROS, RUTH G | ADDRESS ON FILE | | | | | | | |
| 28085298 | BARROW, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28085299 | BARROW, SCOTT M | ADDRESS ON FILE | | | | | | | |
| 28085302 | BARRY, DEMETRIUS N | ADDRESS ON FILE | | | | | | | |
| 30519511 | BARRY, ELISE | ADDRESS ON FILE | | | | | | | |
| 28085305 | BARRY, ERIN B | ADDRESS ON FILE | | | | | | | |
| 28085306 | BARRY, PAUL | ADDRESS ON FILE | | | | | | | |
| 28085307 | BARRY, TESSA C | ADDRESS ON FILE | | | | | | | |
| 28085308 | BARSKEY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28085310 | BARSOOM, ENJY T | ADDRESS ON FILE | | | | | | | |
| 28085311 | BARSY, MAREM | ADDRESS ON FILE | | | | | | | |
| 28085312 | BARTHEL, SHIANN M | ADDRESS ON FILE | | | | | | | |
| 28085313 | BARTHOLOMEW, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28085314 | BARTHOLOMEW, SAMANTHA A | ADDRESS ON FILE | | | | | | | |
| 28085316 | BARTINGALE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28085317 | BARTLE, KIA E | ADDRESS ON FILE | | | | | | | |
| 30519628 | BARTLEBAUGH, JULIE | ADDRESS ON FILE | | | | | | | |
| 28085319 | BARTLETT, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 28085320 | BARTLETT, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 28085322 | BARTLEY, CHRISTINA N | ADDRESS ON FILE | | | | | | | |
| 28085323 | BARTLEY, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28166881 | BARTLEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28085324 | BARTNIK, ERIC S | ADDRESS ON FILE | | | | | | | |
| 28166882 | BARTO, KATELYND | ADDRESS ON FILE | | | | | | | |
| 28085326 | BARTOLOMEI, ANGELA S | ADDRESS ON FILE | | | | | | | |
| 28085328 | BARTON-JOHNS, JAMES J | ADDRESS ON FILE | | | | | | | |
| 28085330 | BARUA, SUPARNA | ADDRESS ON FILE | | | | | | | |
| 28085333 | BASAVARAJ, SURESH | ADDRESS ON FILE | | | | | | | |
| 28085334 | BASCIANO, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28085335 | BASCOM, MEGHAN F | ADDRESS ON FILE | | | | | | | |
| 28085336 | BASERI, SAMAN | ADDRESS ON FILE | | | | | | | |
| 28085339 | BASKETT, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 28085340 | BASKIND, JONATHAN L | ADDRESS ON FILE | | | | | | | |
| 28085341 | BASRA, AMANDEEP K | ADDRESS ON FILE | | | | | | | |
| 28112495 | BASS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28085343 | BASS, MEAGAN E | ADDRESS ON FILE | | | | | | | |
| 28085344 | BASSETT, CHRISTIN L | ADDRESS ON FILE | | | | | | | |
| 30519741 | BASSETT, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28085347 | BASSIOUNI, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28085348 | BASTABLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28085350 | BASTION, TRINA M | ADDRESS ON FILE | | | | | | | |
| 28085351 | BASULTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28085354 | BATANGAN, KARI C | ADDRESS ON FILE | | | | | | | |
| 28085355 | BATARSEH, MORAD ZAKI M | ADDRESS ON FILE | | | | | | | |
| 28103748 | BATAVIA CITY SCHOOL DISTRICT | PO BOX 6757 | | | | ITHACA | NY | 14851 | |
| 28085359 | BATES, BRIANNA L | ADDRESS ON FILE | | | | | | | |
| 28085360 | BATES, JESSICA F | ADDRESS ON FILE | | | | | | | |
| 28103752 | BATH CENTRAL SCHOOL DISTRICT | P O BOX 209 | | | | WARSAW | NY | 14569-0209 | |
| 28085362 | BATH, SUSAN T | ADDRESS ON FILE | | | | | | | |
| 28085363 | BATINGA, JUSTIN C | ADDRESS ON FILE | | | | | | | |
| 28085364 | BATINI, JON | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 16 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085366 | BATMANIAN, ARMAN M | ADDRESS ON FILE | | | | | | | |
| 28085367 | BATOON, MARITESS P | ADDRESS ON FILE | | | | | | | |
| 28166894 | BATORY FOODS | P.O. BOX 102674 | | | | PASADENA | CA | 91189-2674 | |
| 28085370 | BATROUKH, SALEH A | ADDRESS ON FILE | | | | | | | |
| 28085373 | BATTAINI, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28085374 | BATTEN, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28085376 | BATTLE, LINDSEY R | ADDRESS ON FILE | | | | | | | |
| 28085378 | BATZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 30519593 | BATZEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28085381 | BAUCUM, DORIAN C | ADDRESS ON FILE | | | | | | | |
| 28085382 | BAUER, EMILY A | ADDRESS ON FILE | | | | | | | |
| 28085383 | BAUER, KRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28085384 | BAUER, RONALD | ADDRESS ON FILE | | | | | | | |
| 28085385 | BAUER, STEFANI R | ADDRESS ON FILE | | | | | | | |
| 28085386 | BAUGHMAN, DANA N | ADDRESS ON FILE | | | | | | | |
| 30519364 | BAUM, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28085390 | BAUMGARTNER, BRENEN J | ADDRESS ON FILE | | | | | | | |
| 28085394 | BAUTISTA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 28085401 | BAXTER, CARRIE L | ADDRESS ON FILE | | | | | | | |
| 28103760 | BAY CITY TREASURER | 301 WASHINGTON AVENUE | | | | BAY CITY | MI | 48708 | |
| 28163475 | BAY COUNTY TREASURER | 515 CENTER AVENUE STE 602 | | | | BAY CITY | MI | 48708-5122 | |
| 28085403 | BAY, NORMAN NELSON V | ADDRESS ON FILE | | | | | | | |
| 28085404 | BAYAT, MOHSEN | ADDRESS ON FILE | | | | | | | |
| 28163476 | BAYER HEALTHCARE LLC | BOX 371720 | | | | PITTSBURGH | PA | 15250-7720 | |
| 28085406 | BAYERBACH, KIMBERLY L | ADDRESS ON FILE | | | | | | | |
| 28085407 | BAYLE, SOLACE | ADDRESS ON FILE | | | | | | | |
| 28085409 | BAYON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28085410 | BAYZICK, JAMES J | ADDRESS ON FILE | | | | | | | |
| 28085418 | BEACH, CAROL | ADDRESS ON FILE | | | | | | | |
| 28085419 | BEACH, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 28085423 | BEACHNER, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28103762 | BEACHWOOD TAX OFFICE | 1600 PINEWALD ROAD | | | | BEACHWOOD | NJ | 08722 | |
| 28085425 | BEAN, JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 28085428 | BEAR, LOUISA R | ADDRESS ON FILE | | | | | | | |
| 28085429 | BEARD, TERESA | ADDRESS ON FILE | | | | | | | |
| 28085431 | BEATTIE, NICHOLAS R | ADDRESS ON FILE | | | | | | | |
| 28103764 | BEAUCHAMP DISTRIBUTING CO | PO BOX 4729 | | | | COMPTON | CA | 90221 | |
| 28085433 | BEAUCHEMIN, TIMOTHY B | ADDRESS ON FILE | | | | | | | |
| 28103767 | BEAUTY 21 COSMETICS | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 28103771 | BEAVER COUNTY TREASURER | 810 THIRD STREET | | | | BEAVER | PA | 15009-0250 | |
| 28161274 | BEAVER SCHOOL DISTRICT TAX COLLECTOR | SUITE 403 | 650 CORPORATION ST | | | BEAVER | PA | 15009 | |
| 28161278 | BEBIRD (USA) INC | SUITE 210 | 2609 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90278 | |
| 28085434 | BECERRA MONTELLANO, JOSE HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 28085435 | BECERRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 28085438 | BECERRA, NOE R | ADDRESS ON FILE | | | | | | | |
| 28085439 | BECERRA, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 28085440 | BECERRA-ORTEGA, BEATRIZ A | ADDRESS ON FILE | | | | | | | |
| 28085441 | BECHAKAS, TOULA | ADDRESS ON FILE | | | | | | | |
| 28085442 | BECHARA, EDNA C | ADDRESS ON FILE | | | | | | | |
| 28085444 | BECHTEL, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 28085445 | BECIROVIC, ILONA | ADDRESS ON FILE | | | | | | | |
| 28085446 | BECK, AMBER L | ADDRESS ON FILE | | | | | | | |
| 30519817 | BECK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28085448 | BECK, MELISSA D | ADDRESS ON FILE | | | | | | | |
| 28085452 | BECKER, KATELYN A | ADDRESS ON FILE | | | | | | | |
| 30519558 | BECKER, MARK | ADDRESS ON FILE | | | | | | | |
| 28166906 | BECKER, STEPHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085455 | BECKER, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 28085458 | BECKHAM, ALYSSA J | ADDRESS ON FILE | | | | | | | |
| 28085459 | BECKMAN, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28085460 | BECSI, SCOTT G | ADDRESS ON FILE | | | | | | | |
| 28085462 | BEDARD, CHRIS R | ADDRESS ON FILE | | | | | | | |
| 28085463 | BEDDIAR, RAFIK | ADDRESS ON FILE | | | | | | | |
| 28161282 | BEDFORD TOWNSHIP TREASURER | 8100 JACKMAN RD | | | | TEMPERANCE | MI | 48182 | |
| 28085465 | BEDI, RAKHI | ADDRESS ON FILE | | | | | | | |
| 28085469 | BEEBE, KATHY L | ADDRESS ON FILE | | | | | | | |
| 30519641 | BEEBE, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28085471 | BEECK, ALICE M | ADDRESS ON FILE | | | | | | | |
| 28085472 | BEECKLER, TIMOTHY S | ADDRESS ON FILE | | | | | | | |
| 28085473 | BEELINE IMPORT AND SERVICES | 3565 PIEDMONT RD | BUILDING 2, STE 100 | | | ATLANTA | GA | 30305 | |
| 28085474 | BEELINE IMPORT AND SERVICES | C/O STINSON LLP | ATTN: DARRELL W. CLARK, THOMAS A. ROBERTS | 1775 PENNSYLVANIA AVE NW SUITE 800 | | WASHINGTON | DC | 20006 | |
| 28085475 | BEELINE IMPORT AND SERVICES | SUITE 3250 | 1075 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| 30519580 | BEENE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28085482 | BEGGS, CAROLINE C | ADDRESS ON FILE | | | | | | | |
| 28085484 | BEGLINGER, KAREN E | ADDRESS ON FILE | | | | | | | |
| 28085485 | BEGUM, ASMA | ADDRESS ON FILE | | | | | | | |
| 28085486 | BEGUM, HASINA | ADDRESS ON FILE | | | | | | | |
| 28085488 | BEGUM, MOSAMMAT T | ADDRESS ON FILE | | | | | | | |
| 28085489 | BEGUM, NARGIS | ADDRESS ON FILE | | | | | | | |
| 28085491 | BEGUM, SALEEMUNNISA | ADDRESS ON FILE | | | | | | | |
| 28085492 | BEGUM, SHAHIDA | ADDRESS ON FILE | | | | | | | |
| 28085494 | BEHAR, MARISSA A | ADDRESS ON FILE | | | | | | | |
| 28085495 | BEHARI, KAVITA | ADDRESS ON FILE | | | | | | | |
| 28085496 | BEHARRY-HOWARD, NOLA | ADDRESS ON FILE | | | | | | | |
| 28085497 | BEHLKE, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28163941 | BEHM, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28085498 | BEHNEY, CHRISTINA E | ADDRESS ON FILE | | | | | | | |
| 28085500 | BEHRSING, GERALDINA P | ADDRESS ON FILE | | | | | | | |
| 28112560 | BEICHNER, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 30519671 | BEIDLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28085502 | BEIERLE, LARRY | ADDRESS ON FILE | | | | | | | |
| 28085504 | BEILIN, EDWARD R | ADDRESS ON FILE | | | | | | | |
| 28085505 | BEISEL, KRISTINA L | ADDRESS ON FILE | | | | | | | |
| 28085508 | BEKELE, ZELEKASH | ADDRESS ON FILE | | | | | | | |
| 28085509 | BELAIR, JOSEPH G | ADDRESS ON FILE | | | | | | | |
| 28085510 | BELAND, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28085512 | BELANGER, SHANON L | ADDRESS ON FILE | | | | | | | |
| 28085514 | BELAY, SARON T | ADDRESS ON FILE | | | | | | | |
| 28085515 | BELCHER, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 28085516 | BELDEN, TERRIE L | ADDRESS ON FILE | | | | | | | |
| 28085517 | BELEN TORRES, NAIROBY | ADDRESS ON FILE | | | | | | | |
| 28085518 | BELEN, KATHERINE T | ADDRESS ON FILE | | | | | | | |
| 28085520 | BELESIS, MARIA B | ADDRESS ON FILE | | | | | | | |
| 28085521 | BELFIGLIO, SUZANNE R | ADDRESS ON FILE | | | | | | | |
| 28085522 | BELGRAVE, THELCIA | ADDRESS ON FILE | | | | | | | |
| 28085524 | BELIVEAU, SHANNA M | ADDRESS ON FILE | | | | | | | |
| 28085526 | BELL, ALYSA B | ADDRESS ON FILE | | | | | | | |
| 30519235 | BELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28085529 | BELL, DAVID C | ADDRESS ON FILE | | | | | | | |
| 28112582 | BELL, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 28085535 | BELL, SOPHIA E | ADDRESS ON FILE | | | | | | | |
| 28085539 | BELLANCO, SARA E | ADDRESS ON FILE | | | | | | | |
| 28085540 | BELLE, BARBARA K | ADDRESS ON FILE | | | | | | | |
| 28103785 | BELLEFONTE BOROUGH TAX COLLECTOR | 657 HUMES RD | | | | BELLEFONTE | PA | 16823 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 18 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085542 | BELLINGER, FAITH A | ADDRESS ON FILE | | | | | | | |
| 28085543 | BELLIVEAU, PAULINE | ADDRESS ON FILE | | | | | | | |
| 28085545 | BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28112588 | BELLOMA, ERICA | ADDRESS ON FILE | | | | | | | |
| 28085546 | BELLOMO, BRIANNA L | ADDRESS ON FILE | | | | | | | |
| 28085551 | BELMONTES, TANIA J | ADDRESS ON FILE | | | | | | | |
| 28163052 | BELPRE CITY, OH HEALTH DEPARTMENT | 304 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 28085553 | BELTAU, NICKY | ADDRESS ON FILE | | | | | | | |
| 28112593 | BELTAU, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28085554 | BELTRAN, DARISDIANELLYS | ADDRESS ON FILE | | | | | | | |
| 28085555 | BELTRAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28112595 | BELTRAN, MELANNY D | ADDRESS ON FILE | | | | | | | |
| 28085559 | BELTRE, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 28085561 | BEMIS, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28085562 | BEMIS, BARTON | ADDRESS ON FILE | | | | | | | |
| 28085564 | BENAMATI, TINA M | ADDRESS ON FILE | | | | | | | |
| 30519645 | BENDER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28085568 | BENDER, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28112600 | BENDER, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28085569 | BENDER, TEMBER M | ADDRESS ON FILE | | | | | | | |
| 28085571 | BENDIX, KASEY E | ADDRESS ON FILE | | | | | | | |
| 28085572 | BENECKE, DOUGLAS G | ADDRESS ON FILE | | | | | | | |
| 28085575 | BENESKY, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28085579 | BENITEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 28085583 | BENJAMIN, WARREN | ADDRESS ON FILE | | | | | | | |
| 28112612 | BENJAMIN-NESBITT, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 28085585 | BENJAMSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28085586 | BENKO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28085594 | BENNETT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28085595 | BENNETT, FRANKLIN E | ADDRESS ON FILE | | | | | | | |
| 28085596 | BENNETT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28085597 | BENNETT, KAREN C | ADDRESS ON FILE | | | | | | | |
| 28166917 | BENNETT, LAURA | ADDRESS ON FILE | | | | | | | |
| 28085598 | BENNETT, MARJORIE G | ADDRESS ON FILE | | | | | | | |
| 28085599 | BENNETT, NICHELE C | ADDRESS ON FILE | | | | | | | |
| 28166920 | BENNETT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28085600 | BENNETT, ROBIN A | ADDRESS ON FILE | | | | | | | |
| 28085601 | BENNETT, ROSITA M | ADDRESS ON FILE | | | | | | | |
| 28085602 | BENNETT, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28085605 | BENNETT, TAYLOR P | ADDRESS ON FILE | | | | | | | |
| 28085607 | BENNING, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28155872 | BENSON, BETH | ADDRESS ON FILE | | | | | | | |
| 30519475 | BENSON, REGINA | ADDRESS ON FILE | | | | | | | |
| 28085613 | BENTLEY, DARIN | ADDRESS ON FILE | | | | | | | |
| 28163059 | BENTON COUNTY TAX COLLECTOR | PO BOX 964 | | | | CORVALLIS | OR | 97339-0964 | |
| 28103786 | BENTON COUNTY TREASURER | 7122 W OKANOGAN PL STE E110 | | | | KENNEWICK | WA | 99336-5045 | |
| 28085616 | BENTON, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28085617 | BENTZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28085618 | BENTZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28085620 | BEN-YELLES, LYLIA | ADDRESS ON FILE | | | | | | | |
| 28085622 | BERAHA, THOMAS D | ADDRESS ON FILE | | | | | | | |
| 28085623 | BERAKI, ASMERET Z | ADDRESS ON FILE | | | | | | | |
| 30519462 | BERARDONE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28085625 | BERBASOVA, TAMARA D | ADDRESS ON FILE | | | | | | | |
| 28112619 | BERCHEM, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28112620 | BERCIK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28085629 | BERGEN, MICHELLE A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085630 | BERGER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28085631 | BERGER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28085632 | BERGER, BUFFY | ADDRESS ON FILE | | | | | | | |
| 28085633 | BERGER, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28085634 | BERGER, ELMA | ADDRESS ON FILE | | | | | | | |
| 28085636 | BERGSTROM, CIECLEY J | ADDRESS ON FILE | | | | | | | |
| 28085638 | BERHE, MULUGETA W | ADDRESS ON FILE | | | | | | | |
| 28085639 | BERHE, YONAS K | ADDRESS ON FILE | | | | | | | |
| 28085640 | BERHEL, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28166932 | BERKOMAH, JOHN | ADDRESS ON FILE | | | | | | | |
| 28103817 | BERKS COUNTY TREASURER | COUNTY SERVICES CENTER | 633 COURT ST 2ND FLOOR | | | READING | PA | 19601 | |
| 28163403 | BERKS EARNED INCOME TAX BUREAU | 1125 BERKSHIRE BLVD., STE 115 | | | | WYOMISSING | PA | 19610 | |
| 28085645 | BERMUDEZ, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28085646 | BERMUDEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28112628 | BERNABE, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 28085647 | BERNAL, JISELLE K | ADDRESS ON FILE | | | | | | | |
| 28085652 | BERNARDO, LUBY T | ADDRESS ON FILE | | | | | | | |
| 28085654 | BERNDT, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28085655 | BERNDT, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28085657 | BERNE, STEVIE L | ADDRESS ON FILE | | | | | | | |
| 28163411 | BERRIEN COUNTY TREASURER | 701 MAIN STREET | | | | ST JOSEPH | MI | 49085 | |
| 28166939 | BERRIER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 30519460 | BERRIOS, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28158743 | BERRY, TWANNA | ADDRESS ON FILE | | | | | | | |
| 28158745 | BERTINO, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| 28158746 | BERTOLINI, CYNDY J | ADDRESS ON FILE | | | | | | | |
| 28158747 | BERTON CUOMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28158750 | BERTRAM, KARI | ADDRESS ON FILE | | | | | | | |
| 28085661 | BERZONSKI, REBECCA M | ADDRESS ON FILE | | | | | | | |
| 28085665 | BESHAI, IRINI Y | ADDRESS ON FILE | | | | | | | |
| 28085666 | BESHAI, NARMIN M | ADDRESS ON FILE | | | | | | | |
| 28085668 | BESLEY, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 28085669 | BESS, GLENORA | ADDRESS ON FILE | | | | | | | |
| 28085670 | BESS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28085672 | BEST, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28085673 | BETANCOURT, LUPE | ADDRESS ON FILE | | | | | | | |
| 28085676 | BETART, SILVIA V | ADDRESS ON FILE | | | | | | | |
| 28085677 | BETHAS, TIFFANY R | ADDRESS ON FILE | | | | | | | |
| 28103823 | BETHEL PARK SCHOOL DISTRICT | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28103825 | BETHLEHEM AREA SCHOOL DISTRICT | C/O PSDLAF | LOCKBOX 824485 | PO BOX 824485 | | PHILADELPHIA | PA | 19182-4485 | |
| 28085683 | BETTENCOURT, VICKY L | ADDRESS ON FILE | | | | | | | |
| 28085684 | BETTNER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28085688 | BEUKELMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28085689 | BEUTEL, JULIA R | ADDRESS ON FILE | | | | | | | |
| 28103830 | BEVERAGE AIR | PO BOX 602056 | | | | CHARLOTTE | NC | 28260-2056 | |
| 28103832 | BEXAR COUNTY | ATTN: ALBERT URESTI MPA PCC | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| 28085693 | BEYER, THOMAS M | ADDRESS ON FILE | | | | | | | |
| 28103840 | BFY LLC DBA LOLLEEZ | 450 HERITAGE RD, SUITE 3C | | | | SOUTHBURY | CT | 06488 | |
| 28085698 | BHADORIYA, BRAJESH | ADDRESS ON FILE | | | | | | | |
| 28085699 | BHAGA, KIESEN K | ADDRESS ON FILE | | | | | | | |
| 28085701 | BHAGI, SHRUTI | ADDRESS ON FILE | | | | | | | |
| 28085702 | BHALLA, KUSUM | ADDRESS ON FILE | | | | | | | |
| 28085704 | BHARAT PATEL, PRIYA | ADDRESS ON FILE | | | | | | | |
| 28085706 | BHATT, NEHA C | ADDRESS ON FILE | | | | | | | |
| 28112648 | BHAVSAR, JANKI | ADDRESS ON FILE | | | | | | | |
| 28085709 | BHAYROO, ANEILL | ADDRESS ON FILE | | | | | | | |
| 28085710 | BHIMANI, CHANDULAL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085711 | BHOLA, RABEENA | ADDRESS ON FILE | | | | | | | |
| 28085712 | BHONDE, MEGHA | ADDRESS ON FILE | | | | | | | |
| 28085713 | BHUT, MANAS R | ADDRESS ON FILE | | | | | | | |
| 28085716 | BIAGINI, WENDY | ADDRESS ON FILE | | | | | | | |
| 28085717 | BIALASZEWSKI, STELLA R | ADDRESS ON FILE | | | | | | | |
| 28112653 | BIBIAN-TORREZ, JESSICA MARIA | ADDRESS ON FILE | | | | | | | |
| 28103851 | BIC CORPORATION | PO BOX 416552 | | | | BOSTON | MA | 02241-6552 | |
| 30519232 | BIDAURE, CECILLE | ADDRESS ON FILE | | | | | | | |
| 28085726 | BIDAURE, NOLI D | ADDRESS ON FILE | | | | | | | |
| 28085727 | BIDDISCOMBE, KERRIE | ADDRESS ON FILE | | | | | | | |
| 28085728 | BIDDLE, DAVID S | ADDRESS ON FILE | | | | | | | |
| 28085729 | BIDDLE, HENRY | ADDRESS ON FILE | | | | | | | |
| 30519769 | BIDDLE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28085731 | BIDERMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28085732 | BIDNAMROODI, PIERRE | ADDRESS ON FILE | | | | | | | |
| 28085734 | BIDWELL, TIM O | ADDRESS ON FILE | | | | | | | |
| 28085735 | BIEGLEY, ERICA L | ADDRESS ON FILE | | | | | | | |
| 28085736 | BIEKER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28085740 | BIEN, HAI N | ADDRESS ON FILE | | | | | | | |
| 30519387 | BIENIEK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28112662 | BIER, ERICA | ADDRESS ON FILE | | | | | | | |
| 28165359 | BIG FOOT BEVERAGES | PO BOX 10728 | | | | EUGENE | OR | 97440 | |
| 28165361 | BIG GEYSER, INC. | 57-65 48TH STREET | | | | MASPETH | NY | 11378 | |
| 28112668 | BIG SKY BRANDS INC | 120 MIDDLEFIELD ROAD, UNIT 4 | | | | TORONTO | ON | M1S 4MG | CANADA |
| 28085745 | BIGELOW, NINA A | ADDRESS ON FILE | | | | | | | |
| 28085748 | BIGLER, KELSEY R | ADDRESS ON FILE | | | | | | | |
| 28085751 | BIKSEY, GERMAINE A | ADDRESS ON FILE | | | | | | | |
| 28085752 | BILBREW, KIM L | ADDRESS ON FILE | | | | | | | |
| 28160849 | BILECKI, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 28085753 | BILELLO, JOHN P | ADDRESS ON FILE | | | | | | | |
| 28085754 | BILES-MCCRAY, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28085756 | BILLAH, MOSTAKIM | ADDRESS ON FILE | | | | | | | |
| 28085757 | BILLIEU, RUBY M | ADDRESS ON FILE | | | | | | | |
| 28085760 | BILLONES, ZALDY B | ADDRESS ON FILE | | | | | | | |
| 28085761 | BILLOW, RENNIE L | ADDRESS ON FILE | | | | | | | |
| 28085764 | BILSKY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28085766 | BINCZAK, ASHLEY S | ADDRESS ON FILE | | | | | | | |
| 30519424 | BINION, BETSY | ADDRESS ON FILE | | | | | | | |
| 28085768 | BINKOSKI, TONI | ADDRESS ON FILE | | | | | | | |
| 28165368 | BIOBAG AMERICAS INC | PO BOX 639636 | | | | CINCINNATI | OH | 45263-9636 | |
| 28112676 | BIOLO, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 28085774 | BIRCE, DORINA | ADDRESS ON FILE | | | | | | | |
| 28085776 | BIRD, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 28085777 | BIRD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28085778 | BIRDSONG, MARIA R | ADDRESS ON FILE | | | | | | | |
| 28085781 | BISCHOF, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28085783 | BISHER, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28112686 | BISHOP, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28085784 | BISHOP, KAREN | ADDRESS ON FILE | | | | | | | |
| 30519176 | BISSELL COMMERCIAL SALES | 100 ARMSTRONG RD | STE 101 | | | PLYMOUTH | MA | 02360 | |
| 28085788 | BISSON, STEFANI | ADDRESS ON FILE | | | | | | | |
| 28085791 | BISTLINE, JASON W | ADDRESS ON FILE | | | | | | | |
| 28085795 | BITTEL, GABRIELLE C | ADDRESS ON FILE | | | | | | | |
| 30519402 | BIXBY, JOELLE | ADDRESS ON FILE | | | | | | | |
| 28112695 | BIZUB, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 28112698 | BLAASCH, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28103873 | BLACH BEVERAGE LLC | 1530 BELTLINE RD | | | | REDDING | CA | 96003 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 21 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28103874 | BLACH DISTRIBUTING LLC | 131 W MAIN ST | | | | ELKO | NV | 89801 | |
| 28085801 | BLACK, ANDREW P | ADDRESS ON FILE | | | | | | | |
| 28085803 | BLACK, MICHELLE B | ADDRESS ON FILE | | | | | | | |
| 28085805 | BLACK, ROBERT S | ADDRESS ON FILE | | | | | | | |
| 28085806 | BLACK, TARA L | ADDRESS ON FILE | | | | | | | |
| 30519366 | BLACK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28112707 | BLACKBURN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28085809 | BLACKBURN, NANCY | ADDRESS ON FILE | | | | | | | |
| 28085813 | BLACKMORE, CONNIE M | ADDRESS ON FILE | | | | | | | |
| 28085817 | BLACKWOOD, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28085818 | BLADEN, JACQUELIN D | ADDRESS ON FILE | | | | | | | |
| 28165373 | BLAIR TOWNSHIP | ATTN: TREASURER | 2121 COUNTY RD 633 | | | GRAWN | MI | 49637 | |
| 28112723 | BLAIR, CALISTA | ADDRESS ON FILE | | | | | | | |
| 28085820 | BLAIR, SARA | ADDRESS ON FILE | | | | | | | |
| 28112727 | BLANCH, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 28085826 | BLANCHARD, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 28085827 | BLANCHARD, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 28085830 | BLAND, MILDRED | ADDRESS ON FILE | | | | | | | |
| 30519249 | BLANDING, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28085832 | BLANDINO, CELIA | ADDRESS ON FILE | | | | | | | |
| 28085834 | BLANK, CARA | ADDRESS ON FILE | | | | | | | |
| 28085836 | BLANKENSHIP, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28085843 | BLAYLOCK, TERESA | ADDRESS ON FILE | | | | | | | |
| 28085845 | BLEVINS, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28085846 | BLEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28164309 | BLISSETT, DAEKISHA D | ADDRESS ON FILE | | | | | | | |
| 28164312 | BLOCK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28164313 | BLOCKER, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 28164316 | BLOOM, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28164317 | BLOOM, CINDY | ADDRESS ON FILE | | | | | | | |
| 28103894 | BLOOMER TOWNSHIP TREASURER | PO BOX 261 | | | | CARSON CITY | MI | 48811 | |
| 28112752 | BLOOMQUIST, BAMBI | ADDRESS ON FILE | | | | | | | |
| 28085852 | BLOUGH, JOHN | ADDRESS ON FILE | | | | | | | |
| 28085853 | BLOW, BILLY J | ADDRESS ON FILE | | | | | | | |
| 28103903 | BLUE DIAMOND /CAGE | P.O. BOX 96269 | | | | CHICAGO | IL | 60693 | |
| 28103911 | BLUE TRITON BRANDS | PO BOX 277015 | | | | ATLANTA | GA | 30384-7015 | |
| 28164320 | BLUEMEL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28164321 | BLUHM, ZACHARY THOMAS | ADDRESS ON FILE | | | | | | | |
| 28164322 | BLUM, ANN P | ADDRESS ON FILE | | | | | | | |
| 30519264 | BLUMENSCHEIN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28164329 | BLYSHCHYK, OLGA | ADDRESS ON FILE | | | | | | | |
| 28128804 | BOACHIE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28085862 | BOAKYE, PATRICK K | ADDRESS ON FILE | | | | | | | |
| 30519540 | BOAL, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28085864 | BOATENG, KWAKU D | ADDRESS ON FILE | | | | | | | |
| 28085866 | BOBADILLA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28085867 | BOBADILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28085868 | BOBADILLA, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28085869 | BOBAL, ALEXIS T | ADDRESS ON FILE | | | | | | | |
| 28085870 | BOBB, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28085872 | BOBROWSKI, LISA | ADDRESS ON FILE | | | | | | | |
| 28085873 | BOCANEGRA, STACEY N | ADDRESS ON FILE | | | | | | | |
| 28085875 | BOCCHINO-O'SHEA, BETTY J | ADDRESS ON FILE | | | | | | | |
| 28112775 | BOCK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28085879 | BOCTOR, BISHOY R | ADDRESS ON FILE | | | | | | | |
| 28085880 | BOCZAR, KENNETH R | ADDRESS ON FILE | | | | | | | |
| 30519722 | BODNER, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085883 | BOEHMER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28103923 | BOENING BROTHERS | 1098 RTE 109 | | | | NORTH LINDENHURST | NY | 11757-1034 | |
| 28085885 | BOFAHREDIN, BUSHRA M | ADDRESS ON FILE | | | | | | | |
| 28085886 | BOGACZ, JODY A | ADDRESS ON FILE | | | | | | | |
| 28085887 | BOGAR, KRISTIN M | ADDRESS ON FILE | | | | | | | |
| 30519432 | BOGART, RONALD | ADDRESS ON FILE | | | | | | | |
| 28085889 | BOGDAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28085890 | BOGDON, MARIE M | ADDRESS ON FILE | | | | | | | |
| 28085891 | BOGHOSIAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28085892 | BOGHOSSIAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28085893 | BOGNER, LISA M | ADDRESS ON FILE | | | | | | | |
| 28085895 | BOGURSKI, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 30519428 | BOHNER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28112783 | BOHNSTENGEL, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28085902 | BOI, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28085903 | BOLA, ARWINDER S | ADDRESS ON FILE | | | | | | | |
| 28085904 | BOLANOS, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28085909 | BOLING, AURA L | ADDRESS ON FILE | | | | | | | |
| 28085910 | BOLITISKI, MARK R | ADDRESS ON FILE | | | | | | | |
| 28085911 | BOLIVER, JOEL D | ADDRESS ON FILE | | | | | | | |
| 28085913 | BOLLER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28085914 | BOLLING, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 28085915 | BOLLING, MARCIA D | ADDRESS ON FILE | | | | | | | |
| 28112790 | BOLLINGER, BETH | ADDRESS ON FILE | | | | | | | |
| 28085922 | BOLT, JOANN | ADDRESS ON FILE | | | | | | | |
| 28085923 | BOLTON, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 28085926 | BOMBERO, NICOLE E | ADDRESS ON FILE | | | | | | | |
| 28103929 | BON SUISSE INC | 11860 COMMUNITY RD | | | | POWAY | CA | 92064 | |
| 28085927 | BONAKDAR SHIRAZI, FARZANEH | ADDRESS ON FILE | | | | | | | |
| 28085930 | BOND, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28085931 | BOND, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28085934 | BONENFANT, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 28085939 | BONILLA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 28085940 | BONILLA, KATHERINE L | ADDRESS ON FILE | | | | | | | |
| 28085944 | BONNER, DIANE | ADDRESS ON FILE | | | | | | | |
| 28085948 | BONNETT, ARIANA M | ADDRESS ON FILE | | | | | | | |
| 28085949 | BONNICK, PETER | ADDRESS ON FILE | | | | | | | |
| 28085950 | BONO, NISHA L | ADDRESS ON FILE | | | | | | | |
| 28085951 | BONOMO, CINZIA | ADDRESS ON FILE | | | | | | | |
| 28085953 | BONYAI, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28085954 | BOOBER, AUTUMN C | ADDRESS ON FILE | | | | | | | |
| 28085957 | BOOKER, SATERICA L | ADDRESS ON FILE | | | | | | | |
| 28085964 | BOOTH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28085967 | BORAWSKI, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28085968 | BORBA, TERRY | ADDRESS ON FILE | | | | | | | |
| 28085970 | BORDERS, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28085971 | BORGER, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 28085972 | BORGER, JORDAN E | ADDRESS ON FILE | | | | | | | |
| 28085973 | BORHANI, FARIBA T | ADDRESS ON FILE | | | | | | | |
| 28085974 | BORING, JACOB T | ADDRESS ON FILE | | | | | | | |
| 28085980 | BORKS, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28103948 | BOROUGH OF AUDUBON | 606 W NICHOLSON RD | | | | AUDUBON | NJ | 08106 | |
| 28103949 | BOROUGH OF BALDWIN | 3344 CHURCHVIEW AVENUE | | | | PITTSBURGH | PA | 15227 | |
| 28103950 | BOROUGH OF BARRINGTON | 229 TRENTON AVENUE | | | | BARRINGTON | NJ | 08007 | |
| 28103953 | BOROUGH OF BEACHWOOD, NJ | 1600 PINEWALD RD # 1 | | | | BEACHWOOD | NJ | 08722 | |
| 28103956 | BOROUGH OF BELLEVUE, ALLEGHENY COUNTY PA | ATTN: JOSEPH NOLAN, TAX COLLECTOR | 568 LINCOLN AVENUE | | | BELLEVUE | PA | 15202 | |
| 28103958 | BOROUGH OF BERLIN | 59 S. WHITE HORSE PIKE | | | | BERLIN | NJ | 08009 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 23 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28103959 | BOROUGH OF BERWICK, PA | 1800 N. MARKET ST. | | | | BERWICK | PA | 18603 | |
| 28103963 | BOROUGH OF BROOKLAWN | 301 CHRISTIANA ST | | | | BROOKLAWN | NJ | 08030 | |
| 28103966 | BOROUGH OF CAMP HILL, PA | ATTN: AMY BARON, TAX COLLECTOR | 449 DEVON ROAD | | | CAMP HILL | PA | 17011 | |
| 28103967 | BOROUGH OF CANONSBURG | 68 E PIKE ST., #101 | | | | CANONSBURG | PA | 15317 | |
| 28103969 | BOROUGH OF CARLISLE TAX COLLECTOR | 53 W SOUTH ST | | | | CARLISLE | PA | 17013 | |
| 28165388 | BOROUGH OF CLAYTON | 125 N. DELSEA DRIVE | | | | CLAYTON | NJ | 08312 | |
| 28165389 | BOROUGH OF CLEMENTON, NJ | BOROUGH HALL | 101 GIBBSBORO ROAD | | | CLEMENTON | NJ | 08021 | |
| 28165391 | BOROUGH OF CLIFTON HEIGHTS, PA | 30 SOUTH SPRINGFIELD ROAD | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 28165396 | BOROUGH OF CORAOPOLIS, PA | 1301 4TH AVENUE | | | | CORAOPOLIS | PA | 15108 | |
| 28103974 | BOROUGH OF DUNMORE | 400 SOUTH BLAKELY STREET | | | | DUNMORE | PA | 18512 | |
| 28103984 | BOROUGH OF GEISTOWN | 721 E OAKMONT BLVD | | | | JOHNSTOWN | PA | 15904 | |
| 28165399 | BOROUGH OF GLASSBORO | 1 SOUTH MAIN STREET | | | | GLASSBORO | NJ | 08028-2592 | |
| 28165400 | BOROUGH OF GLENOLDEN | PO BOX 185 | | | | GLENOLDEN | PA | 19036-0185 | |
| 28165402 | BOROUGH OF HALEDON, NJ | 510 BELMONT AVENUE | | | | HALEDON | NJ | 07508 | |
| 28165405 | BOROUGH OF HELLERTOWN, PA | 685 MAIN STREET | | | | HELLERTOWN | PA | 18055 | |
| 28103986 | BOROUGH OF LANSDALE, PA | ONE VINE STREET, SUITE 201 | | | | LANSDALE | PA | 19446 | |
| 28103988 | BOROUGH OF LAVALLETTE | ATTN: TAX COLLECTOR | 1306 GRAND CENTRAL AVENUE | | | LAVALLETTE | NJ | 08735 | |
| 28103996 | BOROUGH OF MEDIA TAX COLLECTOR | 301 NORTH JACKSON ST, | 2ND FL | | | MEDIA | PA | 19063 | |
| 28158838 | BOROUGH OF MERCHANTVILLE | ATTN: SUSAN B WALKER, TAX COLLECTOR | 1 W. MAPLE AVE | | | MERCHANTVILLE | NJ | 08109 | |
| 28085984 | BOROUGH OF MOUNT OLIVER | 150 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15210 | |
| 28158842 | BOROUGH OF MOUNT UNION | MUNICIPAL BLDG | 9 W. MARKET ST | | | MOUNT UNION | PA | 17066 | |
| 28158845 | BOROUGH OF NORRISTOWN, PA | 235 EAST AIRY STREET | | | | NORRISTOWN | PA | 19401 | |
| 28158847 | BOROUGH OF NORTHAMPTON | PO BOX 70 | | | | NORTHAMPTON | PA | 18067-0070 | |
| 28103999 | BOROUGH OF PALMERTON, CARBON COUNTY PA | RAQUEL LUTTON TAX COLLECTOR | 790 LAFAYETTE AVE | | | PALMERTON | PA | 18071 | |
| 28104002 | BOROUGH OF PARK RIDGE | 53 PARK AVE | | | | PARK RIDGE | NJ | 07656 | |
| 28104003 | BOROUGH OF PAULSBORO | 1211 DELAWARE STREET | | | | PAULSBORO | NJ | 08066 | |
| 28104004 | BOROUGH OF PENNS GROVE | 303 HARDING HIGHWAY | | | | CARNEYS POINT | NJ | 08069 | |
| 28104008 | BOROUGH OF POINT PLEASANT | P.O. BOX 25 | | | | POINT PLEASANT | NJ | 08742 | |
| 28104014 | BOROUGH OF PROSPECT PARK, NJ - TAX COLLECTOR | 106 BROWN AVENUE | | | | PROSPECT PARK | NJ | 07508 | |
| 28104014 | BOROUGH OF QUAKERTOWN, PA | 35 N. THIRD STREET | | | | QUAKERTOWN | PA | 18951 | |
| 28085986 | BOROUGH OF SAYREVILLE | 167 MAIN ST | | | | SAYREVILLE | NJ | 08872 | |
| 28104025 | BOROUGH OF SOMERDALE | ATTN: TAX COLLECTOR | 105 KENNEDY BLVD | | | SOMERDALE | NJ | 08083 | |
| 28104028 | BOROUGH OF STEELTON, PA | ATTN: MARY J. CARRICATO, TAX COLLECER | 123 NORTH FRONT STREET | | | STEELTON | PA | 17113 | |
| 28104029 | BOROUGH OF STROUDSBURG, PA | 700 SARAH STREET | | | | STROUDSBURG | PA | 18360 | |
| 28104032 | BOROUGH OF TINTON FALLS, NJ | 556 TINTON AVENUE | | | | TINTON FALLS | NJ | 07724 | |
| 28165412 | BOROUGH OF WALDWICK | P.O. BOX 65 | | | | WALDWICK | NJ | 07463 | |
| 28165414 | BOROUGH OF WALNUTPORT | 417 LINCOLN AVENUE | | | | WALNUTPORT | PA | 18088 | |
| 28165419 | BOROUGH OF WEST MIFFLIN | 3000 LEBANON CHURCH ROAD | | | | WEST MIFFLIN | PA | 15122 | |
| 28104034 | BOROUGH OF WEST VIEW | 135 SIXTH AVENUE | | | | PITTSBURGH | PA | 15229 | |
| 28104036 | BOROUGH OF WHITE OAK, PA - TAX | 2280 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| 28085988 | BORRAYO, SERGIO R | ADDRESS ON FILE | | | | | | | |
| 28085989 | BORRECCO, JESSLYN K | ADDRESS ON FILE | | | | | | | |
| 28085994 | BOSELL, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28085995 | BOSHINSKY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28085997 | BOSTANDZIC, ANES | ADDRESS ON FILE | | | | | | | |
| 28086001 | BOSTWICK, MATTHEW S | ADDRESS ON FILE | | | | | | | |
| 28086005 | BOTH, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 28086006 | BOTROS, BESHOY | ADDRESS ON FILE | | | | | | | |
| 28086007 | BOTROS, DALIA | ADDRESS ON FILE | | | | | | | |
| 28086010 | BOTTA, JESSE C | ADDRESS ON FILE | | | | | | | |
| 28086012 | BOUCHARD, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 28086016 | BOUGIE, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 28086017 | BOULAJERIS, MARIA K | ADDRESS ON FILE | | | | | | | |
| 28086018 | BOULES, MARY S | ADDRESS ON FILE | | | | | | | |
| 28086019 | BOULOM, HIEU T | ADDRESS ON FILE | | | | | | | |
| 28086020 | BOULOS, SARA F | ADDRESS ON FILE | | | | | | | |
| 28086022 | BOUNACDARY, SOUGRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086023 | BOUNDS, ALISHA N | ADDRESS ON FILE | | | | | | | |
| 28086024 | BOURNE, DAVID D | ADDRESS ON FILE | | | | | | | |
| 28086025 | BOURQUE, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28086027 | BOVELL, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 28086028 | BOVO, JUDY | ADDRESS ON FILE | | | | | | | |
| 28086031 | BOWEN, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 28086032 | BOWEN, SARAH H | ADDRESS ON FILE | | | | | | | |
| 28086033 | BOWENS, AMBER T | ADDRESS ON FILE | | | | | | | |
| 28086034 | BOWENS, DOLORES M | ADDRESS ON FILE | | | | | | | |
| 28086035 | BOWER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28086037 | BOWERS, DENISE N | ADDRESS ON FILE | | | | | | | |
| 28086038 | BOWERS, PAUL G | ADDRESS ON FILE | | | | | | | |
| 28086039 | BOWERS, SARA M | ADDRESS ON FILE | | | | | | | |
| 28086042 | BOWLDS, EMBER L | ADDRESS ON FILE | | | | | | | |
| 28086043 | BOWLES, BRIANA J | ADDRESS ON FILE | | | | | | | |
| 28086044 | BOWMAN, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28164333 | BOWSER, BRETT W | ADDRESS ON FILE | | | | | | | |
| 30519349 | BOWSER, CAYCE | ADDRESS ON FILE | | | | | | | |
| 28164335 | BOWSER, DEVIN C | ADDRESS ON FILE | | | | | | | |
| 28164338 | BOWTHORPE, KARI | ADDRESS ON FILE | | | | | | | |
| 28164339 | BOWYER, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 30519765 | BOYCE, MARK | ADDRESS ON FILE | | | | | | | |
| 28086048 | BOYD, BETH H | ADDRESS ON FILE | | | | | | | |
| 28086049 | BOYD, GILBERT D | ADDRESS ON FILE | | | | | | | |
| 28086051 | BOYD, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28086053 | BOYER, AERIN L | ADDRESS ON FILE | | | | | | | |
| 28086054 | BOYER, BRIANNA E | ADDRESS ON FILE | | | | | | | |
| 28086055 | BOYER, DUANE R | ADDRESS ON FILE | | | | | | | |
| 30519274 | BOYLAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 28086062 | BOYLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28086063 | BOYLE, MARIE D | ADDRESS ON FILE | | | | | | | |
| 28086064 | BOYLE, PATRICK J | ADDRESS ON FILE | | | | | | | |
| 28086066 | BOYLES, TINA M | ADDRESS ON FILE | | | | | | | |
| 28112862 | BOZZA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28086068 | BOZZOLI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28086069 | BRACAMONTES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 30519261 | BRADDOCK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28086071 | BRADDOCK, MATTHEW P | ADDRESS ON FILE | | | | | | | |
| 28086072 | BRADFORD, MARGARET GERTRUDE | ADDRESS ON FILE | | | | | | | |
| 28086075 | BRADLEY, ANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 28166964 | BRADLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28086076 | BRADLEY, COREY L | ADDRESS ON FILE | | | | | | | |
| 28086077 | BRADLEY, ELIJAH N | ADDRESS ON FILE | | | | | | | |
| 28086078 | BRADLEY, NICKI J | ADDRESS ON FILE | | | | | | | |
| 30519241 | BRADRICK, SARAH | ADDRESS ON FILE | | | | | | | |
| 28086082 | BRAGANCA, TREVOR J | ADDRESS ON FILE | | | | | | | |
| 28086083 | BRAGG, MARLISA P | ADDRESS ON FILE | | | | | | | |
| 28086084 | BRAGHELLI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28086085 | BRAHM, VERONIKA K | ADDRESS ON FILE | | | | | | | |
| 28086088 | BRAMAN, JANET N | ADDRESS ON FILE | | | | | | | |
| 28086090 | BRAN, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28086092 | BRANAM, JOCELYN D | ADDRESS ON FILE | | | | | | | |
| 28086093 | BRANAN, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28086097 | BRANDON, JASON V | ADDRESS ON FILE | | | | | | | |
| 28086098 | BRANDON, SHERI | ADDRESS ON FILE | | | | | | | |
| 28086099 | BRANDT-NOLAND, LIANNE S | ADDRESS ON FILE | | | | | | | |
| 28086102 | BRANKOVIC, AMELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086103 | BRANN, TAMI L | ADDRESS ON FILE | | | | | | | |
| 28086105 | BRANUM, LISA A | ADDRESS ON FILE | | | | | | | |
| 28086110 | BRAUCH, MARY T | ADDRESS ON FILE | | | | | | | |
| 28086111 | BRAUDRICK, FRANK | ADDRESS ON FILE | | | | | | | |
| 28086112 | BRAUN, NASRIN | ADDRESS ON FILE | | | | | | | |
| 28086113 | BRAUTIGAM, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 28086116 | BRAWDY, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28104051 | BRAZABRA CORPORATION | 8 RUN WAY | | | | LEE | MA | 01238 | |
| 28086117 | BRAZER, MARCIE | ADDRESS ON FILE | | | | | | | |
| 28086118 | BRAZIL, TOBY J | ADDRESS ON FILE | | | | | | | |
| 28104052 | BRAZORIA CO MUD #35 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28104053 | BRAZORIA COUNTY TAX ASSESSOR | 1800 NUECES ST. | | | | AUSTIN | TX | 78701 | |
| 28086125 | BREHEIM, TED J | ADDRESS ON FILE | | | | | | | |
| 28086127 | BREIGHNER, SHANNON N | ADDRESS ON FILE | | | | | | | |
| 28086129 | BREITWEISER, ANNE | ADDRESS ON FILE | | | | | | | |
| 28086130 | BRELAND, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28086133 | BRENNAN, CHERYLL L | ADDRESS ON FILE | | | | | | | |
| 30519279 | BRENNAN, MARK | ADDRESS ON FILE | | | | | | | |
| 28086135 | BRENNAN, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 30519565 | BRENNAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 28086138 | BRENNEISE, REBECA R | ADDRESS ON FILE | | | | | | | |
| 30519549 | BRENNEMAN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28086140 | BRENNEN, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 28086141 | BRENNEN, JILL | ADDRESS ON FILE | | | | | | | |
| 28086142 | BRETAL, JANELLE L | ADDRESS ON FILE | | | | | | | |
| 30519585 | BREW, KENDALL | ADDRESS ON FILE | | | | | | | |
| 30519218 | BREWER, ESTELITA | ADDRESS ON FILE | | | | | | | |
| 28086147 | BREWER, IISHAUN E | ADDRESS ON FILE | | | | | | | |
| 28086148 | BREWER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28112893 | BREWER, SETH | ADDRESS ON FILE | | | | | | | |
| 28086150 | BREWSTER, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28086151 | BREWTON, DENISE | ADDRESS ON FILE | | | | | | | |
| 28086155 | BRIANO MARTINEZ, ALYSSA P | ADDRESS ON FILE | | | | | | | |
| 28086157 | BRICE, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28086158 | BRICE, TRACY Y | ADDRESS ON FILE | | | | | | | |
| 28112898 | BRICKNER, ABBEGALE | ADDRESS ON FILE | | | | | | | |
| 28086161 | BRICKNER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28086162 | BRIDGE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28104065 | BRIDGEPORT CHARTER TOWNSHIP | 6740 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| 28104069 | BRIDGEVILLE BOROUGH | ATTN: ANNE M PARISI, TAX COLLECTOR | 425 BOWER HILL RD | | | BRIDGEVILLE | PA | 15017 | |
| 28086163 | BRIEL, NANETTE M | ADDRESS ON FILE | | | | | | | |
| 28086165 | BRIENZA, LISA | ADDRESS ON FILE | | | | | | | |
| 28086171 | BRIGGS, ALISON | ADDRESS ON FILE | | | | | | | |
| 28086173 | BRIGGS, TIMOTHY D | ADDRESS ON FILE | | | | | | | |
| 28086175 | BRIGHAM, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 30519242 | BRILLHART, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28086177 | BRIMMER, CARLA M | ADDRESS ON FILE | | | | | | | |
| 28086178 | BRIMMER, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28086180 | BRINKMAN, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28112917 | BRIONES, GISELLE A | ADDRESS ON FILE | | | | | | | |
| 28086182 | BRISCOE, TINA L | ADDRESS ON FILE | | | | | | | |
| 28112918 | BRISENO-TORRES, CARLOS DANIEL | ADDRESS ON FILE | | | | | | | |
| 28104074 | BRISTOL BOROUGH | ATTN: ANNA B LARRISEY, TAX COLLECTOR | 250 POND ST | MUNICIPAL BLDG | | BRISTOL | PA | 19007 | |
| 28104075 | BRISTOL TOWNSHIP | 2501 BATH RD | | | | BRISTOL | PA | 19007 | |
| 28086184 | BRITO, LAURA | ADDRESS ON FILE | | | | | | | |
| 28086185 | BRITO, OMAR | ADDRESS ON FILE | | | | | | | |
| 28166976 | BRITT, AMANDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086188 | BRITTON, DEE A | ADDRESS ON FILE | | | | | | | |
| 28086194 | BROADBENT, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 28086195 | BROADFOOT, BELINDA G | ADDRESS ON FILE | | | | | | | |
| 28166986 | BROCK, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28086199 | BROCKINGTON, JAMES R | ADDRESS ON FILE | | | | | | | |
| 28086200 | BROCKLEHURST, HELEN N | ADDRESS ON FILE | | | | | | | |
| 28086204 | BRODIE, NIKOLAI A | ADDRESS ON FILE | | | | | | | |
| 28112924 | BRODIE, TRACY | ADDRESS ON FILE | | | | | | | |
| 28086206 | BRODY, RITA | ADDRESS ON FILE | | | | | | | |
| 28086208 | BROGAN, LORAINE | ADDRESS ON FILE | | | | | | | |
| 28112925 | BROGAN, VIRGINIA L | ADDRESS ON FILE | | | | | | | |
| 28112930 | BROOKS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28086213 | BROOKS, JOANNA A | ADDRESS ON FILE | | | | | | | |
| 28086215 | BROOKS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28086216 | BROOKS, NIKO | ADDRESS ON FILE | | | | | | | |
| 30519276 | BROTHERS, GWYNETH | ADDRESS ON FILE | | | | | | | |
| 28086223 | BROTHERS, ROBYN K | ADDRESS ON FILE | | | | | | | |
| 28086225 | BROUGHTON, MARCUS L | ADDRESS ON FILE | | | | | | | |
| 28086226 | BROUSSEAU, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28086227 | BROUWER, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28104102 | BROWN & HALEY | ATTN: CREDIT DEPT | PO BOX 1596 | | | TACOMA | WA | 98401-1596 | |
| 28086229 | BROWN GRIFFIN, FALICIA D | ADDRESS ON FILE | | | | | | | |
| 28086231 | BROWN, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 28086232 | BROWN, ANTHONY D | ADDRESS ON FILE | | | | | | | |
| 28086234 | BROWN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 28086238 | BROWN, CHRISTINA N | ADDRESS ON FILE | | | | | | | |
| 28086239 | BROWN, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28086240 | BROWN, COURTNEY M | ADDRESS ON FILE | | | | | | | |
| 28086241 | BROWN, DARA J | ADDRESS ON FILE | | | | | | | |
| 28086242 | BROWN, DARLA F | ADDRESS ON FILE | | | | | | | |
| 28086243 | BROWN, DENISE | ADDRESS ON FILE | | | | | | | |
| 28086245 | BROWN, DIAMOND N | ADDRESS ON FILE | | | | | | | |
| 28086246 | BROWN, DONNA L | ADDRESS ON FILE | | | | | | | |
| 28086247 | BROWN, DOROTHY V | ADDRESS ON FILE | | | | | | | |
| 30519691 | BROWN, HELEN M | ADDRESS ON FILE | | | | | | | |
| 28086252 | BROWN, JAMES F | ADDRESS ON FILE | | | | | | | |
| 28086255 | BROWN, JEROME D | ADDRESS ON FILE | | | | | | | |
| 28086256 | BROWN, JUDY | ADDRESS ON FILE | | | | | | | |
| 28086263 | BROWN, KENNETH W | ADDRESS ON FILE | | | | | | | |
| 28086264 | BROWN, KEVIN W | ADDRESS ON FILE | | | | | | | |
| 30519272 | BROWN, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28086267 | BROWN, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 28086268 | BROWN, LATOYA D | ADDRESS ON FILE | | | | | | | |
| 28086269 | BROWN, LISA | ADDRESS ON FILE | | | | | | | |
| 28086270 | BROWN, LORETTA | ADDRESS ON FILE | | | | | | | |
| 28086271 | BROWN, LORI S | ADDRESS ON FILE | | | | | | | |
| 28086275 | BROWN, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| 28086276 | BROWN, MOSES G | ADDRESS ON FILE | | | | | | | |
| 28086277 | BROWN, NATHALIE A | ADDRESS ON FILE | | | | | | | |
| 28086280 | BROWN, PATRICK J | ADDRESS ON FILE | | | | | | | |
| 28086284 | BROWN, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28086285 | BROWN, SHANESE | ADDRESS ON FILE | | | | | | | |
| 28086287 | BROWN, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 28086288 | BROWN, SHAWN C | ADDRESS ON FILE | | | | | | | |
| 28112956 | BROWN, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28086289 | BROWN, SOMBRAH M | ADDRESS ON FILE | | | | | | | |
| 28086290 | BROWN, STEVEN V | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28162310 | BROWN, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28162316 | BROWN, ZAKIYA | ADDRESS ON FILE | | | | | | | |
| 28086292 | BROWN, ZELDA B | ADDRESS ON FILE | | | | | | | |
| 28086293 | BROWN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 28086294 | BROWN-ADKINS, ALLISON N | ADDRESS ON FILE | | | | | | | |
| 28086295 | BROWNING, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28086299 | BRUBAKER, DEBBIE R | ADDRESS ON FILE | | | | | | | |
| 28086300 | BRUCE, DENA J | ADDRESS ON FILE | | | | | | | |
| 30519523 | BRUCE, ERIN | ADDRESS ON FILE | | | | | | | |
| 28086302 | BRUCE, JOANNE G | ADDRESS ON FILE | | | | | | | |
| 30519245 | BRUCE, KATARA | ADDRESS ON FILE | | | | | | | |
| 28086305 | BRUCE, MARGARET F | ADDRESS ON FILE | | | | | | | |
| 28086306 | BRUCE-SANCHEZ, VICKI | ADDRESS ON FILE | | | | | | | |
| 28086308 | BRUCKHART, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28086309 | BRUDNOK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28086310 | BRUGGEMAN, ATHENA M | ADDRESS ON FILE | | | | | | | |
| 28086311 | BRUGGMAN, STEVEN E | ADDRESS ON FILE | | | | | | | |
| 28086312 | BRUMBAUGH, MARCIA L | ADDRESS ON FILE | | | | | | | |
| 28086319 | BRUNELLE, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28086320 | BRUNI, KRISTINA N | ADDRESS ON FILE | | | | | | | |
| 28086323 | BRUNN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28086328 | BRUTOSKY, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 28086329 | BRUTUS, SEQUENNA L | ADDRESS ON FILE | | | | | | | |
| 30519253 | BRYAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28086331 | BRYAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28086333 | BRYANT, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28086335 | BRYANT, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28086336 | BRYANT, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28086341 | BRYNER, SHELLEY L | ADDRESS ON FILE | | | | | | | |
| 28086342 | BRYNER, WALTER H | ADDRESS ON FILE | | | | | | | |
| 28086344 | BSHARA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 28086348 | BUCCELLA, SARA | ADDRESS ON FILE | | | | | | | |
| 28086349 | BUCHANAN, CHARLES R | ADDRESS ON FILE | | | | | | | |
| 28086353 | BUCHER, ANDREA D | ADDRESS ON FILE | | | | | | | |
| 28112971 | BUCHMAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28129259 | BUCK, DAVID | ADDRESS ON FILE | | | | | | | |
| 28086357 | BUCKINGHAM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28086358 | BUCKLEY, HEIDI E | ADDRESS ON FILE | | | | | | | |
| 28112977 | BUCKNELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28086362 | BUCSIT, CATHERINE B | ADDRESS ON FILE | | | | | | | |
| 28086363 | BUDA, JACOB F | ADDRESS ON FILE | | | | | | | |
| 30519376 | BUDD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28086365 | BUDHU, DEVINDRA | ADDRESS ON FILE | | | | | | | |
| 28086366 | BUDUAN, MARILYN P | ADDRESS ON FILE | | | | | | | |
| 28086367 | BUELNA, CORINNA | ADDRESS ON FILE | | | | | | | |
| 28104121 | BUENO BEVERAGE COMPANY | PO BOX 5025 | | | | VISALIA | CA | 93278 | |
| 28112984 | BUERKLI, GRYPHON | ADDRESS ON FILE | | | | | | | |
| 28112987 | BUFFIN, LONJANEICE S | ADDRESS ON FILE | | | | | | | |
| 28086373 | BUI, HAN N | ADDRESS ON FILE | | | | | | | |
| 28086374 | BUI, HENRY V | ADDRESS ON FILE | | | | | | | |
| 28086375 | BUI, JAMIE N | ADDRESS ON FILE | | | | | | | |
| 28086376 | BUI, JENNY | ADDRESS ON FILE | | | | | | | |
| 28086377 | BUI, KATIE P | ADDRESS ON FILE | | | | | | | |
| 28086378 | BUI, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28086380 | BUI, NHI U | ADDRESS ON FILE | | | | | | | |
| 28112994 | BUI, PHUONG UYEN N | ADDRESS ON FILE | | | | | | | |
| 28086381 | BUI, THANG PETER C | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28112995 | BUI, THUC H | ADDRESS ON FILE | | | | | | | |
| 28086382 | BUI, TRAM N | ADDRESS ON FILE | | | | | | | |
| 28086383 | BUI, TRANG A | ADDRESS ON FILE | | | | | | | |
| 28086384 | BUI, TREVOR V | ADDRESS ON FILE | | | | | | | |
| 28086385 | BUI, TUYET V | ADDRESS ON FILE | | | | | | | |
| 28086386 | BUI, VY K | ADDRESS ON FILE | | | | | | | |
| 28112998 | BUITRAN, MINHSON | ADDRESS ON FILE | | | | | | | |
| 28086390 | BUKHARI, NOSHEEN Z | ADDRESS ON FILE | | | | | | | |
| 28086391 | BUKHARI, SYED W | ADDRESS ON FILE | | | | | | | |
| 28086392 | BULLANDAY, ROBILINE A | ADDRESS ON FILE | | | | | | | |
| 28086393 | BULLARD, JAMES D | ADDRESS ON FILE | | | | | | | |
| 28086394 | BULLINS, TERRI J | ADDRESS ON FILE | | | | | | | |
| 28086395 | BULLOCK, BRYAN R | ADDRESS ON FILE | | | | | | | |
| 28086399 | BULLOCK, SHERRY M | ADDRESS ON FILE | | | | | | | |
| 28086400 | BULLOCK, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28086401 | BULMAHN, JAYSON B | ADDRESS ON FILE | | | | | | | |
| 30519651 | BULTMAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 30519231 | BUNDOO, LEE | ADDRESS ON FILE | | | | | | | |
| 28086409 | BUNDY, CRAIG A | ADDRESS ON FILE | | | | | | | |
| 28086411 | BUNDY, ONEATA | ADDRESS ON FILE | | | | | | | |
| 28086412 | BUNIATYAN, CLARICE | ADDRESS ON FILE | | | | | | | |
| 28113006 | BUNTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28086414 | BUPP, JONATHAN E | ADDRESS ON FILE | | | | | | | |
| 28086415 | BURAL, DANIEL S | ADDRESS ON FILE | | | | | | | |
| 28086416 | BURAU, JOHN | ADDRESS ON FILE | | | | | | | |
| 28086419 | BURCH, CRYSTAL L | ADDRESS ON FILE | | | | | | | |
| 28086420 | BURCHFIELD, LEIGH E | ADDRESS ON FILE | | | | | | | |
| 28086421 | BURD, NEIL | ADDRESS ON FILE | | | | | | | |
| 28086423 | BURDETTE, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 30519573 | BURGE, RUTH ANN | ADDRESS ON FILE | | | | | | | |
| 28104137 | BURGETTSTOWN BOROUGH TAX COLLECTOR | PO BOX 404 | | | | BURGETTSTOWN | PA | 15021 | |
| 28086435 | BURGY, MELODY | ADDRESS ON FILE | | | | | | | |
| 28086436 | BURHENN, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 28086437 | BURKE, BETH | ADDRESS ON FILE | | | | | | | |
| 28086438 | BURKE, BRITNEY A | ADDRESS ON FILE | | | | | | | |
| 28086439 | BURKE, CHHARVY M | ADDRESS ON FILE | | | | | | | |
| 28086440 | BURKE, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28086442 | BURKE, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28086443 | BURKE, LARISA | ADDRESS ON FILE | | | | | | | |
| 28086444 | BURKE, PATRICK E | ADDRESS ON FILE | | | | | | | |
| 28113024 | BURKE, SONDRA P | ADDRESS ON FILE | | | | | | | |
| 28086446 | BURKE, STEPHANIE N | ADDRESS ON FILE | | | | | | | |
| 28086447 | BURKE-JAMES, KERONA S | ADDRESS ON FILE | | | | | | | |
| 28086448 | BURKETTE, LYNN A | ADDRESS ON FILE | | | | | | | |
| 28086451 | BURLESON, MARY K | ADDRESS ON FILE | | | | | | | |
| 28086452 | BURLILE, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28086453 | BURLINGAME, HEATHER D | ADDRESS ON FILE | | | | | | | |
| 28086455 | BURMASTER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28086456 | BURNETT, MISTI M | ADDRESS ON FILE | | | | | | | |
| 28086458 | BURNHAM, ELIZAVETA S | ADDRESS ON FILE | | | | | | | |
| 28086459 | BURNHAM, KRYSTYNA M | ADDRESS ON FILE | | | | | | | |
| 30519753 | BURNS, ERNEST | ADDRESS ON FILE | | | | | | | |
| 28086463 | BURNS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28086466 | BURR, JUDY S | ADDRESS ON FILE | | | | | | | |
| 28086467 | BURRELL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28086468 | BURRIS, MADISON | ADDRESS ON FILE | | | | | | | |
| 28086469 | BURRIS, SOPHIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086470 | BURRIS, TROY X | ADDRESS ON FILE | | | | | | | |
| 28086471 | BURRUP, HOLLIE R | ADDRESS ON FILE | | | | | | | |
| 28086472 | BURSE, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28086474 | BURSTON, TRINA T | ADDRESS ON FILE | | | | | | | |
| 28086475 | BURT, SHAWNA M | ADDRESS ON FILE | | | | | | | |
| 28086476 | BURTON, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28086477 | BUSARI, AKEEM A | ADDRESS ON FILE | | | | | | | |
| 28086479 | BUSELLI, MATTHEW L | ADDRESS ON FILE | | | | | | | |
| 28086482 | BUSHMAN, ZACHARY J | ADDRESS ON FILE | | | | | | | |
| 28086483 | BUSKRUD, KRISTINE C | ADDRESS ON FILE | | | | | | | |
| 28086484 | BUSSANICH, DANA | ADDRESS ON FILE | | | | | | | |
| 28086485 | BUSTAMANTE, MACRINA | ADDRESS ON FILE | | | | | | | |
| 28086486 | BUSTILLOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 28167011 | BUSYAKUM, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28086487 | BUTCHER, GILDA | ADDRESS ON FILE | | | | | | | |
| 28086489 | BUTCHER, MARK E | ADDRESS ON FILE | | | | | | | |
| 28161911 | BUTLER AREA SCHOOL DISTRICT | 375 N DUFFY RD | | | | BUTLER | PA | 16001 | |
| 28161913 | BUTLER CITY TREASURER | 140 W NORTH ST | | | | BUTLER | PA | 16001 | |
| 28104141 | BUTLER COUNTY CENTER TOWNSHIP | 823 SUNSET DR | | | | BUTLER | PA | 16001 | |
| 28104143 | BUTLER COUNTY TAX COLLECTOR | 488 NEW CASTLE ST | | | | SLIPPERY ROCK | PA | 16057 | |
| 28104144 | BUTLER COUNTY TREASURER | ATTN: NANCY NIX, TREASURER | 315 HIGH ST., 10TH FL | | | HAMILTON | OH | 45011 | |
| 28104145 | BUTLER COUNTY, OH AUDITOR | 130 HIGH STREET | | | | HAMILTON | OH | 45011 | |
| 28104146 | BUTLER COUNTY, PA TAX CLAIM | 124 W DIAMOND STREET | | | | BUTLER | PA | 16001 | |
| 28086492 | BUTLER, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28086493 | BUTLER, JOHN H | ADDRESS ON FILE | | | | | | | |
| 28086496 | BUTLER, PAUL S | ADDRESS ON FILE | | | | | | | |
| 28086497 | BUTLER, SHIANN L | ADDRESS ON FILE | | | | | | | |
| 28086499 | BUTT, KAMRAN | ADDRESS ON FILE | | | | | | | |
| 28104147 | BUTTE COUNTY DEPARTMENT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | | | | OROVILLE | CA | 95965 | |
| 28104148 | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DR | | | | OROVILLE | CA | 95965 | |
| 28086500 | BUTTERFIELD, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28086502 | BUTTS, SUSAN K | ADDRESS ON FILE | | | | | | | |
| 28086503 | BUTZ, EDWARD C | ADDRESS ON FILE | | | | | | | |
| 28167020 | BUYER, KYMBERLI | ADDRESS ON FILE | | | | | | | |
| 28086505 | BUYS, IRINA A | ADDRESS ON FILE | | | | | | | |
| 28086506 | BUZZETTA, ALLISON P | ADDRESS ON FILE | | | | | | | |
| 28086509 | BYERS, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28104150 | BYKOWSKI EQUIPMENT CO. | 12360 EAST END AVE | | | | CHINO | CA | 91710 | |
| 28086513 | BYRD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28086514 | BYRNE, ELLEN B | ADDRESS ON FILE | | | | | | | |
| 28086524 | CA, CALEI | ADDRESS ON FILE | | | | | | | |
| 28086525 | CABAL, MARGARITA Y | ADDRESS ON FILE | | | | | | | |
| 28104162 | CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | | | | CHARLOTTE | NC | 28258-0347 | |
| 28113063 | CABRAL, DAVID R | ADDRESS ON FILE | | | | | | | |
| 28113064 | CABRAL, NANI M | ADDRESS ON FILE | | | | | | | |
| 28086529 | CABRAL, NICCA KARMELA | ADDRESS ON FILE | | | | | | | |
| 28086530 | CABRERA, AMANDA V | ADDRESS ON FILE | | | | | | | |
| 28086531 | CABRERA, CASANDRA L | ADDRESS ON FILE | | | | | | | |
| 28086532 | CABRERA, LAURIE M | ADDRESS ON FILE | | | | | | | |
| 28086533 | CABRERA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 28086537 | CACHERO, MELCHOR N | ADDRESS ON FILE | | | | | | | |
| 28086538 | CACHU, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28104165 | CAERNARVON TOWNSHIP TAX COLLECTOR | PO BOX 368 | | | | MORGANTOWN | PA | 19543-0368 | |
| 28086542 | CAETANO, MARY L | ADDRESS ON FILE | | | | | | | |
| 28104168 | CAFFE APPASSONATO COFFEE CO | 4001 21ST AVENUE WEST | | | | SEATTLE | WA | 98199 | |
| 28104169 | CAFFE DARTE LLC | 33926 9TH AVE. SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| 28086548 | CAGLE, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086549 | CAGLE, TAMMY J | ADDRESS ON FILE | | | | | | | |
| 28086550 | CAGUIOA, VANESSA O | ADDRESS ON FILE | | | | | | | |
| 28086551 | CAHALL, TAYLOR B | ADDRESS ON FILE | | | | | | | |
| 28113071 | CAHILL, AMY | ADDRESS ON FILE | | | | | | | |
| 28086552 | CAHILL, DAMYEN J | ADDRESS ON FILE | | | | | | | |
| 28086555 | CAICEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 30519532 | CAIN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28086558 | CAIN, TAWANDA M | ADDRESS ON FILE | | | | | | | |
| 28086559 | CAJAS, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 28086569 | CALANO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28104171 | CALAVERAS COUNTY TREASURER | 891 MOUNTAIN RANCH RD | | | | SAN ANDREAS | CA | 95249 | |
| 28086570 | CALCANEO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 28086571 | CALDERON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 28086572 | CALDERON, JACKIE R | ADDRESS ON FILE | | | | | | | |
| 28086574 | CALDERON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 28167029 | CALDERON, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 28086576 | CALDERON-PALOMARES, LORENA | ADDRESS ON FILE | | | | | | | |
| 28086579 | CALDWELL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28104174 | CALEDONIA CHARTER TOWNSHIP | PO BOX 175 | | | | CORUNNA | MI | 48817 | |
| 28086580 | CALERO, ALEX J | ADDRESS ON FILE | | | | | | | |
| 28086581 | CALERO, ROSA G | ADDRESS ON FILE | | | | | | | |
| 28167030 | CALHOUN, CRISSANDRA J | ADDRESS ON FILE | | | | | | | |
| 30519667 | CALHOUN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28104180 | CALIFORNIA BOROUGH | ATTN: DIANE PAGAC, TAX COLLECTOR | PO BOX 486 | | | CALIFORNIA | PA | 15419 | |
| 28104182 | CALIFORNIA CUSTOM FRUITS AND FLAVORS, INC. | 15800 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 28104184 | CALIFORNIA DEPARTMENT OF ALCOHOLIC BEVERAGES | 3927 LENNANE DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 28104185 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | SACRAMENTO OFFICE MIC:KH | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 28104186 | CALIFORNIA FRANCHISE TAX BOARD | 300 SOUTH SPRING STREET, SUITE 5704 | | | | LOS ANGELES | CA | 90013-1265 | |
| 28104190 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 30519819 | CALIGURI, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28164351 | CALLAGHAN, ROSIE | ADDRESS ON FILE | | | | | | | |
| 28086586 | CALLAHAN, JILLIAN L | ADDRESS ON FILE | | | | | | | |
| 28113078 | CALLAVINI, GINA | ADDRESS ON FILE | | | | | | | |
| 28086588 | CALLAWAY, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28086589 | CALLENDER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28086591 | CALMA, LOIS ANN | ADDRESS ON FILE | | | | | | | |
| 28104194 | CALN TOWNSHIP | P O BOX 1004 | | | | DOWNINGTOWN | PA | 19335 | |
| 28086593 | CALO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28086597 | CALVARIO, STEPHANIE C | ADDRESS ON FILE | | | | | | | |
| 28086599 | CALVERT, JUSTIN L | ADDRESS ON FILE | | | | | | | |
| 28086601 | CALVILLO, KANDY G | ADDRESS ON FILE | | | | | | | |
| 28086602 | CALZONE, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28086603 | CAMACHO, EDUVIJES V | ADDRESS ON FILE | | | | | | | |
| 28086604 | CAMACHO, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 28086605 | CAMACHO, NADIA M | ADDRESS ON FILE | | | | | | | |
| 28086608 | CAMARCE, LULU A | ADDRESS ON FILE | | | | | | | |
| 28086609 | CAMARENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28113092 | CAMARGO, DELILAH | ADDRESS ON FILE | | | | | | | |
| 28086611 | CAMARGO, ELENA | ADDRESS ON FILE | | | | | | | |
| 28086612 | CAMARGO, NEIL CYRIL | ADDRESS ON FILE | | | | | | | |
| 28086614 | CAMARILLO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28086615 | CAMBALIZA, RONNIE N | ADDRESS ON FILE | | | | | | | |
| 28104197 | CAMBRIA COUNTY TREASURER | 200 S CENTER STREET | | | | EBENSBURG | PA | 15931-1941 | |
| 28165424 | CAMBRIA TOWNSHIP TAX COLLECTOR | PO BOX 404 | | | | EBENSBURG | PA | 15931 | |
| 28165429 | CAMDEN COUNTY, NJ | 509 LAKELAND ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 28113101 | CAMILO, EMELY | ADDRESS ON FILE | | | | | | | |
| 28086621 | CAMOIRANO, SCOTT C | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 31 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165433 | CAMP HILL BOROUGH | ATTN: AMY BARON, TAX COLLECTOR | 449 DEVON ROAD | | | CAMP HILL | PA | 17011 | |
| 28086623 | CAMPANARO, ROSEMARY J | ADDRESS ON FILE | | | | | | | |
| 28086624 | CAMPANELLI, DEANNA L | ADDRESS ON FILE | | | | | | | |
| 28086625 | CAMPANELLI, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 28086626 | CAMPBELL BROWN, DEANEARA | ADDRESS ON FILE | | | | | | | |
| 28086630 | CAMPBELL, BRADLEY A | ADDRESS ON FILE | | | | | | | |
| 28086631 | CAMPBELL, CHEYENNE N | ADDRESS ON FILE | | | | | | | |
| 28086632 | CAMPBELL, GAIL | ADDRESS ON FILE | | | | | | | |
| 28086635 | CAMPBELL, JAMES | ADDRESS ON FILE | | | | | | | |
| 28086636 | CAMPBELL, JANIE C | ADDRESS ON FILE | | | | | | | |
| 28086637 | CAMPBELL, JARED M | ADDRESS ON FILE | | | | | | | |
| 30519634 | CAMPBELL, JASON | ADDRESS ON FILE | | | | | | | |
| 28086640 | CAMPBELL, JASON M | ADDRESS ON FILE | | | | | | | |
| 28086641 | CAMPBELL, JOANNA J | ADDRESS ON FILE | | | | | | | |
| 30519289 | CAMPBELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28086647 | CAMPBELL, SAVANNAH L | ADDRESS ON FILE | | | | | | | |
| 28086649 | CAMPBELL, WALTER | ADDRESS ON FILE | | | | | | | |
| 28167042 | CAMPISANO, THERESA | ADDRESS ON FILE | | | | | | | |
| 28086650 | CAMPLAIR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28086653 | CAMPOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28086655 | CAMPOVERDE, ROSA S | ADDRESS ON FILE | | | | | | | |
| 28086656 | CANAAN, APRIL T | ADDRESS ON FILE | | | | | | | |
| 28104202 | CANADA DRY - ROYAL CROWN | 1010A UNDERWOOD RD | | | | OLYPHANT | PA | 18447 | |
| 28104204 | CANADA DRY BTLG-ATLANTIC CITY | C/O BOA | PO BOX 403685 | | | ATLANTA | GA | 30384-3685 | |
| 28104206 | CANADA DRY DELAWARE VALLEY | PO BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 28104208 | CANADA DRY DIST.CO.OF WILM | PO BOX 403708 | | | | ATLANTA | GA | 30384 | |
| 28104211 | CANADA DRY NORFOLK | PO BOX 404925 | | | | ATLANTA | GA | 30384-4925 | |
| 28086661 | CANALES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 28165437 | CANANDAIGUA CITY SCHOOL DISTRICT | DEPT #117086 | PO BOX 5270 | | | BINGHAMTON | NY | 13902-5270 | |
| 28086662 | CANCELLIERE, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28167055 | CANCHOLA RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28086663 | CANCINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 28086664 | CANDELA, CHRISTOPHER L | ADDRESS ON FILE | | | | | | | |
| 28086667 | CANDELARIA, GEELANY J | ADDRESS ON FILE | | | | | | | |
| 28086668 | CANDELORA, DANTE A | ADDRESS ON FILE | | | | | | | |
| 28167058 | CANDIA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28086669 | CANDIA-MELENDEZ, JORGE LUIS L | ADDRESS ON FILE | | | | | | | |
| 28086670 | CANDRAY, WENDY E | ADDRESS ON FILE | | | | | | | |
| 28086671 | CANELA RAMIREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 28086673 | CANERO, ELENA C | ADDRESS ON FILE | | | | | | | |
| 28086674 | CANGELIER, LAUREN L | ADDRESS ON FILE | | | | | | | |
| 28086675 | CANIETE, CAROL | ADDRESS ON FILE | | | | | | | |
| 28086676 | CANNELLA, BRIAN C | ADDRESS ON FILE | | | | | | | |
| 28086678 | CANNING, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28086683 | CANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28086685 | CANO, RAYLEAN N | ADDRESS ON FILE | | | | | | | |
| 28086687 | CANTARINI, CARLA M | ADDRESS ON FILE | | | | | | | |
| 28113129 | CANTAVE, MYRLENE | ADDRESS ON FILE | | | | | | | |
| 28086688 | CANTELA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28086689 | CANTERBURY, ANASTASIA M | ADDRESS ON FILE | | | | | | | |
| 28086690 | CANTIMBUHAN, MARIA TERESA M | ADDRESS ON FILE | | | | | | | |
| 28104213 | CANTON CITY, OH HEALTH DEPARTMENT | 420 MARKET AVENUE | | | | NORTH CANTON | OH | 44702 | |
| 28104214 | CANTON TOWNSHIP TREASURER | PO BOX 87010 | | | | CANTON | MI | 48187 | |
| 30519285 | CANTON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28113132 | CANTOR, CHERYL M | ADDRESS ON FILE | | | | | | | |
| 28086692 | CANTOR, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28086693 | CANTRELL, LAURA B | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 32 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086696 | CANTU, IRENE | ADDRESS ON FILE | | | | | | | |
| 28086698 | CANTU, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28086699 | CANTWELL, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28113133 | CANULLI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28104217 | CANYON COUNTY TREASURER | PO BOX 730 | | | | CALDWELL | ID | 83606-0730 | |
| 28086704 | CAO, DENISE L | ADDRESS ON FILE | | | | | | | |
| 28086705 | CAPCO, MARIA TERESA F | ADDRESS ON FILE | | | | | | | |
| 28104220 | CAPE MAY COUNTY, NJ HEALTH | 6 MOORE ROAD | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 30519183 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28164356 | CAPERS, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28164358 | CAPORALE, NICHOLAS C | ADDRESS ON FILE | | | | | | | |
| 28164360 | CAPPELLO, CHELSEA J | ADDRESS ON FILE | | | | | | | |
| 28164361 | CAPPELLO, SANTO | ADDRESS ON FILE | | | | | | | |
| 28164362 | CAPPILLINO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28104224 | CAPTURERX | SUITE 100 | 219 E HOUSTON STREET | | | SAN ANTONIO | TX | 78205 | |
| 28086706 | CAPUL, JOJETTE A | ADDRESS ON FILE | | | | | | | |
| 28104226 | CAR FRESHENER CORP. | 21205 LITTLE TREE DR | | | | WATERTOWN | NY | 13601 | |
| 28086708 | CARAANG, JAN D | ADDRESS ON FILE | | | | | | | |
| 28086709 | CARACHEO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28086710 | CARAMANCION, STEPHANIE P | ADDRESS ON FILE | | | | | | | |
| 28086713 | CARAVELLO, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28086714 | CARAVELLO, CYNTHIA H | ADDRESS ON FILE | | | | | | | |
| 28086715 | CARAVOULIAS, JAMES C | ADDRESS ON FILE | | | | | | | |
| 28142657 | CARBAUGH, HOWARD | ADDRESS ON FILE | | | | | | | |
| 28086717 | CARBO, ROOPAL | ADDRESS ON FILE | | | | | | | |
| 28104227 | CARD 340B | RITE AID ACCOUNTS PAYABLE | 200 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |
| 28113196 | CARDARELLI, KATIE | ADDRESS ON FILE | | | | | | | |
| 30519752 | CARDASSO, GARY | ADDRESS ON FILE | | | | | | | |
| 28113197 | CARDENAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28086725 | CARDENAS, EVELIA | ADDRESS ON FILE | | | | | | | |
| 28086727 | CARDENAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 28086729 | CARDINAL, ANIELA K | ADDRESS ON FILE | | | | | | | |
| 28086730 | CARDNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28086732 | CARDONA, JOSEPHINE T | ADDRESS ON FILE | | | | | | | |
| 28086735 | CARDOSO, DIANA | ADDRESS ON FILE | | | | | | | |
| 28086736 | CARDOZA, ANDREA C | ADDRESS ON FILE | | | | | | | |
| 28113201 | CARDOZA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28086737 | CARDOZA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 28086738 | CARDOZO, YANET | ADDRESS ON FILE | | | | | | | |
| 28164367 | CAREISMATIC BRANDS | 9800 DE SOTO AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 28104244 | CAREISMATIC BRANDS | PO BOX 103289 | | | | PASADENA | CA | 91189-3289 | |
| 28164369 | CAREISMATIC BRANDS | PO BOX 7450 | | | | CAROL STREAM | IL | 60197-7450 | |
| 28164373 | CAREY, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 28164375 | CARGILE, CAMERON S | ADDRESS ON FILE | | | | | | | |
| 28086739 | CARIASO, RONALYN J | ADDRESS ON FILE | | | | | | | |
| 28086740 | CARINO, GENEROSA M | ADDRESS ON FILE | | | | | | | |
| 28086741 | CARINO, MARGIE D | ADDRESS ON FILE | | | | | | | |
| 28086745 | CARLIN, TAN M | ADDRESS ON FILE | | | | | | | |
| 28086748 | CARLOS, CONCEPCION I | ADDRESS ON FILE | | | | | | | |
| 28086749 | CARLOS, SOPHIA A | ADDRESS ON FILE | | | | | | | |
| 28086750 | CARLSON, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28086751 | CARLSON, MARK A | ADDRESS ON FILE | | | | | | | |
| 28086752 | CARLSON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28086753 | CARLSON, TIA M | ADDRESS ON FILE | | | | | | | |
| 28086754 | CARLTON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 30519629 | CARMOSINO, SHARON | ADDRESS ON FILE | | | | | | | |
| 28086757 | CARNEIRO, ROSALINA R | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 33 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28167060 | CARNERIE, ANTONIO C | ADDRESS ON FILE | | | | | | | |
| 28086761 | CARNEY, DIANE | ADDRESS ON FILE | | | | | | | |
| 28086766 | CARNEY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28086767 | CARNOVALE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28167066 | CARPENTER, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28086775 | CARPENTER, ELIZABETH R | ADDRESS ON FILE | | | | | | | |
| 28167067 | CARPENTER, ERICA A | ADDRESS ON FILE | | | | | | | |
| 28086776 | CARPENTER, HAILEY A | ADDRESS ON FILE | | | | | | | |
| 28086777 | CARPENTER, KATANA R | ADDRESS ON FILE | | | | | | | |
| 28086779 | CARPENTER, SARAH L | ADDRESS ON FILE | | | | | | | |
| 28086781 | CARPIO, DELMI Y | ADDRESS ON FILE | | | | | | | |
| 28086782 | CARR, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28086783 | CARR, MELODIE M | ADDRESS ON FILE | | | | | | | |
| 28086784 | CARR, TIMOTHY H | ADDRESS ON FILE | | | | | | | |
| 28086786 | CARRANZA MEZA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28086787 | CARRANZA, ALECXIA G | ADDRESS ON FILE | | | | | | | |
| 28086788 | CARRANZA, ANNETTE D | ADDRESS ON FILE | | | | | | | |
| 28086791 | CARRANZA, LETICIA C | ADDRESS ON FILE | | | | | | | |
| 28086792 | CARRANZA, MARVIN A | ADDRESS ON FILE | | | | | | | |
| 28086794 | CARRASCO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28086795 | CARRASCO, JESSE | ADDRESS ON FILE | | | | | | | |
| 28086796 | CARRASCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28086798 | CARRELLI, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28086799 | CARRENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28086800 | CARREON, JANESA M | ADDRESS ON FILE | | | | | | | |
| 28086801 | CARREON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28086802 | CARRERA, JEANETTE T | ADDRESS ON FILE | | | | | | | |
| 28086803 | CARRETHERS, CASSANDRIA L | ADDRESS ON FILE | | | | | | | |
| 28086805 | CARRILLO BUENO, ROMAN B | ADDRESS ON FILE | | | | | | | |
| 28086809 | CARRILLO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28086810 | CARRILLO, EDITH | ADDRESS ON FILE | | | | | | | |
| 30519370 | CARRILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28086812 | CARRILLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28086813 | CARRILLO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 30519703 | CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28104261 | CARROLL COUNTY TREASURER | PO BOX 327 | | | | CARROLLTON | OH | 44615 | |
| 28104262 | CARROLL COUNTY, MD GOVERNMENT | 225 NORTH CENTER STREET | | | | WESTMINSTER | MD | 21157 | |
| 28104263 | CARROLL COUNTY, OH AUDITOR | 119 SOUTH LISBON STREET | SUITE 203 | | | CARROLLTON | OH | 44615 | |
| 28086818 | CARROLL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28086819 | CARROLL, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 28086820 | CARROLL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28086821 | CARROZZI, JANICE E | ADDRESS ON FILE | | | | | | | |
| 28086822 | CARSNER, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 28086827 | CARSTARPHEN-STURDI, KEVINA C | ADDRESS ON FILE | | | | | | | |
| 28086829 | CARSTETTER, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28086838 | CARTER, EMELY E | ADDRESS ON FILE | | | | | | | |
| 28086844 | CARTER, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28086846 | CARTER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28086847 | CARTERETTE, MICHELLE B | ADDRESS ON FILE | | | | | | | |
| 28086848 | CARTIER, KYLE M | ADDRESS ON FILE | | | | | | | |
| 28086849 | CARTWRIGHT, MARK D | ADDRESS ON FILE | | | | | | | |
| 28086852 | CARUSO, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28086853 | CARVER, KRISTINA J | ADDRESS ON FILE | | | | | | | |
| 28086854 | CARVO, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28113245 | CASAREZ, DONNA D | ADDRESS ON FILE | | | | | | | |
| 28086857 | CASAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28113247 | CASAS, INDHIRA ORCHYDEA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104271 | CASCADE ICE LLC | PO BOX 307 | | | | BEND | OR | 97709 | |
| 28104275 | CASCADE SQ MERCH ASSN | PO BOX 2297 | | | | THE DALLES | OR | 97058 | |
| 28113251 | CASE, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28086864 | CASE, RUSSELL J | ADDRESS ON FILE | | | | | | | |
| 28086865 | CASEY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28104281 | CASHCO DISTRIBUTORS INC | C/O NAVAJO MANUFACTURING CO | PO BOX 94610 | | | SEATTLE | WA | 98124-6910 | |
| 28086869 | CASILLAS, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 28086871 | CASILLAS, TERRI L | ADDRESS ON FILE | | | | | | | |
| 28167076 | CASPERSON, KEITH W | ADDRESS ON FILE | | | | | | | |
| 28165462 | CASS COUNTY TREASURER | 120 N BROADWAY SUITE 113 | | | | CASSOPOLIS | MI | 49031 | |
| 28086878 | CASSIDY, GARET J | ADDRESS ON FILE | | | | | | | |
| 28086879 | CASSIDY, KRISTEN M | ADDRESS ON FILE | | | | | | | |
| 28086880 | CASSIDY, MARIANNE P | ADDRESS ON FILE | | | | | | | |
| 28086881 | CASSLER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28086885 | CASTANEDA VIRGEN, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28086886 | CASTANEDA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 28086888 | CASTANEDA, LAURA | ADDRESS ON FILE | | | | | | | |
| 28086889 | CASTANEDA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 28086890 | CASTANEDA, MOISES R | ADDRESS ON FILE | | | | | | | |
| 28086891 | CASTANETO, IMELDA B | ADDRESS ON FILE | | | | | | | |
| 28086892 | CASTANO, JOHN P | ADDRESS ON FILE | | | | | | | |
| 28086896 | CASTELLANO, JOSEPH GEORGE | ADDRESS ON FILE | | | | | | | |
| 28167092 | CASTILLO NUNEZ, ALEXANDRA R | ADDRESS ON FILE | | | | | | | |
| 28086899 | CASTILLO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28167093 | CASTILLO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28086900 | CASTILLO, AUDREY S | ADDRESS ON FILE | | | | | | | |
| 28086905 | CASTILLO, GUADALUPE H | ADDRESS ON FILE | | | | | | | |
| 30519621 | CASTILLO, JOE | ADDRESS ON FILE | | | | | | | |
| 28086908 | CASTILLO, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| 28086909 | CASTILLO, KATHY S | ADDRESS ON FILE | | | | | | | |
| 28113267 | CASTILLO, LORI | ADDRESS ON FILE | | | | | | | |
| 28086910 | CASTILLO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28086911 | CASTILLO, MARIE M | ADDRESS ON FILE | | | | | | | |
| 28086913 | CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28086914 | CASTILLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28086915 | CASTILLO, ROBIN JASON L | ADDRESS ON FILE | | | | | | | |
| 28086918 | CASTOR, PRINCESS F | ADDRESS ON FILE | | | | | | | |
| 28086919 | CASTORINA, DARIEN L | ADDRESS ON FILE | | | | | | | |
| 28086920 | CASTRELLO, LINDA A | ADDRESS ON FILE | | | | | | | |
| 28086921 | CASTRO FRETZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28086924 | CASTRO SALAZAR, JOAL M M | ADDRESS ON FILE | | | | | | | |
| 28086926 | CASTRO, BELEN | ADDRESS ON FILE | | | | | | | |
| 28086927 | CASTRO, ELIZABETH N | ADDRESS ON FILE | | | | | | | |
| 28086928 | CASTRO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 28086930 | CASTRO, LAREINA C | ADDRESS ON FILE | | | | | | | |
| 28086932 | CASTRO, LUDWIG | ADDRESS ON FILE | | | | | | | |
| 28113272 | CASTRO, PABLO JAVIER J | ADDRESS ON FILE | | | | | | | |
| 28086934 | CASTRO, RAMON S | ADDRESS ON FILE | | | | | | | |
| 28086935 | CASTRO, VICKI E | ADDRESS ON FILE | | | | | | | |
| 28086936 | CATALAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 30519555 | CATALANI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 30517427 | CATALINA BEVERAGE COMPANY INC | PO BOX 495 | | | | AVALON | CA | 90704 | |
| 28086941 | CATHRO, LOGAN A | ADDRESS ON FILE | | | | | | | |
| 28086942 | CATI SILVA, AMAIRANI | ADDRESS ON FILE | | | | | | | |
| 28086945 | CATTANACH, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28086946 | CATUOGNO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28167102 | CAUDILL, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086947 | CAUDILLO, MARLEN | ADDRESS ON FILE | | | | | | | |
| 28167103 | CAUFFIELD, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 28086949 | CAULK, KELLY | ADDRESS ON FILE | | | | | | | |
| 28086950 | CAUSHI, MEJGI | ADDRESS ON FILE | | | | | | | |
| 28086953 | CAVAZOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28165468 | CAWELO WATER DISTRICT | 17207 INDUSTRIAL FARM RD | | | | BAKERSFIELD | CA | 93308 | |
| 28086954 | CAYER, PAULA J | ADDRESS ON FILE | | | | | | | |
| 28086955 | CAYSIDO, EMILIA L | ADDRESS ON FILE | | | | | | | |
| 28165469 | CAYUGA COUNTY TREASURER | CITY TREASURER PO BOX 157 | | | | AUBURN | NY | 13021 | |
| 28086957 | CAZARES, TERESA J | ADDRESS ON FILE | | | | | | | |
| 28165472 | CCA | C/O STEARNS BANK NA | PO BOX 7132 | | | ST CLOUD | MN | 56302 | |
| 28104284 | CCBCC OPERATIONS LLC | PO BOX 603542 | | | | CHARLOTTE | NC | 28260-3542 | |
| 28086959 | CEASE-MANALO, MAXENCIA L | ADDRESS ON FILE | | | | | | | |
| 28145042 | CEBALLOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 28086963 | CECERO, TESHA A | ADDRESS ON FILE | | | | | | | |
| 28167115 | CEDENO, ODESSIA | ADDRESS ON FILE | | | | | | | |
| 28086969 | CEJA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28086974 | CELENTANO, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28086976 | CELIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28113290 | CENIZA MCKEEVER, SHERRY ANN | ADDRESS ON FILE | | | | | | | |
| 28086979 | CENTENO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 28165480 | CENTER CITY DISTRICT | PO BOX 95000-3750 | | | | PHILADELPHIA | PA | 19195-3750 | |
| 28165482 | CENTOR INC | 32831 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0328 | |
| 28165484 | CENTRAL BUCKS SCHOOL DISTRICT | ATTN: PQMC TAX COLLECTOR | PO BOX 433 | | | PLUMSTEADVILLE | PA | 18949-0433 | |
| 28104313 | CENTRE COUNTY, PA TAX OFFICE | 420 HOLMES STREET | | | | BELLEFONTE | PA | 16823 | |
| 28104316 | CENTURY SYSTEMS INC | 120 SELIG DRIVE | | | | ATLANTA | GA | 30336 | |
| 28086985 | CEPEDA HIDALGO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 28086986 | CEPHAS, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28086987 | CEPHAS, URIELLE A | ADDRESS ON FILE | | | | | | | |
| 28086988 | CEREZO, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28086989 | CERMINARO, NICHOLAS F | ADDRESS ON FILE | | | | | | | |
| 28086990 | CERNA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28086993 | CERVANTES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28167127 | CERVANTES, IRMA G | ADDRESS ON FILE | | | | | | | |
| 28086996 | CERVANTES, MARIA O | ADDRESS ON FILE | | | | | | | |
| 28087000 | CERVANTES, MOISES A | ADDRESS ON FILE | | | | | | | |
| 28087001 | CERVANTES, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28167128 | CERVEY LLC | 408 KAY LANE | | | | SHREVEPORT | LA | 71115 | |
| 28087004 | CESAR, GABRIELLE C | ADDRESS ON FILE | | | | | | | |
| 28104321 | CG ROXANE LLC | DEPT CH 16405 | | | | PALATINE | IL | 60055-6405 | |
| 28087007 | CHA, JOON Y | ADDRESS ON FILE | | | | | | | |
| 28087010 | CHACON, RACHELLE Y | ADDRESS ON FILE | | | | | | | |
| 28087011 | CHACON, RUBY A | ADDRESS ON FILE | | | | | | | |
| 30519716 | CHADIVE, LAKSHMI | ADDRESS ON FILE | | | | | | | |
| 28087013 | CHADWICK, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 28087014 | CHAFE, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28087019 | CHAIREZ, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28087020 | CHAK, SARITH | ADDRESS ON FILE | | | | | | | |
| 28087022 | CHAKLOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28087023 | CHALE, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 28087026 | CHAMBERLAIN, BRADLEY S | ADDRESS ON FILE | | | | | | | |
| 28087027 | CHAMBERLAIN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28087028 | CHAMBERLAIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28087029 | CHAMBERLAIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28087030 | CHAMBERLAIN, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 30519255 | CHAMBERLAIN, SARA | ADDRESS ON FILE | | | | | | | |
| 28087032 | CHAMBERLAIN, TODD G | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087033 | CHAMBERLIN, LAURENCE | ADDRESS ON FILE | | | | | | | |
| 28087034 | CHAMBERLIN, NANCY S | ADDRESS ON FILE | | | | | | | |
| 28087035 | CHAMBERS, CALLIE M | ADDRESS ON FILE | | | | | | | |
| 28087037 | CHAMBERS, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| 28087042 | CHAMPION, ANNA N | ADDRESS ON FILE | | | | | | | |
| 28113317 | CHAN, DOODNAUTH | ADDRESS ON FILE | | | | | | | |
| 28087044 | CHAN, JENNY | ADDRESS ON FILE | | | | | | | |
| 28087048 | CHAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28113318 | CHAN, SHIRLEY Y | ADDRESS ON FILE | | | | | | | |
| 28087049 | CHAN, SHU | ADDRESS ON FILE | | | | | | | |
| 28087050 | CHAN, SO YEE | ADDRESS ON FILE | | | | | | | |
| 28087051 | CHAN, SUKI S | ADDRESS ON FILE | | | | | | | |
| 28087052 | CHAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28087053 | CHAN, VRANIA | ADDRESS ON FILE | | | | | | | |
| 28087054 | CHAN, YOUK | ADDRESS ON FILE | | | | | | | |
| 28087055 | CHAND, KESMI M | ADDRESS ON FILE | | | | | | | |
| 28087058 | CHANDRA, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 28087059 | CHANDRA, SHAKTIKA P | ADDRESS ON FILE | | | | | | | |
| 28087060 | CHANDRABATTA, SUBRAMANYAM | ADDRESS ON FILE | | | | | | | |
| 28087061 | CHANDRAN, SUDHA | ADDRESS ON FILE | | | | | | | |
| 28087062 | CHANDRASEKHAR, VIJAYAKUMARI M | ADDRESS ON FILE | | | | | | | |
| 30519441 | CHANEY, SHANE | ADDRESS ON FILE | | | | | | | |
| 28087065 | CHANG, CHONG H | ADDRESS ON FILE | | | | | | | |
| 28087067 | CHANG, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 28087069 | CHANG, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28087071 | CHANG, FANG-CHUN | ADDRESS ON FILE | | | | | | | |
| 28087072 | CHANG, JAMES J | ADDRESS ON FILE | | | | | | | |
| 28087073 | CHANG, JOE | ADDRESS ON FILE | | | | | | | |
| 28087075 | CHANG, KOUA | ADDRESS ON FILE | | | | | | | |
| 28087076 | CHANG, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28087077 | CHANG, YUAN | ADDRESS ON FILE | | | | | | | |
| 28087081 | CHANVONGSA, SOMPANE | ADDRESS ON FILE | | | | | | | |
| 28087082 | CHAO, TING YU | ADDRESS ON FILE | | | | | | | |
| 28087083 | CHAO, VANESSA G | ADDRESS ON FILE | | | | | | | |
| 28087086 | CHAPALONEY, TRACEY L | ADDRESS ON FILE | | | | | | | |
| 30519408 | CHAPMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28087089 | CHAPMAN, AUSTIN T | ADDRESS ON FILE | | | | | | | |
| 28087092 | CHAPMAN, KATIE F | ADDRESS ON FILE | | | | | | | |
| 28087093 | CHAPMAN, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28087094 | CHARETTE, ROBIN A | ADDRESS ON FILE | | | | | | | |
| 28087096 | CHARLES, ANDREW T | ADDRESS ON FILE | | | | | | | |
| 28087099 | CHARLES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28087100 | CHARLTON, THOMAS M | ADDRESS ON FILE | | | | | | | |
| 28087101 | CHARN, LARISA | ADDRESS ON FILE | | | | | | | |
| 28087102 | CHARNEY, LAURA B | ADDRESS ON FILE | | | | | | | |
| 28087103 | CHARNOSKI, KARA | ADDRESS ON FILE | | | | | | | |
| 28104358 | CHARTER TOWNSHIP OF BLOOMFIELD | 4200 TELEGRAPH ROAD | PO BOX 489 | | | BLOOMFIELD TOWNSHIP | MI | 48303-0489 | |
| 28104359 | CHARTER TOWNSHIP OF FILER | 2505 FILER CITY RD | | | | MANISTEE | MI | 49660 | |
| 28104360 | CHARTER TOWNSHIP OF FLINT | 1490 S. DYE ROAD | | | | FLINT | MI | 48532 | |
| 28104361 | CHARTER TOWNSHIP OF GENESEE | 7244 N. GENESEE ROAD | | | | GENESEE | MI | 48437 | |
| 28104362 | CHARTER TOWNSHIP OF GRAND BLANC | PO BOX 1833 | | | | GRAND BLANC | MI | 48480-0057 | |
| 28104363 | CHARTER TOWNSHIP OF HIGHLAND | 205 N JOHN ST | | | | HIGHLAND | MI | 48357 | |
| 28104364 | CHARTER TOWNSHIP OF INDEPENDENCE | PO BOX 771822 | | | | DETROIT | MI | 48277-1822 | |
| 28104365 | CHARTER TOWNSHIP OF OSCODA | ATTN: TREASURER | 110 S. STATE STREET | | | OSCODA | MI | 48750 | |
| 28104366 | CHARTER TOWNSHIP OF OXFORD | 300 DUNLAP RD | | | | OXFORD | MI | 48371 | |
| 28104367 | CHARTER TOWNSHIP OF PORT HURON | 3800 LAPEER RD | | | | PORT HURON | MI | 48060 | |
| 28104368 | CHARTER TOWNSHIP OF REDFORD | ATTN: TREASURER | 12200 BEECH DALY | | | REDFORD | MI | 48239 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104369 | CHARTER TOWNSHIP OF SHELBY | DEPT 77598 | PO BOX 77000 | | | DETROIT | MI | 48277-0598 | |
| 28104370 | CHARTER TOWNSHIP OF VAN BUREN | ATTN: TREASURER | 46425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| 28104371 | CHARTER TOWNSHIP OF WATERFORD | DEPT 771361 | PO BOX 77000 | | | DETROIT | MI | 48277-2000 | |
| 28087107 | CHASE, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28087111 | CHATRATH, PRITIKA | ADDRESS ON FILE | | | | | | | |
| 28087113 | CHAU, ANN L | ADDRESS ON FILE | | | | | | | |
| 28087114 | CHAU, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28087115 | CHAU, KELLY H | ADDRESS ON FILE | | | | | | | |
| 28087116 | CHAU, NHI Y | ADDRESS ON FILE | | | | | | | |
| 28087118 | CHAUHAN, VIKESHKUMAT H | ADDRESS ON FILE | | | | | | | |
| 28087119 | CHAUSOVSKY, MARK A | ADDRESS ON FILE | | | | | | | |
| 28113355 | CHAVARRIA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 28087120 | CHAVARRIA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 28087122 | CHAVEZ GONZALEZ, NATALY | ADDRESS ON FILE | | | | | | | |
| 28087124 | CHAVEZ, ARTHUR J | ADDRESS ON FILE | | | | | | | |
| 28087125 | CHAVEZ, DESIRAE M | ADDRESS ON FILE | | | | | | | |
| 28087128 | CHAVEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28087132 | CHAVEZ, JEANETH | ADDRESS ON FILE | | | | | | | |
| 28087133 | CHAVEZ, JILLIAN J | ADDRESS ON FILE | | | | | | | |
| 28087134 | CHAVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28087135 | CHAVEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28087138 | CHAVEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 28087139 | CHAVEZ, ROCIO M | ADDRESS ON FILE | | | | | | | |
| 28087140 | CHAVEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 28087142 | CHAVEZ, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28087143 | CHAVEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28087145 | CHAVEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28087146 | CHAVEZ-VASQUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 28087148 | CHE, MELANY | ADDRESS ON FILE | | | | | | | |
| 28087149 | CHE, TRINIE D | ADDRESS ON FILE | | | | | | | |
| 28087151 | CHEAH, FLORA S | ADDRESS ON FILE | | | | | | | |
| 28087152 | CHECCA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30519351 | CHECKSFIELD, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28087155 | CHEE, EMILY S | ADDRESS ON FILE | | | | | | | |
| 28113368 | CHEEK, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28159760 | CHEEKTOWAGA TOWN HALL | 3301 BROADWAY STREET | | | | CHEEKTOWAGA | NY | 14227 | |
| 28087158 | CHEHAB, BARIA A | ADDRESS ON FILE | | | | | | | |
| 28159761 | CHELAN COUNTY, WA TREASURER | 350 ORONDO AVE. | SUITE 203 | | | WENATCHEE | WA | 98801 | |
| 28159762 | CHELTENHAM TOWNSHIP | ATTN: FINANCE OFFICER | 8230 YORK RD | | | ELKINS PARK | PA | 19027 | |
| 30519496 | CHELTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28159765 | CHEMUNG COUNTY TREASURER | P O BOX 208 | | | | ELMIRA | NY | 14902 | |
| 28087163 | CHEN, DAVID Y | ADDRESS ON FILE | | | | | | | |
| 28087164 | CHEN, HUNG-CHUN W | ADDRESS ON FILE | | | | | | | |
| 28087166 | CHEN, JIA M | ADDRESS ON FILE | | | | | | | |
| 28087167 | CHEN, JINPING | ADDRESS ON FILE | | | | | | | |
| 28087169 | CHEN, JUSTIN Y | ADDRESS ON FILE | | | | | | | |
| 28087170 | CHEN, KENNY | ADDRESS ON FILE | | | | | | | |
| 28087171 | CHEN, LOUISE X | ADDRESS ON FILE | | | | | | | |
| 28087172 | CHEN, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28087173 | CHEN, SHUHONG | ADDRESS ON FILE | | | | | | | |
| 28087174 | CHEN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28087176 | CHEN, YI-PU | ADDRESS ON FILE | | | | | | | |
| 28087180 | CHENG, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28087181 | CHENG, AMY L | ADDRESS ON FILE | | | | | | | |
| 28087182 | CHENG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28087184 | CHENG, HUI SHUANG | ADDRESS ON FILE | | | | | | | |
| 28113376 | CHENG, JACKLYN C | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087185 | CHENG, KIM | ADDRESS ON FILE | | | | | | | |
| 28087186 | CHENG, KYLE | ADDRESS ON FILE | | | | | | | |
| 28087188 | CHENG, ROSA C | ADDRESS ON FILE | | | | | | | |
| 28087189 | CHENG, SANDY | ADDRESS ON FILE | | | | | | | |
| 28087191 | CHEPURWAR, SHEETAL S | ADDRESS ON FILE | | | | | | | |
| 28087192 | CHE-QUACH, TRACY D | ADDRESS ON FILE | | | | | | | |
| 28087193 | CHERIAN, SHEENA | ADDRESS ON FILE | | | | | | | |
| 28087194 | CHERKAUSKAS, ERIN K | ADDRESS ON FILE | | | | | | | |
| 28159768 | CHERRY HILL TOWNSHIP | ATTN: TAX COLLECTOR'S OFFICE | 820 MERCER ST | | | CHERRY HILL | NJ | 08002 | |
| 28087196 | CHERRY, SIARY S | ADDRESS ON FILE | | | | | | | |
| 28087199 | CHESICK, ALEXIS L | ADDRESS ON FILE | | | | | | | |
| 28087200 | CHESICK, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28104381 | CHESPROCOTT HEALTH DISTRICT | 1247 HIGHLAND AVE | | | | CHESHIRE | CT | 06410 | |
| 28104382 | CHESTER COUNTY TREASURER | C/O DNB FIRST PO BOX 470 | | | | DOWNINGTOWN | PA | 19335-0470 | |
| 28104389 | CHESTERFIELD COUNTY, VA TREASURER | 9901 LORI ROAD | | | | CHESTERFIELD | VA | 23832 | |
| 28087201 | CHETRAM, YESUDAS | ADDRESS ON FILE | | | | | | | |
| 28087203 | CHEUNG, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30519717 | CHEUNG, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 28087205 | CHEUNG, ELLA C | ADDRESS ON FILE | | | | | | | |
| 28087206 | CHEUNG, JANNIE W | ADDRESS ON FILE | | | | | | | |
| 28087208 | CHEVERE, TAMMY M | ADDRESS ON FILE | | | | | | | |
| 28087210 | CHEW, CARRIE A | ADDRESS ON FILE | | | | | | | |
| 28087211 | CHHAN, CALVIN | ADDRESS ON FILE | | | | | | | |
| 28087213 | CHHEN, CHUNG K | ADDRESS ON FILE | | | | | | | |
| 28113380 | CHHORN, CHAMROEUN | ADDRESS ON FILE | | | | | | | |
| 28087214 | CHHUP, JAKARA V | ADDRESS ON FILE | | | | | | | |
| 28087215 | CHI, HYE SUN | ADDRESS ON FILE | | | | | | | |
| 28087216 | CHIAMPA, ALIANDRA | ADDRESS ON FILE | | | | | | | |
| 28087217 | CHIAO, SHARON R | ADDRESS ON FILE | | | | | | | |
| 28087218 | CHIAVERINI, BETTY J | ADDRESS ON FILE | | | | | | | |
| 28087219 | CHICOINE-NORMAND, NOEL M | ADDRESS ON FILE | | | | | | | |
| 28087220 | CHIDESTER, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28129863 | CHIESA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28087221 | CHILBERT, FAITH L | ADDRESS ON FILE | | | | | | | |
| 30519676 | CHILDS, CHARLESE | ADDRESS ON FILE | | | | | | | |
| 28087223 | CHILSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28113386 | CHILVERS, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28087229 | CHING, MARC A | ADDRESS ON FILE | | | | | | | |
| 28087230 | CHING, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28087233 | CHIPPS, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28087235 | CHIRIAC, KRISTINE E | ADDRESS ON FILE | | | | | | | |
| 28087237 | CHISHOLM, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28087238 | CHISHOLM, KATE E | ADDRESS ON FILE | | | | | | | |
| 28087240 | CHITTA, MOHAN S | ADDRESS ON FILE | | | | | | | |
| 28113390 | CHITTI, RAJITHA | ADDRESS ON FILE | | | | | | | |
| 28087242 | CHITTIREDDY, MADHAVI | ADDRESS ON FILE | | | | | | | |
| 28087244 | CHMIEL WILLIAMS, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28160937 | CHO, LAUREN FUJIKO | ADDRESS ON FILE | | | | | | | |
| 28087248 | CHO, SUZIE HYUN | ADDRESS ON FILE | | | | | | | |
| 28087249 | CHOBOY, MARILYN C | ADDRESS ON FILE | | | | | | | |
| 28160939 | CHOI, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 28087250 | CHOI, DONG-SOOK | ADDRESS ON FILE | | | | | | | |
| 28087251 | CHOI, HONG JAE | ADDRESS ON FILE | | | | | | | |
| 28160941 | CHOI, JI EUN | ADDRESS ON FILE | | | | | | | |
| 28087253 | CHOI, MIESOO | ADDRESS ON FILE | | | | | | | |
| 28104400 | CHOICE BOOKS | 963 RESERVOIR ST | | | | HARRISONBURG | VA | 22801 | |
| 28087257 | CHOMICH, DARYL A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087258 | CHON, PAUL M | ADDRESS ON FILE | | | | | | | |
| 28087260 | CHONG, KELLY T | ADDRESS ON FILE | | | | | | | |
| 30519599 | CHONG, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28087261 | CHONG-MILLER, KIMBERLY G | ADDRESS ON FILE | | | | | | | |
| 28087262 | CHONGWA, MARTHA N | ADDRESS ON FILE | | | | | | | |
| 28087263 | CHOPRA, ATIN | ADDRESS ON FILE | | | | | | | |
| 28087264 | CHOPRA, JITEN | ADDRESS ON FILE | | | | | | | |
| 28087266 | CHOU, STEPHEN A | ADDRESS ON FILE | | | | | | | |
| 28087267 | CHOU, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| 28087269 | CHOUDHURY, SHADMAN | ADDRESS ON FILE | | | | | | | |
| 28087270 | CHOUDRY, HUMAIRA | ADDRESS ON FILE | | | | | | | |
| 28087271 | CHOW, GARY | ADDRESS ON FILE | | | | | | | |
| 28087273 | CHOW, WING HON | ADDRESS ON FILE | | | | | | | |
| 28087274 | CHOWDHURY, ABRAR | ADDRESS ON FILE | | | | | | | |
| 28087275 | CHOWDHURY, ALIF A | ADDRESS ON FILE | | | | | | | |
| 28087276 | CHOWDHURY, MOHAMMED F | ADDRESS ON FILE | | | | | | | |
| 28087278 | CHOWDHURY, NASIMA A | ADDRESS ON FILE | | | | | | | |
| 28087279 | CHOWDHURY, ROUSHAN A | ADDRESS ON FILE | | | | | | | |
| 28113400 | CHOWDHURY, SHAHJABIN | ADDRESS ON FILE | | | | | | | |
| 28087280 | CHOWDHURY, SHIREEN M | ADDRESS ON FILE | | | | | | | |
| 28087281 | CHOY, STEPHEN V | ADDRESS ON FILE | | | | | | | |
| 28087283 | CHRISMAN, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28087284 | CHRISOHOOU, OURANIA | ADDRESS ON FILE | | | | | | | |
| 28087285 | CHRISTA, BRITTANY MARIE | ADDRESS ON FILE | | | | | | | |
| 28087287 | CHRISTIAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28087289 | CHRISTIANSON, MEGAN L | ADDRESS ON FILE | | | | | | | |
| 28087290 | CHRISTIE, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 28087291 | CHRISTIE, JUSTIN W | ADDRESS ON FILE | | | | | | | |
| 28087293 | CHRISTMAN, LEANNE W | ADDRESS ON FILE | | | | | | | |
| 28087295 | CHRISTOPHER, LOGAN C | ADDRESS ON FILE | | | | | | | |
| 28087296 | CHRISTOPHER, RENEE L | ADDRESS ON FILE | | | | | | | |
| 28087298 | CHU, KATHLYNN U | ADDRESS ON FILE | | | | | | | |
| 28087299 | CHU, PETER P | ADDRESS ON FILE | | | | | | | |
| 28087300 | CHU, TERESA | ADDRESS ON FILE | | | | | | | |
| 28087301 | CHU, XIAO | ADDRESS ON FILE | | | | | | | |
| 28087302 | CHUA, MARITES | ADDRESS ON FILE | | | | | | | |
| 28087303 | CHUKA, WENDY M | ADDRESS ON FILE | | | | | | | |
| 28087305 | CHUNG, CHRISTINA G | ADDRESS ON FILE | | | | | | | |
| 28087306 | CHUNG, HEERANG | ADDRESS ON FILE | | | | | | | |
| 28087307 | CHUNG, ROMIE D | ADDRESS ON FILE | | | | | | | |
| 28087309 | CHUNG, WOOIN | ADDRESS ON FILE | | | | | | | |
| 28087315 | CHUVA, KASSY X | ADDRESS ON FILE | | | | | | | |
| 28087316 | CHYNOWETH, MAKENNA R | ADDRESS ON FILE | | | | | | | |
| 28087317 | CIARAMELLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28087319 | CIAVARELLA, PAUL D | ADDRESS ON FILE | | | | | | | |
| 28087322 | CICALE, LINDSAY N | ADDRESS ON FILE | | | | | | | |
| 28113410 | CICEK, BEYHAN | ADDRESS ON FILE | | | | | | | |
| 28087328 | CIENCIA, HELEN S | ADDRESS ON FILE | | | | | | | |
| 28087329 | CIENFUEGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 28087331 | CIERA, MARY F | ADDRESS ON FILE | | | | | | | |
| 28087332 | CIERI, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 28087333 | CIESLA, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 28113411 | CIESLINSKI, LAURA | ADDRESS ON FILE | | | | | | | |
| 28087334 | CIFUENTES, SINDY D | ADDRESS ON FILE | | | | | | | |
| 28087335 | CIKOWSKI, DONNA | ADDRESS ON FILE | | | | | | | |
| 28164236 | CILLIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28087336 | CIMINERA, JACQUELINE F | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087340 | CINAR, MERVE N | ADDRESS ON FILE | | | | | | | |
| 28104425 | CINNAMINSON, NJ TAX COLLECTOR | 1621 RIVERTON ROAD | | | | CINNAMINSON | NJ | 08077 | |
| 28104455 | CINTAS LOCATION 44K | PO BOX 29059 | | | | PHOENIX | CA | 85038-9059 | |
| 28087341 | CIOCCO, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 28087342 | CIOCCO, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28104427 | CIP INTERNATIONAL INC | 9575 LE SAINT DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 28087343 | CISNEROS, ANA C | ADDRESS ON FILE | | | | | | | |
| 28167158 | CISNEROS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28161050 | CISNEROS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 28161051 | CISNEROS, SUSAN C | ADDRESS ON FILE | | | | | | | |
| 28104432 | CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 660860 | | | | DALLAS | TX | 75266-0860 | |
| 28104434 | CITY AVENUE SPECIAL SERVICES DISTRICT | SUITE 425 | ONE BELMONT AVE | | | BALA CYNWYD | PA | 19004 | |
| 28104438 | CITY OF ABERDEEN | 200 EAST MARKET ST | | | | ABERDEEN | WA | 98520-5207 | |
| 28165487 | CITY OF ALBANY, NY | DIVISION OF LICENSING SERVICES | 1 COMMERCE PLAZA | 99 WASHINGTON AVENUE | 6TH FLOOR | ALBANY | NY | 12231 | |
| 28165492 | CITY OF ALGONAC | 805 ST CLAIR RIVER DR PO BOX 454 | | | | ALGONAC | MI | 48001 | |
| 28165493 | CITY OF ALHAMBRA | 111 S FIRST ST | | | | ALHAMBRA | CA | 91802 | |
| 28165494 | CITY OF ALIQUIPPA | 581 FRANKLIN AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| 28165496 | CITY OF ALLEGAN | 231 TROWBRIDGE STREET | | | | ALLEGAN | MI | 49010 | |
| 28165497 | CITY OF ALLEN PARK | TREASURER'S OFFICE 15915 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101 | |
| 28165498 | CITY OF ALLENTOWN | ALLENTOWN ROOM 110 | 435 HAMILTON ST. | | | ALLENTOWN | PA | 18101 | |
| 28104442 | CITY OF ALLENTOWN - BUREAU OF LICENSING | 410 CITY HALL | 435 HAMILTON STREET | | | ALLENTOWN | PA | 18101 | |
| 28104443 | CITY OF ALMA | 525 E. SUPERIOR STREET | | | | ALMA | MI | 48801 | |
| 28104444 | CITY OF ALTOONA | 1106-16TH STREET | | | | ALTOONA | PA | 16601-3119 | |
| 28104451 | CITY OF ANAHEIM | PO BOX 61042 | | | | ANAHEIM | CA | 92803 | |
| 28159482 | CITY OF ANGELS CAMP, CA | 1404 VALLECITO ROAD | | | | ANGELS CAMP | CA | 95222 | |
| 28159485 | CITY OF ANN ARBOR TREASURER | DEPT #77621 | PO BOX 77000 | | | DETROIT | MI | 48277-0621 | |
| 28159488 | CITY OF ANSONIA TAX COLLECTOR | PO BOX 253 | | | | ANSONIA | CT | 06401-0253 | |
| 28104455 | CITY OF ARROYO GRANDE, CA | 300 E BRANCH STREET | | | | ARROYO GRANDE | CA | 93420 | |
| 28104457 | CITY OF ARVADA, CO | 8001 RALSTON ROAD, | | | | ARVADA | CO | 80002 | |
| 28104461 | CITY OF ASHTABULA | INCOME TAX DEPT | P.O. BOX 601 | | | ASHTABULA | OH | 44005 | |
| 28104462 | CITY OF ATASCADERO, CA | 6500 PALMA AVE, | | | | ATASCADERO | CA | 93422 | |
| 28161053 | CITY OF AUBURN | ATTN: GLORIA CODY | 25 WEST MAIN ST | | | AUBURN | WA | 98001 | |
| 28162587 | CITY OF AUBURN HILLS | 1827 N SQUIRREL ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 28162591 | CITY OF AURORA | PO BOX 913200 | | | | DENVER | CO | 80291-3200 | |
| 28162592 | CITY OF BAINBRIDGE ISLAND | 280 MADISON AVE N | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 28162596 | CITY OF BAKERSFIELD, CA | 1600 TRUXTUN AVENUE | | | | BAKERSFIELD | CA | 93301-5141 | |
| 28104465 | CITY OF BALTIMORE | 100 N HOLIDAY ST CITY HALL-ROOM 250 | | | | BALTIMORE | MD | 21202 | |
| 28104469 | CITY OF BANNING, CA | 8839 N. CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 28104472 | CITY OF BARSTOW | 220 E. MOUNTAIN VIEW | | | | BARSTOW | CA | 92311-1220 | |
| 28104475 | CITY OF BATAVIA | DEPARTMENT #116013 | PO BOX #5211 | | | BINGHAMTON | NY | 13902-5211 | |
| 28160075 | CITY OF BATTLE CREEK | PO BOX 1657 | | | | BATTLE CREEK | MI | 49016-1657 | |
| 28160077 | CITY OF BAYONNE | 630 AVENUE C | | | | BAYONNE | NJ | 07002 | |
| 28160078 | CITY OF BEAUMONT | 550 EAST 6TH STREET | | | | BEAUMONT | CA | 92223 | |
| 28160081 | CITY OF BEAVER FALLS | 715 15TH STREET | | | | BEAVER | PA | 15010 | |
| 28160083 | CITY OF BEAVERTON, OR | 12725 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005 | |
| 28104477 | CITY OF BELDING | 120 S. PLEASANT | | | | BELDING | MI | 48809 | |
| 28104478 | CITY OF BELL GARDENS | LICENSE DEPARTMENT 7100 S GARFIELD | | | | BELL GARDENS | CA | 90201 | |
| 28104480 | CITY OF BELLEVUE | PO BOX 34372 | | | | SEATTLE | WA | 98124 | |
| 28104482 | CITY OF BELLINGHAM | FIN DEPT, CITY HALL 210 LOTTIE STREET | | | | BELLINGHAM | WA | 98227 | |
| 28104489 | CITY OF BERKLEY | BERKLEY CITY TREASURER | 3338 COOLIDGE HWY. | | | BERKLEY | MI | 48072 | |
| 28104491 | CITY OF BERLIN | TAX COLLECTOR 168 MAIN ST. | | | | BERLIN | NH | 03570 | |
| 28104492 | CITY OF BETHLEHEM | 10 E CHURCH STREET | | | | BETHLEHEM | PA | 18018 | |
| 28104495 | CITY OF BEVERLY HILLS | PO BOX 844731 | | | | LOS ANGELES | CA | 90084 | |
| 28104498 | CITY OF BIG RAPIDS | PO BOX 536 | | | | EATON RAPIDS | MI | 48827-0536 | |
| 28104500 | CITY OF BIG RAPIDS TREASURER | 226 NORTH MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| 28104507 | CITY OF BLYTHE, CA | 235 N. BROADWAY | | | | BLYTHE | CA | 92225 | |
| 28104508 | CITY OF BONNEY LAKE, WA | 9002 MAIN ST E | | | | BONNEY LAKE | WA | 98391 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 41 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104511 | CITY OF BOSTON | P.O. BOX 55810 | | | | BOSTON | MA | 02205 | |
| 28104512 | CITY OF BOTHELL, WA | 18415 101ST AVENUE NE | | | | BOTHELL | WA | 98011 | |
| 28162959 | CITY OF BOULDER-TAX DEPT. | DEPT 1128 | PO BOX 791 | | | DENVER | CO | 80263 | |
| 28162961 | CITY OF BRAWLEY | 400 MAIN STREET | | | | BRAWLEY | CA | 92227 | |
| 28162964 | CITY OF BREA | POLICE DEPARTMENT | ONE CIVIC CENTER CIRCLE | | | BREA | CA | 92821 | |
| 28162968 | CITY OF BREMERTON | SUITE 100 | 345 SIXTH ST | | | BREMERTON | WA | 98337 | |
| 28162972 | CITY OF BRIDGEPORT | 325 CONGRESS ST | | | | BRIDGEPORT | CT | 06604 | |
| 28104515 | CITY OF BRIDGETON | CITY OF BRIDGETON FIRE DEPT. | 181 E COMM ST | | | BRIDGETON | NJ | 08302 | |
| 28104519 | CITY OF BUCHANAN | 302 N. REDBUD TRAIL | | | | BUCHANAN | MI | 49107 | |
| 28104522 | CITY OF BUENA PARK, CA | 6650 BEACH BLVD. | | | | BUENA PARK | CA | 90622-5009 | |
| 28104523 | CITY OF BUFFALO | 313 CITY HALL | | | | BUFFALO | NY | 14202 | |
| 28104524 | CITY OF BUFFALO-TAX | DIVISION OF TREASURY PO BOX 19 | | | | BUFFALO | NY | 14240-0019 | |
| 28104525 | CITY OF BURBANK | 275 E OLIVE AVENUE | | | | BURBANK | CA | 91502 | |
| 28159088 | CITY OF BURIEN | 400 SW 152ND ST, STE 300 | | | | BURIEN | WA | 98166 | |
| 28159090 | CITY OF BURLINGTON, NJ | CITY HALL, 525 HIGH ST | | | | BURLINGTON | NJ | 08016 | |
| 28159094 | CITY OF BURTON, TREASURER | 4303 S CENTER RD | | | | BURTON | MI | 48519 | |
| 28159095 | CITY OF CADILLAC | 200 LAKE ST | | | | CADILLAC | MI | 49601 | |
| 28159098 | CITY OF CALEXICO | 608 HEBER AVE | | | | CALEXICO | CA | 92231 | |
| 28104526 | CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | | | | CALIFORNIA CITY | CA | 93505 | |
| 28104528 | CITY OF CAMARILLO | 601 CARMEN DR | | | | CAMARILLO | CA | 93010-6034 | |
| 28104530 | CITY OF CAMBRIDGE | PO BOX 255 | | | | CAMBRIDGE | MD | 21613 | |
| 28104536 | CITY OF CAMDEN | RM 117 CITY HALL | P.O. BOX 95120 | | | CAMDEN | NJ | 08101 | |
| 28165500 | CITY OF CAMDEN, NJ - REVENUE COLLECTION | 520 MARKET ST | | | | CAMDEN | NJ | 08101 | |
| 28165501 | CITY OF CANANDAIGUA | 2 NORTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| 28165505 | CITY OF CAPITOLA | BUSINESS LICENSE CLERK 420 CAPITOLA AVE | | | | CAPITOLA | CA | 95010 | |
| 28165507 | CITY OF CARBONDALE | 1 NORTH MAIN STREET | | | | CARBONDALE | PA | 18407 | |
| 28165508 | CITY OF CARLSBAD | 1635 FARADAY AVE | | | | CARLSBAD | CA | 92008 | |
| 28104538 | CITY OF CARO TREASURER | 317 S STATE STREET | | | | CARO | MI | 48723 | |
| 28104540 | CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |
| 28104542 | CITY OF CATHEDRAL CITY, CA | 68700 AVENIDA LALO GUERRERO | | | | CATHEDRAL CITY | CA | 92234 | |
| 28104543 | CITY OF CEDAR SPRINGS | TREASURER | 66 SO. MAIN ST BOX 310 | | | CEDAR SPRINGS | MI | 49319 | |
| 28104544 | CITY OF CENTENNIAL, CO | 13133 E. ARAPAHOE RD. | | | | CENTENNIAL | CO | 80112 | |
| 28104547 | CITY OF CERES | C/O MUNISERVICES LLC 373 E SHAW AVE., PO BOX 367 | | | | FRESNO | CA | 93710 | |
| 28159504 | CITY OF CHARLEVOIX | 210 STATE STREET | | | | CHARLEVOIX | MI | 49720 | |
| 28159506 | CITY OF CHESAPEAKE | CITY TREASURER | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| 28159509 | CITY OF CHESAPEAKE, TREASURER | PO BOX 1606 | | | | CHESAPEAKE | VA | 23327-1606 | |
| 28159510 | CITY OF CHESTER | C/O E-COLLECTPLUS PO BOX 44286 | | | | PITTSBURGH | PA | 15205 | |
| 28159513 | CITY OF CHINO | PO BOX 667 | | | | CHINO | CA | 91708 | |
| 28104552 | CITY OF CITRUS HEIGHTS | POLICE DEPARTMENT 6315 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| 28104553 | CITY OF CLAREMONT | 58 OPER HOUSE SQUARE | | | | CLAREMONT | NH | 03743 | |
| 28104555 | CITY OF CLAWSON | 425 N MAIN STREET | | | | CLAWSON | MI | 48017 | |
| 28104556 | CITY OF CLEARLAKE, CA | 14050 OLYMPIC DRIVE | | | | CLEARLAKE | CA | 95422 | |
| 28104557 | CITY OF CLEVELAND, OH | 601 LAKESIDE AVE. | | | | CLEVELAND | OH | 44114 | |
| 28104560 | CITY OF CLIO, TREASURER | 505 W VIENNA STREET | | | | CLIO | MI | 48420 | |
| 28165512 | CITY OF COACHELLA | 1515 SIXTH STREET | | | | COACHELLA | CA | 92236 | |
| 28165515 | CITY OF COALINGA | 155 W DURIAN ST | | | | COALINGA | CA | 93210 | |
| 28165519 | CITY OF COLDWATER | ONE GRAND STREET | | | | COLDWATER | MI | 49036 | |
| 28165520 | CITY OF COLONIAL HEIGHTS | 201 JAMES AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28165521 | CITY OF COLONIAL HEIGHTS COMMISSIONER OF THE REVENUE | 201 JAMES AVE | P.O. BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28165524 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | |
| 28104562 | CITY OF COLUSA | 425 WEBSTER ST | | | | COLUSA | CA | 95932 | |
| 28104565 | CITY OF COMPTON | 205 SOUTH WILLOWBROOK | | | | COMPTON | CA | 90220 | |
| 28104568 | CITY OF CONCORD | C/O WASTEZERO A/R | 11943 GRANDHAVEN DR., A-1 | | | MURRELLS INLET | SC | 29576 | |
| 28104567 | CITY OF CONCORD | C/O WASTEZERO A/R 11943 GRANDHAVEN DR., A-1 | | | | MURRELLS INLET | SC | 29576 | |
| 28104571 | CITY OF COOPERSVILLE | 289 DANFORTH ST | | | | COOPERSVILLE | MI | 49404 | |
| 28104572 | CITY OF CORCORAN | 832 WHITLEY AVE | | | | CORCORAN | CA | 93212 | |
| 28104575 | CITY OF CORNING | 1 CIVIC CENTER PLAZA | | | | CORNING | NY | 14830 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104576 | CITY OF CORNING | 1 CIVIC CENTER PLAZA | | | | CORNING | NY | 14830 | |
| 28104579 | CITY OF CORNING, CA | 794 THIRD STREET | | | | CORNING | CA | 96021-2571 | |
| 28104582 | CITY OF CORONA | 8839 NORTH CEDAR AVE#212 | | | | FRESNO | CA | 93720 | |
| 28104583 | CITY OF CORONADO, CA | 1825 STRAND WAY | | | | CORONADO | CA | 92118 | |
| 28104584 | CITY OF CORTLAND | FINANCE OFFICE 25 COURT ST | | | | CORTLAND | NY | 13045 | |
| 28104588 | CITY OF COVINA, CA | 125 E. COLLEGE STREET | | | | COVINA | CA | 91723-2199 | |
| 28104589 | CITY OF CULVER CITY | 9770 CULVER BLVD | | | | CULVER CITY | CA | 90232 | |
| 28104590 | CITY OF CYPRESS | 5275 ORANGE AVENUE | | | | CYPRESS | CA | 90630 | |
| 28104593 | CITY OF DANBURY | PO BOX 237 | | | | DANBURY | CT | 06813 | |
| 28104595 | CITY OF DAVIS PPD | 23 RUSSELL BLVD | SUITE 3 | | | DAVIS | CA | 95616 | |
| 28104597 | CITY OF DAVISON | 200 E FLINT ST | | | | DAVISON | MI | 48423 | |
| 28163892 | CITY OF DEARBORN | MISC DEPT 3103 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| 28163893 | CITY OF DELANO | 1015 11TH AVE | | | | DELANO | CA | 93216 | |
| 28163897 | CITY OF DES MOINES | 21630 11TH AVE STE A | | | | DES MOINES | WA | 98198 | |
| 28163899 | CITY OF DES MOINES, IA - PUBLIC WORKS | MUNICIPAL SERVICE CENTER 2 | 1700 MAURY ST. | | | DES MOINES | IA | 50317 | |
| 28163900 | CITY OF DETROIT, MI | COLEMAN A. YOUNG MUNICIPAL CENTER | 2 WOODWARD AVENUE | SUITE 130 | | DETROIT | MI | 48226 | |
| 28163901 | CITY OF DINUBA | 405 EAST | | | | EL MONTE DINUBA | CA | 93618 | |
| 28163904 | CITY OF DOVER | P.O. BOX 475 | | | | DOVER | DE | 19903 | |
| 28104606 | CITY OF DOWAGIAC, MI - TAX COLLECTOR | 241 S FRONT ST | | | | DOWAGIAC | MI | 49047 | |
| 28104608 | CITY OF DURAND | 215 W. CLINTON ST | | | | DURAND | MI | 48429 | |
| 28104609 | CITY OF DURANGO, CO | 949 E 2ND AVENUE | | | | DURANGO | CO | 81301 | |
| 28104610 | CITY OF EAST LANSING | 410 ABBOTT ROAD | | | | EAST LANSING | MI | 48823 | |
| 28104611 | CITY OF EAST ORANGE | TAX COLLECTOR OFFICE 44 CITY HALL PLAZA | | | | EAST ORANGE | NJ | 07018 | |
| 28104612 | CITY OF EASTON | 123 S THIRD ST | | | | EASTON | PA | 18042 | |
| 28161840 | CITY OF EASTPOINTE,TREASURER | 23200 GRATIOT | | | | EASTPOINTE | MI | 48021 | |
| 28161841 | CITY OF EATON RAPIDS | 200 S. MAIN STREET | | | | EATON RAPIDS | MI | 48827 | |
| 28161844 | CITY OF EL CENTRO | 1275 MAIN ST | | | | EL CENTRO | CA | 92243 | |
| 28161851 | CITY OF EL PASO DE ROBLES, CA | 821 PINE STREET | SUITE A | | | PASO ROBLES | CA | 93446 | |
| 28104614 | CITY OF EL SEGUNDO, CA | 350 MAIN STREET | | | | EL SEGUNDO | CA | 90245 | |
| 28104617 | CITY OF ELMIRA | PO BOX 876 | | | | ELMIRA | NY | 14902 | |
| 28104620 | CITY OF ELMIRA, NY | 210 LAKE STREET | PO BOX 588 | | | ELMIRA | NY | 14902-0588 | |
| 28104621 | CITY OF ENCINITAS, CA | 505 S. VULCAN AVE. | | | | ENCINITAS | CA | 92024 | |
| 28104622 | CITY OF ENGLEWOOD | 1000 ENGLEWOOD PKY | | | | ENGLEWOOD | CO | 80110 | |
| 28104625 | CITY OF ERIE TREASURER | 626 STATE ST | | | | ERIE | PA | 16501 | |
| 28160666 | CITY OF ESCALON | 2060 MCHENRY AVE | | | | ESCALON | CA | 95320 | |
| 28160670 | CITY OF EUREKA, CA | 531 K STREET | | | | EUREKA | CA | 95501 | |
| 28160672 | CITY OF EVERETT | PO BOX 94430 | | | | SEATTLE | WA | 98124 | |
| 28104626 | CITY OF EXETER | 137 NORTH F ST | PO BOX 237 | | | EXETER | CA | 93221 | |
| 28104630 | CITY OF FALL RIVER | DEPT OF VETERANS ONE GOVERNMENT CENTER | | | | FALL RIVER | MA | 02722 | |
| 28104635 | CITY OF FARMERSVILLE | 909 W VISALIA RD | | | | FARMERSVILLE | CA | 93223 | |
| 28104637 | CITY OF FARMINGTON HILLS | 31555 W. 11 MILE ROAD | | | | FARMINGTON HILLS | MI | 48336 | |
| 30519163 | CITY OF FARMINGTON HILLS | PO BOX 674216 | | | | DETROIT | MI | 48267-4216 | |
| 28104638 | CITY OF FARRELL | 500 ROEMER BLVD CITY BUILDING | | | | FARRELL | PA | 16121 | |
| 28104642 | CITY OF FERNDALE | PO BOX 674520 | | | | DETROIT | MI | 48267-4520 | |
| 28104646 | CITY OF FLAT ROCK | TREASURER'S OFFICE 25500 GIBRALTAR RD | | | | FLAT ROCK | MI | 48134 | |
| 28104651 | CITY OF FLORENCE, OR | 250 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |
| 28104652 | CITY OF FLUSHING | 725 EAST MAIN STREET | | | | FLUSHING | MI | 48433 | |
| 28104656 | CITY OF FONTANA, CA | 8353 SIERRA AVENUE | | | | FONTANA | CA | 92335 | |
| 28104658 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 28104662 | CITY OF FORT COLLINS, CO | PO BOX 440 | | | | FORT COLLINS | CO | 80522 | |
| 28104663 | CITY OF FORTUNA | PO BOX 545 | | | | FORTUNA | CA | 95540 | |
| 28161918 | CITY OF FOUNTAIN VALLEY, CA | FOUNTAIN VALLEY CITY HALL | 10200 SLATER AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| 28161919 | CITY OF FRANKENMUTH TREASURER | 240 W GENESEE ST | | | | FRANKENMUTH | MI | 48734 | |
| 28161921 | CITY OF FRANKLIN | 207 W 2ND AVE | | | | FRANKLIN | VA | 23851-1713 | |
| 28161061 | CITY OF FRANKLIN, NH | 316 CENTRAL ST | | | | FRANKLIN | NH | 03235 | |
| 28161925 | CITY OF FREMONT | TREASURER 101 E. MAIN ST. | | | | FREMONT | MI | 49412 | |
| 28161926 | CITY OF FRESNO | PO BOX 16190 | | | | PHOENIX | AZ | 85011 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104667 | CITY OF FULLERTON, CA | 303 W. COMMONWEALTH AVE. | | | | FULLERTON | CA | 92832 | |
| 28104671 | CITY OF GARDEN CITY | 6000 N. MIDDLEBELT RD. | | | | GARDEN CITY | MI | 48135 | |
| 28104672 | CITY OF GARDEN GROVE | PO BOX 3070 | | | | GARDEN GROVE | CA | 92842 | |
| 28104676 | CITY OF GARDENA | 1700 W 162ND ST | | | | GARDENA | CA | 90247 | |
| 28162834 | CITY OF GLENDALE, CA | 633 E. BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | |
| 28162837 | CITY OF GLENS FALLS | CITY TREASURER 42 RIDGE ST | | | | GLENS FALLS | NY | 12801 | |
| 28162839 | CITY OF GLENWOOD SPRINGS | 101 W EIGHTH ST | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 28162840 | CITY OF GLOVERSVILLE COMMISSIONER OF FINANCE | DEPT 117044 | PO BOX 5274 | | | BINGHAMTON | NY | 13905 | |
| 28162841 | CITY OF GOLETA | 130 CREMONA DRIVE | | | | GOLETA | CA | 93117 | |
| 28104678 | CITY OF GRAND BLANC | 203 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| 28104679 | CITY OF GRAND JUNCTION | 250 N 5TH STREET PO BOX 1809 | | | | GRAND JUNCTION | CO | 81501 | |
| 28104680 | CITY OF GRAND RAPIDS TREASURER | RM 220 | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2296 | |
| 28104681 | CITY OF GRANDVILLE, MI | 3195 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 | |
| 28104684 | CITY OF GRANT TREASURER | 280 S MAPLE ST. | BOX 435 | | | GRANT | MI | 49327 | |
| 28104688 | CITY OF GREELEY TAX DEPARTMENT | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| 28104690 | CITY OF GREENFIELD, CA | 599 EL CAMINO REAL | | | | GREENFIELD | CA | 93927 | |
| 28104693 | CITY OF GREENSBURG, PA | 416 S. MAIN STREET | | | | GREENSBURG | PA | 15601 | |
| 28104694 | CITY OF GREENVILLE | 411 S. LAFEYETTE ST | | | | GREENVILLE | MI | 48838 | |
| 28104695 | CITY OF GRESHAM, OR | GRESHAM CITY HALL | 1ST FLOOR | 1333 NW EASTMAN PKWY | | GRESHAM | OR | 97030 | |
| 28104697 | CITY OF GRIDLEY, CA | 685 KENTUCKY ST. | | | | GRIDLEY | CA | 95948 | |
| 28104698 | CITY OF GROSSE POINTE, MI | 17147 MAUMEE AVENUE GROSSE | | | | POINTE | MI | 48230 | |
| 28104699 | CITY OF HACKENSACK, NJ | PO BOX 608 | | | | HACKENSACK | NJ | 07602-0608 | |
| 28104700 | CITY OF HALF MOON BAY | CITY HALL 501 MAIN ST | | | | HALF MOON BAY | CA | 94019 | |
| 28104702 | CITY OF HAMPTON | 22 LINCOLN STREET | | | | HAMPTON | VA | 23669 | |
| 28104704 | CITY OF HANFORD | 315 N DOUTY ST | | | | HANFORD | CA | 93230 | |
| 28104706 | CITY OF HARRINGTON | 106 DORMAN STREET | | | | HARRINGTON | DE | 19952 | |
| 28104707 | CITY OF HARRISON | 2105 SULLIVAN DR | | | | HARRISON | MI | 48625 | |
| 28104709 | CITY OF HARTFORD | 19 W. MAIN | | | | HARTFORD | MI | 49057 | |
| 28104711 | CITY OF HAVRE DE GRACE | 711 PENNINGTON AVE | | | | HAVRE DE GRACE | MD | 21078 | |
| 28104713 | CITY OF HAYDEN, ID | 8930 N. GOVERNMENT WAY | | | | HAYDEN | ID | 83835 | |
| 28104715 | CITY OF HAYWARD | 777 B ST | ATTN: ACCOUNTING DIVISION | | | HAYWARD | CA | 94541 | |
| 28104716 | CITY OF HAYWARD PPD | C/O REVENUE DIVISION 777 B STREET | | | | HAYWARD | CA | 94541 | |
| 28104717 | CITY OF HAZLETON, PA | 40 N. CHURCH ST. | | | | HAZLETON | PA | 18201 | |
| 28104718 | CITY OF HEALDSBURG | 401 GROVE ST | | | | HEALDSBURG | CA | 95448 | |
| 28104721 | CITY OF HEMET, CA | 445 E FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 28104722 | CITY OF HERCULES | C/O AVENU INSIGHTS & ANALYTICS | 373 E SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | |
| 28104726 | CITY OF HERMITAGE | 800 NORTH HERMITAGE ROAD | | | | HERMITAGE | PA | 16148 | |
| 28104729 | CITY OF HILLSDALE | 97 N BROAD ST | | | | HILLSDALE | MI | 49242 | |
| 28104730 | CITY OF HINES | PO BOX 336 | | | | HINES | OR | 97738 | |
| 28104731 | CITY OF HOLLAND | OFFICE OF THE TREASURER | 270 S RIVER AVE - CITY HALL | | | HOLLAND | MI | 49423 | |
| 28104732 | CITY OF HOLLISTER, CA | 327 FIFTH STREET | | | | HOLLISTER | CA | 95023 | |
| 28104735 | CITY OF HOPEWELL | PO BOX 1604 | | | | HOPEWELL | VA | 23860 | |
| 28104737 | CITY OF HOQUIAM | 609 8TH STREET | | | | HOQUIAM | WA | 98550 | |
| 28159531 | CITY OF HOWELL | CLERK TREASURER 611 E | | | | GRAND RIVER HOWELL | MI | 48843 | |
| 28159532 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | FIRST FLOOR | | | HUNTINGTON BEACH | CA | 92648-2702 | |
| 28159535 | CITY OF HUNTINGTON WOODS | 26715 SCOTIA ROAD | | | | HUNTINGTON WOOD | MI | 48070 | |
| 28159537 | CITY OF IMLAY CITY | 150 NORTH MAIN ST | | | | IMLAY CITY | MI | 48444 | |
| 28159538 | CITY OF INDIO | PO BOX 1788 | | | | INDIO | CA | 92202 | |
| 28159540 | CITY OF INGLEWOOD | ONE MANCHESTER BLVD | | | | INGLEWOOD | CA | 90301 | |
| 28159543 | CITY OF IONIA | INCOME TAX DEPARTMENT PO BOX 512 | | | | IONIA | MI | 48846 | |
| 28104741 | CITY OF IRVINE, CA | 1 CIVIC CENTER PLAZA | | | | IRVINE | CA | 92606-5207 | |
| 28104742 | CITY OF ISSAQUAH | PO BOX 1307 | | | | ISSAQUAH | WA | 98027-1307 | |
| 28104748 | CITY OF JAMESTOWN-TREASURER | P O BOX 150 | | | | JAMESTOWN | NY | 14702 | |
| 28104749 | CITY OF JEANNETTE | 110 S 2ND STREET | | | | JEANNETTE | PA | 15644 | |
| 28104751 | CITY OF KEEGO HARBOR | 2025 BEECHMONT | | | | KEEGO HARBOR | MI | 48320 | |
| 28163452 | CITY OF KEENE, NH | 3 WASHINGTON STREET | | | | KEENE | NH | 03431 | |
| 28163456 | CITY OF KELSO | PO BOX 819 | | | | KELSO | WA | 98626 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087349 | CITY OF KENT | 220 4TH AVE S | | | | KENT | WA | 98032 | |
| 28104754 | CITY OF KENTWOOD, MI | 4900 BRETON AVE SE | | | | KENTWOOD | MI | 49508 | |
| 28104755 | CITY OF KENTWOOD-TAX | PO BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | |
| 28104756 | CITY OF KERMAN, CA | 850 S MADERA AVENUE | | | | KERMAN | CA | 93630 | |
| 28104758 | CITY OF KETTERING | 3600 SHROYER RD | | | | KETTERING | OH | 45429 | |
| 28104760 | CITY OF KING, CA | 212 SOUTH VANDERHURST AVE | | | | KING CITY | CA | 93930 | |
| 28104761 | CITY OF KINGSTON | CITY HALL CPO BOX 1516 | | | | KINGSTON | NY | 12402 | |
| 28161499 | CITY OF LA CANADA FLINTRIDGE, CA | ONE CIVIC CENTER DRIVE | | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| 28161500 | CITY OF LA HABRA | POLICE COMMUNICATIONS 150 N EUCLID ST | | | | LA HABRA | CA | 90631 | |
| 28161501 | CITY OF LA MIRADA | 13700 LA MIRADA BLVD | | | | LA MIRADA | CA | 90838 | |
| 28161502 | CITY OF LA PUENTE, CA | 15900 E. MAIN STREET | | | | LA PUENTE | CA | 91744 | |
| 28161503 | CITY OF LA VERNE | BUSINESS LICENSE DIVISION | 3660 D STREET | | | LA VERNE | CA | 91750 | |
| 28161504 | CITY OF LACEY | 420 COLLEGE ST | | | | SE LACEY | WA | 98503-1238 | |
| 28161508 | CITY OF LACKAWANNA, NY - CITY CLERK | 714 RIDGE RD. ROOM 215 | | | | LACKAWANNA | NY | 14218 | |
| 28161509 | CITY OF LACONIA NH | P.O. BOX 489 | | | | LANCONIA | NH | 03247 | |
| 28104766 | CITY OF LAKE FOREST PARK | 17425 BALLINGER WAY NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 28104769 | CITY OF LAKE OSWEGO, OR | 380 A AVENUE | | | | LAKE OSWEGO | OR | 97034 | |
| 28104772 | CITY OF LAKEWOOD-FINANCE DEPT. | P.O. BOX 220 | 5050 N. CLARK AVE. | | | LAKEWOOD | CA | 90714 | |
| 28123860 | CITY OF LANCASTER | 44933 FERN AVENUE | | | | LANCASTER | CA | 93534 | |
| 28104777 | CITY OF LANSING TREASURER | PO BOX 19219 | | | | LANSING | MI | 48901 | |
| 28104779 | CITY OF LAPEER | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 | |
| 28104780 | CITY OF LATROBE | 901 JEFFERSON ST PO BOX 191 | | | | LATROBE | PA | 15650 | |
| 28104785 | CITY OF LEBANON, OR | 925 MAIN STREET | | | | LEBANON | OR | 97355 | |
| 28104788 | CITY OF LEMON GROVE | 3232 MAIN ST | | | | LEMON GROVE | CA | 91945 | |
| 28104789 | CITY OF LEMOORE | 119 FOX STREET | | | | LEMOORE | CA | 93245 | |
| 28104794 | CITY OF LINCOLN CITY, OR | 801 SW HIGHWAY 101 | | | | LINCOLN CITY | OR | 97367 | |
| 28104797 | CITY OF LINDSAY | PO BOX 369 | | | | LINDSAY | CA | 93247 | |
| 28104800 | CITY OF LITTLETON-TAX DEPARTMENT | PO BOX 1305 | | | | ENGLEWOOD | CO | 80150-1305 | |
| 28104801 | CITY OF LIVERMORE | LIVERMORE-PLEASANTON FIRE DEPT | 3560 NEVADA ST | | | PLEASANTON | CA | 94566 | |
| 28104802 | CITY OF LIVINGSTON | 1416 C STREET | | | | LIVINGSTON | CA | 95334 | |
| 28162323 | CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| 28162327 | CITY OF LODI | PO BOX 3006 | | | | LODI | CA | 95241 | |
| 28162332 | CITY OF LOMA LINDA, CA | PPD | 25541 BARTON ROAD | | | LOMA LINDA | CA | 92354 | |
| 28104804 | CITY OF LONG BEACH, CA | 411 W. OCEAN BOULEVARD, 10TH FLOOR | | | | LONG BEACH | CA | 90802 | |
| 28104807 | CITY OF LONGMONT FINANCE DEPARTMENT | 350 KIMBARK ST | | | | LONGMONT | CO | 80501 | |
| 28104808 | CITY OF LONGVIEW | P.O. BOX 128 | | | | LONGVIEW | WA | 98632 | |
| 28104812 | CITY OF LOS ALTOS, CA | LOS ALTOS CITY HALL | 1 NORTH SAN ANTONIO ROAD | | | LOS ALTOS | CA | 94022 | |
| 28104813 | CITY OF LOS ANGELES | OFFICE OF FINANCE PO BOX 30879 | | | | LOS ANGELES | CA | 90030-0879 | |
| 28104815 | CITY OF LOS ANGELES TREASURER | WILSHIRE CENTER BID PO BOX 102595 | | | | PASADENA | CA | 91189-2595 | |
| 28104816 | CITY OF LOS BANOS, CA | 520 J STREET | | | | LOS BANOS | CA | 93635 | |
| 28104818 | CITY OF LOWELL | TREASURER 301 E MAIN ST | | | | LOWELL | MA | 49331 | |
| 28104820 | CITY OF LOWER BURRELL TREASURER | ATTN: BRIAN ESHBAUGH | 2800 BETHEL STREET | | | LOWER BURRELL | PA | 15068-3229 | |
| 28104822 | CITY OF LUDINGTON, TREASURER | 400 S HARRISON ST | | | | LUDINGTON | MI | 49431 | |
| 28104823 | CITY OF LYNDEN | PO BOX 650 | | | | LYNDEN | WA | 98264 | |
| 28104829 | CITY OF MADERA, CA | 205 W 4TH STREET | | | | MADERA | CA | 93637 | |
| 28087353 | CITY OF MANCHESTER, NH | ONE CITY HALL PLAZA | | | | MANCHESTER | NH | 03101 | |
| 28104834 | CITY OF MANTECA | 1001 WEST CENTER ST | | | | MANTECA | CA | 95337 | |
| 28104836 | CITY OF MARSHALL - TREASURER | 323 W MICHIGAN AVENUE | | | | MARSHALL | MI | 49068 | |
| 28104837 | CITY OF MARTINEZ | 8839 NORTH CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 28159632 | CITY OF MASON | 201 W ASH ST PO BOX 370 | | | | MASON | MI | 48854 | |
| 28159633 | CITY OF MAYWOOD | 4319 EAST SLAUSON AVE | | | | MAYWOOD | CA | 90270 | |
| 28159634 | CITY OF MCCALL | CITY CLERK 216 E PARK ST | | | | MCCALL | ID | 83638 | |
| 28159640 | CITY OF MELVINDALE, MI | 3100 OAKWOOD BLVD. | | | | MELVINDALE | MI | 48122 | |
| 28159641 | CITY OF MERCED | 678 WEST 18TH. STREET DEPARTMENT BL | | | | MERCED | CA | 95340 | |
| 28104840 | CITY OF MERCER ISLAND | 9611 S.E. 36TH. STREET | | | | MERCER ISLAND | WA | 98040 | |
| 28104843 | CITY OF MERIDIAN, ID | 33 E. BROADWAY AVE. | | | | MERIDIAN | ID | 83642 | |
| 28104846 | CITY OF MILFORD | PO BOX 3025 | | | | MILFORD | CT | 06460 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104851 | CITY OF MILL VALLEY | 26 CORTE MADERA AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 28104852 | CITY OF MILLVILLE | PO BOX 609 | | | | MILLVILLE | NJ | 08332 | |
| 28160694 | CITY OF MILWAUKIE, OR | 10501 SE MAIN ST. | | | | MILWAUKIE | OR | 97222 | |
| 28160697 | CITY OF MODESTO, CA | 1010 10TH STREET | | | | MODESTO | CA | 95354 | |
| 28160698 | CITY OF MONESSEN TREASURER | 557 DONNER AVE | | | | MONESSEN | PA | 15062 | |
| 28104856 | CITY OF MONONGAHELA | 449 WEST MAIN ST | | | | MONONGAHELA | PA | 15063 | |
| 28104859 | CITY OF MONTEBELLO | 1600 WEST BEVERLY BOULEVARD | | | | MONTEBELLO | CA | 90640 | |
| 28104862 | CITY OF MOORPARK, CA | MOORPARK CITY HALL | 799 MOORPARK AVENUE | | | MOORPARK | CA | 93021 | |
| 28104863 | CITY OF MORENO VALLEY | 14177 FREDERICK STREET | | | | MORENO VALLEY | CA | 92552 | |
| 28104864 | CITY OF MORGAN HILL, CA | 17575 PEAK AVENUE | | | | MORGAN HILL | CA | 95037 | |
| 28104866 | CITY OF MORRO BAY, CA | 8839 N. CEDAR AVE | #212 | | | FRESNO | CA | 93720 | |
| 28104869 | CITY OF MOSCOW, ID | 206 E THIRD STREET | | | | MOSCOW | ID | 83843 | |
| 28087355 | CITY OF MOUNT CLEMENS | ATTN: LORI SHIPMAN | 1 CROCKER BOULEVARD | | | MOUNT CLEMENS | MI | 48043 | |
| 28104876 | CITY OF MOUNT PLEASANT | 320 W BROADWAY ST | | | | MT PLEASANT | MI | 48858-2447 | |
| 30519165 | CITY OF MOUNT PLEASANT | PO BOX 503 | | | | MOUNT PLEASANT | MI | 48804 | |
| 28104877 | CITY OF MOUNT VERNON | DEPT OF TAXATION 3 N GAY ST SUITE A | | | | MOUNT VERNON | OH | 43050-3213 | |
| 28104880 | CITY OF MOUNTAIN BROOK, AL | 56 CHURCH STREET | | | | MOUNTAIN BROOK | AL | 35213 | |
| 28104883 | CITY OF MT VERNON, WA | 910 CLEVELAND AVE. | | | | MOUNT VERNON | WA | 98273 | |
| 28104884 | CITY OF MT. MORRIS | 11649 N. SAGINAW ST. | | | | MT. MORRIS | MI | 48458 | |
| 28104886 | CITY OF NAPA, CA | 955 SCHOOL STREET | | | | NAPA | CA | 94559 | |
| 28104890 | CITY OF NASHUA | PO BOX 885 | | | | NASHUA | NH | 03061 | |
| 28104891 | CITY OF NEEDLES | 817 THIRD STREET | | | | NEEDLES | CA | 92363 | |
| 28104892 | CITY OF NEW BALTIMORE | 36535 GREEN STREET | | | | NEW BALTIMORE | MI | 48047 | |
| 28104893 | CITY OF NEW BEDFORD | 133 WILLIAM ST | | | | NEW BEDFORD | MA | 02740 | |
| 28104897 | CITY OF NEW BRUNSWICK, NJ | 78 BAYARD STREET | | | | NEW BRUNSWICK | NJ | 08901-0269 | |
| 28104898 | CITY OF NEW CASTLE | 230 NORTH JEFFERSON STREET | | | | NEW CASTLE | PA | 16101 | |
| 28104899 | CITY OF NEW HAVEN | PO BOX 1927 | | | | NEW HAVEN | CT | 06509-1927 | |
| 28104900 | CITY OF NEW KENSINGTON | 832 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 28104903 | CITY OF NEW KENSINGTON TREASURER | 301 11TH STREET | | | | NEW KENSINGTON | PA | 15068 | |
| 28104904 | CITY OF NEW YORK FINANCE COMMISSIONER | P.O. BOX JAF 1443 | | | | NEW YORK | NY | 10116 | |
| 28104905 | CITY OF NEWARK | PAYROLL TAX PO BOX 70501 | | | | NEWARK | NJ | 07101-0139 | |
| 28104909 | CITY OF NEWBURGH | TAX COLLECTOR | 83 BROADWAY | | | NEWBURGH | NY | 12550 | |
| 28165525 | CITY OF NEWPORT BEACH | 100 CIVIC CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| 28165526 | CITY OF NEWPORT BEACH | PO BOX 4923 | | | | WHITTIER | CA | 90607-4923 | |
| 28165528 | CITY OF NEWPORT NEWS | OFFICE OF THE TREASURER PO BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 | |
| 28165530 | CITY OF NEWPORT, OR | CITY HALL, 169 SW COAST HWY., | | | | NEWPORT | OR | 97365 | |
| 28165531 | CITY OF NILES TREASURER | SUITE 101 | 333 N SECOND ST | | | NILES | MI | 49120 | |
| 28165534 | CITY OF NORFOLK | 810 UNION STREET, FIRST FLOOR | | | | NORFOLK | VA | 23510 | |
| 28165535 | CITY OF NORTH BEND, WA | 920 SE CEDAR FALLS WAY | | | | NORTH BEND | WA | 98045 | |
| 28165537 | CITY OF NORTH MUSKEGON | 1502 RUDDIMAN DRIVE | | | | NORTH MUSKEGON | MI | 49445 | |
| 28104916 | CITY OF NORWALK | 125 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 28104919 | CITY OF NORWICH, CT | TAX COLLECTION | CITY HALL, ROOM 105 | 100 BROADWAY | | NORWICH | CT | 06360-4431 | |
| 28104920 | CITY OF NOVI | DRAWER 67 | PO BOX 33321 | | | DETROIT | MI | 48232-5321 | |
| 28104921 | CITY OF OAK HARBOR, WA | 865 SE BARRINGTON DRIVE | | | | OAK HARBOR | WA | 98277 | |
| 28162847 | CITY OF OAK PARK | 14000 OAK PARK BOULEVARD | | | | OAK PARK | MI | 48237 | |
| 28104925 | CITY OF OAKDALE | 280 NORTH THIRD AVE | | | | OAKDALE | CA | 95361 | |
| 28104928 | CITY OF OAKLAND | 1714 FRANKLIN ST. #100-292 | | | | OAKLAND | CA | 94612 | |
| 28104932 | CITY OF OCEANSIDE | FINANCIAL SERVICES DEPARTMENT | 300 N. COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| 28104937 | CITY OF OIL CITY, PA | 217 ELM ST | | | | OIL CITY | PA | 16301 | |
| 28104939 | CITY OF OLEAN | PO BOX 31 | | | | WARSAW | NY | 14569 | |
| 28104942 | CITY OF OLYMPIA | ATTN: UTILITY BILLING DEPT. | PO BOX 7966 | | | OLYMPIA | WA | 98507-7966 | |
| 28160947 | CITY OF ONTARIO | 303 EAST 'B' STREET | | | | ONTARIO | CA | 91764 | |
| 28160949 | CITY OF OREGON CITY, OR | 625 CENTER STREET | | | | OREGON CITY | OR | 97045 | |
| 28160950 | CITY OF OROVILLE, CA | 1735 MONTGOMERY STREET | | | | OROVILLE | CA | 95965 | |
| 28162848 | CITY OF OWENSBORO | P.O. BOX 10003 | | | | OWENSBORO | KY | 42302 | |
| 28160953 | CITY OF OXNARD | 214 SOUTH C STREET | | | | OXNARD | CA | 93030 | |
| 28160955 | CITY OF PACIFIC GROVE, CA | 300 FOREST AVE | | | | PACIFIC GROVE | CA | 93950 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28160956 | CITY OF PACIFICA | DEPT OF FINANCE | 540 CRESPI DR | | | PACIFICA | CA | 94044-3422 | |
| 28160957 | CITY OF PALM DESERT | 73-510 FRED WARING DR. | | | | PALM DESERT | CA | 92260 | |
| 28160958 | CITY OF PALM SPRINGS, CA | 3200 E. TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| 28160959 | CITY OF PARAMOUNT, CA | 16400 COLORADO AVE. | | | | PARAMOUNT | CA | 90723 | |
| 28104953 | CITY OF PASADENA | PO BOX 7115 | | | | PASADENA | CA | 91109 | |
| 28104956 | CITY OF PENDLETON, OR | 500 SW DORION AVE. | | | | PENDLETON | OR | 97801 | |
| 28104958 | CITY OF PERRY | PO BOX 2030 | | | | PERRY | GA | 31069-6030 | |
| 28104959 | CITY OF PERRY TREASURER | 203 W POLLY ST | | | | PERRY | MI | 48872 | |
| 28104961 | CITY OF PERTH AMBOY | TAX COLLECTOR CITY HALL-260 HIGH STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 28104963 | CITY OF PHILADELPHIA | LAW DEPT - TAX UNIT | ATTN PAMELA THURMOND | 1401 JFK BLVD | 5TH FLOOR | PHILADELPHIA | PA | 19102 | |
| 28104970 | CITY OF PICO RIVERA, CA | 8839 N CEDAR AVE | #212 | | | FRESNO | CA | 93720 | |
| 28104971 | CITY OF PISMO BEACH | 760 MATTIE ROAD | | | | PISMO BEACH | CA | 93449 | |
| 28104973 | CITY OF PITTSBURG | 65 CIVIC AVENUE | | | | PITTSBURG | CA | 94565 | |
| 28104976 | CITY OF PITTSBURGH | REAL ESTATE DIVISION | 414 GRANT ST | | | PITTSBURGH | PA | 15219-2476 | |
| 28104978 | CITY OF PLEASANT HILL | 100 GREGORY LANE | | | | PLEASANT HILL | CA | 94523-3323 | |
| 28104980 | CITY OF PLEASANTON | 200 OLD BERNAL AVE PO BOX 520 | | | | PLEASANTON | CA | 94566 | |
| 28104984 | CITY OF POCOMOKE | PO BOX 29 | | | | POCOMOKE CITY | MD | 21851 | |
| 28104986 | CITY OF PONTIAC | PO BOX 530 | | | | EATON RAPIDS | MI | 48827-0530 | |
| 28104988 | CITY OF POQUOSON | 500 CITY CALL AVE | | | | POQUOSON | VA | 23662 | |
| 28104992 | CITY OF PORT HURON | CITY TREASURER | 100 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| 28162851 | CITY OF PORTAGE | ATTN: ROBERT THALL | 470 W CENTRE AVE SUITE A | | | KALAMAZOO | MI | 49024 | |
| 28104995 | CITY OF PORTERVILLE | 291 N MAIN STREET | | | | PORTERVILLE | CA | 93257 | |
| 28162852 | CITY OF PORTLAND | PORTLAND OFFICE OF THE CITY ATTORNEY | 1221 SW FOURTH AVENUE, ROOM 430 | | | PORTLAND | OR | 97204 | |
| 28105002 | CITY OF PORTSMOUTH | 801 CRAWFORD STREET | | | | PORTSMOUTH | VA | 23704 | |
| 28105004 | CITY OF PORTSMOUTH, N.H. | 1 JUNKINS AVE. | | | | PORTSMOUTH | NH | 03802 | |
| 28105007 | CITY OF POTTSVILLE | CITY TREASURER, CITY HALL | 401 N. CENTRE ST | | | POTTSVILLE | PA | 17901 | |
| 28105009 | CITY OF POTTSVILLE TAX COLLECTOR | ATTN: ELLEN MICKA | 401 N. CENTRE ST. CITY HALL | | | POTTSVILLE | PA | 17901 | |
| 28105010 | CITY OF POUGHKEEPSIE | OFFICE OF COMM OF FINANCE | 62 CIVIC CENTER PLAZA | | | POUGHKEEPSIE | NY | 12601-2411 | |
| 28105012 | CITY OF POULSBO, WA | 200 NE MOE STREET | | | | POULSBO | WA | 98370 | |
| 28165543 | CITY OF READING, PA | 815 WASHINGTON ST | | | | READING | PA | 19601 | |
| 28165544 | CITY OF REDDING, CA | 777 CYPRESS AVENUE | | | | REDDING | CA | 96001 | |
| 28105014 | CITY OF REDWOOD CITY | PO BOX 841201 | | | | LOS ANGELES | CA | 90084-1201 | |
| 28105017 | CITY OF REED CITY | 227 E. LINCOLN | | | | REED CITY | MI | 49677 | |
| 28105019 | CITY OF RENTON | 1055 S. GRADY WAY | | | | RENTON | WA | 98057 | |
| 28105023 | CITY OF REVERE | 249 R BROADWAY | | | | REVERE | MA | 02151 | |
| 28105026 | CITY OF RIALTO | ADMINISTRATIVE SERVICES | 150 S. PALM AVE. | | | RIALTO | CA | 92376 | |
| 28162854 | CITY OF RICHMOND | CITY HALL ROOM 103 | 900 EAST BROAD ST | | | RICHMOND | VA | 23219 | |
| 28105033 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 28105035 | CITY OF RIVERSIDE | RIVERSIDE PUBLIC UTILITIES | TIFFANY SLATON | 3901 ORANGE ST. | | RIVERSIDE | CA | 92501 | |
| 28105037 | CITY OF RIVERVIEW | 14100 CIVIC PARK DR | | | | RIVERVIEW | MI | 48193 | |
| 28105039 | CITY OF ROCHESTER HILLS | PO BOX 94591 | | | | CLEVELAND | OH | 44101-4591 | |
| 28105040 | CITY OF ROCHESTER TAX COLL | PO BOX 981096 | | | | BOSTON | MA | 02298-1096 | |
| 28105043 | CITY OF ROCKFORD | TREASURER | 7 SOUTH MONROE | | | ROCKFORD | MI | 49341 | |
| 28105044 | CITY OF ROCKWOOD | TREASURER'S OFFICE 32409 FORT STREET | | | | ROCKWOOD | MI | 48173 | |
| 28105046 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | | | | ROCKY MOUNT | NC | 27802-1180 | |
| 28105049 | CITY OF ROLLING HILLS ESTATES | 4045 PALOS VERDES DRIVE NORTH | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 28105050 | CITY OF ROOSEVELT PARK | 900 OAK RIDGE ROAD | | | | MUSKEGON | MI | 49441 | |
| 28087356 | CITY OF ROSEVILLE | C/O ATTORNEY TIM TOMLINSON | 22600 HALL ROAD, SUITE 205 | | | CLINTON TOWNSHIP | MI | 48036 | |
| 28165559 | CITY OF ROYAL OAK-TAXES | PO BOX 64 | | | | ROYAL OAK | MI | 48068-0064 | |
| 28165560 | CITY OF RUTLAND, VT | 1 STRONGS AVENUE | | | | RUTLAND | VT | 05702 | |
| 28165561 | CITY OF SACRAMENTO | 900 8TH ST | | | | SACRAMENTO | CA | 95814 | |
| 28105052 | CITY OF SAGINAW | TREASURER | 1315 SO. WASHINGTON AVE. | | | SAGINAW | MI | 48601 | |
| 28105054 | CITY OF SALEM | 555 LIBERTY ST | | | | SALEM | OR | 97301 | |
| 28105057 | CITY OF SALINAS | PO BOX 1996 | | | | SALINAS | CA | 93902 | |
| 28105058 | CITY OF SALISBURY | 125 N DIVISION STREET | | | | SALISBURY | MD | 21801 | |
| 28105061 | CITY OF SAN BERNARDINO | C/O PROCESSING CENTER PO BOX 11370 | | | | SANTA ANA | CA | 92711 | |
| 28165564 | CITY OF SAN DIEGO, CA | 1200 THIRD AVE. | FIRST FLOOR | | | SAN DIEGO | CA | 92101 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165566 | CITY OF SAN JOSE | DEPT 34924 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 28165568 | CITY OF SAN JUAN CAPISTRANO, CA | 30448 RANCHO VIEJO ROAD | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 28165569 | CITY OF SAN LEANDRO, CA | 835 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 28165570 | CITY OF SAN LUIS OBISPO | PO BOX 8112 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 28165573 | CITY OF SAN MATEO | 330 W. 20TH AVE | | | | SAN MATEO | CA | 94403-1388 | |
| 28165574 | CITY OF SAN RAFAEL, CA | 1400 5TH AVENUE | 3RD FLOOR | | | SAN RAFAEL | CA | 94901 | |
| 28165575 | CITY OF SANDUSKY | 26 WEST SPEAKER | | | | SANDUSKY | MI | 48471 | |
| 28105063 | CITY OF SANTA ANA | P.O. BOX 1964 | | | | SANTA ANA | CA | 92702-1964 | |
| 28105067 | CITY OF SANTA BARBARA | P.O. BOX 1990 | | | | SANTA BARBARA | CA | 93102 | |
| 28105070 | CITY OF SANTA CLARA, CA | 1500 WARBURTON AVENUE | | | | SANTA CLARA | CA | 95050 | |
| 28105073 | CITY OF SANTA CRUZ, CA | 809 CENTER STREET | | | | SANTA CRUZ | CA | 95060 | |
| 28105074 | CITY OF SANTA MARIA, CA | 110 E. COOK STREET | | | | SANTA MARIA | CA | 93454 | |
| 28105078 | CITY OF SANTA PAULA | 970 VENTURA STREET | | | | SANTA PAULA | CA | 93060 | |
| 28105083 | CITY OF SANTA ROSA, CA | 100 SANTA ROSA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 28105086 | CITY OF SAULT STE MARIE TREASURER | 225 E PORTAGE AVE | | | | SAULT STE MARIE | MI | 49783 | |
| 28105087 | CITY OF SCOTTSDALE | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 | |
| 28105090 | CITY OF SEASIDE, OR | 989 BROADWAY | | | | SEASIDE | OR | 97138 | |
| 28105092 | CITY OF SEATTLE | 220 THIRD AVENUE | | | | SOUTH SEATTLE | WA | 98104 | |
| 28161415 | CITY OF SEBASTOPOL | PO BOX 1776 | | | | SEBASTOPOL | CA | 95473-1776 | |
| 28161419 | CITY OF SELMA | 1710 TUCKERS STREET | | | | SELMA | CA | 93662 | |
| 28161424 | CITY OF SHAMOKIN | 47 E LINCOLN ST PO BOX 584 | | | | SHAMOKIN | PA | 17872 | |
| 28161425 | CITY OF SHARON | 155 W CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 28161426 | CITY OF SHARON TAX COLLECTOR | 155 WEST CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 28161427 | CITY OF SHASTA LAKE | PO BOX 777 | | | | SHASTA LAKE | CA | 96019 | |
| 28105107 | CITY OF SHORELINE PPD | PO BOX 84226 | | | | SEATTLE | WA | 98124 | |
| 28105110 | CITY OF SILVERTON | 306 S WATER | | | | SILVERTON | OR | 97381 | |
| 28105116 | CITY OF SNOQUALMIE | PO BOX 987 | | | | SNOQUALMIE | WA | 98065 | |
| 28105120 | CITY OF SOMERSWORTH | TAX COLLECTOR | ONE GOVERNMENT WAY | | | SOMERSWORTH | NH | 03878 | |
| 28105124 | CITY OF SONOMA, CA | PO BOX 1150 | | | | SUISUN CITY | CA | 94585-1150 | |
| 28105127 | CITY OF SOUTH GATE | FINANCE DEPT | 8650 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| 28105128 | CITY OF SOUTH LAKE TAHOE | SUITE 210 | 1901 AIRPORT RD | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 28105129 | CITY OF SOUTH LYON | 335 S WARREN | | | | SOUTH LYON | MI | 48178 | |
| 28105132 | CITY OF SPOKANE | 808 WEST SPOKANE FALLS BLVD | 5TH FLOOR | | | SPOKANE | WA | 99201 | |
| 28105138 | CITY OF SPRINGFIELD, OH | 76 E HIGH ST | 1ST FLOOR | | | SPRINGFIELD | OH | 45502 | |
| 28105139 | CITY OF ST CLAIR SHORES | 27600 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-2075 | |
| 28105140 | CITY OF ST JOHNS | 100 E STATE ST PO BOX 477 | | | | ST JOHNS | MI | 48879 | |
| 28105142 | CITY OF ST MARYS TAX COLLECTOR | ATTN: CHARLES E BLOAM III | PO BOX 349 | 11 LAFAYETTE ST | | ST MARYS | PA | 15857-0349 | |
| 28105143 | CITY OF ST. HELENS, OR | 275 STRAND STREET | | | | ST. HELENS | OR | 97051 | |
| 28105145 | CITY OF STERLING HEIGHTS | DEPT 296201 | PO BOX 55000 | | | DETROIT | MI | 48255-2962 | |
| 28105146 | CITY OF STOCKTON | PO BOX 1570 | | | | STOCKTON | CA | 95201 | |
| 28105150 | CITY OF STOW TAX ADMINISTRATOR | 3760 DARROW RD | | | | STOW | OH | 44224 | |
| 28105152 | CITY OF STURGIS | TREASURER'S OFFICE 130 N NOTTAWA | | | | STURGIS | MI | 49091 | |
| 28105153 | CITY OF SUFFOLK | COMMISSIONER OF REVENUE | P.O. BOX 1459 | | | SUFFOLK | VA | 23434 | |
| 28105155 | CITY OF SUFFOLK, TREASURER | P O BOX 1583 | | | | SUFFOLK | VA | 23439 | |
| 28105157 | CITY OF SUFFOLK, VA - TREASURER | 442 W WASHINGTON STREET | | | | SUFFOLK | VA | 23434 | |
| 28105158 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | | | | SUISAN CITY | CA | 94585 | |
| 28105162 | CITY OF SUSANVILLE | 66 NORTH LASSEN STREET | | | | SUSANVILLE | CA | 96130 | |
| 28105165 | CITY OF SYRACUSE, NY | 233 EAST WASHINGTON STREET | | | | SYRACUSE | NY | 13202 | |
| 28087362 | CITY OF TACOMA | 747 MARKET ST | RM 212 | | | TACOMA | WA | 98402 | |
| 28105170 | CITY OF TAFT | 209 E KERN STREET | | | | TAFT | CA | 93268 | |
| 28087363 | CITY OF TAWAS CITY | 550 W LAKE ST | PO BOX 568 | | | TAWAS CITY | MI | 48764-0568 | |
| 28105174 | CITY OF TAYLOR, MI | 23555 GODDARD ROAD | | | | TAYLOR | MI | 48180 | |
| 28105175 | CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | | | | TEHACHAPI | CA | 93561 | |
| 28105180 | CITY OF THOMASVILLE | P O BOX 1397 | | | | THOMASVILLE | GA | 31799 | |
| 28105181 | CITY OF THORNTON, CO - TAX DEPARTMENT | REVENUE DIVISION | 9500 CIVIC CENTER DRIVE | SUITE #2050 | | THORNTON | CO | 80229 | |
| 28105182 | CITY OF THOUSAND OAKS, CA | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 28105184 | CITY OF THREE RIVERS | 333 W. MICHIGAN AVE. | | | | THREE RIVERS | MI | 49093 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28105185 | CITY OF TIGARD, OR | 13125 SW HALL BLVD | | | | TIGARD | OR | 97223 | |
| 28105188 | CITY OF TITUSVILLE, PA | 107 N FRANKLIN STREET | | | | TITUSVILLE | PA | 16354 | |
| 28105189 | CITY OF TOLEDO, OH | ONE GOVERNMENT CENTER | 640 JACKSON STREET | | | TOLEDO | OH | 43604 | |
| 28105193 | CITY OF TORRANCE, CA | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 28105194 | CITY OF TRACY, CA | PROCESSING CENTER | 8839 N CEDAR AVE | #212 | | FRESNO | CA | 93720 | |
| 28105196 | CITY OF TROY | SUITE 5001 | 433 RIVER ST | | | TROY | NY | 12180 | |
| 28105201 | CITY OF TULARE | 411 E KERN AVE SUITE F | | | | TULARE | CA | 93274 | |
| 28105205 | CITY OF TURLOCK | FINANCE OFFICE | 156 S BROADWAY SUITE 114 | | | TURLOCK | CA | 95380-5454 | |
| 28105209 | CITY OF TUSTIN | 300 CENTENNIAL WAY | | | | TUSTIN | CA | 92780 | |
| 28105211 | CITY OF UKIAH, CA | 300 SEMINARY AVENUE | | | | UKIAH | CA | 95482 | |
| 28163279 | CITY OF UNION CITY | 34009 ALVARADO-NILES RD | | | | UNIO CITY | CA | 94587 | |
| 28163284 | CITY OF UNIONTOWN, PA | 20 N GALLATIN AVENUE | | | | UNIONTOWN | PA | 15401 | |
| 28163285 | CITY OF UTICA | ONE KENNEDY PLAZA | | | | UTICA | NY | 13501 | |
| 28163287 | CITY OF VALLEJO | BUSINESS LICENSE DIVISION | 555 SANTA CLARA ST | | | VALLEJO | CA | 94590 | |
| 28163290 | CITY OF VANCOUVER, WA | 415 W 6TH ST. | | | | VANCOUVER | WA | 98660 | |
| 28105215 | CITY OF VENTURA | PO BOX 2299 | | | | VENTURA | CA | 93002-2299 | |
| 28105216 | CITY OF VICTORVILLE, CA | 14343 CIVIC DRIVE | | | | VICTORVILLE | CA | 92392 | |
| 28105219 | CITY OF VINELAND | TAX COLLECTOR | 640 WOOD STREET PO BOX 1508 | | | VINELAND | NJ | 08362 | |
| 28105220 | CITY OF VIRGINIA BEACH | TREASURER | 2408 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| 28105222 | CITY OF VISALIA | 315 E ACEQUIA | PO BOX 4002 | | | VISALIA | CA | 93278 | |
| 28160592 | CITY OF VISTA, CA | VISTA CIVIC CENTER | 200 CIVIC CENTER DRIVE | | | VISTA | CA | 92084 | |
| 28160594 | CITY OF WARREN | INCOME TAX DIV | P.O. BOX 230 | | | WARREN | OH | 44482 | |
| 28160597 | CITY OF WASCO, CA | 764 E STREET | | | | WASCO | CA | 93280 | |
| 28160601 | CITY OF WASHINGTON | 55 W MAIDEN ST | | | | WASHINGTON | PA | 15301 | |
| 28160603 | CITY OF WATERBURY, CT | CITY HALL BUILDING | 235 GRAND ST. | 1ST FLOOR | | WATERBURY | CT | 06702 | |
| 28160604 | CITY OF WATSONVILLE | ATTN: ERIC FROST | P.O. BOX 50000 | | | WATSONVILLE | CA | 95077 | |
| 28105227 | CITY OF WEST BRANCH | 121 N. FOURTH ST. | | | | WEST BRANCH | MI | 48661 | |
| 28105228 | CITY OF WEST HOLLYWOOD, CA | 8300 SANTA MONICA BOULEVARD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 28105231 | CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7107 | |
| 28105236 | CITY OF WILDWOOD | TAX COLLECTOR | 4400 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| 28165579 | CITY OF WILKES BARRE | ROOM 8 | 40 E MARKET ST | | | WILKES-BARRE | PA | 18711 | |
| 28165584 | CITY OF WILLITS | 111 E COMMERCIAL ST | | | | WILLITS | CA | 95490 | |
| 28165587 | CITY OF WILLOWICK, OH | 31230 VINE STREET | | | | WILLOWICK | OH | 44095 | |
| 28165588 | CITY OF WILMINGTON | DIV OF REVENUE PO BOX 2022 | | | | WILMINGTON | DE | 19899-2022 | |
| 28105241 | CITY OF WILSONVILLE | TRANSIT TAX DEPT 29799 SW TOWN CENTER LOOP E | | | | WILSONVILLE | OR | 97070 | |
| 28105245 | CITY OF WINCHESTER TREASURER | ATTN: C. WILLIAM ORNDOFF JR. | P.O. BOX 220 | | | WINCHESTER | VA | 22604 | |
| 28105246 | CITY OF WIXOM | PO BOX 79001 | | | | DETROIT | MI | 48279 | |
| 28105247 | CITY OF WIXOM, MI - COLLECTION | 49045 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| 28087365 | CITY OF WOODBURY, NJ | P.O. BOX 180 | | | | WOODBURY | NJ | 08096 | |
| 28105249 | CITY OF WOODHAVEN | 21869 WEST ROAD | | | | WOODHAVEN | MI | 48183 | |
| 28105252 | CITY OF WOODLAND | 300 FIRST STREET | | | | WOODLAND | CA | 95695 | |
| 28105256 | CITY OF WYANDOTTE | 3200 BIDDLE AVENUE | | | | WYANDOTTE | MI | 48192 | |
| 28105261 | CITY OF YELM | 106 2ND ST | | | | SE YELM | WA | 98597 | |
| 28105263 | CITY OF YONKERS, NY | 40 SOUTH BROADWAY | ROOM 102 | | | YONKERS | NY | 10701 | |
| 28105264 | CITY OF YORK, PA | 101 SOUTH GEORGE ST. | | | | YORK | PA | 17405 | |
| 28105265 | CITY OF YOUNGSTOWN, OH | CITY HALL | 3RD FLOOR | 26 SOUTH PHELPS STREET | | YOUNGSTOWN | OH | 44503 | |
| 28105266 | CITY OF YPSILANTI | 1 S. HURON ST | | | | YPSILANTI | MI | 48197-0835 | |
| 28105267 | CITY OF YREKA | 701 FOURTH ST | | | | YREKA | CA | 96097 | |
| 28105272 | CITY OF YUBA CITY FINANCE DEPARTMENT | 1201 CIVIC CITY | | | | YUBA CITY | CA | 95993 | |
| 28105284 | CITY TREASURER OF DUNKIRK | CITY HALL | 342 CENTRAL AVE. | | | DUNKIRK | NY | 14048 | |
| 28105285 | CITY TREASURER, NORFOLK VA | 810 UNION STREET | FIRST FLOOR | | | NORFOLK | VA | 23510 | |
| 28087366 | CIVIELLO, ROCKY J | ADDRESS ON FILE | | | | | | | |
| 28105291 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | | PORTLAND | OR | 97228-6100 | |
| 28105298 | CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 | | | | PORT ANGELES | WA | 98362-3000 | |
| 28163512 | CLALLAM COUNTY, WA ENVIRONMENTAL | 223 EAST 4TH STREET | | | | PORT ANGELES | WA | 98362 | |
| 28087371 | CLANCEY, EMILY M | ADDRESS ON FILE | | | | | | | |
| 28087372 | CLANCY, YVETTE C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087373 | CLANTON, AMBER J | ADDRESS ON FILE | | | | | | | |
| 28163513 | CLARE ROSE, INC | PO BOX 1000 | | | | PATCHOGUE | NY | 11772 | |
| 28087374 | CLARE, DANIEL K | ADDRESS ON FILE | | | | | | | |
| 28163514 | CLARENCE TOWN CLERK | ONE TOWN PLACE | | | | CLARENCE | NY | 14031 | |
| 28163518 | CLARK COUNTY AUDITOR | PO BOX 1305 | | | | SPRINGFIELD | OH | 45501-1305 | |
| 28163520 | CLARK COUNTY TREASURER'S OFFICE | PO BOX 35150 | | | | SEATTLE | WA | 98124-5150 | |
| 28163523 | CLARK COUNTY, WA HEALTH DEPARTMENT | 1601 E FOURTH PLAIN BLVD., BLDG 17 | | | | VANCOUVER | WA | 98661 | |
| 28087378 | CLARK, ANN M | ADDRESS ON FILE | | | | | | | |
| 28087380 | CLARK, ASHLYN R | ADDRESS ON FILE | | | | | | | |
| 28087382 | CLARK, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28087383 | CLARK, CHRISTOPHER K | ADDRESS ON FILE | | | | | | | |
| 28087385 | CLARK, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28087387 | CLARK, ERIKKA K | ADDRESS ON FILE | | | | | | | |
| 28113510 | CLARK, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 30519533 | CLARK, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28087392 | CLARK, MISCHELLE R | ADDRESS ON FILE | | | | | | | |
| 28113513 | CLARK, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28087393 | CLARK, NATHAN D | ADDRESS ON FILE | | | | | | | |
| 28113514 | CLARK, OLENA HELEN | ADDRESS ON FILE | | | | | | | |
| 28087396 | CLARK, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 28087400 | CLARK, TERRY R | ADDRESS ON FILE | | | | | | | |
| 28087401 | CLARK, THUY | ADDRESS ON FILE | | | | | | | |
| 28087407 | CLARKE, JOANN M | ADDRESS ON FILE | | | | | | | |
| 28105302 | CLARKSTOWN BUILDING INSPECTOR | 10 MAPLE AVE. | | | | NEW CITY | NY | 10956 | |
| 28105303 | CLASSIC DISTRIBUTING & | BEVERAGE GROUP INC | PO BOX 60397 | | | LOS ANGELES | CA | 90060-0397 | |
| 28105307 | CLATSOP COUNTY TAX COLLECTOR | 820 EXCHANGE ST, STE 210 | | | | ASTORIA | OR | 97103 | |
| 28167185 | CLAUS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28087412 | CLAYSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28105309 | CLAYTON TOWNSHIP | 2011 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| 28105315 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, TX | TAX OFFICE - EDUCATION SUPPORT CENTER | 2425 E. MAIN ST. | | | LEAGUE CITY | TX | 77573 | |
| 28087417 | CLEMENA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28087421 | CLEMENTS, KERIANN | ADDRESS ON FILE | | | | | | | |
| 28087422 | CLEMENTS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28105318 | CLERK OF CIRCUIT COURT FOR HARFORD COUNTY | ATTN: JAMES J REILLY | 20 WEST COURTLAND STREET | | | BEL AIR | MD | 21014 | |
| 28087427 | CLIFFORD, DOROTHEA M | ADDRESS ON FILE | | | | | | | |
| 28113532 | CLINCH, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28113533 | CLINCH, TERRY | ADDRESS ON FILE | | | | | | | |
| 28087428 | CLINGERMAN, BERNADINE M | ADDRESS ON FILE | | | | | | | |
| 28087429 | CLINTON TOWNSHIP TREASURER | C/O TIMOTHY D. TOMLINSON | 22600 HALL ROAD | STE. 205 | | CLINTON TOWNSHIP | MI | 48036 | |
| 28087431 | CLINTON, JAKE T | ADDRESS ON FILE | | | | | | | |
| 28087432 | CLINTON, MARIE KARIN I | ADDRESS ON FILE | | | | | | | |
| 28113535 | CLOCK, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28087433 | CLOMPUS-BROWN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28087436 | CLOSE, SHELBY A | ADDRESS ON FILE | | | | | | | |
| 28087439 | CLOUGH, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28087440 | CLOUGH, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28087441 | CLOUSE, COURTNEY A | ADDRESS ON FILE | | | | | | | |
| 28087442 | CLOUSE, DAVID W | ADDRESS ON FILE | | | | | | | |
| 28087444 | CLOUSER, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28113537 | CLULOW, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28087446 | CLYMER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28105335 | COAG MEDICAL LLC | 2276 WOODDALE DRIVE | | | | MOUNDS VIEW | MN | 55112 | |
| 28087449 | COBA, NORMA C | ADDRESS ON FILE | | | | | | | |
| 28087452 | COBE, MARTINA L | ADDRESS ON FILE | | | | | | | |
| 28087454 | COBLE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28087455 | COBLYN, MIN KYUNG | ADDRESS ON FILE | | | | | | | |
| 28113550 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28105344 | COCA-COLA BTLG - YAKIMA | PO BOX 2405 | | | | PASCO | WA | 99301 | |
| 28113563 | COCCHI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28087460 | COCKLIN, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 28087462 | COCONIS, SARAH A | ADDRESS ON FILE | | | | | | | |
| 28113564 | COCUZZA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28087463 | CODADA, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 28087464 | CODY, JANIYA | ADDRESS ON FILE | | | | | | | |
| 28087466 | COE, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28087468 | COETZER, ALETTA | ADDRESS ON FILE | | | | | | | |
| 28087471 | COFFEY, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28087472 | COFFEY, SHANNON L | ADDRESS ON FILE | | | | | | | |
| 28087473 | COFFIN, WENDY J | ADDRESS ON FILE | | | | | | | |
| 28087474 | COFFMAN, ANDREANA | ADDRESS ON FILE | | | | | | | |
| 28087477 | COHEN, ELIZABETH I | ADDRESS ON FILE | | | | | | | |
| 30519569 | COHEN, HOWARD | ADDRESS ON FILE | | | | | | | |
| 30519808 | COHEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 30519630 | COHEN, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28087479 | COHEN-KING, DANIELLE A | ADDRESS ON FILE | | | | | | | |
| 28113572 | COHN, TERRI | ADDRESS ON FILE | | | | | | | |
| 28087480 | COICOU, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28087481 | COIL, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 28087483 | COKE, DELROY J | ADDRESS ON FILE | | | | | | | |
| 28087484 | COLAGIACOMO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28087487 | COLANGELO, CLAIRE N | ADDRESS ON FILE | | | | | | | |
| 28087488 | COLARDEAU, LYNN S | ADDRESS ON FILE | | | | | | | |
| 28087489 | COLAS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28087490 | COLASANTE, JOSEPH C | ADDRESS ON FILE | | | | | | | |
| 28105347 | COLD STAR INC DBA CHINO ICE | 3640 FRANCIS AVE. | | | | CHINO | CA | 91710 | |
| 28087499 | COLE, ANDREW D | ADDRESS ON FILE | | | | | | | |
| 28087500 | COLE, ANNETTE B | ADDRESS ON FILE | | | | | | | |
| 28087504 | COLE, DEYON N | ADDRESS ON FILE | | | | | | | |
| 28087506 | COLE, JASMINE C | ADDRESS ON FILE | | | | | | | |
| 28087507 | COLE, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28087508 | COLE, JOHN C | ADDRESS ON FILE | | | | | | | |
| 28087509 | COLE, LORI E | ADDRESS ON FILE | | | | | | | |
| 28113580 | COLE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28087510 | COLE, PATTI D | ADDRESS ON FILE | | | | | | | |
| 28087512 | COLEMAN, ADAM S | ADDRESS ON FILE | | | | | | | |
| 28087514 | COLEMAN, CARLINA | ADDRESS ON FILE | | | | | | | |
| 28113585 | COLEMAN, CORY | ADDRESS ON FILE | | | | | | | |
| 28087516 | COLEMAN, JASON D | ADDRESS ON FILE | | | | | | | |
| 28087517 | COLEMAN, LINDA J | ADDRESS ON FILE | | | | | | | |
| 28087518 | COLEMAN, LORI J | ADDRESS ON FILE | | | | | | | |
| 28087519 | COLEMAN, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28087520 | COLEMAN, PEARL | ADDRESS ON FILE | | | | | | | |
| 28087522 | COLEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28087523 | COLGAN, TIMOTHY R | ADDRESS ON FILE | | | | | | | |
| 28087525 | COLINO, PAYTON E | ADDRESS ON FILE | | | | | | | |
| 28087526 | COLLADO-DE LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| 28087528 | COLLAZO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 28087531 | COLLICK, ANJANETTE B | ADDRESS ON FILE | | | | | | | |
| 28087532 | COLLICK, PEARL L | ADDRESS ON FILE | | | | | | | |
| 28167193 | COLLIER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28087533 | COLLIER, LEE C | ADDRESS ON FILE | | | | | | | |
| 28087534 | COLLINS, AMANDA A | ADDRESS ON FILE | | | | | | | |
| 28087535 | COLLINS, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28087536 | COLLINS, CYNTHIA D | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087538 | COLLINS, DOMINIC A | ADDRESS ON FILE | | | | | | | |
| 28087539 | COLLINS, GREGORY R | ADDRESS ON FILE | | | | | | | |
| 28167196 | COLLINS, JILL M | ADDRESS ON FILE | | | | | | | |
| 28087540 | COLLINS, KIMBERLEY M | ADDRESS ON FILE | | | | | | | |
| 28167198 | COLLINS, LEVADA | ADDRESS ON FILE | | | | | | | |
| 28087541 | COLLINS, MICHELE A | ADDRESS ON FILE | | | | | | | |
| 28087542 | COLLINS, MICHELLE R | ADDRESS ON FILE | | | | | | | |
| 28087547 | COLLINS, TRACEY L | ADDRESS ON FILE | | | | | | | |
| 28087548 | COLLOPY, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28087550 | COLOLT-TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28105357 | COLOMA CHARTER TOWNSHIP | 4919 PAW PAW LAKE RD | | | | COLOMA | MI | 49038 | |
| 28167202 | COLON ALVAREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 28087557 | COLON, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28113601 | COLON, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 28087558 | COLON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28087561 | COLONNA, JOLIE B | ADDRESS ON FILE | | | | | | | |
| 28165593 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 28165595 | COLORADO DEPARTMENT OF TREASURY | ATTN: UNCLAIMED PROP DIVISION | 1580 LOGAN ST STE 500 | | | DENVER | CO | 80203 | |
| 28165596 | COLORADO DIVISION OF PROPERTY OF TAXATION | 1313 SHERMAN ST., ROOM 419 | | | | DENVER | CO | 80203 | |
| 28165600 | COLUMBIA COUNTY TAX COLLECTOR | 230 STRAND STREET | | | | ST HELENS | OR | 97051 | |
| 28165601 | COLUMBIA DIST OF SEATTLE | PO BOX 742009 | | | | LOS ANGELES | CA | 90074-2009 | |
| 28105359 | COLUMBIA DISTRIBUTING INC | PO BOX 742756 | | | | LOS ANGELES | CA | 90074-2756 | |
| 28165603 | COLUMBIANA COUNTY TREASURER | 105 S MARKET ST SUITE 8 | | | | LISBON | OH | 44432-1234 | |
| 28165606 | COLUSA COUNTY TAX COLLECTOR | 547 MARKET ST | SUITE 111 | | | COLUSA | CA | 95932 | |
| 28087566 | COLVIN, WENDY J | ADDRESS ON FILE | | | | | | | |
| 28162810 | COLYER, BRENT | ADDRESS ON FILE | | | | | | | |
| 28165607 | COMAL COUNTY TAX OFFICE | 205 N. SEGUIN AVENUE | | | | NEW BRAUNFELS | TX | 78130 | |
| 28087568 | COMBS, DONALD L | ADDRESS ON FILE | | | | | | | |
| 28087570 | COMBS, SALLY A | ADDRESS ON FILE | | | | | | | |
| 28165613 | COMDOC | PO BOX 713440 | | | | CHICAGO | IL | 60677-4340 | |
| 28113628 | COMEAU, KAREN D | ADDRESS ON FILE | | | | | | | |
| 28087572 | COMEAUX, TREVA B | ADDRESS ON FILE | | | | | | | |
| 30519320 | COMERFORD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28087575 | COMERFORD, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28087576 | COMIC, SABINA | ADDRESS ON FILE | | | | | | | |
| 28105371 | COMMERCE CITY | 7887 E 60TH AVE | | | | COMMERCE CITY | CO | 80022-4199 | |
| 28105385 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF OCCUPATIONAL LICENSURE | 436 DWIGHT STREET | | | SPRINGFIELD | MA | 01103 | |
| 28161088 | COMMONWEALTH OF PENNSYLVANIA | 401 NORTH STREET | RM 302 | | | HARRISBURG | PA | 17120 | |
| 28105389 | COMMONWEALTH OF PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9022501 | | | | SAN JUAN | PR | 00902-2501 | |
| 28087589 | COMP, AMIE O | ADDRESS ON FILE | | | | | | | |
| 28105392 | COMPASS HEALTH | PO BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 30519194 | COMPASS HEALTH | PO BOX 1745 | | | | SIOUX FALLS | SD | 57101-1745 | |
| 28130139 | COMPLESE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28113644 | COMPTON, TRACIE | ADDRESS ON FILE | | | | | | | |
| 28105405 | COMPTROLLER OF MARYLAND | PO BOX 466 | ATTN: KIMBERLY STEPHENS | | | ANNAPOLIS | MD | 21404-0466 | |
| 28087600 | CONAWAY, JASON R | ADDRESS ON FILE | | | | | | | |
| 28087601 | CONAWAY, TERESA A | ADDRESS ON FILE | | | | | | | |
| 28087603 | CONDE, ALPHA O | ADDRESS ON FILE | | | | | | | |
| 28087604 | CONDE, WALTER A | ADDRESS ON FILE | | | | | | | |
| 28087605 | CONDON, DALEENA E | ADDRESS ON FILE | | | | | | | |
| 28087606 | CONDON, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 28087608 | CONFER, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28113656 | CONFIGURE INC | 1800 HAMILTON AVE, SUITE 100 | | | | SAN JOSE | CA | 95125 | |
| 28087610 | CONFORTI, CHARLES A | ADDRESS ON FILE | | | | | | | |
| 28105420 | CONIFER FAIR SCONES | LOCKBOX 774183 | PO BOX 854183 | | | MINNEAPOLIS | MN | 55485-4183 | |
| 28087616 | CONLEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28113663 | CONLON, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087617 | CONN, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28087618 | CONN, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28087619 | CONNAH, CODY J | ADDRESS ON FILE | | | | | | | |
| 28105423 | CONNEAUT LAKE BOROUGH TAX COLLECTOR | PO BOX 5010 | | | | CONNEAUT LAKE | PA | 16316 | |
| 28105424 | CONNECTICUT COMMISSIONER OF REVENUE SERVICES | P.O. BOX 5030 | | | | HARTFORD | CT | 06102 | |
| 28105425 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD. | SUITE 1 | | | HARTFORD | CT | 06103 | |
| 28105426 | CONNECTICUT OFFICE OF THE TREASURER | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET, 7TH FLOOR | | | HARTFORD | CT | 06106 | |
| 28087621 | CONNELL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28087625 | CONNER, JOHN D | ADDRESS ON FILE | | | | | | | |
| 28113665 | CONNER, LAURA M | ADDRESS ON FILE | | | | | | | |
| 28087626 | CONNER, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 28087627 | CONNER, RICHARD W | ADDRESS ON FILE | | | | | | | |
| 28087628 | CONNINGTON, CANDICE J | ADDRESS ON FILE | | | | | | | |
| 28087630 | CONNOLLY, CHRISTOPHER T | ADDRESS ON FILE | | | | | | | |
| 28087631 | CONNOLLY, DIANNE | ADDRESS ON FILE | | | | | | | |
| 28113670 | CONNOR, KATHRYN C | ADDRESS ON FILE | | | | | | | |
| 30519382 | CONNORS, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28105434 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28087640 | CONSALVI, MAREIDA | ADDRESS ON FILE | | | | | | | |
| 28087644 | CONSTANTINE, ALEX M | ADDRESS ON FILE | | | | | | | |
| 28087646 | CONSTANTINE, JILL | ADDRESS ON FILE | | | | | | | |
| 28087647 | CONSTANTINE, SOPHIA N | ADDRESS ON FILE | | | | | | | |
| 28113697 | CONSTRUCT & MAINTAIN CORP | DBA CM CORP | 27075 CABOT RD., SUITE#114 | | | LAGUNA HILLS | CA | 92653 | |
| 28087652 | CONTE, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28087653 | CONTE, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28087654 | CONTE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28087656 | CONTESSA, JOSEPH J | ADDRESS ON FILE | | | | | | | |
| 28087660 | CONTINO, GINA | ADDRESS ON FILE | | | | | | | |
| 28163163 | CONTRA COSTA COUNTY, CA | TAX COLLECTION | 625 COURT ST., STE 100 | | | MARTINEZ | CA | 94553 | |
| 28087663 | CONTRERAS VARGAS, QUETZALI I | ADDRESS ON FILE | | | | | | | |
| 28087664 | CONTRERAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28087665 | CONTRERAS, ALMA J | ADDRESS ON FILE | | | | | | | |
| 28087666 | CONTRERAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28087667 | CONTRERAS, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28087669 | CONTRERAS, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 28087672 | CONTRERAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28087673 | CONTRERAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28087674 | CONTRERAS-GAYTAN, VALENTE | ADDRESS ON FILE | | | | | | | |
| 28163166 | CONTROL GROUP COMPANIES LLC | FILE 2484 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2484 | |
| 28163168 | CONTROLLER OF THE STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| 28163170 | CONWAY BOROUGH TAX COLLECTOR | ATTN: LORI BOHACH | 1520 DUPONT STREET | | | CONWAY | PA | 15027 | |
| 28087677 | CONWAY, MICAYLA P | ADDRESS ON FILE | | | | | | | |
| 28087680 | COOK, BRET E | ADDRESS ON FILE | | | | | | | |
| 28087681 | COOK, CASEY L | ADDRESS ON FILE | | | | | | | |
| 28087685 | COOK, JAMES | ADDRESS ON FILE | | | | | | | |
| 28087687 | COOK, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 30519700 | COOK, SARA | ADDRESS ON FILE | | | | | | | |
| 28087691 | COOK, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28087696 | COONER, KATHERINE O | ADDRESS ON FILE | | | | | | | |
| 28087697 | COONEY, LINDA J | ADDRESS ON FILE | | | | | | | |
| 28160501 | COONS, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28087703 | COOPER, DESIREE L | ADDRESS ON FILE | | | | | | | |
| 28130211 | COOPER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28087706 | COOPER, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28087707 | COOPER, PATRICK H | ADDRESS ON FILE | | | | | | | |
| 28105458 | COOS COUNTY TAX OFFICE | PO BOX 4368 | | | | PORTLAND | OR | 97208-4368 | |
| 28087710 | COPELAND, SHELLEA M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087713 | COPENHEAVER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28087714 | COPES, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28087717 | CORBETT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28087718 | CORBETT, NICOLE D | ADDRESS ON FILE | | | | | | | |
| 28087719 | CORBIN, LISA C | ADDRESS ON FILE | | | | | | | |
| 28087720 | CORBIN, NADINE | ADDRESS ON FILE | | | | | | | |
| 28087725 | CORDOVA HERNANDEZ, VALERIE R | ADDRESS ON FILE | | | | | | | |
| 28087726 | CORDOVA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28087727 | CORDOVA, NEPHI | ADDRESS ON FILE | | | | | | | |
| 28087730 | COREY, EILEEN F | ADDRESS ON FILE | | | | | | | |
| 30519737 | COREY, RENEE | ADDRESS ON FILE | | | | | | | |
| 28087732 | CORLETO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28087736 | CORNEJO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 28087738 | CORNELIA, NATASSIA M | ADDRESS ON FILE | | | | | | | |
| 28087739 | CORNELIUS, CHARLOTTE E | ADDRESS ON FILE | | | | | | | |
| 28160517 | CORNELL SCHOOL DISTRICT | ATTN: JORDAN TAX SERVICE INC | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| 28130242 | CORNELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28164070 | CORNEY, BENJAMIN R | ADDRESS ON FILE | | | | | | | |
| 28160522 | CORNING CITY SCHOOL DISTRICT | PO BOX 208 | | | | WARSAW | NY | 14569 | |
| 28164071 | CORONA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28164072 | CORONA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28164073 | CORONA, LAURA | ADDRESS ON FILE | | | | | | | |
| 28164074 | CORONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 30519466 | CORPE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28105466 | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 28164076 | CORPUZ, PRINCESS BIENE A | ADDRESS ON FILE | | | | | | | |
| 28087742 | CORRADO, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28087743 | CORRADO, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28087744 | CORRADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28087745 | CORRAL, MARINA | ADDRESS ON FILE | | | | | | | |
| 28087746 | CORREA CANDELARIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 28087747 | CORREA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 28087749 | CORREA, STEPHANIE O | ADDRESS ON FILE | | | | | | | |
| 28087750 | CORREA-MARTINEZ, SASHLEE M | ADDRESS ON FILE | | | | | | | |
| 28087751 | CORREA-NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28087752 | CORRIDONI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28087753 | CORRIEA, JACK R | ADDRESS ON FILE | | | | | | | |
| 28087755 | CORRIGAN, KEVIN T | ADDRESS ON FILE | | | | | | | |
| 30519521 | CORRIGAN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28087757 | CORROW, LIBERTINE URSUA | ADDRESS ON FILE | | | | | | | |
| 28113749 | CORSEY, GRACE | ADDRESS ON FILE | | | | | | | |
| 28087758 | CORSIGLIA, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 28087761 | CORTABITARTE, JILL | ADDRESS ON FILE | | | | | | | |
| 28113750 | CORTES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 28087764 | CORTEZ VALDEZ, DULCE G | ADDRESS ON FILE | | | | | | | |
| 28087765 | CORTEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 28087767 | CORTEZ, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 28087768 | CORTEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 28087769 | CORTEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 28087770 | CORTEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28087771 | CORTEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 28087772 | CORTEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28087774 | CORTEZ, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28087775 | CORTINA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28105472 | CORWIN BEVERAGE CO | 219 S TIMM RD | | | | RIDGEFIELD | WA | 98642 | |
| 28087776 | CORWIN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 30519331 | COSBY, TRACHELL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28105474 | COSHOCTON COUNTY TREASURER | ATTN: MICHELLE DARNER | 349 MAIN STREET | | | COSHOCTON | OH | 43812 | |
| 28105476 | COSHOCTON COUNTY, OH | 349 MAIN STREET | | | | COSHOCTON | OH | 43812 | |
| 28087780 | COSTA, CORRINE N | ADDRESS ON FILE | | | | | | | |
| 28167221 | COSTABILE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28087782 | COSTALES, GIO G | ADDRESS ON FILE | | | | | | | |
| 28087786 | COSTELLO, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 28087787 | COTE, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28087788 | COTELESA, MARGARET M | ADDRESS ON FILE | | | | | | | |
| 30519299 | COTREAU, JULIE | ADDRESS ON FILE | | | | | | | |
| 28113757 | COTTLE, MARK | ADDRESS ON FILE | | | | | | | |
| 28087791 | COTTMAN, AUBRE O | ADDRESS ON FILE | | | | | | | |
| 28087793 | COUCH, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28087798 | COULTER, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 28161024 | COUNTY OF ALAMEDA | TREASURER/TAX COLLECTOR'S OFC | 224 W WINTON AVE, STE 169 | | | HAYWARD | CA | 94544 | |
| 28161025 | COUNTY OF ALMEDA, CA | ADMINISTRATION BUILDING | 1221 OAK STREET | SUITE 555 | | OAKLAND | CA | 94612 | |
| 28161027 | COUNTY OF BRUNSWICK | 228 N. MAIN ST RM 104 | | | | LAWRENCEVILLE | VA | 23868-1823 | |
| 28161029 | COUNTY OF DEL NORTE, CA | 981 H STREET | | | | CRESCENT CITY | CA | 95531 | |
| 28161030 | COUNTY OF FREDERICK | PO BOX 7418 | | | | MERRIFIELD | VA | 22116-7418 | |
| 28161031 | COUNTY OF FRESNO, CA | COUNTY OF FRESNO HALLS OF RECORDS | ROOM 105 | 2281 TULARE STREET | | FRESNO | CA | 93721 | |
| 28161032 | COUNTY OF GREEN | 93 E HIGH ST | | | | WAYNESBURG | PA | 15370-1839 | |
| 28105478 | COUNTY OF KERN, CA | KERN COUNTY ADMINISTRATIVE OFFICE | 1115 TRUXTON AVENUE | FIFTH FLOOR | | BAKERSFIELD | CA | 93301 | |
| 28105479 | COUNTY OF KINGS | OFFICE OF TREASURY TAX COLLECTION | 1400 W LACEY BLVD., BLDG 7 | | | HANFORD | CA | 93230 | |
| 28105481 | COUNTY OF LEHIGH | FISCAL-ACCTS RECEIVABLE | 17 S SEVENTH ST ROOM 119 | | | ALLENTOWN | PA | 18101 | |
| 28105482 | COUNTY OF LEHIGH TAX COLLECTION | ROOM 119 | 17 S SEVENTH ST | | | ALLENTOWN | PA | 18101-2401 | |
| 28105483 | COUNTY OF LOS ANGELES | DEPARTMENT OF WEIGHTS & MEASURES | 11012 GARFIELD AVE | | | SOUTHGATE | CA | 90280 | |
| 28105485 | COUNTY OF LYCOMING | PO BOX 71327 | | | | PHILADELPHIA | PA | 19176-1327 | |
| 28105486 | COUNTY OF MARIN, CA | 3501 CIVIC CENTER DRIVE, SUITE 325 | | | | SAN RAFAEL | CA | 94903 | |
| 28105487 | COUNTY OF MONO | PO BOX 495 | | | | BRIDGEPORT | CA | 93517 | |
| 28105488 | COUNTY OF NEVADA, CA | 950 MAIDU AVENUE, SUITE 170 | | | | NEVADA CITY | CA | 95959-7902 | |
| 28105489 | COUNTY OF NORTHAMPTON | P.O. BOX 25008 | | | | LEHIGH VALLEY | PA | 18002 | |
| 28105491 | COUNTY OF NORTHAMPTON TCB | NORTHAMPTON COUNTY GOV. CTR. | 669 WASHINGTON STREET | | | EASTON | PA | 18042 | |
| 28105492 | COUNTY OF OCEAN | P O BOX 2191 | | | | TOMS RIVER | NJ | 08754-2191 | |
| 28105494 | COUNTY OF PLACER REVENUE SERVICES | 10810 JUSTICE CENTER DR | SUITE 100 | | | ROSEVILLE | CA | 95678 | |
| 28105495 | COUNTY OF RIVERSIDE, CA | 4080 LEMON STREET | | | | RIVERSIDE | CA | 92501 | |
| 28105496 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MGT DEPT | 8475 JACKSON RD STE 240 | | | SACRAMENTO | CA | 95826 | |
| 28105499 | COUNTY OF SAN BERNARDINO, CA | 385 N. ARROWHEAD AVENUE | | | | SAN BERNARDINO | CA | 92415 | |
| 28105500 | COUNTY OF SAN DIEGO, CA | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92123 | |
| 28162280 | COUNTY OF SAN JOAQUIN | TAX COLLECTOR | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| 28105503 | COUNTY OF SAN MATEO, CA | 201 CONFERENCE ROOM | 455 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| 28105504 | COUNTY OF SANTA BARBARA | 2125 S CENTERPOINT PARKWAY | ROOM 333 | | | SANTA MARIA | CA | 93455 | |
| 28105506 | COUNTY OF SANTA CLARA, CA | TAX AND COLLECTIONS | 110 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134-1700 | |
| 28105507 | COUNTY OF SONOMA, CA | DEFIANCE CTY AUDITOR | 585 FISCAL DRIVE, ROOM 103 | | | SANTA ROSA | CA | 95403 | |
| 28105508 | COUNTY OF VENANGO TREASURER | PO BOX 708 | | | | FRANKLIN | PA | 16323 | |
| 28105510 | COUNTY OF VENTURA | TREASURER-TAX COLLECTOR | PO BOX 51179 | | | LOS ANGELES | CA | 90051-5479 | |
| 28105511 | COUNTY OF YORK | PO BOX 79172 | | | | BALTIMORE | MD | 21279-0172 | |
| 28087803 | COUNTY, KATHRYN E | ADDRESS ON FILE | | | | | | | |
| 28087804 | COUR, WAI S | ADDRESS ON FILE | | | | | | | |
| 28087806 | COURSER, ANITA L | ADDRESS ON FILE | | | | | | | |
| 28087807 | COURTNEY, GLENN A | ADDRESS ON FILE | | | | | | | |
| 28087808 | COURTNEY, SAMANTHA C | ADDRESS ON FILE | | | | | | | |
| 28087811 | COUTURIER, PAULA | ADDRESS ON FILE | | | | | | | |
| 28087816 | COVINGTON, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 28087817 | COWAN, KIM D | ADDRESS ON FILE | | | | | | | |
| 28087819 | COWELL, CARLA R | ADDRESS ON FILE | | | | | | | |
| 28087822 | COWLES, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28087823 | COWLES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28087825 | COWLEY, WILLIAM B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161669 | COWLITZ COUNTY TREASURER | 207 NORTH 4TH AVE | | | | KELSO | WA | 98626 | |
| 28113782 | COX, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28087828 | COX, GEORGE W | ADDRESS ON FILE | | | | | | | |
| 28087829 | COX, MALENE M | ADDRESS ON FILE | | | | | | | |
| 28087831 | COX, TY B | ADDRESS ON FILE | | | | | | | |
| 28087832 | COXEN, JUSTIN E | ADDRESS ON FILE | | | | | | | |
| 28087833 | COY, AERABELLA A | ADDRESS ON FILE | | | | | | | |
| 28087834 | COY, WESLEY A | ADDRESS ON FILE | | | | | | | |
| 28113788 | COYLE, KATIE A | ADDRESS ON FILE | | | | | | | |
| 28087835 | COYOTL FLORES, DIANA | ADDRESS ON FILE | | | | | | | |
| 28087836 | COZORT, CHRISTOPHER G | ADDRESS ON FILE | | | | | | | |
| 28087842 | CRABBE, REGINA M | ADDRESS ON FILE | | | | | | | |
| 28087843 | CRABTREE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28087844 | CRABTREE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28087847 | CRADDOCK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28105524 | CRAFT BEER GUILD DIST OF NY | 12-14 PUTT CORNERS RD | | | | NEW PALTZ | NY | 12561 | |
| 28087853 | CRAIG, TRACY | ADDRESS ON FILE | | | | | | | |
| 30519469 | CRAINE, PETER | ADDRESS ON FILE | | | | | | | |
| 28143620 | CRAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28087859 | CRANDALL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28087862 | CRANE, MIA S | ADDRESS ON FILE | | | | | | | |
| 28087863 | CRANE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28087864 | CRANE, TATIANA A | ADDRESS ON FILE | | | | | | | |
| 28113802 | CRANSHAW, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28087866 | CRATE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28087867 | CRATE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 30519637 | CRAVENS, DANNY | ADDRESS ON FILE | | | | | | | |
| 28105533 | CRAWFORD COUNTY TREASURER | SUITE 102 | 112 E MANSFIELD ST | | | BUCYRUS | OH | 44820-2349 | |
| 30519783 | CRAWFORD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28087872 | CRAWFORD, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28087873 | CRAWFORD, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28113803 | CRAWFORD, EMERALD | ADDRESS ON FILE | | | | | | | |
| 28087874 | CRAWFORD, INIECE A | ADDRESS ON FILE | | | | | | | |
| 28113804 | CRAWFORD, KAREN J | ADDRESS ON FILE | | | | | | | |
| 28087878 | CRAWFORD, MICHAEL F | ADDRESS ON FILE | | | | | | | |
| 30519535 | CRAWFORD, RAKESHA | ADDRESS ON FILE | | | | | | | |
| 28087882 | CRAYDEN, KALEIGH R | ADDRESS ON FILE | | | | | | | |
| 28087883 | CREAMER, MARC T | ADDRESS ON FILE | | | | | | | |
| 28087885 | CREASER, ROSEMARY C | ADDRESS ON FILE | | | | | | | |
| 28087887 | CREAZZO, KATIE K | ADDRESS ON FILE | | | | | | | |
| 28087888 | CREDLE, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 28087891 | CRESPO, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 28105546 | CRESSON BOROUGH TAX COLLECTOR | 807 SIXTH ST | | | | CRESSON | PA | 16630 | |
| 28105549 | CREST BEVERAGE LLC | 8870 LIQUID COURT | | | | SAN DIEGO | CA | 92121 | |
| 28087894 | CREWS, CHERIEE-DONN | ADDRESS ON FILE | | | | | | | |
| 28113817 | CRIPPIN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28087902 | CRISAFULLI, ANTHONY N | ADDRESS ON FILE | | | | | | | |
| 28087903 | CRISOSTOMO, PERPETUO G | ADDRESS ON FILE | | | | | | | |
| 28087904 | CRIST, ALLEN | ADDRESS ON FILE | | | | | | | |
| 30519346 | CRITCH, KAREEN | ADDRESS ON FILE | | | | | | | |
| 28087907 | CRITES, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28087911 | CROCKELL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28087915 | CROMIE, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 30519375 | CROMLEY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28087917 | CRONAN, KRISTEN M | ADDRESS ON FILE | | | | | | | |
| 28087918 | CRONAUER, MATTHEW A | ADDRESS ON FILE | | | | | | | |
| 28105551 | CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST | | | | PRINEVILLE | OR | 97754-1999 | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087919 | CROPLEY MCCALL, HOLLY L | ADDRESS ON FILE | | | | | | | |
| 28113826 | CROSBY, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28087920 | CROSBY, MARITZA C | ADDRESS ON FILE | | | | | | | |
| 28113827 | CROSS, EMILY E | ADDRESS ON FILE | | | | | | | |
| 28113828 | CROSS, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28163209 | CROTHERS, MARCY L | ADDRESS ON FILE | | | | | | | |
| 28113833 | CROUSE, JACKSON A | ADDRESS ON FILE | | | | | | | |
| 28163211 | CROWL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28163212 | CROWLEY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28105556 | CROWN DISTRIBUTING INC | 1200 WEST HERON STREET | | | | ABERDEEN | WA | 98520 | |
| 28163219 | CRUM, KATHLEEN V | ADDRESS ON FILE | | | | | | | |
| 28163220 | CRUM, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28087929 | CRUTCHER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28087932 | CRUZ CRUZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 28087934 | CRUZ MACIAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28087935 | CRUZ OCANA, LEIDI | ADDRESS ON FILE | | | | | | | |
| 28087936 | CRUZ RODRIGUEZ, EVELYN C | ADDRESS ON FILE | | | | | | | |
| 28087945 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28087949 | CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28087950 | CRUZ, MARJU P | ADDRESS ON FILE | | | | | | | |
| 28087951 | CRUZ, MARY JANE | ADDRESS ON FILE | | | | | | | |
| 28087952 | CRUZ, MONICA A | ADDRESS ON FILE | | | | | | | |
| 28087954 | CRUZ, PEEWEE C | ADDRESS ON FILE | | | | | | | |
| 28105559 | CRYSTAL/SIERRA/SPARKLETTS WTR | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 28087959 | CSANADI, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28087967 | CUCUFATE, IRIS | ADDRESS ON FILE | | | | | | | |
| 28087968 | CUDNEY, JASON A | ADDRESS ON FILE | | | | | | | |
| 28087970 | CUELLAR, OSCAR R | ADDRESS ON FILE | | | | | | | |
| 28087971 | CUELLAR, PAOLO A | ADDRESS ON FILE | | | | | | | |
| 28087973 | CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28087974 | CUEVAS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28087975 | CUGINI, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 28087976 | CUJI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30519777 | CULBERTSON, CLINT | ADDRESS ON FILE | | | | | | | |
| 28113857 | CULLIGAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28087980 | CULLUM, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28087981 | CULPEPPER, ANN M | ADDRESS ON FILE | | | | | | | |
| 28087985 | CULVER, TAMI M | ADDRESS ON FILE | | | | | | | |
| 28087986 | CULWELL, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28165636 | CUMBERLAND COUNTY HEALTH DEPARTMENT | 790 EAST COMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 28087987 | CUMMINGS, AMBER A | ADDRESS ON FILE | | | | | | | |
| 28087992 | CUMMINGS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28105565 | CUMRU TOWNSHIP TAX COLLECTOR | 1775 WELSH ROAD | | | | MOHNTON | PA | 19540-8803 | |
| 28087993 | CUNDRA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28087994 | CUNDRA, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28087996 | CUNICO, KYLA B | ADDRESS ON FILE | | | | | | | |
| 28087999 | CUNNINGHAM, DANIEL G | ADDRESS ON FILE | | | | | | | |
| 30519704 | CUNNINGHAM, EVAN | ADDRESS ON FILE | | | | | | | |
| 28088001 | CUNNINGHAM, NICHOLE L | ADDRESS ON FILE | | | | | | | |
| 28088002 | CUNNINGHAM, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28088003 | CUNNINGHAM, SEAN T | ADDRESS ON FILE | | | | | | | |
| 28088004 | CURFMAN, ANDREA PINK | ADDRESS ON FILE | | | | | | | |
| 28088006 | CURIEL, MARIA S | ADDRESS ON FILE | | | | | | | |
| 28088011 | CURRAN, LORI J | ADDRESS ON FILE | | | | | | | |
| 28088013 | CURRIE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28105570 | CURRY COUNTY | PO BOX 1568 | | | | MEDFORD | OR | 97501 | |
| 28105573 | CURRY COUNTY TAX COLLECTOR | 94235 MOORE STREET, | SUITE 222 | | | GOLD BEACH | OR | 97444 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 57 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088017 | CURRY, A TER | ADDRESS ON FILE | | | | | | | |
| 28088018 | CURRY, DILLON J | ADDRESS ON FILE | | | | | | | |
| 28088019 | CURRY, HIRAM E | ADDRESS ON FILE | | | | | | | |
| 28088023 | CURTIS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28088025 | CUSTER, CATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28113894 | CUSTER, JOSEPH G | ADDRESS ON FILE | | | | | | | |
| 28088026 | CUSTODIO, RONALD | ADDRESS ON FILE | | | | | | | |
| 28113896 | CUTLIP, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28164378 | CUTONE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28164379 | CUTRONA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28164380 | CUTRONE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28147238 | CUTTS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28105578 | CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | | | CLEVELAND | OH | 44101-4547 | |
| 28105579 | CUYAHOGA COUNTY, OH | PERMIT DEPARTMENT | 2501 HARVARD AVENUE | | | NEWBURGH HEIGHTS | OH | 44105 | |
| 28105586 | CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT | ISC-WEST | 10494 JONES ROAD, STE. 106 | | | HOUSTON | TX | 77065 | |
| 28164385 | CYR, JANY A | ADDRESS ON FILE | | | | | | | |
| 28088028 | CZARNECKI, ROBERT S | ADDRESS ON FILE | | | | | | | |
| 28088029 | CZECH, CHRISTOPHER L | ADDRESS ON FILE | | | | | | | |
| 28088031 | CZYZOWSKI, KRZYSZTOF | ADDRESS ON FILE | | | | | | | |
| 28105589 | D. THOMAS & ASSOCIATES INC | PO BOX 873275 | | | | KANSAS CITY | MO | 64187 | |
| 28113911 | DABBOUS, WOOROUD H | ADDRESS ON FILE | | | | | | | |
| 28088038 | DACEY, THEODORE M | ADDRESS ON FILE | | | | | | | |
| 28088039 | DACH, SHANE P | ADDRESS ON FILE | | | | | | | |
| 28088040 | DACOSTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28088042 | DACUMOS, JEVERNA G | ADDRESS ON FILE | | | | | | | |
| 28088044 | DAFFON, RONALD C | ADDRESS ON FILE | | | | | | | |
| 28088045 | DAFNIOTIDIS, MELANY | ADDRESS ON FILE | | | | | | | |
| 28088046 | DAGNIE, ELIZABETH B | ADDRESS ON FILE | | | | | | | |
| 28088047 | D'AGOSTINO, JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 28088050 | DAHL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28088051 | DAHLBERG, LORI S | ADDRESS ON FILE | | | | | | | |
| 28088052 | DAHLEM, KARL W | ADDRESS ON FILE | | | | | | | |
| 28088053 | DAHLHEIMER, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28088054 | DAHLIN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28113919 | DAILYDE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28105593 | DAIRY FRESH FARMS | PO BOX 14178 | | | | TUMWATER | WA | 98511 | |
| 28105595 | DAISY'S BAKERY | 450 GETTY AVE | | | | CLIFTON | NJ | 07011 | |
| 28088059 | DAKAR, SAHAR A | ADDRESS ON FILE | | | | | | | |
| 28088060 | DAKSLA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 28164393 | DALE, JULIUS D | ADDRESS ON FILE | | | | | | | |
| 28113928 | DALESSIO, ROXANNE S | ADDRESS ON FILE | | | | | | | |
| 28164395 | DALEY, JOHN K | ADDRESS ON FILE | | | | | | | |
| 28164397 | DALEY, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28164398 | DALEY, MITZIE K | ADDRESS ON FILE | | | | | | | |
| 28088062 | DAMASCUS, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28088063 | D'AMBROSIO, PAUL | ADDRESS ON FILE | | | | | | | |
| 28113933 | D'AMELIO, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28088064 | DAMIAN, NORA | ADDRESS ON FILE | | | | | | | |
| 28113934 | DAMICO, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 28088066 | DAN, TRAM A | ADDRESS ON FILE | | | | | | | |
| 28165644 | DANA DISTRIBUTORS INC | 52 HATFIELD ROAD | | | | GOSHEN | NY | 10924 | |
| 28088067 | DANCEL, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28088071 | DANDREAUX, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 28164400 | DANEWALIA, AJAY PAL S | ADDRESS ON FILE | | | | | | | |
| 28164401 | DANG, DANH V | ADDRESS ON FILE | | | | | | | |
| 28164402 | DANG, DAVID | ADDRESS ON FILE | | | | | | | |
| 28164403 | DANG, EVA H | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164404 | DANG, HENRY T | ADDRESS ON FILE | | | | | | | |
| 28164406 | DANG, IVY | ADDRESS ON FILE | | | | | | | |
| 28164408 | DANG, MY T | ADDRESS ON FILE | | | | | | | |
| 28164410 | DANG, NHU | ADDRESS ON FILE | | | | | | | |
| 28164411 | DANG, PHUONG NHI T | ADDRESS ON FILE | | | | | | | |
| 28088072 | DANG, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28088073 | DANG, THANH H | ADDRESS ON FILE | | | | | | | |
| 28088074 | DANG, TU N | ADDRESS ON FILE | | | | | | | |
| 28088075 | DANG, VIET H | ADDRESS ON FILE | | | | | | | |
| 28088076 | DANG, VINCENT Q | ADDRESS ON FILE | | | | | | | |
| 28088077 | DANG, VINH N | ADDRESS ON FILE | | | | | | | |
| 28165645 | DANIEL BOONE AREA SCHOOL DISTRICT | 501 CHESTNUT STREET | | | | BIRDSBORO | PA | 19508 | |
| 28124031 | DANIEL JOHNSON | ADDRESS ON FILE | | | | | | | |
| 28088092 | DANIEL, FAITH H | ADDRESS ON FILE | | | | | | | |
| 28088093 | DANIEL, KATHERINE E | ADDRESS ON FILE | | | | | | | |
| 28088094 | DANIEL, TERSCHELL L | ADDRESS ON FILE | | | | | | | |
| 28088098 | DANIELS, FINN | ADDRESS ON FILE | | | | | | | |
| 28088100 | DANIELS, LAWANNA | ADDRESS ON FILE | | | | | | | |
| 28088102 | DANIELSON, DOUG C | ADDRESS ON FILE | | | | | | | |
| 28088103 | DANILOVICS, VICKI | ADDRESS ON FILE | | | | | | | |
| 28088104 | DANISAVICH, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28088105 | DANISE, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28088109 | DANN, LINDSEY J | ADDRESS ON FILE | | | | | | | |
| 30258889 | DANSON DECOR INC | 3425 DOUGLAS B FLOREANI | | | | ST-LAURENT | QC | H4S 1Y6 | CANADA |
| 28088111 | DANTES, JULIET G | ADDRESS ON FILE | | | | | | | |
| 30519452 | DANTONIO, BRETT | ADDRESS ON FILE | | | | | | | |
| 28088114 | DANVERS, SHANICE C | ADDRESS ON FILE | | | | | | | |
| 28088116 | DAO, KHOA H | ADDRESS ON FILE | | | | | | | |
| 28088117 | DAO, KRISTI T | ADDRESS ON FILE | | | | | | | |
| 28088119 | DAO, NGAN N | ADDRESS ON FILE | | | | | | | |
| 28088120 | DAO, THI HONG CHAU | ADDRESS ON FILE | | | | | | | |
| 28167239 | DAO, TRANG T | ADDRESS ON FILE | | | | | | | |
| 30519768 | DAPP, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28088123 | DARCY, BOBBI J | ADDRESS ON FILE | | | | | | | |
| 28088124 | DARIE, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28088126 | D'ARIENZO, JANE | ADDRESS ON FILE | | | | | | | |
| 28105620 | DARIFILL INC | 23404B | P.O. BOX 84048 | | | CHICAGO | IL | 60689-4002 | |
| 28088127 | DARISCHUK, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28113963 | DARJI, MANHARLAL | ADDRESS ON FILE | | | | | | | |
| 28088128 | DARJI, SAHDEVBHAI B | ADDRESS ON FILE | | | | | | | |
| 28113964 | DARLING, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28088130 | DARON, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 28088133 | DARSHANI, ARTIKA P | ADDRESS ON FILE | | | | | | | |
| 28088135 | DARYAEI, ROKSANA | ADDRESS ON FILE | | | | | | | |
| 28160429 | DASHIELL, JAZMIN M | ADDRESS ON FILE | | | | | | | |
| 28160431 | DASHTESTANI, FATEMEH | ADDRESS ON FILE | | | | | | | |
| 28160432 | DASILVA, JACOB S | ADDRESS ON FILE | | | | | | | |
| 28160433 | DASILVA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 28130585 | DASILVA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28160434 | DASINGER, DANIEL C | ADDRESS ON FILE | | | | | | | |
| 28160435 | DASKALOV, VLADIMIR G | ADDRESS ON FILE | | | | | | | |
| 28160438 | DASS, YAMUNA J | ADDRESS ON FILE | | | | | | | |
| 28105628 | DATA-QUEST INC | OLDE LIBERTY SQUARE, STE 247 | 4807 JONESTOWN RD | | | HARRISBURG | PA | 17109 | |
| 28151045 | DATES, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28088138 | DATSKAYA, NADEZHDA V | ADDRESS ON FILE | | | | | | | |
| 28113975 | DATSKIY, ANATOLIY A | ADDRESS ON FILE | | | | | | | |
| 28088139 | DAUBENSPECK, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088142 | DAUM, TRACY R | ADDRESS ON FILE | | | | | | | |
| 28105634 | DAUPHIN COUNTY TAX CLAIM BUREAU | PO BOX 1295 | | | | HARRISBURG | PA | 17108-1295 | |
| 28105635 | DAUPHIN COUNTY TREASURER | DAUPHIN COUNTY COURTHOUSE | 101 MARKET ST., ROOM 105 | | | HARRISBURG | PA | 17101 | |
| 28088143 | DAVDA, KALPNA M | ADDRESS ON FILE | | | | | | | |
| 28130594 | DAVE, BHAVIN | ADDRESS ON FILE | | | | | | | |
| 28088144 | DAVE, KRUPA | ADDRESS ON FILE | | | | | | | |
| 28088146 | DAVENPORT, DARIEN L | ADDRESS ON FILE | | | | | | | |
| 28088151 | DAVID, AZIN | ADDRESS ON FILE | | | | | | | |
| 30519275 | DAVID, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28088153 | DAVID, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 28088154 | DAVID, ROSA M | ADDRESS ON FILE | | | | | | | |
| 30519685 | DAVID, SHYAN | ADDRESS ON FILE | | | | | | | |
| 28088156 | DAVID, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28151064 | DAVIDOVICZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 28088159 | DAVIDSON, VICKI L | ADDRESS ON FILE | | | | | | | |
| 28088160 | DAVIDYOCK, LISA M | ADDRESS ON FILE | | | | | | | |
| 28088161 | DAVIES, MARY E | ADDRESS ON FILE | | | | | | | |
| 28088162 | DAVIES, NYASANU H | ADDRESS ON FILE | | | | | | | |
| 28088163 | DAVIS, ADRIAN N | ADDRESS ON FILE | | | | | | | |
| 30519730 | DAVIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 30519598 | DAVIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28113985 | DAVIS, CAROLE | ADDRESS ON FILE | | | | | | | |
| 28088169 | DAVIS, CEDRIC L | ADDRESS ON FILE | | | | | | | |
| 28088170 | DAVIS, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28088171 | DAVIS, CINNAMON K | ADDRESS ON FILE | | | | | | | |
| 28088172 | DAVIS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28088173 | DAVIS, DEVIN G | ADDRESS ON FILE | | | | | | | |
| 28088174 | DAVIS, ELENA C | ADDRESS ON FILE | | | | | | | |
| 28088176 | DAVIS, HEATH B | ADDRESS ON FILE | | | | | | | |
| 28088178 | DAVIS, ISAIAH S | ADDRESS ON FILE | | | | | | | |
| 28088179 | DAVIS, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28088180 | DAVIS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28088186 | DAVIS, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28088188 | DAVIS, MARISSA L | ADDRESS ON FILE | | | | | | | |
| 28088191 | DAVIS, MILES E | ADDRESS ON FILE | | | | | | | |
| 28161211 | DAVIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28161213 | DAVIS, NOAH | ADDRESS ON FILE | | | | | | | |
| 28161215 | DAVIS, PAULINE F | ADDRESS ON FILE | | | | | | | |
| 28161217 | DAVIS, SAMANTHA R | ADDRESS ON FILE | | | | | | | |
| 28161219 | DAVIS, SARAH A | ADDRESS ON FILE | | | | | | | |
| 28161220 | DAVIS, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28161221 | DAVIS, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 28088193 | DAVIS, SULIANNE C | ADDRESS ON FILE | | | | | | | |
| 28088194 | DAVIS, TANISHA | ADDRESS ON FILE | | | | | | | |
| 28088195 | DAVIS, TERESA C | ADDRESS ON FILE | | | | | | | |
| 28088196 | DAVIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28088197 | DAVIS, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28088198 | DAVIS, TRICIA N | ADDRESS ON FILE | | | | | | | |
| 28088199 | DAVIS, TROY S | ADDRESS ON FILE | | | | | | | |
| 28114001 | DAVIS, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 28088203 | DAVOUDPOUR, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28114002 | DAWAWENG, TIRSO S | ADDRESS ON FILE | | | | | | | |
| 28088207 | DAWSON, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| 28088208 | DAWSON, MONICA | ADDRESS ON FILE | | | | | | | |
| 28088211 | DAY, DANTE D | ADDRESS ON FILE | | | | | | | |
| 30519786 | DAY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28088213 | DAY, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088214 | DAY, VICKIE L | ADDRESS ON FILE | | | | | | | |
| 28088215 | DAYRIT, ANNETH C | ADDRESS ON FILE | | | | | | | |
| 28088216 | DAYRIT, ROMELA-MAE B | ADDRESS ON FILE | | | | | | | |
| 28088217 | DAYTON, HEATHER A | ADDRESS ON FILE | | | | | | | |
| 28088218 | DAYTON, KIM M | ADDRESS ON FILE | | | | | | | |
| 28105650 | DC OFFICE OF FINANCE AND TREASURY | ATTN: UNCLAIMED PROPERTY UNIT | 1101 4TH STREET, SW, SUITE 800W | | | WASHINGTON | DC | 20024 | |
| 28088224 | DE BAST, CHRISTINA R | ADDRESS ON FILE | | | | | | | |
| 28114010 | DE CHRISTIE, JOSHUA D | ADDRESS ON FILE | | | | | | | |
| 28165658 | DE CRESCENTE DIST CO | 70 SARATOGA AVE | BOX 231 | | | MECHANICVILLE | NY | 12118 | |
| 28088225 | DE FRIAS, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 28088226 | DE GRANDE, OLIVEA | ADDRESS ON FILE | | | | | | | |
| 28088228 | DE JESUS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28114017 | DE JESUS, TRISTAN C | ADDRESS ON FILE | | | | | | | |
| 28114018 | DE JESUS-NIELAND, NOEMIE A | ADDRESS ON FILE | | | | | | | |
| 28088230 | DE LA CRUZ, JENNIFER G | ADDRESS ON FILE | | | | | | | |
| 28088231 | DE LA CRUZ, KARINA L | ADDRESS ON FILE | | | | | | | |
| 28088232 | DE LA CRUZ, LORENZO A | ADDRESS ON FILE | | | | | | | |
| 28088233 | DE LA CUADRA, GIOMAR S | ADDRESS ON FILE | | | | | | | |
| 28088236 | DE LA ROSA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 28088237 | DE LA TORRE, JESUS | ADDRESS ON FILE | | | | | | | |
| 28088238 | DE LA TORRE, YULIANY | ADDRESS ON FILE | | | | | | | |
| 28088239 | DE LAURENTIIS, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28088240 | DE LEON, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28088241 | DE LEON, SHERILYN G | ADDRESS ON FILE | | | | | | | |
| 28088242 | DE LETTERA, JOY C | ADDRESS ON FILE | | | | | | | |
| 28088245 | DE LOS ANGELES, HERLUIS | ADDRESS ON FILE | | | | | | | |
| 28088245 | DE LOS SANTOS, LYDIA J | ADDRESS ON FILE | | | | | | | |
| 28114025 | DE LOS SANTOS, NORMAN | ADDRESS ON FILE | | | | | | | |
| 28088246 | DE MARCO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28088247 | DE MENDOZA, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28088248 | DE OLSON, SOCORRO MONTES DE OCA | ADDRESS ON FILE | | | | | | | |
| 28088251 | DEAHL, JILL A | ADDRESS ON FILE | | | | | | | |
| 28088252 | DEAK, ZOLTAN F | ADDRESS ON FILE | | | | | | | |
| 28088254 | DEAN, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28088256 | DEAN, LEI M | ADDRESS ON FILE | | | | | | | |
| 28088257 | DEAN, QIANA J | ADDRESS ON FILE | | | | | | | |
| 28088258 | DEAN, VONDA V | ADDRESS ON FILE | | | | | | | |
| 28088259 | DEANDRE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28088260 | DEANES, PATRICE A | ADDRESS ON FILE | | | | | | | |
| 28088261 | DEARDORFF, ERIN M | ADDRESS ON FILE | | | | | | | |
| 28088262 | DEASE, CHARLENE R | ADDRESS ON FILE | | | | | | | |
| 28160886 | DEATON, KRISTIE M | ADDRESS ON FILE | | | | | | | |
| 28088263 | DEBALKO, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28088264 | DEBINION, ALMA D | ADDRESS ON FILE | | | | | | | |
| 28088266 | DECARLUCCI, STEPHEN E | ADDRESS ON FILE | | | | | | | |
| 28088267 | DECARO, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28088270 | DECICCO, LETTERIA | ADDRESS ON FILE | | | | | | | |
| 28088271 | DECK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 30519528 | DECKER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28105657 | DEE ZEE INC, LLC | 93 INDUSTRIAL DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| 28088278 | DEE, SAVANNAH O | ADDRESS ON FILE | | | | | | | |
| 28088281 | DEEHR, ZOEY K | ADDRESS ON FILE | | | | | | | |
| 28088282 | DEEMER, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28088283 | DEEMER, MAKAYLA M | ADDRESS ON FILE | | | | | | | |
| 28088286 | DEENA, EZEKIEL V | ADDRESS ON FILE | | | | | | | |
| 28105659 | DEFIANCE COUNTY TREASURER | PO BOX 278 | | | | DEFIANCE | OH | 43512-0278 | |
| 28105660 | DEFIANCE COUNTY, OH AUDITOR | 500 SECOND STREET, SUITE 301 | | | | DEFIANCE | OH | 43512 | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088292 | DEFRANCESCO, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 28114041 | DEFREITAS, BRASHAUNA | ADDRESS ON FILE | | | | | | | |
| 28088294 | DEGNAN, THERESE | ADDRESS ON FILE | | | | | | | |
| 28088296 | DEGRAFFENRIED, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28088299 | DEGREGORIO, STACY | ADDRESS ON FILE | | | | | | | |
| 28088300 | DEGROAT, SAMANTHA L | ADDRESS ON FILE | | | | | | | |
| 28088301 | DEGUMA, SARA | ADDRESS ON FILE | | | | | | | |
| 28088302 | DEHART, ROBIN | ADDRESS ON FILE | | | | | | | |
| 30519324 | DEHART, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28088304 | DEHAVEN, MADELINE T | ADDRESS ON FILE | | | | | | | |
| 28088306 | DEIBLER, CINDY | ADDRESS ON FILE | | | | | | | |
| 28088307 | DEIBO, NOHAD C | ADDRESS ON FILE | | | | | | | |
| 28088308 | DEIDA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 28088310 | DEISHER, CHAD | ADDRESS ON FILE | | | | | | | |
| 28088311 | DEISS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28088312 | DEJARNETTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28088313 | DEJESUS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28088314 | DEJESUS, LESANDRA | ADDRESS ON FILE | | | | | | | |
| 28088318 | DEL MURO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28105664 | DEL NORTE COUNTY TAX COLLECTOR | 981 H STREET | SUITE 150 | | | CRESCENT CITY | CA | 95531 | |
| 28105666 | DEL REKA DISTRIBUTING | PO BOX 1327 | | | | EUREKA | CA | 95502-1327 | |
| 28088319 | DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28088321 | DEL TORO, NORMA M | ADDRESS ON FILE | | | | | | | |
| 28114051 | DEL TORO, YESENIA B | ADDRESS ON FILE | | | | | | | |
| 28088322 | DELA CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28088323 | DELA CRUZ, KRISTEL D | ADDRESS ON FILE | | | | | | | |
| 28088324 | DELA CRUZ, MARLON | ADDRESS ON FILE | | | | | | | |
| 28114053 | DELA CRUZ, ROJEAN AMOR VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 28088325 | DELA REA, CYRUS C | ADDRESS ON FILE | | | | | | | |
| 30519606 | DELANOUE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28088328 | DELAURETIS, LARRY | ADDRESS ON FILE | | | | | | | |
| 28088329 | DELAURO, AUTUMN N | ADDRESS ON FILE | | | | | | | |
| 28105670 | DELAWARE COUNTY TAX CLAIM BUREAU | GOVERNMENT CENTER | 201 WEST FRONT ST | | | MEDIA | PA | 19063 | |
| 28105671 | DELAWARE COUNTY TREASURER | P.O. BOX 1886 | | | | MEDIA | PA | 19063-8886 | |
| 28105672 | DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | PO BOX 8763 | | | WILMINGTON | DE | 19899 | |
| 28105673 | DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPOINT HIGHWAY | SUITE 2 | | | DOVER | DE | 19901 | |
| 28105682 | DELAWARE SECRETARY OF STATE | 401 FEDERAL STREET, SUITE 4 | | | | DOVER | DE | 19901 | |
| 28088332 | DELEON, BELYNN S | ADDRESS ON FILE | | | | | | | |
| 28088333 | DELEON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 28088334 | DELEON, ELSIE A | ADDRESS ON FILE | | | | | | | |
| 28088335 | DELEON, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28088339 | DELGADO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 28088341 | DELGADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28105687 | DELHI CHARTER TOWNSHIP | 2074 AURELIUS RD | | | | HOLT | MI | 48842 | |
| 28088345 | DELIMAN, LYNNE | ADDRESS ON FILE | | | | | | | |
| 28088346 | DELLARATTA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28088348 | DELLEBOVI, MICHELE A | ADDRESS ON FILE | | | | | | | |
| 28088349 | DELLECHIAIE, PETER J | ADDRESS ON FILE | | | | | | | |
| 28088353 | DELOATCH, CANDICE M | ADDRESS ON FILE | | | | | | | |
| 28088354 | DELONEY, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 28088356 | DELOS REYES, DARIEL L | ADDRESS ON FILE | | | | | | | |
| 28161526 | DELOS SANTOS, LIZELLE | ADDRESS ON FILE | | | | | | | |
| 28161529 | DELUCA, DONNA | ADDRESS ON FILE | | | | | | | |
| 28088358 | DELUCIA, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28088360 | DELVA, MYRIAME | ADDRESS ON FILE | | | | | | | |
| 28088361 | DELVA, STACY | ADDRESS ON FILE | | | | | | | |
| 30519486 | DEMINICO, STEPHEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088371 | DEMORA, FRANKLIN C | ADDRESS ON FILE | | | | | | | |
| 30519647 | DENEKAR, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 28088377 | DENIS MELIN, ANNEL | ADDRESS ON FILE | | | | | | | |
| 28088379 | DENIS, CHARLES T | ADDRESS ON FILE | | | | | | | |
| 28088380 | DENISTON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28088383 | DENNIS, ASHLEY L | ADDRESS ON FILE | | | | | | | |
| 28088385 | DENNIS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28088386 | DENNIS, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28088387 | DENNIS, JOHN R | ADDRESS ON FILE | | | | | | | |
| 28088388 | DENNIS, JOHNNY S | ADDRESS ON FILE | | | | | | | |
| 28105699 | DENTON TOWNSHIP TREASURER | PO BOX 289 | | | | PRUDENVILLE | MI | 48651 | |
| 28105701 | DENVILLE TOWNSHIP | #1 ST MARY'S PLACE | | | | DENVILLE | NJ | 07834 | |
| 28105702 | DENVILLE, NJ DIVISION OF HEALTH | 1 SAINT MARY'S PLACE | | | | DENVILLE | NJ | 07834 | |
| 28088393 | DEOKARRAN, PREMCHAN | ADDRESS ON FILE | | | | | | | |
| 28088394 | DEOL, ANIL S | ADDRESS ON FILE | | | | | | | |
| 28105708 | DEPARTMENT OF VERMONT HEALTH ACCESS | 312 HURRICANE LANE | SUITE 201 | | | WILLISTON | VT | 05495 | |
| 28088399 | DEPAUL, ROSEMARIE A | ADDRESS ON FILE | | | | | | | |
| 28088401 | DEPCZYNSKI, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28088402 | DEPCZYNSKI, TYLER J | ADDRESS ON FILE | | | | | | | |
| 28088405 | DEPEW, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28088406 | DEPIETRO, DIANE | ADDRESS ON FILE | | | | | | | |
| 28105716 | DEPTFORD TOWNSHIP | 1011 COOPER ST | | | | DEPTFORD | NJ | 08096 | |
| 28105720 | DEPTFORD TOWNSHIP TAX COLLECTOR | DEPTFORD TWP MUN BLDG | 1011 COOPER ST | | | DEPTFORD | NJ | 08096 | |
| 28114100 | DERAKHSHANI JAN, SANAZ | ADDRESS ON FILE | | | | | | | |
| 28114101 | DERBY, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28105721 | DERMACARE LABS | 440 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 28088411 | DEROSA, DAVID J | ADDRESS ON FILE | | | | | | | |
| 30519457 | DERUSHA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28088414 | DERVISH, ARZU AHMED | ADDRESS ON FILE | | | | | | | |
| 28088416 | DESAI, ALPABEN A | ADDRESS ON FILE | | | | | | | |
| 28088420 | DESAI, DIPTABEN H | ADDRESS ON FILE | | | | | | | |
| 28088421 | DESAI, MAYA | ADDRESS ON FILE | | | | | | | |
| 28088422 | DESAI, NIPA S | ADDRESS ON FILE | | | | | | | |
| 28088423 | DESAI, PRAGNESH N | ADDRESS ON FILE | | | | | | | |
| 28088424 | DESAI, SONAL S | ADDRESS ON FILE | | | | | | | |
| 28088425 | DESAI, URVISH G | ADDRESS ON FILE | | | | | | | |
| 28088427 | DESANTIS, ATHENA M | ADDRESS ON FILE | | | | | | | |
| 28088429 | DESCHON, TONI R | ADDRESS ON FILE | | | | | | | |
| 28105728 | DESCHUTES COUNTY TAX COLLECTOR | PO BOX 7559 | | | | BEND | OR | 97708-7559 | |
| 28088431 | DESIMONE, MAIKALA B | ADDRESS ON FILE | | | | | | | |
| 28088433 | DESIMONE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28088434 | DESLOUCHES, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28088435 | DESMARAIS, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28088436 | DESMUL, JAMES A | ADDRESS ON FILE | | | | | | | |
| 28088437 | DESORTE, KRISTEN M | ADDRESS ON FILE | | | | | | | |
| 28114114 | DESPOS, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28088439 | DESROSIERS, HOLLY J | ADDRESS ON FILE | | | | | | | |
| 28088441 | DETHIER, RILEY V | ADDRESS ON FILE | | | | | | | |
| 28088442 | DETJEN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28088444 | DEUTSCH, ANITA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28114119 | DEVALKENEER, LISA E | ADDRESS ON FILE | | | | | | | |
| 28088448 | DEVER, MARK J | ADDRESS ON FILE | | | | | | | |
| 28088451 | DEVINENI, NAGAKISHORE | ADDRESS ON FILE | | | | | | | |
| 28088452 | DEVIRGILIO, MIA A | ADDRESS ON FILE | | | | | | | |
| 28088454 | DEVITTO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28088455 | DEVLIN, TIMOTHY J | ADDRESS ON FILE | | | | | | | |
| 28088461 | DHAKAL KARKI, SUSHMITA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088462 | DHALIWAL, JASKARN K | ADDRESS ON FILE | | | | | | | |
| 28088467 | DHANPAL, RACHEAL D | ADDRESS ON FILE | | | | | | | |
| 28088469 | DHILLON, BALWINDER K | ADDRESS ON FILE | | | | | | | |
| 28088470 | DHILLON, HARTEJ | ADDRESS ON FILE | | | | | | | |
| 28088471 | DHILLON, SIMRIT | ADDRESS ON FILE | | | | | | | |
| 28088472 | DI FATTA, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 28088473 | DI GIACOMO, LAURA M | ADDRESS ON FILE | | | | | | | |
| 28114141 | DI NOVO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28088476 | DI PALMA, MARGARET F | ADDRESS ON FILE | | | | | | | |
| 28088477 | DIA, DIEYNABA | ADDRESS ON FILE | | | | | | | |
| 28088478 | DIABATE, KHADIDUAH | ADDRESS ON FILE | | | | | | | |
| 28088479 | DIABY, SARA | ADDRESS ON FILE | | | | | | | |
| 28088481 | DIALA, JESSICA U | ADDRESS ON FILE | | | | | | | |
| 28088484 | DIAMANTE, JENNIFER S | ADDRESS ON FILE | | | | | | | |
| 28088487 | DIAMOND, FRANK J | ADDRESS ON FILE | | | | | | | |
| 28088488 | DIANA, AMELIA G | ADDRESS ON FILE | | | | | | | |
| 28088490 | DIAS, JANENE M | ADDRESS ON FILE | | | | | | | |
| 28088492 | DIAZ RINCON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28088493 | DIAZ, ANTONIETA G | ADDRESS ON FILE | | | | | | | |
| 28088494 | DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 28088496 | DIAZ, GABRIELA S | ADDRESS ON FILE | | | | | | | |
| 28088498 | DIAZ, JAMES G | ADDRESS ON FILE | | | | | | | |
| 28088499 | DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28088501 | DIAZ, JONAVELLE E | ADDRESS ON FILE | | | | | | | |
| 28167250 | DIAZ, LETICIA I | ADDRESS ON FILE | | | | | | | |
| 28088503 | DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 28088504 | DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 28088505 | DIAZ, MARIBEL L | ADDRESS ON FILE | | | | | | | |
| 28088506 | DIAZ, MEDARDO R | ADDRESS ON FILE | | | | | | | |
| 28088509 | DIAZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 28088511 | DIAZ, SANTA A | ADDRESS ON FILE | | | | | | | |
| 28088512 | DIAZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 28088518 | DICKASON, LESLEY G | ADDRESS ON FILE | | | | | | | |
| 28088519 | DICKENS, KYLE | ADDRESS ON FILE | | | | | | | |
| 28088522 | DICKEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28105751 | DICKINSON BRANDS INC | 31 EAST HIGH ST | | | | EAST HAMPTON | CT | 06424 | |
| 28088525 | DICKINSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28114163 | DICKRAN, JOHN P | ADDRESS ON FILE | | | | | | | |
| 28105752 | DICKSON CITY BOROUGH TAX COLLECTOR | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 | |
| 28088526 | DICKSON, MELANIE R | ADDRESS ON FILE | | | | | | | |
| 28088530 | DIEDHIOU, BIRAME | ADDRESS ON FILE | | | | | | | |
| 28088531 | DIEDRICH, JANIE L | ADDRESS ON FILE | | | | | | | |
| 28088532 | DIEFENDORF, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 28088535 | DIEKMANN, RACHEL D | ADDRESS ON FILE | | | | | | | |
| 28088536 | DIEP, KHAI T | ADDRESS ON FILE | | | | | | | |
| 28088537 | DIEP, PHAT H | ADDRESS ON FILE | | | | | | | |
| 28088538 | DIEP, THU T | ADDRESS ON FILE | | | | | | | |
| 28088542 | DIETRICH, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28088543 | DIFEO, KAREN | ADDRESS ON FILE | | | | | | | |
| 30519381 | DIFRANCO, CARL | ADDRESS ON FILE | | | | | | | |
| 28114173 | DIGGS, NYTERA | ADDRESS ON FILE | | | | | | | |
| 28088546 | DILLIE, KIMBERLY L | ADDRESS ON FILE | | | | | | | |
| 28088548 | DILLON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28088551 | DILOS, BARBARA ANN | ADDRESS ON FILE | | | | | | | |
| 28088552 | DIMAANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28088554 | DIMARZIO, RONDA L | ADDRESS ON FILE | | | | | | | |
| 28088555 | DIMEN, SHELLANE H | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088556 | DIMENNA, TYLER J | ADDRESS ON FILE | | | | | | | |
| 28088557 | DIN, MARLYN D | ADDRESS ON FILE | | | | | | | |
| 28088559 | DINGLASAN, GLORIA B | ADDRESS ON FILE | | | | | | | |
| 28088560 | DINH, AMANDA H | ADDRESS ON FILE | | | | | | | |
| 28088561 | DINH, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28088562 | DINH, MINH PHUONG T | ADDRESS ON FILE | | | | | | | |
| 28088563 | DINH, PETER D | ADDRESS ON FILE | | | | | | | |
| 28088564 | DINH, TIFFANY T | ADDRESS ON FILE | | | | | | | |
| 28088566 | DINH, TRAM B | ADDRESS ON FILE | | | | | | | |
| 28088567 | DINH, VIET | ADDRESS ON FILE | | | | | | | |
| 28088568 | DINICOLA, DANIEL P | ADDRESS ON FILE | | | | | | | |
| 28088569 | DINKINS, FAMATTA K | ADDRESS ON FILE | | | | | | | |
| 28165665 | DINWIDDIE COUNTY COMMISSIONER OF THE REVENUE | P.O. BOX 104 | | | | DINWIDDIE | VA | 23841 | |
| 28088572 | DIOCARES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28088573 | DIONICIO SANCHEZ, DAGMAR ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28088579 | DIPIETRO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28088580 | DIPPEL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28088581 | DIPRIZITO, DEBORA A | ADDRESS ON FILE | | | | | | | |
| 28088582 | DIRECTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28088583 | DIRESTA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28088584 | DIRIENZO, KIM C | ADDRESS ON FILE | | | | | | | |
| 28088588 | DISCOVICH, MARLA R | ADDRESS ON FILE | | | | | | | |
| 28088591 | DISLA PUELLO, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28088593 | DISMUKE, DREW A | ADDRESS ON FILE | | | | | | | |
| 28165670 | DISPOSERX INC | PO BOX 1407 | | | | SOUTHERN PINES | NC | 28388 | |
| 28088595 | DITALIA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28088596 | DITIZIO, PHILIP A | ADDRESS ON FILE | | | | | | | |
| 28114199 | DIVERSEY INC | 2693 PHILMONT AVE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 30519202 | DIVERSEY INC | PO BOX 7410350 | | | | CHICAGO | IL | 60674-0350 | |
| 28105764 | DIXIE BEVERAGE CO | 2705 SOUTH PLEASANT VALLEY RD | | | | WINCHESTER | VA | 22601 | |
| 28158816 | DIXON, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 28158817 | DIXON, CHALMER A | ADDRESS ON FILE | | | | | | | |
| 28158820 | DIXON, MARK L | ADDRESS ON FILE | | | | | | | |
| 28158824 | DIZON, ENRICO H | ADDRESS ON FILE | | | | | | | |
| 28088599 | DIZON, MA NICOLETA | ADDRESS ON FILE | | | | | | | |
| 28088604 | DMYTRIV, ROMAN | ADDRESS ON FILE | | | | | | | |
| 28088605 | DO, ALAN H | ADDRESS ON FILE | | | | | | | |
| 28088606 | DO, ANH Q | ADDRESS ON FILE | | | | | | | |
| 28088607 | DO, CHAM K | ADDRESS ON FILE | | | | | | | |
| 28088608 | DO, DUAN P | ADDRESS ON FILE | | | | | | | |
| 28088609 | DO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28088610 | DO, JENNIFER W | ADDRESS ON FILE | | | | | | | |
| 28088611 | DO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28167257 | DO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28088614 | DO, KIMYLEE | ADDRESS ON FILE | | | | | | | |
| 28088616 | DO, SOPHIE M | ADDRESS ON FILE | | | | | | | |
| 28088617 | DO, STEPHANIE T | ADDRESS ON FILE | | | | | | | |
| 28088618 | DO, THACH | ADDRESS ON FILE | | | | | | | |
| 28088619 | DO, TY V | ADDRESS ON FILE | | | | | | | |
| 28088620 | DO, VIVIEN H | ADDRESS ON FILE | | | | | | | |
| 28088622 | DOAD, GURBIR S | ADDRESS ON FILE | | | | | | | |
| 28088623 | DOAN, HAO | ADDRESS ON FILE | | | | | | | |
| 28088624 | DOAN, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28088625 | DOAN, LINDA N | ADDRESS ON FILE | | | | | | | |
| 28088626 | DOAN, MIKE | ADDRESS ON FILE | | | | | | | |
| 28088627 | DOAN, MY | ADDRESS ON FILE | | | | | | | |
| 28088628 | DOAN, PHUONG H | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088631 | DOBBS, HANNA M | ADDRESS ON FILE | | | | | | | |
| 28088636 | DODDS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28088637 | DODGE, PAIGE A | ADDRESS ON FILE | | | | | | | |
| 28088638 | DODGE, VICTORIA L | ADDRESS ON FILE | | | | | | | |
| 28088639 | DODSON, BETH A | ADDRESS ON FILE | | | | | | | |
| 28088642 | DOGGETT, WILLIAM W | ADDRESS ON FILE | | | | | | | |
| 28088643 | DOHERTY, DYLAN T | ADDRESS ON FILE | | | | | | | |
| 28088646 | DOLAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 28088648 | DOLCEMASCHIO, PETER J | ADDRESS ON FILE | | | | | | | |
| 28088649 | DOLLBAUM, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 28114235 | DOLMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28088651 | DOLON, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28088653 | DOMAN, THOMAS D | ADDRESS ON FILE | | | | | | | |
| 28088654 | DOMAZETOVSKI, ALINA | ADDRESS ON FILE | | | | | | | |
| 28114243 | DOMBROWSKI, SHAWN A | ADDRESS ON FILE | | | | | | | |
| 28088657 | DOMINGO, MITOS A | ADDRESS ON FILE | | | | | | | |
| 28088660 | DOMINGUEZ, BLANCA H | ADDRESS ON FILE | | | | | | | |
| 28088661 | DOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28088662 | DOMINGUEZ, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 28088665 | DOMINGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28088666 | DOMINIAK, SARA | ADDRESS ON FILE | | | | | | | |
| 28088667 | DOMIN-SHORTEN, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 28088668 | DOMONDON, ELLAMAE M | ADDRESS ON FILE | | | | | | | |
| 28105780 | DONAGHY SALES INC | 2363 S CEDAR AVE | | | | FRESNO | CA | 93725 | |
| 28088671 | DONAHUE, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28088672 | DONAHUE, TERRANCE M | ADDRESS ON FILE | | | | | | | |
| 28088674 | DONALDSON, HAVEN L | ADDRESS ON FILE | | | | | | | |
| 28164412 | DONALDSON, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28164414 | DONCKERS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28164415 | DONER, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28164419 | DONG, THONG | ADDRESS ON FILE | | | | | | | |
| 28088680 | DONTAM, THIRUPATHI R | ADDRESS ON FILE | | | | | | | |
| 28088681 | DONVITO, MARISA D | ADDRESS ON FILE | | | | | | | |
| 28088683 | DOOLEY, VIOLET | ADDRESS ON FILE | | | | | | | |
| 28088685 | DOPPELHAUER, ANGELITA G | ADDRESS ON FILE | | | | | | | |
| 28088686 | DORA, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28088687 | DORA, CHRISTINA A | ADDRESS ON FILE | | | | | | | |
| 28159835 | DORA'S NATURALS INC | 21 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 28088690 | DORBEIGI, MOHAMMADREZA | ADDRESS ON FILE | | | | | | | |
| 28159836 | DORCHESTER COUNTY | P.O. BOX 66 | | | | CAMBRIDGE | MD | 21613 | |
| 28159837 | DORCHESTER COUNTY HEALTH DEPARTMENT | 3 CEDAR STREET | | | | CAMBRIDGE | MD | 21613 | |
| 28142827 | DOREMUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28088691 | DORIA, GARY E | ADDRESS ON FILE | | | | | | | |
| 28088695 | DORN, EMILY M | ADDRESS ON FILE | | | | | | | |
| 28088696 | DORNEMAN, PATRICIA J | ADDRESS ON FILE | | | | | | | |
| 30519421 | DOROBA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28088698 | DOROTEO, LINARD A | ADDRESS ON FILE | | | | | | | |
| 28088699 | DOROUDIAN, NAGHMEH | ADDRESS ON FILE | | | | | | | |
| 28088700 | DORSEY, CARLA M | ADDRESS ON FILE | | | | | | | |
| 28088701 | DORSEY, SONYA R | ADDRESS ON FILE | | | | | | | |
| 28088702 | DORSHEIMER, JACQUELINE D | ADDRESS ON FILE | | | | | | | |
| 30519355 | DORT, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28088706 | DOSS, BASHIYRA N | ADDRESS ON FILE | | | | | | | |
| 28088707 | DOSSOUS, JEANNAH E | ADDRESS ON FILE | | | | | | | |
| 28088711 | DOTY, PAUL | ADDRESS ON FILE | | | | | | | |
| 28159845 | DOUBLE H PLASTICS INC | 50 WEST STREET RD | | | | WARMINSTER | PA | 18974 | |
| 28088716 | DOUGHER, CARISSA M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088717 | DOUGHERTY, COLLEEN M | ADDRESS ON FILE | | | | | | | |
| 28088718 | DOUGHERTY, DEANNA J | ADDRESS ON FILE | | | | | | | |
| 28088720 | DOUGHERTY, ELENA | ADDRESS ON FILE | | | | | | | |
| 28088721 | DOUGHERTY, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 30519690 | DOUGHERTY, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28088723 | DOUGHERTY, RANA H | ADDRESS ON FILE | | | | | | | |
| 28088725 | DOUGHTON, BOBBI E | ADDRESS ON FILE | | | | | | | |
| 28159846 | DOUGLAS COUNTY | ATTN: SARAH PLINSKY | 1100 MASSACHUSETTS | | | LAWRENCE | KS | 66044 | |
| 28105786 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 8403 | | | | MEDFORD | OR | 97501-0803 | |
| 28105787 | DOUGLAS COUNTY, OR SHERIFF'S OFFICE | 1036 SE DOUGLAS AVENUE | | | | ROSEBURG | OR | 97470 | |
| 28088729 | DOUGLAS, HEATHER R | ADDRESS ON FILE | | | | | | | |
| 28088730 | DOUGLAS, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 28088733 | DOULE, SUDHAKAR | ADDRESS ON FILE | | | | | | | |
| 28088734 | DOURLAIN, JANIS L | ADDRESS ON FILE | | | | | | | |
| 28088735 | DOUROUX, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28088736 | DOUT, JUDY L | ADDRESS ON FILE | | | | | | | |
| 28105794 | DOVER TOWNSHIP TAX COLLECTOR | 3700-6 DAVIDSBURG RD | | | | DOVER | PA | 17315 | |
| 28088740 | DOWD, JASON R | ADDRESS ON FILE | | | | | | | |
| 28088743 | DOWNER, KATHRYN L | ADDRESS ON FILE | | | | | | | |
| 28088744 | DOWNES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28088745 | DOWNEY, PENNY S | ADDRESS ON FILE | | | | | | | |
| 28088746 | DOWNEY, STEPHANIE J | ADDRESS ON FILE | | | | | | | |
| 28088747 | DOWNING, JOHN R | ADDRESS ON FILE | | | | | | | |
| 28088751 | DOWNS, KARLA T | ADDRESS ON FILE | | | | | | | |
| 28088753 | DOYLE, DEBBIELYNN | ADDRESS ON FILE | | | | | | | |
| 28088754 | DOYLE, DEWAYNE R | ADDRESS ON FILE | | | | | | | |
| 28088755 | DOYLE, ERIC A | ADDRESS ON FILE | | | | | | | |
| 28088756 | DOYLE, KRISTIN L | ADDRESS ON FILE | | | | | | | |
| 28088757 | DOYLE, LUCINDA T | ADDRESS ON FILE | | | | | | | |
| 28105798 | DR BRONNERS MAGIC SOAPS | PO BOX 1958 | | | | VISTA | CA | 92085 | |
| 30519758 | DRAISEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28088763 | DRAKE, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 28088766 | DRAPER, AARON W | ADDRESS ON FILE | | | | | | | |
| 28088767 | DRAPER, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 28088769 | DRAY, TRICIA M | ADDRESS ON FILE | | | | | | | |
| 28105808 | DREAMBRANDS | SUITE 1 | 7466 E MONTE CRISTO AVE | | | SCOTTSDALE | AZ | 85260 | |
| 28088772 | DRENKHAHN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28088777 | DREW, RACHEL W | ADDRESS ON FILE | | | | | | | |
| 28088780 | DREZEK, DALIA | ADDRESS ON FILE | | | | | | | |
| 28088781 | DRIF, TIZIRI | ADDRESS ON FILE | | | | | | | |
| 28088782 | DRINKARD, ALTHEA | ADDRESS ON FILE | | | | | | | |
| 28088783 | DRISCOLL, EMILY A | ADDRESS ON FILE | | | | | | | |
| 28088784 | DRISSEL, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 28088787 | DRIZA, LANIE G | ADDRESS ON FILE | | | | | | | |
| 28088791 | DRUSDA, LINDA | ADDRESS ON FILE | | | | | | | |
| 28088792 | DRUZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 28114347 | DSC LABORATORIES LLC | 1979 LATIMER DR | | | | MUSKEGON | MI | 49442 | |
| 28114353 | D'SOUZA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28088801 | DU, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 28088805 | DUARTE, MARLYN D | ADDRESS ON FILE | | | | | | | |
| 28088807 | DUBACK, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 28088808 | DUBOIS, JORDYN A | ADDRESS ON FILE | | | | | | | |
| 28088809 | DUBOSE, OKIE LEE | ADDRESS ON FILE | | | | | | | |
| 28088811 | DUCH, TINA | ADDRESS ON FILE | | | | | | | |
| 28114357 | DUCHARME, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28088813 | DUCLOS, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28088815 | DUDEK, RYAN M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088817 | DUDLEY, CHASITY A | ADDRESS ON FILE | | | | | | | |
| 28164425 | DUDLEY, TYSON | ADDRESS ON FILE | | | | | | | |
| 28164427 | DUDZINSKI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28164428 | DUELL, MARK | ADDRESS ON FILE | | | | | | | |
| 28164429 | DUENAZ, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 28114367 | DUERRING, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28164430 | DUFF, GLORY A | ADDRESS ON FILE | | | | | | | |
| 28164431 | DUFFY, AMY L | ADDRESS ON FILE | | | | | | | |
| 28164432 | DUFFY, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28088819 | DUGDALE, ZACHARY J | ADDRESS ON FILE | | | | | | | |
| 28088821 | DUGGAN, CAROLYN A | ADDRESS ON FILE | | | | | | | |
| 28088823 | DUHIGG, LORI A | ADDRESS ON FILE | | | | | | | |
| 28088828 | DULAY, KULWINDER K | ADDRESS ON FILE | | | | | | | |
| 28088829 | DULAY, LORENA S | ADDRESS ON FILE | | | | | | | |
| 28088830 | DULLA, SUNIL | ADDRESS ON FILE | | | | | | | |
| 28088832 | DUMFORD, KITRINA M | ADDRESS ON FILE | | | | | | | |
| 28088833 | DUMIC, JACQUELINE R | ADDRESS ON FILE | | | | | | | |
| 28088836 | DUMLER, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 28088839 | DUNBAR, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28088840 | DUNBAR, BENJAMIN S | ADDRESS ON FILE | | | | | | | |
| 30519412 | DUNCAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 30519707 | DUNCAN, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28105831 | DUNKIRK CITY SCHOOL DISTRICT | P O BOX 216 | | | | DUNKIRK | NY | 14048 | |
| 28088854 | DUNMEYER, SHIRLEY F | ADDRESS ON FILE | | | | | | | |
| 28088855 | DUNN, KARI J | ADDRESS ON FILE | | | | | | | |
| 28088859 | DUNNING, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28088861 | DUONG, DOMINIQUE T | ADDRESS ON FILE | | | | | | | |
| 28088862 | DUONG, GIA D | ADDRESS ON FILE | | | | | | | |
| 28088863 | DUONG, HONG VAN T | ADDRESS ON FILE | | | | | | | |
| 28114381 | DUONG, KHANH-UYEN | ADDRESS ON FILE | | | | | | | |
| 28088865 | DUONG, LOANN THANH | ADDRESS ON FILE | | | | | | | |
| 28088866 | DUONG, VIET H | ADDRESS ON FILE | | | | | | | |
| 28088868 | DUPUIS, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28088869 | DURAN RICHETTI, LEONORA ISABEL | ADDRESS ON FILE | | | | | | | |
| 28088873 | DURAN, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28114388 | DURAN, SAINT-JANE A | ADDRESS ON FILE | | | | | | | |
| 28088879 | DURANT, PENNY M | ADDRESS ON FILE | | | | | | | |
| 28088882 | DURBIN, RYAN P | ADDRESS ON FILE | | | | | | | |
| 28088883 | DURHAM, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28088885 | DURICA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 30519519 | DUROSEAU, MARIE | ADDRESS ON FILE | | | | | | | |
| 28088889 | DURRANT, MARK S | ADDRESS ON FILE | | | | | | | |
| 28088891 | DURU, GENEVIVE C | ADDRESS ON FILE | | | | | | | |
| 28088892 | DUSER, AARON M | ADDRESS ON FILE | | | | | | | |
| 28105838 | DUTCHESS BEER DIST | LAUREL ST | P.O. BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | |
| 28088894 | DUTT, ROHINI M | ADDRESS ON FILE | | | | | | | |
| 28088895 | DUTTER, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 30519613 | DUVALL, JUSTIN L | ADDRESS ON FILE | | | | | | | |
| 30519640 | DYER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28088903 | DYKAN, MICHELE M | ADDRESS ON FILE | | | | | | | |
| 28114416 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28088905 | DYRMISHI, SUZANA | ADDRESS ON FILE | | | | | | | |
| 28088908 | DZIERZEK, DWIGHT H | ADDRESS ON FILE | | | | | | | |
| 28167288 | DZIKOWSKI, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28105844 | E & M ICE CREAM INC | 701 ZEREGA AVE | | | | BRONX | NY | 10473 | |
| 28105847 | E.L.F. COSMETICS INC | PO BOX 83403 | | | | CHICAGO | IL | 60691-3403 | |
| 28105849 | E.T. BROWNE | PO BOX 416131 | | | | BOSTON | MA | 02241-6131 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 68 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088912 | EABISA, YESHAREG | ADDRESS ON FILE | | | | | | | |
| 28105853 | EAGLE DISTRIBUTING | PO BOX 2260 | | | | WINDSOR | CA | 95492 | |
| 28088915 | EAGLES, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28162451 | EANG, SOK SUNNARY S | ADDRESS ON FILE | | | | | | | |
| 28162455 | EARLE, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 28162456 | EARLES, JANET E | ADDRESS ON FILE | | | | | | | |
| 28167300 | EARLY, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 28162458 | EARNI, RAGHU R | ADDRESS ON FILE | | | | | | | |
| 28162460 | EASLER, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28162461 | EASLEY, TINA M | ADDRESS ON FILE | | | | | | | |
| 28105863 | EAST MANCHESTER TOWNSHIP, YORK PA | KATHY S EMSWILER TAX COLLECTOR | 20 BONITA DRIVE | | | MT. WOLF | PA | 17347 | |
| 28105866 | EAST PASSYUNK AVENUE BUSINESS IMPROVEMENT DISTRICT | 1904 EAST PASSYUNK AVENUE | | | | PHILADELPHIA | PA | 19148 | |
| 28105867 | EAST PENNSBORO TOWNSHIP | ATTN: DEBBIE LUPOLD, TREASURER | 98 S ENOLA DRIVE, ROOM 101 | | | ENOLA | PA | 17025 | |
| 28105870 | EAST SHORE DISTRICT HEALTH DEPARTMENT | 688 E MAIN ST | | | | BRANDFORD | CT | 06405 | |
| 28105871 | EAST STROUDSBURG BOROUGH | ATTN: ALBERTA E TALLADA | 311 E BROAD STREET | | | E STROUDSBURG | PA | 18301 | |
| 28088919 | EASTER, AUSTIN L | ADDRESS ON FILE | | | | | | | |
| 28088920 | EASTERLING, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28114435 | EASTERN SIERRA WHOLESALERS | 250 S. MAIN STREET | | | | BISHOP | CA | 93514-3417 | |
| 28105878 | EASTON AREA SCHOOL DISTRICT TAX COLLECTOR | 3 WELLER PLACE | | | | EASTON | PA | 18045-1975 | |
| 28088927 | EASTON, SHARON M | ADDRESS ON FILE | | | | | | | |
| 28088930 | EATON, DEBRA F | ADDRESS ON FILE | | | | | | | |
| 28088932 | EATON, SUNSHINE M | ADDRESS ON FILE | | | | | | | |
| 28088933 | EBBA, DIANA LAU E | ADDRESS ON FILE | | | | | | | |
| 28088934 | EBEREONWU, CHIDINMA | ADDRESS ON FILE | | | | | | | |
| 28105888 | EBERHARDS DAIRY PRODUCTS | PO BOX 845 | | | | REDMOND | OR | 97756 | |
| 28088935 | EBERHART, ALEX B | ADDRESS ON FILE | | | | | | | |
| 28114444 | EBERLE, PATRICIA J | ADDRESS ON FILE | | | | | | | |
| 28088936 | EBERT, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28088937 | EBERWEIN, KERRI D | ADDRESS ON FILE | | | | | | | |
| 28088938 | EBLING, NIKOLE M | ADDRESS ON FILE | | | | | | | |
| 28088939 | EBLING, NORA | ADDRESS ON FILE | | | | | | | |
| 28088940 | EBRAHIMI, RABIN | ADDRESS ON FILE | | | | | | | |
| 28088944 | ECHEVARRIA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28088946 | ECHEVERRIA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 28088947 | ECHEVESTE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28088949 | ECHON, CZARA MAE D | ADDRESS ON FILE | | | | | | | |
| 28088952 | ECKDAHL, CAROL M | ADDRESS ON FILE | | | | | | | |
| 28088953 | ECKER, GAVIN P | ADDRESS ON FILE | | | | | | | |
| 28088954 | ECKERT, EVA F | ADDRESS ON FILE | | | | | | | |
| 28088956 | ECKHOF-ZUNIGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28088957 | ECKMAN, JORDAN W | ADDRESS ON FILE | | | | | | | |
| 28088962 | ECONOMOU, KONSTANTINA | ADDRESS ON FILE | | | | | | | |
| 28088964 | ECTOR, FELIX M | ADDRESS ON FILE | | | | | | | |
| 28088965 | EDDINGER, PEGGY | ADDRESS ON FILE | | | | | | | |
| 28088967 | EDDY, LINDSAY R | ADDRESS ON FILE | | | | | | | |
| 28088969 | EDDY, SHARON | ADDRESS ON FILE | | | | | | | |
| 28088970 | EDDY, STEVE L | ADDRESS ON FILE | | | | | | | |
| 28088971 | EDDY, TINA J | ADDRESS ON FILE | | | | | | | |
| 28160874 | EDEN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28105904 | EDGECOMBE COUNTY TAX COLLECTOR | P O BOX 580 | | | | TARBORO | NC | 27886-0580 | |
| 28160878 | EDGERTON, SHAUN L | ADDRESS ON FILE | | | | | | | |
| 28160879 | EDICK, GLENN | ADDRESS ON FILE | | | | | | | |
| 30519304 | EDIGIN, LAMBERT | ADDRESS ON FILE | | | | | | | |
| 28160881 | EDIGIN, THERESA O | ADDRESS ON FILE | | | | | | | |
| 28105910 | EDISON TOWNSHIP | TAX COLLECTORS OFFICE 100 MUNICIPAL BLVD | | | | EDISON | NJ | 08817 | |
| 28162155 | EDMISTON, THERESA | ADDRESS ON FILE | | | | | | | |
| 28160883 | EDMONDS, CARRIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28160884 | EDMONDSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28088972 | EDRICH, ROSA | ADDRESS ON FILE | | | | | | | |
| 30519416 | EDSALL, TYLER | ADDRESS ON FILE | | | | | | | |
| 28088977 | EDWARDS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28088978 | EDWARDS, CAMERON T | ADDRESS ON FILE | | | | | | | |
| 28114466 | EDWARDS, CASEY F | ADDRESS ON FILE | | | | | | | |
| 28088979 | EDWARDS, CONNIE L | ADDRESS ON FILE | | | | | | | |
| 28088981 | EDWARDS, FRANK E | ADDRESS ON FILE | | | | | | | |
| 28088983 | EDWARDS, JAIQUIRA C | ADDRESS ON FILE | | | | | | | |
| 28088986 | EDWARDS, LUISA M | ADDRESS ON FILE | | | | | | | |
| 30519566 | EDWARDS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28088991 | EDWARDS, STEPHANIE N | ADDRESS ON FILE | | | | | | | |
| 28088995 | EDWINSON, ROCHELLE L | ADDRESS ON FILE | | | | | | | |
| 28088998 | EGBERT, AMY | ADDRESS ON FILE | | | | | | | |
| 28089001 | EGERTSON, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28089002 | EHLY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28114476 | EIB, KAYLAH | ADDRESS ON FILE | | | | | | | |
| 28089003 | EICHENLAUB, THERESA R | ADDRESS ON FILE | | | | | | | |
| 28089004 | EICKHOF, CATHERINE D | ADDRESS ON FILE | | | | | | | |
| 28089005 | EID, LUYLA A | ADDRESS ON FILE | | | | | | | |
| 28114478 | EIKER, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28089006 | EINSIDLER, ELLEN J | ADDRESS ON FILE | | | | | | | |
| 28105918 | EJPRINTING.COM | DBA SECURE CASH ADVANTAGE | 200 RIVERSIDE IND PKWY | | | PORTLAND | ME | 04103 | |
| 28089007 | EISENSMITH, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28089008 | EISLER, SARAH L | ADDRESS ON FILE | | | | | | | |
| 28089009 | EISLEY, AMY C | ADDRESS ON FILE | | | | | | | |
| 28089010 | EISNAUGLE, ALISA | ADDRESS ON FILE | | | | | | | |
| 28089012 | EISSA, RIHAM E | ADDRESS ON FILE | | | | | | | |
| 28105924 | EL DORADO COUNTY TAX COLLECTOR | PO BOX 678002 | | | | PLACERVILLE | CA | 95667-8002 | |
| 28105925 | EL PASO COUNTY TREASURER | PO BOX 2018 | | | | COLORADO SPRINGS | CO | 80901 | |
| 28089018 | ELANGOS, ABIGAIL E | ADDRESS ON FILE | | | | | | | |
| 28089022 | ELBASHA, ALI M | ADDRESS ON FILE | | | | | | | |
| 28089025 | ELBERHOUMI, SAARAH | ADDRESS ON FILE | | | | | | | |
| 28089026 | ELDABBAS, GHALIA S | ADDRESS ON FILE | | | | | | | |
| 28089027 | ELDANAF, MAY F | ADDRESS ON FILE | | | | | | | |
| 28089029 | ELDRIDGE, REBECCA S | ADDRESS ON FILE | | | | | | | |
| 28089030 | ELECCION, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28105931 | ELEEO BRANDS LLC | 212 EAST 3RD STREET, SUITE 200 | | | | CINCINNATI | OH | 45202 | |
| 28089033 | ELEMENTO, ALFRANK E | ADDRESS ON FILE | | | | | | | |
| 28089034 | ELGAWLY, MIRETTE N | ADDRESS ON FILE | | | | | | | |
| 28114509 | EL-HAJJ, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28089036 | ELIAS, CLAIRE H | ADDRESS ON FILE | | | | | | | |
| 28089037 | ELIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 28114515 | ELIZARRARAZ, CANDI | ADDRESS ON FILE | | | | | | | |
| 28089040 | ELLIOTT, CAROLYNN | ADDRESS ON FILE | | | | | | | |
| 28089042 | ELLIOTT, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28089049 | ELLIOTT, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 28089050 | ELLIS, AMY V | ADDRESS ON FILE | | | | | | | |
| 28089051 | ELLIS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28089052 | ELLIS, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 30519625 | ELLIS, JODI | ADDRESS ON FILE | | | | | | | |
| 28089056 | ELLIS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28114524 | ELLISON, JANET M | ADDRESS ON FILE | | | | | | | |
| 28089059 | ELLSWORTH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28089060 | ELMASRY, NEVINE R | ADDRESS ON FILE | | | | | | | |
| 28105953 | ELMIRA CITY SCHOOL DISTRICT | PO BOX 5504 | | | | BINGHAMTON | NY | 13902 | |
| 28089061 | EL-NADIM, RAMY A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089063 | ELRICH, DENA-MARIE | ADDRESS ON FILE | | | | | | | |
| 28114531 | EL-SARRAF, WALEI-EL-DIN | ADDRESS ON FILE | | | | | | | |
| 28089065 | EL-SAYED, MARIAN E | ADDRESS ON FILE | | | | | | | |
| 28089067 | ELTING, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 28089069 | ELTON, AMY D | ADDRESS ON FILE | | | | | | | |
| 28114541 | EMAMI, LEILA | ADDRESS ON FILE | | | | | | | |
| 28164438 | EMDADIAN, ALI | ADDRESS ON FILE | | | | | | | |
| 28164439 | EMEH, PRINCE C | ADDRESS ON FILE | | | | | | | |
| 28164440 | EMER, SALLY A | ADDRESS ON FILE | | | | | | | |
| 28164441 | EMERICK, LINDA J | ADDRESS ON FILE | | | | | | | |
| 28105964 | EMERSON HEALTHCARE LLC | PO BOX 37835 | | | | BALTIMORE | MD | 21297-7835 | |
| 28164442 | EMIL, MICHAEL H | ADDRESS ON FILE | | | | | | | |
| 28165695 | EMMETT TOWNSHIP TREASURER | 621 CLIFF ST | | | | BATTLE CREEK | MI | 49014 | |
| 28114557 | EMMICK, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28089076 | ENCINARES, AILENE | ADDRESS ON FILE | | | | | | | |
| 28089077 | ENDICOTT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 30519267 | ENDSLEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28089080 | ENG, DONNA | ADDRESS ON FILE | | | | | | | |
| 28089081 | ENG, MICHAEL K | ADDRESS ON FILE | | | | | | | |
| 28159310 | ENG, TIFFANY W | ADDRESS ON FILE | | | | | | | |
| 28159313 | ENGEL, CHRISTINE J | ADDRESS ON FILE | | | | | | | |
| 28159316 | ENGLEHART, JULIA N | ADDRESS ON FILE | | | | | | | |
| 28159317 | ENGLERT, CHLOE E | ADDRESS ON FILE | | | | | | | |
| 28159318 | ENGLERT, EMILY R | ADDRESS ON FILE | | | | | | | |
| 28159319 | ENGLISH, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28159320 | ENGLISH, AZJANA T | ADDRESS ON FILE | | | | | | | |
| 28089082 | ENGLISH, CAROLINE E | ADDRESS ON FILE | | | | | | | |
| 28089084 | ENGLISH, SHUNEAKA E | ADDRESS ON FILE | | | | | | | |
| 28089085 | ENGSTROM, DANIEL W | ADDRESS ON FILE | | | | | | | |
| 28105979 | ENLARGED CITY SCHOOL DISTRICT OF TROY | ATTN: TAX PROCESSING UNIT | P.O. BOX 12185 | | | ALBANY | NY | 12212 | |
| 28089088 | ENNIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28089089 | ENNIS, LEE | ADDRESS ON FILE | | | | | | | |
| 28089090 | ENNIS, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28089091 | ENNIS, TROY S | ADDRESS ON FILE | | | | | | | |
| 28089094 | ENRRIQUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28089097 | ENTRABARTOLO, INGRID E | ADDRESS ON FILE | | | | | | | |
| 28114602 | EN-VISION AMERICA INC | 825 FOURTH STREET WEST | | | | PALMETTO | FL | 34221 | |
| 28089098 | ENWEREM, GOZIE N | ADDRESS ON FILE | | | | | | | |
| 28089099 | ENYART, NATALEE | ADDRESS ON FILE | | | | | | | |
| 28089100 | EPELUK, KESARINA | ADDRESS ON FILE | | | | | | | |
| 28089101 | EPIFANIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28089102 | EPISCOPIO, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28089103 | EPLIN, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 30519793 | EPPERLEY, RONNIE W | ADDRESS ON FILE | | | | | | | |
| 28089105 | EPPINGER, GILLIAN M | ADDRESS ON FILE | | | | | | | |
| 28089106 | EPPOLITO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28167309 | EQUISCRIPT LLC | 1 CARRIAGE LAND, SUITE E 104 | | | | CHARLESTON | SC | 29407 | |
| 28089111 | ERB, DOROTHY E | ADDRESS ON FILE | | | | | | | |
| 28089112 | ERDMAN, MICHELLE R | ADDRESS ON FILE | | | | | | | |
| 28167314 | ERET, THERESIA | ADDRESS ON FILE | | | | | | | |
| 28089113 | EREWA, ORITSESAN M | ADDRESS ON FILE | | | | | | | |
| 28089114 | ERIAN, MERVAT N | ADDRESS ON FILE | | | | | | | |
| 28089115 | ERICKSON, ANA | ADDRESS ON FILE | | | | | | | |
| 30519444 | ERICKSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28106005 | ERIE COUNTY TAX CLAIM BUREAU | 140 W. 6TH STREET, RM 110 | | | | ERIE | PA | 16501-1011 | |
| 28106006 | ERIE COUNTY TAX DEPARTMENT | ERIE COUNTY TAX DEPT RM 100 | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| 28106007 | ERIE COUNTY TREASURER | 247 COLUMBUS AVE | SUITE 115 | | | SANDUSKY | OH | 44870 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106010 | ERIE COUNTY, NY CLERK'S OFFICE | 95 FRANKLIN ST | | | | BUFFALO | NY | 14202 | |
| 28106011 | ERIE COUNTY, NY COMPTROLLER | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | ROOM 1100 | | BUFFALO | NY | 14202 | |
| 28106012 | ERIE COUNTY, OH AUDITOR | 247 COLUMBUS AVE. | RM. 210 | | | SANDUSKY | OH | 44870-2635 | |
| 28106013 | ERIE DOWNTOWN PARTNERSHIP | 140 E FIFTH ST | | | | ERIE | PA | 16507 | |
| 28089119 | ERITZIAN, GREGORY R | ADDRESS ON FILE | | | | | | | |
| 28089120 | ERNST, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28089123 | ERVIN, WENDY D | ADDRESS ON FILE | | | | | | | |
| 28114616 | ESARAPU, MRUDULA | ADDRESS ON FILE | | | | | | | |
| 28089124 | ESARTIA, NANA | ADDRESS ON FILE | | | | | | | |
| 28089125 | ESCALANTE, ANTHONY A | ADDRESS ON FILE | | | | | | | |
| 28089126 | ESCALANTE, MAUREEN C | ADDRESS ON FILE | | | | | | | |
| 28089129 | ESCALONA, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28089132 | ESCOBAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28089133 | ESCOBAR, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 28089134 | ESCOBAR, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 28089137 | ESCOBEDO, NANCY D | ADDRESS ON FILE | | | | | | | |
| 28114621 | ESCOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28089139 | ESCUDERO, ROBERTO H | ADDRESS ON FILE | | | | | | | |
| 30519719 | ESHETU, EBRAHIM | ADDRESS ON FILE | | | | | | | |
| 28089142 | ESHLEMAN, DIANE S | ADDRESS ON FILE | | | | | | | |
| 28089143 | ESHPARI, SHAIMA | ADDRESS ON FILE | | | | | | | |
| 28089144 | ESPADA, FRANK | ADDRESS ON FILE | | | | | | | |
| 28114629 | ESPARZA, DANNY | ADDRESS ON FILE | | | | | | | |
| 28089147 | ESPARZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28089148 | ESPARZA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28089149 | ESPARZA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28089150 | ESPARZA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 28114630 | ESPER, REMA A | ADDRESS ON FILE | | | | | | | |
| 28089152 | ESPINAL, BRISELY | ADDRESS ON FILE | | | | | | | |
| 28089153 | ESPINO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28089155 | ESPINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28089156 | ESPINOSA LOPEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 28089158 | ESPINOSA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28114632 | ESPINOSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28089159 | ESPINOSA, VINCENTE D | ADDRESS ON FILE | | | | | | | |
| 28114633 | ESPINOZA SANTOS, CARLOS Y | ADDRESS ON FILE | | | | | | | |
| 28089160 | ESPINOZA VISCENCIO, MAGALI D | ADDRESS ON FILE | | | | | | | |
| 28089161 | ESPINOZA, AMY S | ADDRESS ON FILE | | | | | | | |
| 28089163 | ESPINOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28089164 | ESPINOZA, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 28089166 | ESPINOZA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28089167 | ESPINOZA, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 28089168 | ESPINOZA, SHARON | ADDRESS ON FILE | | | | | | | |
| 28114637 | ESPINOZA, TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 28089169 | ESPINOZA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 30519834 | ESPINOZA-DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28089170 | ESPIRITU, MARIE KATHLEEN F | ADDRESS ON FILE | | | | | | | |
| 28089171 | ESPOSITO, JANE | ADDRESS ON FILE | | | | | | | |
| 30519740 | ESPOSITO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28114639 | ESQUIVEL, BERTHA A | ADDRESS ON FILE | | | | | | | |
| 28089174 | ESQUIVEL, TONATIHU I | ADDRESS ON FILE | | | | | | | |
| 28159415 | ESSENTIA WATER | ESSENTIA SUB LLC | PO BOX 843544 | | | DALLAS | TX | 75284-3398 | |
| 28089177 | ESSER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28089179 | ESSOMBA, THADDEE | ADDRESS ON FILE | | | | | | | |
| 28089180 | ESTACIO, LOYOLA P | ADDRESS ON FILE | | | | | | | |
| 28089182 | ESTAWROW, RANDA R | ADDRESS ON FILE | | | | | | | |
| 28089188 | ESTIFANOS, FILMON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28160027 | ESTILO, SHAHRINNA | ADDRESS ON FILE | | | | | | | |
| 28089191 | ESTOY, ROSALIE G | ADDRESS ON FILE | | | | | | | |
| 28089192 | ESTRADA ALONSO, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28089193 | ESTRADA PENA, SOL DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28089195 | ESTRADA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 28089197 | ESTRADA, MATLUBA M | ADDRESS ON FILE | | | | | | | |
| 28089198 | ESTRADA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28089199 | ESTRADA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28089200 | ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28089201 | ESTRELLA, JOMARI LEE | ADDRESS ON FILE | | | | | | | |
| 28089202 | ESTRELLA, YENI | ADDRESS ON FILE | | | | | | | |
| 28089205 | ETIENNE, HUDSON V | ADDRESS ON FILE | | | | | | | |
| 28089207 | ETTINGER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28114648 | EULER, MARINA M | ADDRESS ON FILE | | | | | | | |
| 28089211 | EUSKAVECH, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28114649 | EUTSEY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28089214 | EVANGELISTA, REBEKAH M | ADDRESS ON FILE | | | | | | | |
| 28106016 | EVANS TOWN CLERK | C/O EVANS BANK PO BOX 797 | | | | HAMBURG | NY | 14075 | |
| 28114650 | EVANS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28089217 | EVANS, BREANNE M | ADDRESS ON FILE | | | | | | | |
| 30519664 | EVANS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28089221 | EVANS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28089222 | EVANS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28089223 | EVANS, KYLE R | ADDRESS ON FILE | | | | | | | |
| 28089225 | EVANS, LORI A | ADDRESS ON FILE | | | | | | | |
| 28089226 | EVANS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28089229 | EVANS, SHANTE | ADDRESS ON FILE | | | | | | | |
| 28089230 | EVANS, STANISLAVA | ADDRESS ON FILE | | | | | | | |
| 28114655 | EVANS, ZARAH | ADDRESS ON FILE | | | | | | | |
| 28089231 | EVANSON, CHAUN | ADDRESS ON FILE | | | | | | | |
| 28089232 | EVARDO, CAROLINE C | ADDRESS ON FILE | | | | | | | |
| 28114659 | EVERETT, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 28114693 | EVERSOLE, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 28089238 | EWALT, TAYLOR L | ADDRESS ON FILE | | | | | | | |
| 28089240 | EWING, JEAN | ADDRESS ON FILE | | | | | | | |
| 28089241 | EWING, KAYLIN P | ADDRESS ON FILE | | | | | | | |
| 28106028 | EXETER TOWNSHIP TAX COLLECTOR | 10 FAIRLANE RD | PO BOX 4216 | | | READING | PA | 19606 | |
| 28106030 | EXPERT LANDSCAPE | MANAGEMENT CORP | 3001 OLD MOUNTAIN ROAD SOUTH | | | JOPPA | MD | 21085 | |
| 28089247 | EXUM-FLIPPEN, ANNIE CARYEL | ADDRESS ON FILE | | | | | | | |
| 28114705 | EYSTER, ERIC | ADDRESS ON FILE | | | | | | | |
| 28089248 | EYSTER, LINDA K | ADDRESS ON FILE | | | | | | | |
| 28114706 | EZE, ODINAKA A | ADDRESS ON FILE | | | | | | | |
| 28089249 | EZEAPUTA, NNEKA | ADDRESS ON FILE | | | | | | | |
| 28114707 | EZEKIEL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28089252 | EZRAPOUR, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 28089255 | FABIAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28089263 | FACTOR, TATIANA V | ADDRESS ON FILE | | | | | | | |
| 28164449 | FAES, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 28164453 | FAGLEY, PAUL A | ADDRESS ON FILE | | | | | | | |
| 28164455 | FAHSHOLTZ, BREANNA R | ADDRESS ON FILE | | | | | | | |
| 28164456 | FAICHNEY, MARIA I | ADDRESS ON FILE | | | | | | | |
| 28164458 | FAIRCHILD, MACKENZIE L | ADDRESS ON FILE | | | | | | | |
| 28106046 | FAIRFAX COUNTY, VA | 12000 GOVERNMENT CENTER | PARKWAY | SUITE 223 | | FAIRFAX | VA | 22035 | |
| 28089270 | FAJARDO, JESSICA EDITA S | ADDRESS ON FILE | | | | | | | |
| 28089271 | FAJEMISIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28089274 | FALAGAN, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 28089275 | FALCHEK, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089276 | FALCONE, DEANA N | ADDRESS ON FILE | | | | | | | |
| 28089277 | FALCONE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28159799 | FALLER, RONALD J | ADDRESS ON FILE | | | | | | | |
| 30519449 | FALLERT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28159802 | FALLOWS, JODIE | ADDRESS ON FILE | | | | | | | |
| 28106051 | FALLS TOWNSHIP TAX COLLECTOR | ATTN: KIMBERLY SCARPIELLO | 188 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030 | |
| 28159804 | FAMBA, PANIA J | ADDRESS ON FILE | | | | | | | |
| 28159806 | FAN, THIEU P | ADDRESS ON FILE | | | | | | | |
| 28114746 | FANCHER, JOSHUA M | ADDRESS ON FILE | | | | | | | |
| 28089280 | FANECK, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28089281 | FANELLI, ALEXIS P | ADDRESS ON FILE | | | | | | | |
| 28089282 | FANG, DAVID | ADDRESS ON FILE | | | | | | | |
| 28089283 | FANG, JEFF Z | ADDRESS ON FILE | | | | | | | |
| 28089284 | FANI, NAVID | ADDRESS ON FILE | | | | | | | |
| 28089285 | FANNING, MADISYN G | ADDRESS ON FILE | | | | | | | |
| 28089286 | FANNING, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28089287 | FANNING, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28089289 | FANOUS, IHAB | ADDRESS ON FILE | | | | | | | |
| 28106053 | FAR WEST DISTRIBUTORS, INC. | PO BOX 235220 | | | | CHICAGO | IL | 60689-5220 | |
| 28089291 | FARAG, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28089292 | FARAG, LYDIA K | ADDRESS ON FILE | | | | | | | |
| 28089293 | FARAG, SAMY | ADDRESS ON FILE | | | | | | | |
| 28089294 | FARAG, YOUSTINA A | ADDRESS ON FILE | | | | | | | |
| 28089295 | FARAG-MIKHAIL, DALIA | ADDRESS ON FILE | | | | | | | |
| 28089297 | FARAONE, KRISTINE J | ADDRESS ON FILE | | | | | | | |
| 28089298 | FARETTA, VICKI | ADDRESS ON FILE | | | | | | | |
| 28089299 | FARHAT, BABY | ADDRESS ON FILE | | | | | | | |
| 28089302 | FARIAS, JENNIFER B | ADDRESS ON FILE | | | | | | | |
| 28089305 | FARISS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28089307 | FARLEY, JACLYN M | ADDRESS ON FILE | | | | | | | |
| 30519806 | FARLING, MARC | ADDRESS ON FILE | | | | | | | |
| 28089310 | FARNCOMB, STAN C | ADDRESS ON FILE | | | | | | | |
| 28089312 | FARNHAM, JEVON J | ADDRESS ON FILE | | | | | | | |
| 28089313 | FARONI, LYDIA C | ADDRESS ON FILE | | | | | | | |
| 28106055 | FARRELL DIST CORP | 5 HOLMES ROAD | | | | SO BURLINGTON | VT | 05403 | |
| 28089314 | FARRELL, ELAINA L | ADDRESS ON FILE | | | | | | | |
| 28089315 | FARRELL, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28167328 | FARRELL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28089316 | FARROW, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28089319 | FARWELL, BENJAMIN T | ADDRESS ON FILE | | | | | | | |
| 28089321 | FASSETT, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28106060 | FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 28089323 | FASULO, ANNA | ADDRESS ON FILE | | | | | | | |
| 28089324 | FATE, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 28089326 | FATEMA, TASRIN | ADDRESS ON FILE | | | | | | | |
| 28089327 | FATFAT, LEILA | ADDRESS ON FILE | | | | | | | |
| 28089329 | FATMA, TILAT | ADDRESS ON FILE | | | | | | | |
| 28089330 | FAUCHER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28089332 | FAULKNER, APRIL D | ADDRESS ON FILE | | | | | | | |
| 28089337 | FAUST, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28089338 | FAVELO, NICHOLAS T | ADDRESS ON FILE | | | | | | | |
| 28089339 | FAVIAO, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 28089340 | FAWCETT, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28089341 | FAWCETT, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28089342 | FAZLI, RAHIM | ADDRESS ON FILE | | | | | | | |
| 28089343 | FAZYLOVA, VIOLETTA | ADDRESS ON FILE | | | | | | | |
| 28106062 | FE HARBOR WHOLESALE | 3901 HOGUM BAY ROAD NE | | | | OLYMPIA | WA | 98516 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 74 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089344 | FEARY, CORY J | ADDRESS ON FILE | | | | | | | |
| 28089345 | FEAZELLE, ANDREW T | ADDRESS ON FILE | | | | | | | |
| 28089349 | FEDERICO, MARY T | ADDRESS ON FILE | | | | | | | |
| 28089352 | FEES, LINDA S | ADDRESS ON FILE | | | | | | | |
| 28089353 | FEEZOR, JAMES M | ADDRESS ON FILE | | | | | | | |
| 30519614 | FEHNEL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28164460 | FEHRLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28164461 | FEHRMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28164463 | FEILER, ARLENE E | ADDRESS ON FILE | | | | | | | |
| 28164464 | FEIST, JORDAN K | ADDRESS ON FILE | | | | | | | |
| 28164465 | FELBER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28164468 | FELDMAN, TRACI M | ADDRESS ON FILE | | | | | | | |
| 28164469 | FELDMEIER, ZACHARY S | ADDRESS ON FILE | | | | | | | |
| 28164471 | FELICIANO VAZQUEZ, YARIELIZ | ADDRESS ON FILE | | | | | | | |
| 28089355 | FELICIANO, ANGELA J | ADDRESS ON FILE | | | | | | | |
| 28089356 | FELICIANO, CRISTINA B | ADDRESS ON FILE | | | | | | | |
| 28089357 | FELICIANO, SANDY | ADDRESS ON FILE | | | | | | | |
| 28089359 | FELIPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28089360 | FELIX VIZCARRA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 28089361 | FELIX, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28089362 | FELIX, JEMMA B | ADDRESS ON FILE | | | | | | | |
| 28089363 | FELIX, RAQUEL R | ADDRESS ON FILE | | | | | | | |
| 28089364 | FELIX, SHEILA S | ADDRESS ON FILE | | | | | | | |
| 28089365 | FELIZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 28089366 | FELKEL, RANDALL L | ADDRESS ON FILE | | | | | | | |
| 28089371 | FENDERSON, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28089372 | FENG, JULIE | ADDRESS ON FILE | | | | | | | |
| 28114784 | FENNELL, KIMBERLY D | ADDRESS ON FILE | | | | | | | |
| 28089376 | FENSTER, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 28089377 | FENSTERMAKER, WESLEY C | ADDRESS ON FILE | | | | | | | |
| 28089378 | FENTRESS, JAMES B | ADDRESS ON FILE | | | | | | | |
| 28089379 | FERDOUS, RUMANA | ADDRESS ON FILE | | | | | | | |
| 28089380 | FERDUS, FARJANA | ADDRESS ON FILE | | | | | | | |
| 28106068 | FERGUSON TOWNSHIP TAX OFFICE | 3147 RESEARCH DRIVE | | | | STATE COLLEGE | PA | 16801 | |
| 28089382 | FERGUSON, AMBER L | ADDRESS ON FILE | | | | | | | |
| 30519556 | FERGUSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28089390 | FERNANDES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 28089391 | FERNANDES, NELIA | ADDRESS ON FILE | | | | | | | |
| 28089392 | FERNANDES, VANESSA S | ADDRESS ON FILE | | | | | | | |
| 28089393 | FERNANDEZ, ALVI A | ADDRESS ON FILE | | | | | | | |
| 28089396 | FERNANDEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28089397 | FERNANDEZ, DAVENAT K | ADDRESS ON FILE | | | | | | | |
| 28089400 | FERNANDEZ, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28089401 | FERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28089402 | FERNANDEZ, JERRI L | ADDRESS ON FILE | | | | | | | |
| 28089407 | FERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 28089408 | FERNANDEZ, MARISOL C | ADDRESS ON FILE | | | | | | | |
| 28089409 | FERNANDEZ, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28089410 | FERNANDEZ, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28106070 | FERNANDO'S BAKERY | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | |
| 30519813 | FERNBAUGH, LYNN | ADDRESS ON FILE | | | | | | | |
| 28089416 | FEROE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28089419 | FERREIRA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 28089421 | FERRELL, ASHLEIGH E | ADDRESS ON FILE | | | | | | | |
| 28114801 | FERRELL, KELSEY J | ADDRESS ON FILE | | | | | | | |
| 28106077 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28089426 | FERRER, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089427 | FERRI, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 28089428 | FERRIER, SHAWN W | ADDRESS ON FILE | | | | | | | |
| 28089429 | FERRIS, ANNE | ADDRESS ON FILE | | | | | | | |
| 28089430 | FERRIS, ELISABETH K | ADDRESS ON FILE | | | | | | | |
| 30519217 | FERRUCCI, ANITA | ADDRESS ON FILE | | | | | | | |
| 28089432 | FERRUCCI, DARIO F | ADDRESS ON FILE | | | | | | | |
| 28089436 | FETTER, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 28089437 | FETTERHOFF, PAUL B | ADDRESS ON FILE | | | | | | | |
| 28089439 | FETTERS, GABRIELLE M | ADDRESS ON FILE | | | | | | | |
| 28114829 | FFF ENTERPRISES INC | PO BOX 840150 | | | | LOS ANGELES | CA | 90084-0150 | |
| 28089443 | FIALKOVICH, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28089444 | FICK, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28089445 | FICKES, JULIA L | ADDRESS ON FILE | | | | | | | |
| 28089448 | FIDECARO, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 28089451 | FIELDS, RICHARD P | ADDRESS ON FILE | | | | | | | |
| 28089453 | FIELDS, SARA E | ADDRESS ON FILE | | | | | | | |
| 28089454 | FIERRO, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 28089458 | FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28089457 | FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28089460 | FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 28089462 | FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28089463 | FIGUEROA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28089464 | FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 28089468 | FIGUEROA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 28089471 | FIHAKI, BROWN | ADDRESS ON FILE | | | | | | | |
| 28165710 | FIJI WATER COMPANY LLC | PO BOX 202597 | | | | DALLAS | TX | 75320-2597 | |
| 28089472 | FILAS, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28089473 | FILEGER, NINA A | ADDRESS ON FILE | | | | | | | |
| 28089474 | FILIATREAU, VICKI S | ADDRESS ON FILE | | | | | | | |
| 28089475 | FILICKY, CHEYENNE M | ADDRESS ON FILE | | | | | | | |
| 28164472 | FILLMAN, GERALD J | ADDRESS ON FILE | | | | | | | |
| 28164473 | FINCKE, JAYNE E | ADDRESS ON FILE | | | | | | | |
| 28164474 | FINDLEY, LAUREN K | ADDRESS ON FILE | | | | | | | |
| 28164476 | FINE, CAROL J | ADDRESS ON FILE | | | | | | | |
| 30519713 | FINK, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28164479 | FINK, DEJA M | ADDRESS ON FILE | | | | | | | |
| 28089476 | FINNSSON, BRIAN H | ADDRESS ON FILE | | | | | | | |
| 28089477 | FINOGLE, LORIE A | ADDRESS ON FILE | | | | | | | |
| 28165716 | FIRST CHOICE SERVICES | 17115 JERSEY AVENUE | | | | ARTESIA | CA | 90701 | |
| 28089485 | FISANICK, HEATHER A | ADDRESS ON FILE | | | | | | | |
| 28164484 | FISCHER, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28164485 | FISCHER, DEBBIE E | ADDRESS ON FILE | | | | | | | |
| 28164486 | FISCHER, DEBRA R | ADDRESS ON FILE | | | | | | | |
| 28164487 | FISCHER, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28164488 | FISCHER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28156031 | FISCHER, SARI | ADDRESS ON FILE | | | | | | | |
| 28114888 | FISCHER-THOMPSON BEVERAGES | 27 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| 28164491 | FISHER, JASON | ADDRESS ON FILE | | | | | | | |
| 28164492 | FISHER, JEFFREY M | ADDRESS ON FILE | | | | | | | |
| 28164493 | FISHER, KELLY | ADDRESS ON FILE | | | | | | | |
| 28164494 | FISHER, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28089487 | FISHER, STEPHEN W | ADDRESS ON FILE | | | | | | | |
| 28089491 | FITCH-JONES, BRITTANY R | ADDRESS ON FILE | | | | | | | |
| 28106097 | FITZGERALD BROS. | P.O. BOX 2151 | 152-160 DIX AVE | | | GLENS FALLS | NY | 12801-2151 | |
| 28089492 | FITZGERALD CHASE, LISA | ADDRESS ON FILE | | | | | | | |
| 28089494 | FITZGERALD, BRIAN J | ADDRESS ON FILE | | | | | | | |
| 28089495 | FITZGERALD, KEEGAN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28143091 | FITZGERALD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28089497 | FITZHERBERT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28089501 | FLAHERTY, BRITTA K | ADDRESS ON FILE | | | | | | | |
| 28089503 | FLAHERTY, LINDA | ADDRESS ON FILE | | | | | | | |
| 28089504 | FLAHIVE, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28089505 | FLAMING, DONALD | ADDRESS ON FILE | | | | | | | |
| 28089506 | FLANDERS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28089507 | FLANSBURG, RUSSELL E | ADDRESS ON FILE | | | | | | | |
| 28089508 | FLAUTA, ARIEL F | ADDRESS ON FILE | | | | | | | |
| 28089510 | FLECK, ROSENA | ADDRESS ON FILE | | | | | | | |
| 28089511 | FLEETMAN, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 28089515 | FLEMING, BARBARA C | ADDRESS ON FILE | | | | | | | |
| 28089517 | FLEMING, JANET | ADDRESS ON FILE | | | | | | | |
| 28160060 | FLEMING, LISA M | ADDRESS ON FILE | | | | | | | |
| 28160061 | FLEMING, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 30519620 | FLEMING, SARA | ADDRESS ON FILE | | | | | | | |
| 28114903 | FLERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28114906 | FLETCHER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28160066 | FLICK, BETSY K | ADDRESS ON FILE | | | | | | | |
| 28160067 | FLICK, KELLY | ADDRESS ON FILE | | | | | | | |
| 28160069 | FLOCK, MELISSA D | ADDRESS ON FILE | | | | | | | |
| 28106111 | FLORENCE TOWNSHIP | C/O TAX COLLECTOR 711 BROAD STREET | | | | FLORENCE | NJ | 08518 | |
| 28160071 | FLORES CRUZ, ENOHEMI | ADDRESS ON FILE | | | | | | | |
| 28089519 | FLORES, ANGELICA K | ADDRESS ON FILE | | | | | | | |
| 28089521 | FLORES, BERTHA | ADDRESS ON FILE | | | | | | | |
| 28089522 | FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28089523 | FLORES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 28089524 | FLORES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28089525 | FLORES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28089526 | FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28089527 | FLORES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 28089530 | FLORES, HELLY | ADDRESS ON FILE | | | | | | | |
| 28089531 | FLORES, HERBERT HOWELL L | ADDRESS ON FILE | | | | | | | |
| 28089535 | FLORES, JANITA T | ADDRESS ON FILE | | | | | | | |
| 28089536 | FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28089538 | FLORES, JESSICA Y | ADDRESS ON FILE | | | | | | | |
| 28114914 | FLORES, KALLISTA | ADDRESS ON FILE | | | | | | | |
| 28089539 | FLORES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28089540 | FLORES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 28089542 | FLORES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 28089544 | FLORES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28089548 | FLORES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 28089549 | FLORES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28089550 | FLORES, TAMI L | ADDRESS ON FILE | | | | | | | |
| 28106112 | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: BUREAU OF UNCLAIMED PROPERTY | 200 E GAINES ST LARSON BLDG | | | TALLAHASSEE | FL | 32399 | |
| 28106113 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 28161710 | FLORY, CHAREESE | ADDRESS ON FILE | | | | | | | |
| 28161712 | FLOWERS, ROMONA | ADDRESS ON FILE | | | | | | | |
| 28161714 | FLUCK, JUSTIN R | ADDRESS ON FILE | | | | | | | |
| 28161717 | FLUKE, WALKER D | ADDRESS ON FILE | | | | | | | |
| 28161718 | FLYNN, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28161719 | FLYNN, JEREMIAH N | ADDRESS ON FILE | | | | | | | |
| 28161721 | FODE, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28089552 | FOFANAH, UNISA | ADDRESS ON FILE | | | | | | | |
| 28089556 | FOGLE, JAMIE M | ADDRESS ON FILE | | | | | | | |
| 28089558 | FOISIA, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28089560 | FOLEY, JOAN A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 77 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28114922 | FOLEY, KRISTEN T | ADDRESS ON FILE | | | | | | | |
| 28089561 | FOLINO, ANTOINETTE M | ADDRESS ON FILE | | | | | | | |
| 28089563 | FONDEUR, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 28089564 | FONG, FREEMAN | ADDRESS ON FILE | | | | | | | |
| 28089565 | FONG, JODIE T | ADDRESS ON FILE | | | | | | | |
| 28089566 | FONG, LATISHA A | ADDRESS ON FILE | | | | | | | |
| 28114924 | FONTAINE, DONNA | ADDRESS ON FILE | | | | | | | |
| 28089572 | FONTANEZ, EUGENE | ADDRESS ON FILE | | | | | | | |
| 28089580 | FORD, ALICE M | ADDRESS ON FILE | | | | | | | |
| 28089583 | FORD, DARREN R | ADDRESS ON FILE | | | | | | | |
| 28089584 | FORD, KAREN R | ADDRESS ON FILE | | | | | | | |
| 28089585 | FORD, KATHLEEN D | ADDRESS ON FILE | | | | | | | |
| 28089586 | FORD, LISA | ADDRESS ON FILE | | | | | | | |
| 28089590 | FORD, THERESA | ADDRESS ON FILE | | | | | | | |
| 28089591 | FORDYCE, JANE M | ADDRESS ON FILE | | | | | | | |
| 28106136 | FOREST TOWNSHIP | 130 E. MAIN STREET | | | | OTISVILLE | MI | 48463 | |
| 28089594 | FORGER, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28089595 | FORINGER, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 28089596 | FORK, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28114947 | FORLENZA, JILL | ADDRESS ON FILE | | | | | | | |
| 28089598 | FORMICA, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28089599 | FORNELLI, ANDREA L | ADDRESS ON FILE | | | | | | | |
| 30519406 | FORNWALT, ROY | ADDRESS ON FILE | | | | | | | |
| 28089603 | FORSTROM, GINA M | ADDRESS ON FILE | | | | | | | |
| 28114953 | FORSYTHE, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28106140 | FORT BEND COUNTY LID #10 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28106141 | FORT BEND COUNTY LID #17 | 7070 KNIGHTS CT. STE. #103 | | | | MISSOURI CITY | TX | 77459 | |
| 28106142 | FORT BEND COUNTY MUD #136 | 3200 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027 | |
| 28106143 | FORT BEND COUNTY MUD #199 | 300 W 15TH STREET #409 | | | | AUSTIN | TX | 78701 | |
| 28106144 | FORT BEND COUNTY TAX BUILDING | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | |
| 28114954 | FORTI, ELIZABETH R | ADDRESS ON FILE | | | | | | | |
| 28089605 | FORTINO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 30519223 | FORTMAN, CASEY | ADDRESS ON FILE | | | | | | | |
| 28089607 | FORTMAN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28167390 | FORTNER, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28089610 | FORTUNE, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28089611 | FORTUNE, ZEB | ADDRESS ON FILE | | | | | | | |
| 28089613 | FOSHAUG, STACY J | ADDRESS ON FILE | | | | | | | |
| 28089614 | FOSS, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28089617 | FOSTER, AKHNATON T | ADDRESS ON FILE | | | | | | | |
| 28089618 | FOSTER, BAYLEE R | ADDRESS ON FILE | | | | | | | |
| 28089619 | FOSTER, BELINDA M | ADDRESS ON FILE | | | | | | | |
| 28089620 | FOSTER, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28089621 | FOSTER, CHARLES E | ADDRESS ON FILE | | | | | | | |
| 28089622 | FOSTER, CHERISE M | ADDRESS ON FILE | | | | | | | |
| 28089623 | FOSTER, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 28089624 | FOSTER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28089625 | FOSTER, JANAI L | ADDRESS ON FILE | | | | | | | |
| 30519465 | FOSTER, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28089630 | FOSTER, SOLOMON T | ADDRESS ON FILE | | | | | | | |
| 28089631 | FOSTER, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28089632 | FOUAD, MIRETTE G | ADDRESS ON FILE | | | | | | | |
| 28089633 | FOULDS, KARA L | ADDRESS ON FILE | | | | | | | |
| 28106149 | FOUNDATION CONSUMER HEALTHCARE | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 28114960 | FOUNTZOULAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 30519570 | FOWBLE, COLIN | ADDRESS ON FILE | | | | | | | |
| 28089640 | FOWERS, CORINNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089642 | FOWLER, GWENDOLYN D | ADDRESS ON FILE | | | | | | | |
| 28089643 | FOWLER, KYLE R | ADDRESS ON FILE | | | | | | | |
| 28089646 | FOX, INGER M | ADDRESS ON FILE | | | | | | | |
| 28089647 | FOX, JILL M | ADDRESS ON FILE | | | | | | | |
| 28089649 | FOX, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28089653 | FOX, SUZANNE M | ADDRESS ON FILE | | | | | | | |
| 28089654 | FOX, TRENTON M | ADDRESS ON FILE | | | | | | | |
| 28106169 | FRACKVILLE BOROUGH TAX COLLECTOR | ATTN: JANICE HUTH | 126 W FRACK ST | PO BOX 486 | | FRACKVILLE | PA | 17931 | |
| 28089657 | FRAICOLA, LORI | ADDRESS ON FILE | | | | | | | |
| 28089658 | FRAICOLA, ROBERTA L | ADDRESS ON FILE | | | | | | | |
| 28089660 | FRAIRE, GINA M | ADDRESS ON FILE | | | | | | | |
| 28089661 | FRALIX, KAREN | ADDRESS ON FILE | | | | | | | |
| 28089662 | FRAME, LISA K | ADDRESS ON FILE | | | | | | | |
| 28089664 | FRANCHETTI, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 30519734 | FRANCIA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28089671 | FRANCIS, LISA M | ADDRESS ON FILE | | | | | | | |
| 28089672 | FRANCIS, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28089677 | FRANCO, DIANA D | ADDRESS ON FILE | | | | | | | |
| 28089678 | FRANCO, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| 28089680 | FRANCO, JACQUELINE Y | ADDRESS ON FILE | | | | | | | |
| 28089682 | FRANCO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28089683 | FRANCO, ROHINI A | ADDRESS ON FILE | | | | | | | |
| 28089685 | FRANDO, JIMMY H | ADDRESS ON FILE | | | | | | | |
| 28146532 | FRANK, TALMADGE | ADDRESS ON FILE | | | | | | | |
| 28089691 | FRANKE, KAREN M | ADDRESS ON FILE | | | | | | | |
| 28106178 | FRANKLIN COUNTY TREASURER | PO BOX 1011 | | | | PASCO | WA | 99301 | |
| 28089696 | FRANTZ, DEANNA M | ADDRESS ON FILE | | | | | | | |
| 28089698 | FRANZ, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28089699 | FRANZEN, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 28089700 | FRANZOIA, BRIAN D | ADDRESS ON FILE | | | | | | | |
| 28089702 | FRASER, AYTON W | ADDRESS ON FILE | | | | | | | |
| 28089703 | FRASER, DOUGLAS LEE | ADDRESS ON FILE | | | | | | | |
| 28115005 | FRATICELLI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28089705 | FRAVEL, NADINE L | ADDRESS ON FILE | | | | | | | |
| 28115006 | FRAZIER, EVALYAN | ADDRESS ON FILE | | | | | | | |
| 28089706 | FRAZIER, GEORGIANA | ADDRESS ON FILE | | | | | | | |
| 28089707 | FRAZIER, RACHEL J | ADDRESS ON FILE | | | | | | | |
| 28089712 | FREDERICK, DARLENE R | ADDRESS ON FILE | | | | | | | |
| 28089713 | FREDERICK, JERILYN | ADDRESS ON FILE | | | | | | | |
| 28089714 | FREDERICK, MARY | ADDRESS ON FILE | | | | | | | |
| 28089715 | FREDERICK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28089717 | FREDERICK-HOFFMAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28089719 | FREDERICKSEN, MELINDA A | ADDRESS ON FILE | | | | | | | |
| 28089720 | FREDERIKSEN-LONG, KARIN | ADDRESS ON FILE | | | | | | | |
| 28089723 | FREED, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 28167403 | FREED, GALINA | ADDRESS ON FILE | | | | | | | |
| 28089724 | FREED, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28089725 | FREEMAN, ADRIAN B | ADDRESS ON FILE | | | | | | | |
| 28089726 | FREEMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28167408 | FREEMAN, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28167409 | FREEMAN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28089727 | FREEMAN, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28089728 | FREEMAN, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 28089729 | FREEMAN, TREVA | ADDRESS ON FILE | | | | | | | |
| 28089730 | FREEMAN-STAUFFER, MARY | ADDRESS ON FILE | | | | | | | |
| 28089731 | FREGOSO, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 28089732 | FREGOZO, MONET R | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089733 | FREHLING-HILLIARD, BETHANY K | ADDRESS ON FILE | | | | | | | |
| 28089735 | FREIDMAN, CHLOE M | ADDRESS ON FILE | | | | | | | |
| 28089736 | FREIHON, HOLLY L | ADDRESS ON FILE | | | | | | | |
| 28089740 | FRENCH, VICKI | ADDRESS ON FILE | | | | | | | |
| 28089741 | FRENGEL, ALISON J | ADDRESS ON FILE | | | | | | | |
| 28106194 | FRESNO COUNTY | C/O AVENU INSIGHTS & ANALYTICS | 373 E SHAW AVE., BOX 367 | | | FRESNO | CA | 93710 | |
| 28106195 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | | FRESNO | CA | 93715 | |
| 28089743 | FREWALDT, MATTHEW A | ADDRESS ON FILE | | | | | | | |
| 30519762 | FREY, TINA | ADDRESS ON FILE | | | | | | | |
| 28089747 | FRIEDECK, TINA D | ADDRESS ON FILE | | | | | | | |
| 28089749 | FRIEL, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 28106198 | FRIENDSWOOD INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 402 LAUREL | | | | FRIENDSWOOD | TX | 77546 | |
| 28089751 | FRIESON, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 28089753 | FRIMPONG, NANA A | ADDRESS ON FILE | | | | | | | |
| 28115021 | FRISBY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28089756 | FRISON, ALISHA M | ADDRESS ON FILE | | | | | | | |
| 28106201 | FRITO-LAY, INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 66059 | | | DALLAS | TX | 75266-0059 | |
| 28115023 | FRITO-LAY, INC | P.O. BOX 092810 | LBX #1016 | | | CHICAGO | IL | 60675 | |
| 28089757 | FRITTS, PEGGY S | ADDRESS ON FILE | | | | | | | |
| 28115045 | FROMMELT, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28089762 | FROST, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28089765 | FRY, DIANNA L | ADDRESS ON FILE | | | | | | | |
| 28089766 | FRY, SEUTIATELE P | ADDRESS ON FILE | | | | | | | |
| 28089767 | FRYE, BRANDON P | ADDRESS ON FILE | | | | | | | |
| 28089770 | FRYE, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 28089771 | FRYE, ROSE M | ADDRESS ON FILE | | | | | | | |
| 28089772 | FRYE, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28089774 | FUCHICK, JENNY M | ADDRESS ON FILE | | | | | | | |
| 28089776 | FUENTES, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28089777 | FUENTES, EVELYN O | ADDRESS ON FILE | | | | | | | |
| 28089778 | FUENTES, MARITZA G | ADDRESS ON FILE | | | | | | | |
| 30519567 | FUENTES, RENEE | ADDRESS ON FILE | | | | | | | |
| 28089780 | FUENTES, SAYIRA | ADDRESS ON FILE | | | | | | | |
| 28089781 | FUENTES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28089782 | FUENTEZ, ADALID | ADDRESS ON FILE | | | | | | | |
| 28089784 | FUERTE, MELISSA F | ADDRESS ON FILE | | | | | | | |
| 28089785 | FUERTE, OFELIA | ADDRESS ON FILE | | | | | | | |
| 28089786 | FUGATE, STACY L | ADDRESS ON FILE | | | | | | | |
| 28089789 | FUJIURA, ROBERT H | ADDRESS ON FILE | | | | | | | |
| 28089792 | FULK, CAMERON M | ADDRESS ON FILE | | | | | | | |
| 28089793 | FULLEM, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28089795 | FULLER, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28115065 | FULLER, SATARA | ADDRESS ON FILE | | | | | | | |
| 28089796 | FULLERTON, MARY E | ADDRESS ON FILE | | | | | | | |
| 28089797 | FULLOON, LAURA H | ADDRESS ON FILE | | | | | | | |
| 28106218 | FULTON COUNTY OFFICE OF THE COUNTY AUDITOR | 141 PRYOR ST. SW | SUITE 18052 | | | ATLANTA | GA | 30303 | |
| 28106219 | FULTON COUNTY TREASURER | PO BOX 128 | | | | JOHNSTOWN | NY | 12095 | |
| 28115068 | FULTZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28089800 | FULYTAR, ROBERT B | ADDRESS ON FILE | | | | | | | |
| 28089801 | FURLONG, NANCY D | ADDRESS ON FILE | | | | | | | |
| 28089802 | FURMAN, SHARONA | ADDRESS ON FILE | | | | | | | |
| 28089803 | FUSSELMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28089804 | FUTRICK, VALARIE | ADDRESS ON FILE | | | | | | | |
| 30519244 | GABLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28089809 | GABLE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28089812 | GABOURY, NATHAN T | ADDRESS ON FILE | | | | | | | |
| 28089813 | GABRIEL, TRISSA A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 80 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089815 | GABURO, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28115086 | GACH, ANNA T | ADDRESS ON FILE | | | | | | | |
| 28089816 | GACHUNGI, DAMARIS W | ADDRESS ON FILE | | | | | | | |
| 28131999 | GADDAM, RAJESH | ADDRESS ON FILE | | | | | | | |
| 28089817 | GADGIL, NEELAMBARI | ADDRESS ON FILE | | | | | | | |
| 28089818 | GADOMSKI, ASHLEY J | ADDRESS ON FILE | | | | | | | |
| 28089821 | GAETA, BRENDA C | ADDRESS ON FILE | | | | | | | |
| 28089825 | GAGARIN, JESSE R | ADDRESS ON FILE | | | | | | | |
| 28089826 | GAGGERO, JOHN B | ADDRESS ON FILE | | | | | | | |
| 28089827 | GAGLIARDI, JOHANN M | ADDRESS ON FILE | | | | | | | |
| 28115090 | GAGNON, JASON | ADDRESS ON FILE | | | | | | | |
| 28089830 | GAGNON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28089831 | GAHUNIA, PARMEET S | ADDRESS ON FILE | | | | | | | |
| 28089834 | GAINES, OLLIE B | ADDRESS ON FILE | | | | | | | |
| 28089835 | GAINES, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 28089837 | GAISER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28089840 | GAJAWADA, NAGARAJU | ADDRESS ON FILE | | | | | | | |
| 28089841 | GAJRAJ, SHENEZA | ADDRESS ON FILE | | | | | | | |
| 28115100 | GALARSA, ASHLY | ADDRESS ON FILE | | | | | | | |
| 28089844 | GALARZA, SAMUEL V | ADDRESS ON FILE | | | | | | | |
| 28089846 | GALBRAITH, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28106238 | GALDERMA LABORATORIES | 22113 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 28089849 | GALDI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28115105 | GALE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28115106 | GALEONE, JOHN F | ADDRESS ON FILE | | | | | | | |
| 28089851 | GALEWSKI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28115108 | GALFORD, LISA | ADDRESS ON FILE | | | | | | | |
| 28089852 | GALICIA, EMILY N | ADDRESS ON FILE | | | | | | | |
| 28089855 | GALINDO, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28115109 | GALINDO, MYLIAM | ADDRESS ON FILE | | | | | | | |
| 28089856 | GALINDO, SAMANTHA V | ADDRESS ON FILE | | | | | | | |
| 28089858 | GALL, COLLEEN F | ADDRESS ON FILE | | | | | | | |
| 28089862 | GALLAHER, JUSTIN R | ADDRESS ON FILE | | | | | | | |
| 28089863 | GALLAHORN, LESTER B | ADDRESS ON FILE | | | | | | | |
| 28089864 | GALLARDO, GUADALUPE E | ADDRESS ON FILE | | | | | | | |
| 28089865 | GALLARDO-PACHECO, YESENIA P | ADDRESS ON FILE | | | | | | | |
| 28089867 | GALLE, REMILYN P | ADDRESS ON FILE | | | | | | | |
| 28089870 | GALLICCHIO, ANN G | ADDRESS ON FILE | | | | | | | |
| 28089871 | GALLO, JENIFER J | ADDRESS ON FILE | | | | | | | |
| 28089872 | GALLO, KACIE M | ADDRESS ON FILE | | | | | | | |
| 28089874 | GALLO, PAULA | ADDRESS ON FILE | | | | | | | |
| 28089875 | GALLO, TAMBRA | ADDRESS ON FILE | | | | | | | |
| 28089876 | GALLOWAY, MURIEL Q | ADDRESS ON FILE | | | | | | | |
| 28167415 | GALLOWAY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28089878 | GALTIERI, MARY H | ADDRESS ON FILE | | | | | | | |
| 28089881 | GALVAN-ARROYO, THERESA | ADDRESS ON FILE | | | | | | | |
| 28106244 | GALVESTON CENTRAL APPRAISAL DISTRICT | ATTN: MUD #14 | 9850 EMMETT F. LOWRY EXPRESSWAY | STE. A101 | | TEXAS CITY | TX | 77591 | |
| 28106245 | GALVESTON COUNTY MUNICIPAL UTILITY DISTRICT NO. 45 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28106246 | GALVESTON COUNTY TAX OFFICE | 722 MOODY AVENUE | | | | GALVESTON | TX | 77550 | |
| 28089883 | GAMAS, JAZMIN Y | ADDRESS ON FILE | | | | | | | |
| 28089884 | GAMBARO, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 28089886 | GAMBLE, TERRY L | ADDRESS ON FILE | | | | | | | |
| 30519417 | GAMBOA, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28089891 | GAMEZ-SALDANA, FRANCISCO F | ADDRESS ON FILE | | | | | | | |
| 28089893 | GAMROD, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28167420 | GANA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28089894 | GANDHI, KAUSHIKKUMAR L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089896 | GANGANO, GINA S | ADDRESS ON FILE | | | | | | | |
| 28089898 | GANI, PRANITA | ADDRESS ON FILE | | | | | | | |
| 28089899 | GANJINEH, SOGOL | ADDRESS ON FILE | | | | | | | |
| 28089900 | GANNON, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 28089901 | GANNON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28089902 | GANO, AMBER J | ADDRESS ON FILE | | | | | | | |
| 28089904 | GANO, KHATRINA B | ADDRESS ON FILE | | | | | | | |
| 30519373 | GANT, TINA M | ADDRESS ON FILE | | | | | | | |
| 28167423 | GANTLA, REVANTH REDDY | ADDRESS ON FILE | | | | | | | |
| 28089908 | GARAY, DELFINA | ADDRESS ON FILE | | | | | | | |
| 28089909 | GARBA, HARUNA | ADDRESS ON FILE | | | | | | | |
| 28089910 | GARCIA DE ANDRADE, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28089913 | GARCIA MAAMO, MARICAR L | ADDRESS ON FILE | | | | | | | |
| 28089916 | GARCIA VALENCIA, CASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 28089918 | GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28089919 | GARCIA, ALICE J | ADDRESS ON FILE | | | | | | | |
| 28089921 | GARCIA, ANELIA | ADDRESS ON FILE | | | | | | | |
| 28115118 | GARCIA, ANGELICA A | ADDRESS ON FILE | | | | | | | |
| 28089922 | GARCIA, ANIUSKA | ADDRESS ON FILE | | | | | | | |
| 28089923 | GARCIA, ARMANDO P | ADDRESS ON FILE | | | | | | | |
| 28089925 | GARCIA, CANDACE L | ADDRESS ON FILE | | | | | | | |
| 28089926 | GARCIA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28089927 | GARCIA, CATALINA G | ADDRESS ON FILE | | | | | | | |
| 28089928 | GARCIA, CHEYENNE R | ADDRESS ON FILE | | | | | | | |
| 28089931 | GARCIA, CIRIA | ADDRESS ON FILE | | | | | | | |
| 28089932 | GARCIA, CORINNA M | ADDRESS ON FILE | | | | | | | |
| 28089933 | GARCIA, DENA | ADDRESS ON FILE | | | | | | | |
| 28089936 | GARCIA, ESMERALDA S | ADDRESS ON FILE | | | | | | | |
| 28089938 | GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 28089939 | GARCIA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 28089942 | GARCIA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 28089946 | GARCIA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 28089947 | GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28089952 | GARCIA, JULIA I | ADDRESS ON FILE | | | | | | | |
| 28089954 | GARCIA, KARINA | ADDRESS ON FILE | | | | | | | |
| 28089955 | GARCIA, KATHERINE L | ADDRESS ON FILE | | | | | | | |
| 28089957 | GARCIA, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28089958 | GARCIA, KRISTINA B | ADDRESS ON FILE | | | | | | | |
| 28089959 | GARCIA, LARRY N | ADDRESS ON FILE | | | | | | | |
| 28089960 | GARCIA, LEONEL V | ADDRESS ON FILE | | | | | | | |
| 28089961 | GARCIA, LISA | ADDRESS ON FILE | | | | | | | |
| 28089963 | GARCIA, MARY L | ADDRESS ON FILE | | | | | | | |
| 28089965 | GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28089966 | GARCIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 28089967 | GARCIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28089968 | GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 28089969 | GARCIA, PATRICIA G | ADDRESS ON FILE | | | | | | | |
| 28089970 | GARCIA, REBECA | ADDRESS ON FILE | | | | | | | |
| 28089971 | GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28089972 | GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 28089973 | GARCIA, ROWENA R | ADDRESS ON FILE | | | | | | | |
| 28089974 | GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28089975 | GARCIA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28089976 | GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28089977 | GARCIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28115130 | GARCIA, VANESSA C | ADDRESS ON FILE | | | | | | | |
| 28089983 | GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089984 | GARCIA-GASPAR, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28089985 | GARCIA-REYNA, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 28089987 | GARDIN, ANGELA S | ADDRESS ON FILE | | | | | | | |
| 28089988 | GARDINIER, MICHAELA I | ADDRESS ON FILE | | | | | | | |
| 28089992 | GARDNER, DEBRA C | ADDRESS ON FILE | | | | | | | |
| 28089993 | GARDNER, MICHELE S | ADDRESS ON FILE | | | | | | | |
| 28089998 | GARGULA, PAUL A | ADDRESS ON FILE | | | | | | | |
| 30519586 | GARLEY, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28090000 | GARLICK, STACY | ADDRESS ON FILE | | | | | | | |
| 28090001 | GARLICK, TAMARA J | ADDRESS ON FILE | | | | | | | |
| 28090004 | GARMON, PAUL R | ADDRESS ON FILE | | | | | | | |
| 28090005 | GARNACE, ELSA R | ADDRESS ON FILE | | | | | | | |
| 28090007 | GARNER, TIFFANI N | ADDRESS ON FILE | | | | | | | |
| 30519336 | GARRASTAZU, SUGHEILY | ADDRESS ON FILE | | | | | | | |
| 28090009 | GARRATE, JEMINIE F | ADDRESS ON FILE | | | | | | | |
| 28090010 | GARRETT, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28090011 | GARRETT, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28090012 | GARRETT, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| 28090013 | GARRIS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28090014 | GARRISON, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28090015 | GARRITY, JENNALYN M | ADDRESS ON FILE | | | | | | | |
| 28115166 | GARRITY, VINCENT F | ADDRESS ON FILE | | | | | | | |
| 28090018 | GARTLAND, NONETH Q | ADDRESS ON FILE | | | | | | | |
| 28090019 | GARTON, MONICA M | ADDRESS ON FILE | | | | | | | |
| 28090020 | GARTZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 28090021 | GARVEY, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28090024 | GARZA, LINDA | ADDRESS ON FILE | | | | | | | |
| 28167428 | GARZA, REYNA | ADDRESS ON FILE | | | | | | | |
| 28090025 | GARZA, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 28090026 | GARZA, RUDY A | ADDRESS ON FILE | | | | | | | |
| 28090027 | GARZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28090028 | GARZON, MARIANA P | ADDRESS ON FILE | | | | | | | |
| 28090029 | GASCA, FRANKIE R | ADDRESS ON FILE | | | | | | | |
| 28090032 | GASKINS, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 28159059 | GASKO & MEYER, INC | 6636 STATE ROUTE 52 | PO BOX 298 | | | LAKE HUNTINGTON | NY | 12752 | |
| 28167432 | GASSIRA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28090035 | GATES, AMY M | ADDRESS ON FILE | | | | | | | |
| 28090036 | GATES, ANNA K | ADDRESS ON FILE | | | | | | | |
| 28090037 | GATES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28106254 | GATEWAY PHARMACY NETWORKS LLC | 1144 LAKE ST 4TH FL | | | | OAK PARK | IL | 60301 | |
| 28090041 | GATHERS, AVERY | ADDRESS ON FILE | | | | | | | |
| 28090042 | GATHURA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 28090044 | GATTI, SALLY J | ADDRESS ON FILE | | | | | | | |
| 28090045 | GATTO, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28090046 | GATZ, LORI E | ADDRESS ON FILE | | | | | | | |
| 28115173 | GAUDINO, JAMES | ADDRESS ON FILE | | | | | | | |
| 28090049 | GAURON, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28090050 | GAUSS, TIMOTHY M | ADDRESS ON FILE | | | | | | | |
| 30519353 | GAWADE, DAYANAND | ADDRESS ON FILE | | | | | | | |
| 28090056 | GAY, LEE H | ADDRESS ON FILE | | | | | | | |
| 28090057 | GAYLE, SEMONE K | ADDRESS ON FILE | | | | | | | |
| 28090059 | GAYNOR, ROBIN Y | ADDRESS ON FILE | | | | | | | |
| 28090060 | GAYNORD, MARK | ADDRESS ON FILE | | | | | | | |
| 28090062 | GAZEN, JERRY | ADDRESS ON FILE | | | | | | | |
| 28090063 | GAZETOS, DREW | ADDRESS ON FILE | | | | | | | |
| 28090064 | GBUREK, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28090066 | GDULA, JUDE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090067 | GEARHART, PATRICIA I | ADDRESS ON FILE | | | | | | | |
| 28090069 | GEARY, MARIAN E | ADDRESS ON FILE | | | | | | | |
| 28106257 | GEAUGA COUNTY TREASURER | 211 MAIN STREET SUITE A | | | | CHARDON | OH | 44024-1249 | |
| 28106258 | GEAUGA COUNTY, OH | LICENSING DIVISION | 12611 RAVENWOOD DRIVE | | | CHARDON | OH | 44024 | |
| 28106259 | GEAUGA COUNTY, OH AUDITOR | ATTN: CHARLES E. WALDER | 231 MAIN STREET | SUITE 1-A | | CHARDON | OH | 44024 | |
| 28090070 | GEBHARDT, JANINE M | ADDRESS ON FILE | | | | | | | |
| 28090072 | GEBREMARIAM, HAILE A | ADDRESS ON FILE | | | | | | | |
| 28090073 | GEBREYESUS, HALEFOM G | ADDRESS ON FILE | | | | | | | |
| 28090074 | GEBRO, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 28090077 | GEE, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28090078 | GEE, VALERIE K | ADDRESS ON FILE | | | | | | | |
| 28090079 | GEFARI, KHANDAKER | ADDRESS ON FILE | | | | | | | |
| 28167443 | GEIGER, CHARLOTTE K | ADDRESS ON FILE | | | | | | | |
| 28090080 | GEIGER, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28090081 | GEIGER, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28090083 | GEISER, VICTORIA R | ADDRESS ON FILE | | | | | | | |
| 28106261 | GEISTOWN BOROUGH TAX COLLECTOR | 341 TEABERRY LANE | | | | JOHNSTOWN | PA | 15904 | |
| 28090085 | GELAN, NITSUH E | ADDRESS ON FILE | | | | | | | |
| 28090087 | GELDMACHER, DENISE | ADDRESS ON FILE | | | | | | | |
| 28090089 | GEMECHU, KETEMA K | ADDRESS ON FILE | | | | | | | |
| 28090090 | GENAO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 28090091 | GENDI, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 28106265 | GENERAL MILLS | PO BOX 360009 | | | | PITTSBURGH | PA | 15251-6009 | |
| 28106277 | GENESEE COUNTY HEALTH DEPARTMENT | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| 28090093 | GENESEE COUNTY TREASURER | ATTN: R. SPARKS | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| 28090094 | GENESTRA, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28090095 | GENETTI, CINDY | ADDRESS ON FILE | | | | | | | |
| 28106275 | GENEVA CLUB BEVERAGE | PEPSI LANE | | | | GENEVA | NY | 14456 | |
| 28090096 | GENIE, MARTHA B | ADDRESS ON FILE | | | | | | | |
| 28090097 | GENNARI, LISA | ADDRESS ON FILE | | | | | | | |
| 28090098 | GENNARO, MARIELLE E | ADDRESS ON FILE | | | | | | | |
| 28090099 | GENOVA, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| 28090102 | GENTILE, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28090108 | GEORGALAS, STELLA | ADDRESS ON FILE | | | | | | | |
| 28090110 | GEORGE, ANTO | ADDRESS ON FILE | | | | | | | |
| 28090113 | GEORGE, BINDHU K | ADDRESS ON FILE | | | | | | | |
| 28090114 | GEORGE, BINDU | ADDRESS ON FILE | | | | | | | |
| 30519334 | GEORGE, DENISE | ADDRESS ON FILE | | | | | | | |
| 28115212 | GEORGE, IKRAM Y | ADDRESS ON FILE | | | | | | | |
| 28090117 | GEORGE, JACQUELINE D | ADDRESS ON FILE | | | | | | | |
| 28092255 | GEORGE, JINCY JOHNSON | ADDRESS ON FILE | | | | | | | |
| 28090120 | GEORGE, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 28090121 | GEORGE, TINSY | ADDRESS ON FILE | | | | | | | |
| 28115214 | GEORGE-RIVAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28090122 | GEORGES, MARGARET M | ADDRESS ON FILE | | | | | | | |
| 28106286 | GEORGETOWN TOWNSHIP TREASURER | 1515 BALDWIN ST | PO BOX 769 | | | JENISON | MI | 49429 | |
| 28106287 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |
| 28090125 | GEORGIADIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28090127 | GERAGHTY, PATRICIA R | ADDRESS ON FILE | | | | | | | |
| 30519234 | GERBER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28090131 | GERENA, MIRANDA M | ADDRESS ON FILE | | | | | | | |
| 28090132 | GERESU, TESFAYE A | ADDRESS ON FILE | | | | | | | |
| 30519311 | GERHOLD, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28090136 | GERIKE, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28090139 | GERMAIN, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 28090141 | GERMAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 30519423 | GERONIMO, CHALICE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 84 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090146 | GERRITY, JANE M | ADDRESS ON FILE | | | | | | | |
| 28090149 | GESSNER, ISABELITA R | ADDRESS ON FILE | | | | | | | |
| 28090150 | GETAHUN, ASAMENECH | ADDRESS ON FILE | | | | | | | |
| 28090151 | GETCHELL, DAWN M | ADDRESS ON FILE | | | | | | | |
| 30519622 | GETER, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28090153 | GEVERGIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 28090154 | GEVORGYAN, LIANA | ADDRESS ON FILE | | | | | | | |
| 28090156 | GEYER, DALTON | ADDRESS ON FILE | | | | | | | |
| 28115231 | GEZIK, HANNAH G | ADDRESS ON FILE | | | | | | | |
| 28090157 | GHAFARZADA, ROYA | ADDRESS ON FILE | | | | | | | |
| 28090158 | GHAFOURIAN, ZOHRIEH | ADDRESS ON FILE | | | | | | | |
| 28115232 | GHALY, MINA | ADDRESS ON FILE | | | | | | | |
| 28090159 | GHANE, BEHNAM | ADDRESS ON FILE | | | | | | | |
| 28090160 | GHANIMIFARD, BITA | ADDRESS ON FILE | | | | | | | |
| 28090161 | GHARNAGHARIAN, HAGOP | ADDRESS ON FILE | | | | | | | |
| 28090162 | GHASEMI, SEDIGHEH | ADDRESS ON FILE | | | | | | | |
| 28090163 | GHASSEMI, REZA | ADDRESS ON FILE | | | | | | | |
| 28090164 | GHATORA, KAMALPREET K | ADDRESS ON FILE | | | | | | | |
| 28090165 | GHAURI, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28090166 | GHEBREMICHAEL, YOSIEF | ADDRESS ON FILE | | | | | | | |
| 28115237 | GHERING, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28106293 | GHIRARDELLI CHOCOLATE CO. | PO BOX 202700 | | | | DALLAS | TX | 75320-2700 | |
| 28090167 | GHOBRIAL, LEDYA | ADDRESS ON FILE | | | | | | | |
| 28090168 | GHODADRA, SWAPNIL | ADDRESS ON FILE | | | | | | | |
| 28090169 | GHORAB, FARIBA | ADDRESS ON FILE | | | | | | | |
| 28090172 | GIACCOTTO, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28090173 | GIALLOMBARDO, JONI A | ADDRESS ON FILE | | | | | | | |
| 28090177 | GIANNETTA, AMANDA S | ADDRESS ON FILE | | | | | | | |
| 28090178 | GIANNINO, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28090179 | GIANNONE, SUZANA | ADDRESS ON FILE | | | | | | | |
| 28090180 | GIANNOTTA, GUYTON F | ADDRESS ON FILE | | | | | | | |
| 28132273 | GIAQUINTO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28090183 | GIBB, RHONDA K | ADDRESS ON FILE | | | | | | | |
| 28090186 | GIBERSON, EARL L | ADDRESS ON FILE | | | | | | | |
| 30519433 | GIBSON, CATHY D | ADDRESS ON FILE | | | | | | | |
| 28090189 | GIBSON, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28167457 | GIBSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 30519546 | GIBSON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28090194 | GIBSON, TERRY | ADDRESS ON FILE | | | | | | | |
| 28090195 | GIBSON, TROY | ADDRESS ON FILE | | | | | | | |
| 28090200 | GIGANTE, ROSEMARIE R | ADDRESS ON FILE | | | | | | | |
| 28115245 | GIGANTI, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 28090202 | GIGLIOTTI, HANNAH T | ADDRESS ON FILE | | | | | | | |
| 30519810 | GILBERT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 30519720 | GILBERTSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28090212 | GILBERTSON, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 30519362 | GILBREATH, SHARON | ADDRESS ON FILE | | | | | | | |
| 28090214 | GILCHRIST, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28090215 | GILCHRIST, TESS B | ADDRESS ON FILE | | | | | | | |
| 28090216 | GILE, TAMA L | ADDRESS ON FILE | | | | | | | |
| 28090224 | GILL, KIRANDEEP K | ADDRESS ON FILE | | | | | | | |
| 28090226 | GILL, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28090227 | GILL, PATRICIA G | ADDRESS ON FILE | | | | | | | |
| 28090229 | GILLE, BEATA | ADDRESS ON FILE | | | | | | | |
| 28106300 | GILLESPIE DISTRIBUTING COMP | 486 E LINE STREET | | | | BISHOP | CA | 93514 | |
| 28090231 | GILLESPIE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28090232 | GILLESPIE, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106301 | GILLETTE CREAMERY | PO BOX 256 | 47 STEVES LANE | | | GARDINER | NY | 12525 | |
| 28090235 | GILLIGAN, PATRICK T | ADDRESS ON FILE | | | | | | | |
| 28090236 | GILLIS, BRANDI N | ADDRESS ON FILE | | | | | | | |
| 28090239 | GILMAN, JANETT H | ADDRESS ON FILE | | | | | | | |
| 28090240 | GILMORE, BRENDA F | ADDRESS ON FILE | | | | | | | |
| 28090241 | GILMORE, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 30519446 | GILMORE, JACK | ADDRESS ON FILE | | | | | | | |
| 28090243 | GILPIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28090250 | GINNIS, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 28115269 | GINOSYAN, LILI | ADDRESS ON FILE | | | | | | | |
| 28090252 | GIORDANO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 30519507 | GIORDANO, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28090255 | GIOVANNIELLO, DOM | ADDRESS ON FILE | | | | | | | |
| 28106303 | GIRARD TOWNSHIP | ATTN: DEAN RONEY, TAX COLLECTOR | GIRARD TOWNSHIP BUILDING | 10140 WEST RIDGE ROAD | | GIRARD | PA | 16417 | |
| 28090260 | GIRARDO, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28090262 | GIRGIS, MARIAM A | ADDRESS ON FILE | | | | | | | |
| 28090263 | GIRGIS, SARA | ADDRESS ON FILE | | | | | | | |
| 28090266 | GIRON, EVELYN V | ADDRESS ON FILE | | | | | | | |
| 28090268 | GISMONDI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28090271 | GIUGA, BRITTNEY M | ADDRESS ON FILE | | | | | | | |
| 28167466 | GIUNTA, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28090272 | GIURASI, GIANLUCA | ADDRESS ON FILE | | | | | | | |
| 28090273 | GIVENS, ERICA J | ADDRESS ON FILE | | | | | | | |
| 28090278 | GJERSWOLD, MEGHIN M | ADDRESS ON FILE | | | | | | | |
| 28106306 | GLACIER ICE CO | 130 HIGH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 28090281 | GLADFELTER, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28090282 | GLADIS, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 28106307 | GLADWIN CITY TREASURER | 1000 WEST CEDAR AVENUE | | | | GLADWIN | MI | 48624 | |
| 28090283 | GLAGOLEVA, VERA | ADDRESS ON FILE | | | | | | | |
| 28090285 | GLASS, ALICIA K | ADDRESS ON FILE | | | | | | | |
| 28090286 | GLASS, CARLEEN | ADDRESS ON FILE | | | | | | | |
| 28115279 | GLASSEL, STARLA | ADDRESS ON FILE | | | | | | | |
| 28090290 | GLASSMOYER, PAUL | ADDRESS ON FILE | | | | | | | |
| 30519322 | GLATFELTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090294 | GLAUM, BRITTANY R | ADDRESS ON FILE | | | | | | | |
| 28090295 | GLAVIN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28090296 | GLAZER, DANA B | ADDRESS ON FILE | | | | | | | |
| 28090298 | GLEASON, KELLI | ADDRESS ON FILE | | | | | | | |
| 30519474 | GLENDE, CHAD | ADDRESS ON FILE | | | | | | | |
| 28164497 | GLENN, NATESHA L | ADDRESS ON FILE | | | | | | | |
| 28164498 | GLENN, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 30519286 | GLENNON, JENNY | ADDRESS ON FILE | | | | | | | |
| 30519236 | GLOECKLER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28106323 | GLOUCESTER COUNTY | 6489 MAIN STREET | | | | GLOUCESTER | VA | 23061 | |
| 28106327 | GLOVE SPECIALTIES | 550 YANKEE RD | | | | MONROE | OH | 45050 | |
| 28090301 | GLOVER, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 28090302 | GLOVER, DAVID L | ADDRESS ON FILE | | | | | | | |
| 28090303 | GLOVER, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28090309 | GLOVER, SANDRA D | ADDRESS ON FILE | | | | | | | |
| 28106328 | GLOVERSVILLE SCHOOL DISTRICT | ATTN: TAX OFFICE | PO BOX 1276 | | | GLOVERSVILLE | NY | 12078-1935 | |
| 28090310 | GLUCH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28090311 | GLUCKSNIS, ALEX A | ADDRESS ON FILE | | | | | | | |
| 28090312 | GLUCKSNIS, AURI J | ADDRESS ON FILE | | | | | | | |
| 28090313 | GLUSZEK, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 30519280 | GLYNN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28090317 | GO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28090318 | GO, TJOEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090319 | GOBENA, AMANO N | ADDRESS ON FILE | | | | | | | |
| 28090320 | GOBIND, DENESH | ADDRESS ON FILE | | | | | | | |
| 28090321 | GOCHENOUR, CHARITY N | ADDRESS ON FILE | | | | | | | |
| 28090322 | GODA, XIANE R | ADDRESS ON FILE | | | | | | | |
| 30519278 | GODINEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 28090331 | GODINEZ, SARA V | ADDRESS ON FILE | | | | | | | |
| 28090332 | GODINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28090333 | GODOY, RUBY | ADDRESS ON FILE | | | | | | | |
| 28090334 | GODOY, VILMA E | ADDRESS ON FILE | | | | | | | |
| 28090337 | GOETTER, GWENDALINE C | ADDRESS ON FILE | | | | | | | |
| 28159895 | GOETZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090339 | GOFORTH, CHRISTINA L | ADDRESS ON FILE | | | | | | | |
| 28090340 | GOGETS, MELANIE K | ADDRESS ON FILE | | | | | | | |
| 28090341 | GOGNA, RUVEENA | ADDRESS ON FILE | | | | | | | |
| 28090344 | GOJMERAC, ARNELL B | ADDRESS ON FILE | | | | | | | |
| 28106342 | GOJO INDUSTRIES, INC. | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 28106344 | GOLD COAST INGREDIENTS INC | PO BOX 911612 | | | | LOS ANGELES | CA | 90091 | |
| 28090348 | GOLDBERG, JESSE L | ADDRESS ON FILE | | | | | | | |
| 28090351 | GOLDEN, LISA | ADDRESS ON FILE | | | | | | | |
| 28090353 | GOLDENBERG, MARIAH C | ADDRESS ON FILE | | | | | | | |
| 28164507 | GOLDISON, SYNIAH L | ADDRESS ON FILE | | | | | | | |
| 28164511 | GOLDSMITH, JALESSA M | ADDRESS ON FILE | | | | | | | |
| 28164514 | GOLDSTEIN, MARCIA H | ADDRESS ON FILE | | | | | | | |
| 30519597 | GOLESH, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28164516 | GOLIAN, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28164517 | GOLLER, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28090360 | GOMEZ, AMELIA C | ADDRESS ON FILE | | | | | | | |
| 28090361 | GOMEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 28090362 | GOMEZ, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28090364 | GOMEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28090373 | GOMEZ, VASTHI A | ADDRESS ON FILE | | | | | | | |
| 28090374 | GOMEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 28090375 | GOMEZ, WENDI M | ADDRESS ON FILE | | | | | | | |
| 28090377 | GONCALVES, ANDREIA F | ADDRESS ON FILE | | | | | | | |
| 28090379 | GONDER, ALYSHIA D | ADDRESS ON FILE | | | | | | | |
| 28090380 | GONDRING, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28090384 | GONONG, HOMER | ADDRESS ON FILE | | | | | | | |
| 28115345 | GONPUTH, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28090385 | GONPUTH, TORI M | ADDRESS ON FILE | | | | | | | |
| 28090387 | GONZALES MEZA, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28090389 | GONZALES, ALIZE M | ADDRESS ON FILE | | | | | | | |
| 28090395 | GONZALES, JANE G | ADDRESS ON FILE | | | | | | | |
| 28090397 | GONZALES, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| 28090399 | GONZALES, LISA | ADDRESS ON FILE | | | | | | | |
| 28090400 | GONZALES, MARLENE M | ADDRESS ON FILE | | | | | | | |
| 28090402 | GONZALES-BAIE, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28115351 | GONZALEZ CANDELA, ANA | ADDRESS ON FILE | | | | | | | |
| 28090405 | GONZALEZ SANCHEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28090407 | GONZALEZ, AIDA A | ADDRESS ON FILE | | | | | | | |
| 28090409 | GONZALEZ, ANDREA E | ADDRESS ON FILE | | | | | | | |
| 28090410 | GONZALEZ, ANDREW T | ADDRESS ON FILE | | | | | | | |
| 28090411 | GONZALEZ, ANGELINA R | ADDRESS ON FILE | | | | | | | |
| 28090412 | GONZALEZ, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 28115356 | GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28090418 | GONZALEZ, CRISTY J | ADDRESS ON FILE | | | | | | | |
| 28090419 | GONZALEZ, EDY A | ADDRESS ON FILE | | | | | | | |
| 28090420 | GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090422 | GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28115361 | GONZALEZ, JELEISE L | ADDRESS ON FILE | | | | | | | |
| 28090425 | GONZALEZ, JESSICA G | ADDRESS ON FILE | | | | | | | |
| 28090426 | GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 28090427 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28090428 | GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28090429 | GONZALEZ, JULIET M | ADDRESS ON FILE | | | | | | | |
| 28090430 | GONZALEZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| 28090431 | GONZALEZ, KIARA M | ADDRESS ON FILE | | | | | | | |
| 28090435 | GONZALEZ, LIZBETH E | ADDRESS ON FILE | | | | | | | |
| 28090436 | GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 28090437 | GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28090438 | GONZALEZ, MARCIA J | ADDRESS ON FILE | | | | | | | |
| 28090439 | GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 28090440 | GONZALEZ, MARIELA | ADDRESS ON FIELA | | | | | | | |
| 28090443 | GONZALEZ, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 28090445 | GONZALEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 28090447 | GONZALEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 28115373 | GONZALEZ, SONYA | ADDRESS ON FILE | | | | | | | |
| 28090451 | GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28090452 | GONZALEZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 28090453 | GONZALEZ, TINA | ADDRESS ON FILE | | | | | | | |
| 28090456 | GONZALEZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 28090457 | GONZALEZ, YESENIA B | ADDRESS ON FILE | | | | | | | |
| 28090459 | GONZALEZ, YOLANDA C | ADDRESS ON FILE | | | | | | | |
| 28090460 | GONZALEZ-MONTELONG, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28090462 | GONZALEZ-VASQUEZ, CITLALI | ADDRESS ON FILE | | | | | | | |
| 28090463 | GOOCH, SHERRI J | ADDRESS ON FILE | | | | | | | |
| 28090466 | GOOD, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28090469 | GOODALE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090470 | GOODALL, LINDSAY A | ADDRESS ON FILE | | | | | | | |
| 28090471 | GOODALL, TRAM T | ADDRESS ON FILE | | | | | | | |
| 30519497 | GOODLIN, JACOB | ADDRESS ON FILE | | | | | | | |
| 28090474 | GOODMAN, ARTHUR I | ADDRESS ON FILE | | | | | | | |
| 28164519 | GOODMAN, KELLY J | ADDRESS ON FILE | | | | | | | |
| 28164520 | GOODWIN, BRANDON A | ADDRESS ON FILE | | | | | | | |
| 28115384 | GOODWIN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28164527 | GOOSMAN, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 28164528 | GORACKE, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 28164529 | GORACZKO, WALTER J | ADDRESS ON FILE | | | | | | | |
| 28090477 | GORDON, CARMELATA P | ADDRESS ON FILE | | | | | | | |
| 30519330 | GORDON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28090480 | GORDON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28090481 | GORE, ASHWINI N | ADDRESS ON FILE | | | | | | | |
| 28090484 | GORGES, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28090485 | GORMAN, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28090486 | GORMAN, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28090489 | GORSHACK, JONATHON R | ADDRESS ON FILE | | | | | | | |
| 30519472 | GORSHACK, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28115393 | GORTON, JOANN | ADDRESS ON FILE | | | | | | | |
| 28090491 | GORTON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28090492 | GOSE, LAWRENCE N | ADDRESS ON FILE | | | | | | | |
| 28090493 | GOSHU, MERON E | ADDRESS ON FILE | | | | | | | |
| 28090495 | GOSS, PAULA | ADDRESS ON FILE | | | | | | | |
| 28090497 | GOSSAGE, LILY R | ADDRESS ON FILE | | | | | | | |
| 28090498 | GOSSETTE, ALYSSA A | ADDRESS ON FILE | | | | | | | |
| 28090499 | GOSSY, KIMBERLY A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 88 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090500 | GOTH, DEIDRE A | ADDRESS ON FILE | | | | | | | |
| 30519551 | GOTLIB, ALITA | ADDRESS ON FILE | | | | | | | |
| 28090505 | GOTTSCHLING, JAMES | ADDRESS ON FILE | | | | | | | |
| 28090508 | GOUDY, HAILEY N | ADDRESS ON FILE | | | | | | | |
| 28090510 | GOUGH-PIAZZA, MEGAN R | ADDRESS ON FILE | | | | | | | |
| 28090511 | GOUKER, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28090512 | GOULAS, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28090513 | GOULD, ASHANAE M | ADDRESS ON FILE | | | | | | | |
| 30519611 | GOULET, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28090518 | GOUNDER, INDRA W | ADDRESS ON FILE | | | | | | | |
| 28090519 | GOUSE, BRODIE | ADDRESS ON FILE | | | | | | | |
| 28090520 | GOVANI, MAYURA | ADDRESS ON FILE | | | | | | | |
| 28090522 | GOVINDASAMY, ROSHINI | ADDRESS ON FILE | | | | | | | |
| 28090523 | GOWDA, ANAND N | ADDRESS ON FILE | | | | | | | |
| 28090525 | GOYER, ANNIE E | ADDRESS ON FILE | | | | | | | |
| 28090526 | GOZDZ, URSZULA M | ADDRESS ON FILE | | | | | | | |
| 28090528 | GRAB, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28090530 | GRACIA, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 28090531 | GRADILLAS, JOHN C | ADDRESS ON FILE | | | | | | | |
| 28115408 | GRADY, MELODIE | ADDRESS ON FILE | | | | | | | |
| 30519679 | GRAFNER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28090536 | GRAFT, AMY L | ADDRESS ON FILE | | | | | | | |
| 30519525 | GRAHAM, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28090541 | GRAHAM, DEAN W | ADDRESS ON FILE | | | | | | | |
| 30519627 | GRAHAM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090544 | GRAHAM, NELLY D | ADDRESS ON FILE | | | | | | | |
| 28090545 | GRALA, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28090547 | GRAMPP, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090548 | GRANADOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28090550 | GRANADOS, YASMIN G | ADDRESS ON FILE | | | | | | | |
| 28106370 | GRAND BLANC CHARTER TOWNSHIP | 5371 S SAGINAW ST BOX 1833 | | | | GRAND BLANC | MI | 48480-0057 | |
| 28106372 | GRAND LAKES WATER CONTROL AND IMPROVEMENT DISTRICT | 1300 POST OAK BLVD. | STE. 2400 | | | HOUSTON | TX | 77056 | |
| 28106373 | GRAND LEDGE CITY TREASURER | 310 GREENWOOD ST | | | | GRAND LEDGE | MI | 48837 | |
| 28090554 | GRANDE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28090555 | GRANDSON, TYREE P | ADDRESS ON FILE | | | | | | | |
| 28115422 | GRANGE, KARIN A | ADDRESS ON FILE | | | | | | | |
| 28090556 | GRANGER, JEANINE | ADDRESS ON FILE | | | | | | | |
| 28106379 | GRANT COUNTY TAX COLLECTOR | PO BOX 37 | | | | EPHRATA | WA | 98823 | |
| 28106380 | GRANT COUNTY, WA HEALTH DISTRICT | 1038 W. IVY | SUITE 1 | | | MOSES LAKE | WA | 98837 | |
| 28090561 | GRANT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28090563 | GRANT, TINA M | ADDRESS ON FILE | | | | | | | |
| 28090564 | GRANTZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28115435 | GRASSI, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 28090565 | GRASSO, ANTHONY SALVATORE | ADDRESS ON FILE | | | | | | | |
| 28090566 | GRASSO, TARA J | ADDRESS ON FILE | | | | | | | |
| 28106383 | GRATIOT COUNTY TREASURER | 214 E. CENTER ST. | | | | ITHACA | MI | 48847 | |
| 28132566 | GRATTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28090569 | GRAVES, ERIC B | ADDRESS ON FILE | | | | | | | |
| 28090570 | GRAY, AMY J | ADDRESS ON FILE | | | | | | | |
| 28115439 | GRAY, CHADD | ADDRESS ON FILE | | | | | | | |
| 28090571 | GRAY, COURTNEY L | ADDRESS ON FILE | | | | | | | |
| 28090572 | GRAY, CRAIG B | ADDRESS ON FILE | | | | | | | |
| 28090573 | GRAY, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28090575 | GRAY, GEORGE E | ADDRESS ON FILE | | | | | | | |
| 28090576 | GRAY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28090577 | GRAY, KAREN E | ADDRESS ON FILE | | | | | | | |
| 28090581 | GRAY, SHAVONNE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 89 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090582 | GRAYER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28106384 | GRAYS HARBOR COUNTY TREASURER | PO BOX 3022 | | | | TACOMA | WA | 98401-3022 | |
| 28106385 | GRAYS HARBOR COUNTY, WA | 100 W BROADWAY | | | | MONTESANO | WA | 98563 | |
| 28090583 | GRAYSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28090584 | GRAYSON, TOBETHIA K | ADDRESS ON FILE | | | | | | | |
| 28090586 | GRAZIANI, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28090591 | GRECCO, TRACIE | ADDRESS ON FILE | | | | | | | |
| 28090593 | GRECO, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28090596 | GREEN, ANTONIA C | ADDRESS ON FILE | | | | | | | |
| 28090597 | GREEN, CHRISTAL L | ADDRESS ON FILE | | | | | | | |
| 28090600 | GREEN, HEATHER F | ADDRESS ON FILE | | | | | | | |
| 30519335 | GREEN, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28090602 | GREEN, KELLIE D | ADDRESS ON FILE | | | | | | | |
| 28090603 | GREEN, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 28090606 | GREEN, LORI A | ADDRESS ON FILE | | | | | | | |
| 28090608 | GREEN, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28090610 | GREEN, PAUL | ADDRESS ON FILE | | | | | | | |
| 28090612 | GREEN, TANYA | ADDRESS ON FILE | | | | | | | |
| 28115460 | GREEN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28090615 | GREENAWALT, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 28106404 | GREENE COUNTY TREASURER | 69 GREENE STREET | | | | XENIA | OH | 45385 | |
| 28106405 | GREENE TOWNSHIP | ATTN: KATHY FRAZER, TAX COLLECTOR | PO BOX 69 | | | ORRSTOWN | PA | 17244 | |
| 28090618 | GREENE, GRACE C | ADDRESS ON FILE | | | | | | | |
| 28090619 | GREENE, JUNE R | ADDRESS ON FILE | | | | | | | |
| 28090621 | GREENE, REGINA Y | ADDRESS ON FILE | | | | | | | |
| 28090622 | GREENE, SHANA L | ADDRESS ON FILE | | | | | | | |
| 28090626 | GREEN-ROSE, DARICE | ADDRESS ON FILE | | | | | | | |
| 28090627 | GREENSPAN, MONA L | ADDRESS ON FILE | | | | | | | |
| 28106409 | GREENVILLE BOROUGH TAX COLLECTOR | 10 N MAIN ST | | | | GREENVILLE | PA | 16125 | |
| 28106410 | GREENVILLE COUNTY | DEPT 390 | PO BOX 100221 | | | COLUMBIA | SC | 29202 | |
| 28106413 | GREENWICH TOWNSHIP | 420 WASHINGTON STREET | | | | GIBBSTOWN | NJ | 08027 | |
| 30519588 | GREENWOOD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090633 | GREER, GINGER R | ADDRESS ON FILE | | | | | | | |
| 28090635 | GREGERSON, TRACY A | ADDRESS ON FILE | | | | | | | |
| 28090636 | GREGG, CLAUSY S | ADDRESS ON FILE | | | | | | | |
| 28090637 | GREGG, CRYSTAL D | ADDRESS ON FILE | | | | | | | |
| 28090638 | GREGG, MA VIXEN M | ADDRESS ON FILE | | | | | | | |
| 28090639 | GREGGI, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 28090643 | GREIM, HAILEY M | ADDRESS ON FILE | | | | | | | |
| 28090645 | GRELA-CASTRO, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 30519233 | GRELLA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 30519316 | GRENOT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28090649 | GREWAL, ANOOPINDER K | ADDRESS ON FILE | | | | | | | |
| 28090650 | GREWAL, HARPREET | ADDRESS ON FILE | | | | | | | |
| 28090652 | GREY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28090653 | GREY, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28090657 | GRIBBLE, MESHELLE L | ADDRESS ON FILE | | | | | | | |
| 28090659 | GRIEGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28090660 | GRIES, BOLA H | ADDRESS ON FILE | | | | | | | |
| 28090663 | GRIFFIN, ANNA L | ADDRESS ON FILE | | | | | | | |
| 28090664 | GRIFFIN, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 28090666 | GRIFFIN, LUCHIE M | ADDRESS ON FILE | | | | | | | |
| 28090668 | GRIFFIN, SHIRLEY V | ADDRESS ON FILE | | | | | | | |
| 28090671 | GRIFFITH, ANNE M | ADDRESS ON FILE | | | | | | | |
| 28090672 | GRIFFITH, BENJAMIN G | ADDRESS ON FILE | | | | | | | |
| 28090675 | GRIFFITH, GREGORY S | ADDRESS ON FILE | | | | | | | |
| 28090676 | GRIFFITH, LURA E | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28115490 | GRIM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28090683 | GRINAGE, NEAL D | ADDRESS ON FILE | | | | | | | |
| 28090685 | GRINE, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28090688 | GRISHAM, SHANE P | ADDRESS ON FILE | | | | | | | |
| 28090689 | GRISKO, KAREN E | ADDRESS ON FILE | | | | | | | |
| 28090691 | GRISWOLD, COLLEEN R | ADDRESS ON FILE | | | | | | | |
| 28090694 | GRIZZANTI, JOSEPH G | ADDRESS ON FILE | | | | | | | |
| 28090696 | GROCHOWSKI, JOHN | ADDRESS ON FILE | | | | | | | |
| 28090701 | GROHOL, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28090704 | GRONDIN, AVERY J | ADDRESS ON FILE | | | | | | | |
| 28090706 | GROSPED, ROMAN | ADDRESS ON FILE | | | | | | | |
| 30519352 | GROSS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28090712 | GROSS, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 28090713 | GROSS, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28090715 | GROSSI, JESSE P | ADDRESS ON FILE | | | | | | | |
| 28090717 | GROUT, SHERYL L | ADDRESS ON FILE | | | | | | | |
| 28106427 | GROVE CITY TAX COLLECTOR | PO BOX 47 | | | | GROVE CITY | PA | 16127 | |
| 28106428 | GROVELAND TOWNSHIP TREASURER | 4695 GRANGE HALL RD | | | | HOLLY | MI | 48442 | |
| 28090719 | GROVES, MICHELINE | ADDRESS ON FILE | | | | | | | |
| 28090720 | GRUBBS, LARRY A | ADDRESS ON FILE | | | | | | | |
| 28090722 | GRUBER, KEITH | ADDRESS ON FILE | | | | | | | |
| 28090723 | GRUGNALE-NAKOMA, HOLLY A | ADDRESS ON FILE | | | | | | | |
| 28090724 | GRUMBINE, BRAEDEN T | ADDRESS ON FILE | | | | | | | |
| 28090725 | GRUMBLING, DOREEN D | ADDRESS ON FILE | | | | | | | |
| 28090726 | GRUNSTRA, GARY A | ADDRESS ON FILE | | | | | | | |
| 28115506 | GU, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28090729 | GUADAGNINO, CINDY | ADDRESS ON FILE | | | | | | | |
| 28090730 | GUADALUPE, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 28090731 | GUADAMUZ MCELREA, DOMINIQUE A | ADDRESS ON FILE | | | | | | | |
| 28090732 | GUAN, ALEJANDRO B | ADDRESS ON FILE | | | | | | | |
| 28090733 | GUAN, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28090734 | GUAN, MEI FENG | ADDRESS ON FILE | | | | | | | |
| 28090736 | GUANGCO, MARNY A | ADDRESS ON FILE | | | | | | | |
| 28090737 | GUANZON, JULITA B | ADDRESS ON FILE | | | | | | | |
| 28090741 | GUARINO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28090742 | GUARINO, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28115511 | GUAY, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28090743 | GUBALLA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 28090744 | GUBERNICK, COLIN A | ADDRESS ON FILE | | | | | | | |
| 28090746 | GUDA, VEERA | ADDRESS ON FILE | | | | | | | |
| 28090747 | GUDURU, HARIDURGA | ADDRESS ON FILE | | | | | | | |
| 28090749 | GUERBIDJIAN, VAHE A | ADDRESS ON FILE | | | | | | | |
| 28090750 | GUERCIO, EVAN W | ADDRESS ON FILE | | | | | | | |
| 28090751 | GUERIN, ARIEL M | ADDRESS ON FILE | | | | | | | |
| 28106434 | GUERNSEY COUNTY TREASURER | ATTN: JAMES A CALDWELL | 627 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| 28115513 | GUERRA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28090756 | GUERRA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28090757 | GUERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 28090758 | GUERRERO GARCIA, VIVIANA I | ADDRESS ON FILE | | | | | | | |
| 28090759 | GUERRERO, BERTHA | ADDRESS ON FILE | | | | | | | |
| 28090763 | GUERRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28090765 | GUERRIER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28090768 | GUEVARA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 28090769 | GUEVARA, NATHALIA A | ADDRESS ON FILE | | | | | | | |
| 28090771 | GUEVARA-GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 28090772 | GUGLIELMINI, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28090775 | GUIHER, CHRISTOPHER P | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090776 | GUILATCO, RAFAEL D | ADDRESS ON FILE | | | | | | | |
| 28090781 | GUITRON RUBIO, ALMA D | ADDRESS ON FILE | | | | | | | |
| 28090782 | GUITRON, ELENA D | ADDRESS ON FILE | | | | | | | |
| 28090783 | GULILAT, ESHETU W | ADDRESS ON FILE | | | | | | | |
| 28090787 | GULLICK, MARK A | ADDRESS ON FILE | | | | | | | |
| 28090788 | GULSETH, LILLY | ADDRESS ON FILE | | | | | | | |
| 28090789 | GULSHAN, TAHIRA | ADDRESS ON FILE | | | | | | | |
| 28090790 | GUMIRAN, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28090791 | GUMMO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28090793 | GUNASEKARAN, MANIKANDA PRABHU | ADDRESS ON FILE | | | | | | | |
| 28167474 | GUNOSKEY, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28090795 | GUPTA, PUJA B | ADDRESS ON FILE | | | | | | | |
| 28090796 | GUPTA, VINEET | ADDRESS ON FILE | | | | | | | |
| 28090797 | GURDAK, ALLISON N | ADDRESS ON FILE | | | | | | | |
| 28090798 | GURGANIOUS, ELLEN R | ADDRESS ON FILE | | | | | | | |
| 28090799 | GURRALA, HEMANTH K | ADDRESS ON FILE | | | | | | | |
| 30519398 | GURRERI, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28167478 | GURUDATT, CHANDRAKAIT | ADDRESS ON FILE | | | | | | | |
| 28090802 | GUSEV, DIANA | ADDRESS ON FILE | | | | | | | |
| 28090803 | GUSEV, YURIY | ADDRESS ON FILE | | | | | | | |
| 28167480 | GUSIC, AMINA | ADDRESS ON FILE | | | | | | | |
| 28090804 | GUSICK, AMY | ADDRESS ON FILE | | | | | | | |
| 28090808 | GUTHRIDGE, ADAM | ADDRESS ON FILE | | | | | | | |
| 28090809 | GUTHRIE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28090810 | GUTHRIE, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28090813 | GUTIERREZ PEREZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 28090814 | GUTIERREZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 28115529 | GUTIERREZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28115530 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28090820 | GUTIERREZ, MONICA R | ADDRESS ON FILE | | | | | | | |
| 28090821 | GUTIERREZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28090822 | GUTIERREZ, VIVIANA V | ADDRESS ON FILE | | | | | | | |
| 28090824 | GUTIERREZ-RUGEN, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28090825 | GUTIERRZ, JEDRYS | ADDRESS ON FILE | | | | | | | |
| 28090827 | GUTSHALL, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28090828 | GUTU, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28090829 | GUYETTE, CHELSEA M | ADDRESS ON FILE | | | | | | | |
| 28090832 | GUYTON, SHEENA M | ADDRESS ON FILE | | | | | | | |
| 28090835 | GUZMAN, ALMA | ADDRESS ON FILE | | | | | | | |
| 28090837 | GUZMAN, BRIAN J | ADDRESS ON FILE | | | | | | | |
| 28090838 | GUZMAN, DANIA A | ADDRESS ON FILE | | | | | | | |
| 28090839 | GUZMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28090840 | GUZMAN, FLAVIO E | ADDRESS ON FILE | | | | | | | |
| 28090841 | GUZMAN, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28090842 | GUZMAN, IRIDIAN | ADDRESS ON FILE | | | | | | | |
| 28090843 | GUZMAN, JESSICA S | ADDRESS ON FILE | | | | | | | |
| 28090844 | GUZMAN, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28167489 | GUZMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 28090845 | GUZMAN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28090849 | GWALTNEY, MELYNDA D | ADDRESS ON FILE | | | | | | | |
| 28106447 | H A BERKHEIMER - BUSINESS PRIVILEGE TAX | PO BOX 21810 | | | | LEHIGH VALLEY | PA | 18002-1810 | |
| 28106448 | H A BERKHEIMER - MISCELLANEOUS TAX | PO BOX 21450 | | | | LEHIGH VALLEY | PA | 18002-1450 | |
| 28090856 | HA, CHI-HUNG M | ADDRESS ON FILE | | | | | | | |
| 28090857 | HA, CHRISTINA T | ADDRESS ON FILE | | | | | | | |
| 28090858 | HA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28090861 | HA, THU M | ADDRESS ON FILE | | | | | | | |
| 28090862 | HAAG, MARIANNA R | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28167496 | HAAK, RYAN | ADDRESS ON FILE | | | | | | | |
| 30519763 | HAAR, MARY | ADDRESS ON FILE | | | | | | | |
| 28090864 | HAAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28090865 | HABALOU, ANGELA J | ADDRESS ON FILE | | | | | | | |
| 28090866 | HABASHY, MARIAN B | ADDRESS ON FILE | | | | | | | |
| 28090867 | HABEEB, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28090868 | HABER, CATHRYN A | ADDRESS ON FILE | | | | | | | |
| 30519812 | HABERSTROH, PETER | ADDRESS ON FILE | | | | | | | |
| 30519804 | HABIB, KHALID | ADDRESS ON FILE | | | | | | | |
| 30519837 | HABIBI, FARZANA | ADDRESS ON FILE | | | | | | | |
| 28090872 | HABICHT, SETH M | ADDRESS ON FILE | | | | | | | |
| 28090874 | HABTEGIORGIS, SELAMAWIT Z | ADDRESS ON FILE | | | | | | | |
| 28090876 | HACK, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28090878 | HACK, JESSE E | ADDRESS ON FILE | | | | | | | |
| 28090879 | HACKER, KAITLIN R | ADDRESS ON FILE | | | | | | | |
| 28090880 | HACKETT, ABBY L | ADDRESS ON FILE | | | | | | | |
| 28090881 | HACKETT, GINA S | ADDRESS ON FILE | | | | | | | |
| 28090882 | HACKFORD, TIMOTHY S | ADDRESS ON FILE | | | | | | | |
| 30519669 | HACKMAN, HEATHER J | ADDRESS ON FILE | | | | | | | |
| 28132791 | HADDAD, DIANA | ADDRESS ON FILE | | | | | | | |
| 28090885 | HADDADIN, RAMI | ADDRESS ON FILE | | | | | | | |
| 28090886 | HADDOCK, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 28090887 | HAGAN, HERMAN P | ADDRESS ON FILE | | | | | | | |
| 28090890 | HAGEN, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28090892 | HAGER, BREIANN E | ADDRESS ON FILE | | | | | | | |
| 28090893 | HAGGARD, CANDICE A | ADDRESS ON FILE | | | | | | | |
| 28090894 | HAGGERTY, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28090895 | HAGHIGHAT, JANET | ADDRESS ON FILE | | | | | | | |
| 28090897 | HAGOPIAN, HAGOP E | ADDRESS ON FILE | | | | | | | |
| 28090902 | HAIGHT, MARK A | ADDRESS ON FILE | | | | | | | |
| 28090903 | HAIGHT, SAIRAH B | ADDRESS ON FILE | | | | | | | |
| 28090904 | HAILE, EFREM | ADDRESS ON FILE | | | | | | | |
| 28090905 | HAILE, SURAFEL B | ADDRESS ON FILE | | | | | | | |
| 30519468 | HAINES, COLIN | ADDRESS ON FILE | | | | | | | |
| 28090910 | HAINTZ, MATTHEW S | ADDRESS ON FILE | | | | | | | |
| 28090911 | HAIR, PAULETTE LYNN | ADDRESS ON FILE | | | | | | | |
| 28090913 | HAIRSTON, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 28090914 | HAKE, CARRIE D | ADDRESS ON FILE | | | | | | | |
| 28090916 | HAKIM, DALIA | ADDRESS ON FILE | | | | | | | |
| 28090917 | HAKIZIMANA, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 28090918 | HAKOPYAN, RODRIK | ADDRESS ON FILE | | | | | | | |
| 28090920 | HALE, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 28090921 | HALE, CEC | ADDRESS ON FILE | | | | | | | |
| 28090922 | HALE, CHRIS A | ADDRESS ON FILE | | | | | | | |
| 28090924 | HALEY, NEGAR | ADDRESS ON FILE | | | | | | | |
| 28090925 | HALEY, RALPH L | ADDRESS ON FILE | | | | | | | |
| 28090926 | HALFWARD, DIANE L | ADDRESS ON FILE | | | | | | | |
| 28090930 | HALL, BESSIE L | ADDRESS ON FILE | | | | | | | |
| 30519764 | HALL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 30519277 | HALL, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 28090933 | HALL, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 28090935 | HALL, ELLEN R | ADDRESS ON FILE | | | | | | | |
| 28115549 | HALL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28090939 | HALL, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28090942 | HALL, RYAN N | ADDRESS ON FILE | | | | | | | |
| 30519701 | HALLAM, SPENCER | ADDRESS ON FILE | | | | | | | |
| 28090947 | HALLETT, KAYLA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519426 | HALLIDAY, APRIL | ADDRESS ON FILE | | | | | | | |
| 30519506 | HALL-WHITE, TRACY | ADDRESS ON FILE | | | | | | | |
| 28090951 | HALSTED, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28090952 | HALVERSON, CAITLIN E | ADDRESS ON FILE | | | | | | | |
| 28090953 | HAM, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28090954 | HAM, SOO J | ADDRESS ON FILE | | | | | | | |
| 28090960 | HAMBLIN, SENERAY C | ADDRESS ON FILE | | | | | | | |
| 28090962 | HAMED, BASIL M | ADDRESS ON FILE | | | | | | | |
| 28163016 | HAMEL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28090963 | HAMEL, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28090965 | HAMEL, SUZANNE M | ADDRESS ON FILE | | | | | | | |
| 28163017 | HAMIDI, KHOSHROUZ | ADDRESS ON FILE | | | | | | | |
| 28090966 | HAMIL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28163018 | HAMILLA, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28090969 | HAMILTON, FIERA L | ADDRESS ON FILE | | | | | | | |
| 28115560 | HAMILTON, KAREN | ADDRESS ON FILE | | | | | | | |
| 28115563 | HAMILTON, SHERION | ADDRESS ON FILE | | | | | | | |
| 28090971 | HAMILTON, STEPHANIE C | ADDRESS ON FILE | | | | | | | |
| 28090972 | HAMLEN, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28090974 | HAMM, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28090975 | HAMMACK, STEVEN N | ADDRESS ON FILE | | | | | | | |
| 28115568 | HAMMER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28115569 | HAMMER, HAYLEY E | ADDRESS ON FILE | | | | | | | |
| 28090977 | HAMMETT, MELISSA N | ADDRESS ON FILE | | | | | | | |
| 28090980 | HAMMOND, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 28090981 | HAMMOND, KIARA R | ADDRESS ON FILE | | | | | | | |
| 28090985 | HAMNER, JOANN N | ADDRESS ON FILE | | | | | | | |
| 28106469 | HAMPTON CITY TREASURER | PO BOX 3800 | | | | HAMPTON | VA | 23663-3800 | |
| 28106475 | HAMPTON TOWNSHIP TREASURER | PO BOX 187 | | | | BAY CITY | MI | 48707-0187 | |
| 28090989 | HAMPTON, LYNDALE | ADDRESS ON FILE | | | | | | | |
| 28090990 | HAMPTON, TONI M | ADDRESS ON FILE | | | | | | | |
| 28159036 | HAN, MIRABELLE Y | ADDRESS ON FILE | | | | | | | |
| 28159037 | HAN, SONG | ADDRESS ON FILE | | | | | | | |
| 28159038 | HAN, YING | ADDRESS ON FILE | | | | | | | |
| 28159039 | HANA, MINA | ADDRESS ON FILE | | | | | | | |
| 28106477 | HANCOCK COUNTY TREASURER | 300 S MAIN STREET | | | | FINDLAY | OH | 45840 | |
| 28090993 | HANDSHY, PHILIP A | ADDRESS ON FILE | | | | | | | |
| 28090994 | HANDY, RICHARD F | ADDRESS ON FILE | | | | | | | |
| 28090997 | HANES, AMANDA E | ADDRESS ON FILE | | | | | | | |
| 30519754 | HANEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28091001 | HANG, HAN H | ADDRESS ON FILE | | | | | | | |
| 28091003 | HANIF, SAKHIRA | ADDRESS ON FILE | | | | | | | |
| 28091004 | HANKINS, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 30519418 | HANLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28091009 | HANNA, MARIO | ADDRESS ON FILE | | | | | | | |
| 28091013 | HANNON, MARY | ADDRESS ON FILE | | | | | | | |
| 30519776 | HANNON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28106494 | HANOVER BOROUGH TAX COLLECTOR | 279 FREDERICK STREET, REAR | | | | HANOVER | PA | 17331 | |
| 28091015 | HANRAHAN, LYNN | ADDRESS ON FILE | | | | | | | |
| 28091017 | HANS, PHILIP A | ADDRESS ON FILE | | | | | | | |
| 28091019 | HANSELL, HAYLEY L | ADDRESS ON FILE | | | | | | | |
| 28091020 | HANSEN, JANET R | ADDRESS ON FILE | | | | | | | |
| 28091021 | HANSEN, JAY C | ADDRESS ON FILE | | | | | | | |
| 28091023 | HANSEN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28091027 | HANSFORD, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28147751 | HANSON, ERIC | ADDRESS ON FILE | | | | | | | |
| 28115595 | HANSON, GREGORY S | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091031 | HANSON, JON C | ADDRESS ON FILE | | | | | | | |
| 30519372 | HAPACH, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28091035 | HAQUE, RICK M | ADDRESS ON FILE | | | | | | | |
| 28091037 | HARBIN, SHANE | ADDRESS ON FILE | | | | | | | |
| 28091038 | HARBOLD, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28106500 | HARBOR DISTRIBUTING LLC | DBA GOLDEN BRANDS-SAN JOSE | PO BOX 741368 | | | LOS ANGELES | CA | 90074-1368 | |
| 30519203 | HARBOR DISTRIBUTING LLC | PO BOX 842685 | | | | LOS ANGELES | CA | 90084-2685 | |
| 28165750 | HARBORCREEK TOWNSHIP TAX COLLECTOR | 5601 BUFFALO ROAD | | | | HARBORCREEK | PA | 16421-1698 | |
| 28091045 | HARDEMAN, CRYSTAL F | ADDRESS ON FILE | | | | | | | |
| 28115608 | HARDEMAN, SHERI | ADDRESS ON FILE | | | | | | | |
| 28165752 | HARDIN COUNTY TREASURER | 1 COURT HOUSE SQ STE 230 | | | | KENTON | OH | 43326 | |
| 28165754 | HARDIN COUNTY, OH AUDITOR | HARDIN COUNTY COURTHOUSE | ONE COURTHOUSE SQUARE | SUITE 100 | | KENTON | OH | 43326-1575 | |
| 28091049 | HARDY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28106502 | HARDYSTON TOWNSHIP | LICENSING DEPT | 149 WHEATSWORTH RD STE A | | | HARDYSTON | NJ | 07419 | |
| 28106503 | HARFORD COUNTY | PO BOX 609 | | | | BEL AIR | MD | 21014-0609 | |
| 28106505 | HARFORD COUNTY, MD | 220 MAIN STREET | | | | BEL AIR | MD | 21014 | |
| 28091054 | HARGROVE, LAVERNE C | ADDRESS ON FILE | | | | | | | |
| 28091056 | HARIM, DINA K | ADDRESS ON FILE | | | | | | | |
| 28091060 | HARKLESS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28167502 | HARKNESS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28167503 | HARLAN, TRESSA | ADDRESS ON FILE | | | | | | | |
| 28167504 | HARLEY, LANA | ADDRESS ON FILE | | | | | | | |
| 28091061 | HARLEY, STACI E | ADDRESS ON FILE | | | | | | | |
| 28091062 | HARLEY, THERESA L | ADDRESS ON FILE | | | | | | | |
| 28091064 | HARM, SREY | ADDRESS ON FILE | | | | | | | |
| 28091067 | HARMON, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 28091072 | HARMS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 28106511 | HARNEY COUNTY TAX COLLECTOR | 450 N BUENA VISTA #13 | | | | BURNS | OR | 97720 | |
| 28091074 | HARO, JAIME S | ADDRESS ON FILE | | | | | | | |
| 28167507 | HAROONIAN, FARID | ADDRESS ON FILE | | | | | | | |
| 28091076 | HARPER, DWANA | ADDRESS ON FILE | | | | | | | |
| 28115613 | HARPER, KRISTY | ADDRESS ON FILE | | | | | | | |
| 30519603 | HARPER, RICKEY | ADDRESS ON FILE | | | | | | | |
| 28091080 | HARRELL, KAITLYN E | ADDRESS ON FILE | | | | | | | |
| 28091081 | HARRELL, KEVIN C | ADDRESS ON FILE | | | | | | | |
| 28091083 | HARRIGAN, DONNA B | ADDRESS ON FILE | | | | | | | |
| 28091086 | HARRINGTON, JANICE M | ADDRESS ON FILE | | | | | | | |
| 28091087 | HARRINGTON, KAREN | ADDRESS ON FILE | | | | | | | |
| 28106514 | HARRIS COUNTY MUD #132 | 11111 KATY FREEWAY | SUITE 725 | | | HOUSTON | TX | 77079 | |
| 28106515 | HARRIS COUNTY MUD #468 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28091088 | HARRIS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28091089 | HARRIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 30519624 | HARRIS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28091093 | HARRIS, JAMES | ADDRESS ON FILE | | | | | | | |
| 30519715 | HARRIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 28091098 | HARRIS, KENYA M | ADDRESS ON FILE | | | | | | | |
| 28091103 | HARRIS, LINDA L | ADDRESS ON FILE | | | | | | | |
| 30519348 | HARRIS, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28091108 | HARRIS, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28091110 | HARRIS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 30519371 | HARRIS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28091112 | HARRIS, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 28091115 | HARRIS, TED R | ADDRESS ON FILE | | | | | | | |
| 30519666 | HARRIS, TIARA | ADDRESS ON FILE | | | | | | | |
| 28091117 | HARRIS, YVONNE L | ADDRESS ON FILE | | | | | | | |
| 28106517 | HARRIS-MONTGOMERY COUNTIES MUNICIPAL UTILITY DISTRICT NO. 386 | SCHWARTZ, PAGE & HARDING, L.L.P. | 1300 POST OAK BLVD., SUITE 2400 | | | HOUSTON | TX | 77056 | |
| 28106518 | HARRISON COUNTY | 100 WEST MARKET ST | | | | CADIZ | OH | 43907 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106519 | HARRISON COUNTY AUDITOR | HARRISON COUNTY COURTHOUSE | 200 WEST HOUSTON | SUITE 326 | | MARSHALL | TX | 75670 | |
| 28106521 | HARRISON COUNTY, OH | HEALTH DEPARTMENT | 538 N MAIN ST | | | CADIZ | OH | 43907 | |
| 28106522 | HARRISON TOWNSHIP TREASURER | 38151 Lense Creuse | | | | Harrison Township | MI | 48045 | |
| 30519168 | HARRISON TOWNSHIP TREASURER | PO BOX 78000, DEPT #78216 | | | | DETROIT | MI | 48278-0001 | |
| 28091119 | HARRISON, ASHLIE M | ADDRESS ON FILE | | | | | | | |
| 28091123 | HARRISON, JOHN R | ADDRESS ON FILE | | | | | | | |
| 28091124 | HARRISON, MARIBEL B | ADDRESS ON FILE | | | | | | | |
| 28091126 | HARRISON, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28091127 | HARRISON, SHAWTICE | ADDRESS ON FILE | | | | | | | |
| 28091128 | HARRISON, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28091129 | HARSCH, CAMERON J | ADDRESS ON FILE | | | | | | | |
| 28163965 | HART, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28150510 | HART, JANET | ADDRESS ON FILE | | | | | | | |
| 28091133 | HART, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 28115625 | HART, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28091135 | HART, MARIA | ADDRESS ON FILE | | | | | | | |
| 28091136 | HART, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 28091137 | HART, RITA | ADDRESS ON FILE | | | | | | | |
| 28091140 | HARTLEY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28115631 | HARTLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30519832 | HARTMAN, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28091147 | HARTMAN, MARISSA J | ADDRESS ON FILE | | | | | | | |
| 28091153 | HARTUNG, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 28091154 | HARTUNG, PETER | ADDRESS ON FILE | | | | | | | |
| 28091155 | HARTWELL, RICA L | ADDRESS ON FILE | | | | | | | |
| 28091157 | HARTZELL, JOANN M | ADDRESS ON FILE | | | | | | | |
| 28091158 | HARTZELL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28091160 | HARVEY, AMY M | ADDRESS ON FILE | | | | | | | |
| 28091164 | HARVEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28091165 | HARVEY, JILL C | ADDRESS ON FILE | | | | | | | |
| 28091167 | HARVEY, PHILIP M | ADDRESS ON FILE | | | | | | | |
| 28091169 | HARVIN, SHERRITA D | ADDRESS ON FILE | | | | | | | |
| 28091170 | HARWOOD, STEVEN W | ADDRESS ON FILE | | | | | | | |
| 28091173 | HASDINDRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28091174 | HASHMI, MAZZAZ | ADDRESS ON FILE | | | | | | | |
| 28091175 | HASHMY, RUKIA | ADDRESS ON FILE | | | | | | | |
| 28091176 | HASLAK, DUYGU | ADDRESS ON FILE | | | | | | | |
| 28091178 | HASSAN, DOUA A | ADDRESS ON FILE | | | | | | | |
| 28091179 | HASSAN, ESHA | ADDRESS ON FILE | | | | | | | |
| 28091182 | HASSAN, RASHEED D | ADDRESS ON FILE | | | | | | | |
| 28091183 | HASSELHAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28091184 | HASSELL, DREW B | ADDRESS ON FILE | | | | | | | |
| 28091186 | HASSLER, LORI E | ADDRESS ON FILE | | | | | | | |
| 28091188 | HASTINGS, MCKAYLA E | ADDRESS ON FILE | | | | | | | |
| 28091189 | HASTINGS, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 28106533 | HATCHER APPRAISAL SERVICES | 36 W LAKEVIEW AVE | | | | COLUMBUS | OH | 43202-1002 | |
| 28106536 | HATFIELD TOWNSHIP TAX COLLECTOR | PO BOX 515 | | | | HATFIELD | PA | 19440 | |
| 28091190 | HATFIELD, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28091191 | HATHAWAY, KATELYN M | ADDRESS ON FILE | | | | | | | |
| 28091192 | HATTEN-MCNEIL, SHANEA K | ADDRESS ON FILE | | | | | | | |
| 28133068 | HAUBERG, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28091193 | HAUGHEY, KAYLA E | ADDRESS ON FILE | | | | | | | |
| 28115653 | HAUS, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28091196 | HAUSFELDER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28106538 | HAVERFORD TOWNSHIP | PO BOX 536299 | | | | PITTSBURGH | PA | 15253-5904 | |
| 28091199 | HAVESI, ADELINA | ADDRESS ON FILE | | | | | | | |
| 28091201 | HAVRILAK, MARK A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106541 | HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| 28091203 | HAWK, RUTH | ADDRESS ON FILE | | | | | | | |
| 28091205 | HAWKINS, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 28161977 | HAWKINS, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28091207 | HAWKINS, TERRI | ADDRESS ON FILE | | | | | | | |
| 28091208 | HAWKS, KELLY | ADDRESS ON FILE | | | | | | | |
| 28161981 | HAWLEY, LYDIA S | ADDRESS ON FILE | | | | | | | |
| 28161982 | HAWORTH, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28106545 | HAYDEN BEVERAGE COMPANY | BOISE SALES CO DBA HAYDEN BEV | UNIT 15,  PO BOX 4900 | | | PORTLAND | OR | 97208-4900 | |
| 28091211 | HAYES, DEXTER W | ADDRESS ON FILE | | | | | | | |
| 28091212 | HAYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 28091213 | HAYES, LORI | ADDRESS ON FILE | | | | | | | |
| 30519564 | HAYNES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28091216 | HAYNES, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28106547 | HAYS COUNTY TAX OFFICE | 712 S STAGECOACH TRAIL | STE. 1120 | | | SAN MARCOS | TX | 78666 | |
| 28115663 | HAYS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28091222 | HAYTHORN, STEVEN W | ADDRESS ON FILE | | | | | | | |
| 28091223 | HAYWARD, SIMON E | ADDRESS ON FILE | | | | | | | |
| 28091224 | HAZEN, SHERRY L | ADDRESS ON FILE | | | | | | | |
| 28091225 | HAZIPETROS, ANDROS F | ADDRESS ON FILE | | | | | | | |
| 28106548 | HAZLET TOWNSHIP | LICENSING DEPT 1766 UNION AVENUE | | | | HAZLET | NJ | 07730 | |
| 28106549 | HAZLET TOWNSHIP NJ HEALTH SERVICES | SECOND FLOOR | 1766 UNION AVE. | | | HAZLET | NJ | 07730 | |
| 28091232 | HE, ZI YANG | ADDRESS ON FILE | | | | | | | |
| 28091234 | HEACOX, CASEY | ADDRESS ON FILE | | | | | | | |
| 28091236 | HEALY, JOHN C | ADDRESS ON FILE | | | | | | | |
| 28106563 | HEARING ASSIST II LLC | 2151 PROFESSIONAL DRIVE | STE 105 | | | ROSEVILLE | CA | 95661 | |
| 28106569 | HEARTLAND LABEL PRINTERS | PO BOX 78745 | | | | MILWAUKEE | WI | 53278-0745 | |
| 28091240 | HEATH, GABRIELE J | ADDRESS ON FILE | | | | | | | |
| 28091241 | HEBBAR, VIDYA R | ADDRESS ON FILE | | | | | | | |
| 28091244 | HECHT, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 28091246 | HECKMAN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28115684 | HECKMAN, YAVONNE MYLINDA | ADDRESS ON FILE | | | | | | | |
| 28091247 | HEDAYATI, SAMANEH | ADDRESS ON FILE | | | | | | | |
| 28091250 | HEDGES, NICHOLAS R | ADDRESS ON FILE | | | | | | | |
| 30519794 | HEEFNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28091253 | HEELAN, BROOKE C | ADDRESS ON FILE | | | | | | | |
| 28091254 | HEERALALL, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28091256 | HEFFERNAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 28091257 | HEFFLEGER, JASON M | ADDRESS ON FILE | | | | | | | |
| 28091264 | HEIDARI KOHAN, FARNAZ | ADDRESS ON FILE | | | | | | | |
| 28091265 | HEIDUK, ROBERT V | ADDRESS ON FILE | | | | | | | |
| 28091266 | HEIGES, TODD A | ADDRESS ON FILE | | | | | | | |
| 28091270 | HEIM, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28115693 | HEIMARK DISTRIBUTING CO | PO BOX 3985 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28091274 | HEINLEIN, CHRIS P | ADDRESS ON FILE | | | | | | | |
| 28091276 | HEISEN, GARY | ADDRESS ON FILE | | | | | | | |
| 30519325 | HEISEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 28091280 | HEITLAND, ASHLEY C | ADDRESS ON FILE | | | | | | | |
| 28091284 | HELBUS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 30519481 | HELM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28091294 | HELMS, SHERRY F | ADDRESS ON FILE | | | | | | | |
| 28091297 | HELWIG, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 28091299 | HEMENWAY, BAILEE R | ADDRESS ON FILE | | | | | | | |
| 28091301 | HEMINGWAY, TINA M | ADDRESS ON FILE | | | | | | | |
| 28091305 | HEMPHILL, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28106588 | HEMPZ LLC | UNIT 700 | 15770 NORTH DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| 28091309 | HENCKEL, JOEL A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 97 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28133175 | HENDERSON, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 28164532 | HENDERSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 28164533 | HENDERSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28164536 | HENDRICKSON, AMBER V | ADDRESS ON FILE | | | | | | | |
| 28164541 | HENIN, SAMY | ADDRESS ON FILE | | | | | | | |
| 28091311 | HENJUM, SARA J | ADDRESS ON FILE | | | | | | | |
| 28091312 | HENN, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 28091313 | HENNA, LILIANE L | ADDRESS ON FILE | | | | | | | |
| 28091315 | HENNESSY, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28115730 | HENNING, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28091316 | HENNING, NEIL C | ADDRESS ON FILE | | | | | | | |
| 28091318 | HENRICHS, GWEN | ADDRESS ON FILE | | | | | | | |
| 28091319 | HENRICKSEN, CODY J | ADDRESS ON FILE | | | | | | | |
| 28091321 | HENRIQUEZ, GINA A | ADDRESS ON FILE | | | | | | | |
| 28106596 | HENRY COUNTY BOARD OF COMM | 140 HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 | |
| 28106597 | HENRY COUNTY CIC | SUITE 301 | 104 E WASHINGTON ST | | | NAPOLEON | OH | 43545 | |
| 28106599 | HENRY COUNTY TREASURER | PO BOX 546 | | | | NAPOLEON | OH | 43545-0546 | |
| 28106600 | HENRY COUNTY, OH AUDITOR | 660 N PERRY STREET | 2ND FLOOR OF THE COURTHOUSE | | | NAPOLEON | OH | 43545 | |
| 28091325 | HENRY, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28091326 | HENRY, ERIC C | ADDRESS ON FILE | | | | | | | |
| 28091327 | HENRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 28091329 | HENRY, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28091331 | HENRY-POWELL, NIKKIAH B | ADDRESS ON FILE | | | | | | | |
| 28167526 | HENSBERGER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28091332 | HENSLEY, JASMINE M | ADDRESS ON FILE | | | | | | | |
| 28091333 | HENSLEY, KATHRYN A | ADDRESS ON FILE | | | | | | | |
| 28091335 | HENSON, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28167530 | HER, CHOUA | ADDRESS ON FILE | | | | | | | |
| 28091339 | HER, SHOUA | ADDRESS ON FILE | | | | | | | |
| 28167531 | HERABIDIAN, GAYANEH | ADDRESS ON FILE | | | | | | | |
| 28091341 | HERBERT, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28091342 | HERBERT, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 28091343 | HERBERT, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28091344 | HERCEG, TINA | ADDRESS ON FILE | | | | | | | |
| 28091345 | HERCULES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28091346 | HEREDIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28091347 | HEREDIA, MIRTHA E | ADDRESS ON FILE | | | | | | | |
| 30519445 | HERFI, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28091350 | HERGART, EMOKE | ADDRESS ON FILE | | | | | | | |
| 30519212 | HERITAGE COMPANIES LLC | 7011 STEWART AND GRAY ROAD | | | | DOWNEY | CA | 90241 | |
| 28091352 | HERLIHY, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28091354 | HERMAN, ERIN A | ADDRESS ON FILE | | | | | | | |
| 28091355 | HERMAN, MARY JO | ADDRESS ON FILE | | | | | | | |
| 28091356 | HERMANSEN, KANDACE L | ADDRESS ON FILE | | | | | | | |
| 28091357 | HERMOSILLA, KRISTY T | ADDRESS ON FILE | | | | | | | |
| 28091358 | HERNADEZ, ARIELL M | ADDRESS ON FILE | | | | | | | |
| 28091359 | HERNANDEZ BONILLA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 28091362 | HERNANDEZ TORRES, YESSICA | ADDRESS ON FILE | | | | | | | |
| 28091363 | HERNANDEZ, ABIGAIL A | ADDRESS ON FILE | | | | | | | |
| 28091364 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28164542 | HERNANDEZ, ADRIANA E | ADDRESS ON FILE | | | | | | | |
| 28164545 | HERNANDEZ, AMELIA M | ADDRESS ON FILE | | | | | | | |
| 28164546 | HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28164547 | HERNANDEZ, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28164548 | HERNANDEZ, BERENICE A | ADDRESS ON FILE | | | | | | | |
| 28164551 | HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28164552 | HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 98 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164553 | HERNANDEZ, CLAUDIA A | ADDRESS ON FILE | | | | | | | |
| 28115748 | HERNANDEZ, COLETTE BERTRAND | ADDRESS ON FILE | | | | | | | |
| 28091367 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28091369 | HERNANDEZ, EDWARD M | ADDRESS ON FILE | | | | | | | |
| 28091371 | HERNANDEZ, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28091373 | HERNANDEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 30519743 | HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28115751 | HERNANDEZ, GRACE A | ADDRESS ON FILE | | | | | | | |
| 28091380 | HERNANDEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28091384 | HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 28091385 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28091387 | HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28091388 | HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 28143654 | HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28091389 | HERNANDEZ, JUANA I | ADDRESS ON FILE | | | | | | | |
| 28091390 | HERNANDEZ, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 28091392 | HERNANDEZ, LENICE M | ADDRESS ON FILE | | | | | | | |
| 28091394 | HERNANDEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 28091395 | HERNANDEZ, MARILINDA | ADDRESS ON FILE | | | | | | | |
| 28091396 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28091402 | HERNANDEZ, MYRA T | ADDRESS ON FILE | | | | | | | |
| 28091403 | HERNANDEZ, NOAH J | ADDRESS ON FILE | | | | | | | |
| 28091405 | HERNANDEZ, OLGA B | ADDRESS ON FILE | | | | | | | |
| 28091406 | HERNANDEZ, PATSY S | ADDRESS ON FILE | | | | | | | |
| 28091409 | HERNANDEZ, ROSIO | ADDRESS ON FILE | | | | | | | |
| 28115763 | HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28091411 | HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 28091413 | HERNANDEZ, VALERIE D | ADDRESS ON FILE | | | | | | | |
| 28091414 | HERNANDEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 28091415 | HERNANDEZ, VIRGINIA S | ADDRESS ON FILE | | | | | | | |
| 28091416 | HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 28091417 | HERNANDEZ-MUNOZ, KIM | ADDRESS ON FILE | | | | | | | |
| 28115765 | HERNER, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 28091420 | HERNLEY, ADAM | ADDRESS ON FILE | | | | | | | |
| 28091422 | HERON, HOLYN R | ADDRESS ON FILE | | | | | | | |
| 28091428 | HERRERA, AURA C | ADDRESS ON FILE | | | | | | | |
| 28091429 | HERRERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28091430 | HERRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28091431 | HERRERA, DORA | ADDRESS ON FILE | | | | | | | |
| 28091432 | HERRERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 28091433 | HERRERA, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 28091434 | HERRERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28091436 | HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28091438 | HERRERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 28091439 | HERRERA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 28091440 | HERRERA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28091441 | HERRERA, ROMEL J | ADDRESS ON FILE | | | | | | | |
| 28091442 | HERRERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 28091444 | HERRERA, SOFIA T | ADDRESS ON FILE | | | | | | | |
| 28091445 | HERRERA, SUSANA A | ADDRESS ON FILE | | | | | | | |
| 28091446 | HERRERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28091448 | HERRMANN, HANNAH C | ADDRESS ON FILE | | | | | | | |
| 30519323 | HERSH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28091451 | HESS, ALLYSON J | ADDRESS ON FILE | | | | | | | |
| 28091452 | HESS, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 30519263 | HESS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28091456 | HESSLINK, LISA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28167537 | HETHERINGTON, MARIE | ADDRESS ON FILE | | | | | | | |
| 28091457 | HETKEY, CLAIRE E | ADDRESS ON FILE | | | | | | | |
| 28091458 | HETKEY, COURTNEY C | ADDRESS ON FILE | | | | | | | |
| 28091460 | HETZ, KAREN E | ADDRESS ON FILE | | | | | | | |
| 28091462 | HEVENER, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 28091463 | HEWITT, ERIC | ADDRESS ON FILE | | | | | | | |
| 28091466 | HEWSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28091468 | HEYER, NANCY M | ADDRESS ON FILE | | | | | | | |
| 28091469 | HEYL, JESSE J | ADDRESS ON FILE | | | | | | | |
| 28091470 | HEYWOOD, BONNIE L | ADDRESS ON FILE | | | | | | | |
| 28091472 | HEYWOOD, VIOLA O | ADDRESS ON FILE | | | | | | | |
| 28091478 | HICKMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28091480 | HICKS, ARIEL S | ADDRESS ON FILE | | | | | | | |
| 28115793 | HICKS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28091481 | HICKS, HOLLY H | ADDRESS ON FILE | | | | | | | |
| 30519632 | HICKS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28091484 | HICKS, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28091485 | HICKS, SHADA L | ADDRESS ON FILE | | | | | | | |
| 28160188 | HICKS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 30519379 | HIER, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 28160192 | HIGGINBOTHAM, GARY | ADDRESS ON FILE | | | | | | | |
| 28106614 | HIGGINS TOWNSHIP | PO BOX 576 | | | | ROSCOMMON | MI | 48653 | |
| 28160193 | HIGGINS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28160194 | HIGGINS, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28160195 | HIGGS, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 28160197 | HIGH, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28165755 | HIGHLAND COUNTY TREASURER | PO BOX 824 | | | | HILLSBORO | OH | 45133 | |
| 28165756 | HIGHLAND PARK BOROUGH | 221 S 5TH AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| 28165759 | HIGHLANDS SCHOOL DISTRICT TAX COLLECTOR | 53 GARFIELD ST | | | | NATRONA | PA | 15065 | |
| 28115809 | HIGUERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28091490 | HILARIO, ANGELICA PEARL J | ADDRESS ON FILE | | | | | | | |
| 28091491 | HILARIO, CHERRY | ADDRESS ON FILE | | | | | | | |
| 30519710 | HILL, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 28091495 | HILL, CANDICE M | ADDRESS ON FILE | | | | | | | |
| 28091496 | HILL, DEBBIE S | ADDRESS ON FILE | | | | | | | |
| 28091501 | HILL, JANICE | ADDRESS ON FILE | | | | | | | |
| 28091503 | HILL, KESHA L | ADDRESS ON FILE | | | | | | | |
| 28091505 | HILL, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28091506 | HILL, LORRIE A | ADDRESS ON FILE | | | | | | | |
| 28091508 | HILL, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 30519456 | HILL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28091511 | HILL, SHERRIKA D | ADDRESS ON FILE | | | | | | | |
| 28091512 | HILL, SHIRLON | ADDRESS ON FILE | | | | | | | |
| 28091513 | HILL, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28091515 | HILL, VALENTINE | ADDRESS ON FILE | | | | | | | |
| 28091516 | HILL, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| 28091517 | HILL, VUE | ADDRESS ON FILE | | | | | | | |
| 28091520 | HILLIKER, PENNY E | ADDRESS ON FILE | | | | | | | |
| 28091521 | HILLMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28091526 | HILSTOLSKY, AMY | ADDRESS ON FILE | | | | | | | |
| 28167548 | HILTON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28091527 | HILTON, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28091529 | HILTON, NIKOLE M | ADDRESS ON FILE | | | | | | | |
| 28167550 | HILTY, MICHELINE | ADDRESS ON FILE | | | | | | | |
| 28143775 | HIMLER, ALEX | ADDRESS ON FILE | | | | | | | |
| 28091535 | HINDERLITER, KYLE J | ADDRESS ON FILE | | | | | | | |
| 28091540 | HINES, SETEVA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 100 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164554 | HING, SEREYRYKA | ADDRESS ON FILE | | | | | | | |
| 28164555 | HINKEL, RENEE D | ADDRESS ON FILE | | | | | | | |
| 28164559 | HINLO, EVELYN N | ADDRESS ON FILE | | | | | | | |
| 28164561 | HINSON, JEREMY D | ADDRESS ON FILE | | | | | | | |
| 28164562 | HINTON, CATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28164564 | HINZ, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 28091541 | HISKER, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 28091546 | HLAVINKA, TROY | ADDRESS ON FILE | | | | | | | |
| 28091547 | HO, DANIELLE D | ADDRESS ON FILE | | | | | | | |
| 28091551 | HO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28164567 | HO, TONY | ADDRESS ON FILE | | | | | | | |
| 28164568 | HO, YEN P | ADDRESS ON FILE | | | | | | | |
| 28164569 | HO, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28164570 | HOAG, TRACY | ADDRESS ON FILE | | | | | | | |
| 28164573 | HOANG, AMY P | ADDRESS ON FILE | | | | | | | |
| 28164574 | HOANG, CAROLYN H | ADDRESS ON FILE | | | | | | | |
| 28164575 | HOANG, CATHY | ADDRESS ON FILE | | | | | | | |
| 28164576 | HOANG, CHRISTINA H | ADDRESS ON FILE | | | | | | | |
| 28164577 | HOANG, DIEU M | ADDRESS ON FILE | | | | | | | |
| 28091552 | HOANG, HONG T | ADDRESS ON FILE | | | | | | | |
| 28091553 | HOANG, JANE L | ADDRESS ON FILE | | | | | | | |
| 28091554 | HOANG, JENNIFER T | ADDRESS ON FILE | | | | | | | |
| 28091555 | HOANG, NGOC N | ADDRESS ON FILE | | | | | | | |
| 28091557 | HOANG, TRAN Q | ADDRESS ON FILE | | | | | | | |
| 28091558 | HOANG, UYEN T | ADDRESS ON FILE | | | | | | | |
| 28091562 | HOBIKA, LUKE J | ADDRESS ON FILE | | | | | | | |
| 28091563 | HOBIKA, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28091565 | HOBSON, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28147254 | HOCHENDONER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28091566 | HOCHSCHILD, SANDI E | ADDRESS ON FILE | | | | | | | |
| 28091567 | HOCHSTADT, GRACE | ADDRESS ON FILE | | | | | | | |
| 28091568 | HOCIENIEC, MARY C | ADDRESS ON FILE | | | | | | | |
| 28091571 | HODGES, DUSTIN J | ADDRESS ON FILE | | | | | | | |
| 28091573 | HODGSON, DAWN M | ADDRESS ON FILE | | | | | | | |
| 30519662 | HODIES, MARC | ADDRESS ON FILE | | | | | | | |
| 28167569 | HOEFER, SHANE | ADDRESS ON FILE | | | | | | | |
| 30519221 | HOEGEN, MARY | ADDRESS ON FILE | | | | | | | |
| 28091577 | HOFACKER, KATI L | ADDRESS ON FILE | | | | | | | |
| 28091578 | HOFELDT, FAITH A | ADDRESS ON FILE | | | | | | | |
| 28091582 | HOFFMAN, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28091584 | HOFFMAN, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28164583 | HOFFMAN, STACEY | ADDRESS ON FILE | | | | | | | |
| 28115844 | HOFFMAN, TERRY | ADDRESS ON FILE | | | | | | | |
| 28106633 | HOFFMASTER GROUP INC | CREATIVE CONVERTING B110149 | PO BOX 88149 | | | MILWAUKEE | WI | 53288-8149 | |
| 28164588 | HOFMANN, ANN M | ADDRESS ON FILE | | | | | | | |
| 28091585 | HOGAN, MADISON N | ADDRESS ON FILE | | | | | | | |
| 28091589 | HOGUE, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| 28091594 | HOLCOMB, CONNOR F | ADDRESS ON FILE | | | | | | | |
| 28091595 | HOLCOMB, JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 28091598 | HOLDEN, ELEANOR M | ADDRESS ON FILE | | | | | | | |
| 28091601 | HOLDER, TONYA R | ADDRESS ON FILE | | | | | | | |
| 28091603 | HOLINATY, ALEXANDER M | ADDRESS ON FILE | | | | | | | |
| 28091604 | HOLLAND, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28091605 | HOLLAND, JOCELYN M | ADDRESS ON FILE | | | | | | | |
| 28091606 | HOLLAND, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28091607 | HOLLERAN, ROBERT M | ADDRESS ON FILE | | | | | | | |
| 28091608 | HOLLERN, DUSTIN C | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091610 | HOLLIDAY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28091613 | HOLLIS, ALEXANDRIA C | ADDRESS ON FILE | | | | | | | |
| 28091614 | HOLLOWAY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28106638 | HOLLY TOWNSHIP TREASURER | 102 CIVIC DRIVE | | | | HOLLY | MI | 48442 | |
| 28164591 | HOLMES, AIDAN J | ADDRESS ON FILE | | | | | | | |
| 28164592 | HOLMES, AMANDA T | ADDRESS ON FILE | | | | | | | |
| 28164594 | HOLMES, EOIN W | ADDRESS ON FILE | | | | | | | |
| 28115869 | HOLMES, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 28164595 | HOLQUIST, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 28164596 | HOLSINGER, PEARSON M | ADDRESS ON FILE | | | | | | | |
| 28164598 | HOLT, LISA A | ADDRESS ON FILE | | | | | | | |
| 28164599 | HOLTER, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28164600 | HOLTON, LUCILLE F | ADDRESS ON FILE | | | | | | | |
| 28091618 | HOLZER, MARCIA L | ADDRESS ON FILE | | | | | | | |
| 28091619 | HOMAR, HARRISON | ADDRESS ON FILE | | | | | | | |
| 28106647 | HOMER CENTRAL SCHOOL DISTRICT | PO BOX 488 | | | | ALBANY | NY | 12201-0488 | |
| 28091621 | HOMER, ANNE | ADDRESS ON FILE | | | | | | | |
| 28091622 | HOMEYER, CINDY L | ADDRESS ON FILE | | | | | | | |
| 28091624 | HOMONY, LAUREN E | ADDRESS ON FILE | | | | | | | |
| 28091626 | HONAKER, GRACE | ADDRESS ON FILE | | | | | | | |
| 28091628 | HONG, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28091631 | HONG-NETHER, HAKMUNN | ADDRESS ON FILE | | | | | | | |
| 28091632 | HONHART, KURT | ADDRESS ON FILE | | | | | | | |
| 28091634 | HONNES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28106649 | HOOD RIVER COUNTY TAX COLLECTOR | DEPARTMENT OF BUDGET & FINANCE | 601 STATE ST | | | HOOD RIVER | OR | 97031-1871 | |
| 28091636 | HOOK, CARA L | ADDRESS ON FILE | | | | | | | |
| 28091637 | HOOK, TERESA L | ADDRESS ON FILE | | | | | | | |
| 28115887 | HOOKER, ELLA | ADDRESS ON FILE | | | | | | | |
| 28091638 | HOOPES, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28091640 | HOOVER, COLLEEN E | ADDRESS ON FILE | | | | | | | |
| 30519767 | HOOVER, DIANE | ADDRESS ON FILE | | | | | | | |
| 28091642 | HOOVER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28091643 | HOOVER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28091644 | HOOVER, RYAN C | ADDRESS ON FILE | | | | | | | |
| 28091645 | HOOVLER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28091648 | HOPE, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28115892 | HOPKINS, ALAYA | ADDRESS ON FILE | | | | | | | |
| 28091651 | HOPKINS, LYNN | ADDRESS ON FILE | | | | | | | |
| 28091652 | HOPKINS, SARAH K | ADDRESS ON FILE | | | | | | | |
| 28091653 | HOPKINS, TINA M | ADDRESS ON FILE | | | | | | | |
| 30519829 | HOPPER, APRIL | ADDRESS ON FILE | | | | | | | |
| 28091655 | HOPPER, CHRISTOPHER C | ADDRESS ON FILE | | | | | | | |
| 28091656 | HOPPER, TESSA E | ADDRESS ON FILE | | | | | | | |
| 28091658 | HOPPES, JOLIE A | ADDRESS ON FILE | | | | | | | |
| 28091661 | HORACE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28091662 | HORAN, ELAINE L | ADDRESS ON FILE | | | | | | | |
| 28091664 | HOREB, FARAN | ADDRESS ON FILE | | | | | | | |
| 28091666 | HORIO, MICHELE L | ADDRESS ON FILE | | | | | | | |
| 28091667 | HORMELL, DAVID H | ADDRESS ON FILE | | | | | | | |
| 28091670 | HORNBECK, DEAN L | ADDRESS ON FILE | | | | | | | |
| 28091671 | HORNBERGER, CLAIRE E | ADDRESS ON FILE | | | | | | | |
| 28091672 | HORNE, DANIEL L | ADDRESS ON FILE | | | | | | | |
| 28091677 | HORNUNG, WILLIAM S | ADDRESS ON FILE | | | | | | | |
| 28091679 | HOROWITZ, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28091680 | HORSLEY, AMY S | ADDRESS ON FILE | | | | | | | |
| 30519591 | HORSTING, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28091682 | HORTON, ANNETTE S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28115904 | HORTON, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 28091683 | HORTON, STEFANI N | ADDRESS ON FILE | | | | | | | |
| 28091684 | HORVATH, JAMES P | ADDRESS ON FILE | | | | | | | |
| 28133532 | HORVATH, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28091687 | HOSKINS, ARRIANA | ADDRESS ON FILE | | | | | | | |
| 28115908 | HOSMUN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28091689 | HOSSAIN, BARKAT | ADDRESS ON FILE | | | | | | | |
| 28091690 | HOSSAIN, MOHAMMAD TANVIR | ADDRESS ON FILE | | | | | | | |
| 28091692 | HOSSEINZADEH, NAVID | ADDRESS ON FILE | | | | | | | |
| 28115910 | HOSSEN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28091694 | HOTCHKISS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28091695 | HOU, SELICIA | ADDRESS ON FILE | | | | | | | |
| 28091698 | HOUK, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28091699 | HOULEMARD, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 28091700 | HOULIHAN, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 28091701 | HOULIHAN, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28091702 | HOUSE, JADE | ADDRESS ON FILE | | | | | | | |
| 28091703 | HOUSE, JOHN F | ADDRESS ON FILE | | | | | | | |
| 28091704 | HOUSER, MAUREEN M | ADDRESS ON FILE | | | | | | | |
| 28161432 | HOUSTON COUNTY TAX COMMISSIONER | P.O. DRAWER 7799 | | | | WARNER ROBINS | GA | 31095 | |
| 28165575 | HOUSTON, TX | ATTN: ANN HARRIS BENNETT, TAX ASSESSOR-COLLECTOR | 1001 PRESTON ST. | | | HOUSTON | TX | 77002 | |
| 28165576 | HOWARD COUNTY DEPARTMENT OF FINANCE | 3430 COURTHOUSE DRIVE | | | | ELLICOTT CITY | MD | 21043 | |
| 28165577 | HOWARD COUNTY DIRECTOR OF FINANCE | BUSINESS TAX DIVISION | PO BOX 3370 | | | ELLICOTT CITY | MD | 21041-3370 | |
| 28091710 | HOWARD, CLARA | ADDRESS ON FILE | | | | | | | |
| 28091714 | HOWARD, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28160961 | HOWARD, LORA | ADDRESS ON FILE | | | | | | | |
| 30519699 | HOWARD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28160964 | HOWARD, TODD A | ADDRESS ON FILE | | | | | | | |
| 28160966 | HOWELL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28160970 | HOWZE, ERICK J | ADDRESS ON FILE | | | | | | | |
| 28160972 | HOY, LISA D | ADDRESS ON FILE | | | | | | | |
| 28133587 | HOY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 30519824 | HOYSAN, MANDY | ADDRESS ON FILE | | | | | | | |
| 28091720 | HOZANOVIC, AYLLA | ADDRESS ON FILE | | | | | | | |
| 28091732 | HRABIC, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28091733 | HREHA, ELISE I | ADDRESS ON FILE | | | | | | | |
| 28091734 | HRIP, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 30519545 | HSO, HSER | ADDRESS ON FILE | | | | | | | |
| 28091739 | HSU, DAH Y | ADDRESS ON FILE | | | | | | | |
| 28091740 | HSU, TAN-LI | ADDRESS ON FILE | | | | | | | |
| 28091741 | HSUEH, HSING D | ADDRESS ON FILE | | | | | | | |
| 30519209 | HTL-STREFA INC | SUITE 120 | 113 TOWNE LAKE PKWY | | | WOODSTOCK | GA | 30188 | |
| 28091744 | HU, SHIRLEY H | ADDRESS ON FILE | | | | | | | |
| 28091745 | HU, SHUFEI | ADDRESS ON FILE | | | | | | | |
| 28091746 | HUA, JENNIFER P | ADDRESS ON FILE | | | | | | | |
| 28091747 | HUANG RONG, YUE Z | ADDRESS ON FILE | | | | | | | |
| 28091748 | HUANG, ALEXIS S | ADDRESS ON FILE | | | | | | | |
| 28091749 | HUANG, JACKIE J | ADDRESS ON FILE | | | | | | | |
| 28164602 | HUANG, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28164603 | HUANG, PAUL Q | ADDRESS ON FILE | | | | | | | |
| 28164604 | HUANG, VIKY Z | ADDRESS ON FILE | | | | | | | |
| 28164605 | HUANG, XIQIANG | ADDRESS ON FILE | | | | | | | |
| 28164606 | HUANTE, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28167574 | HUBBARD, MAKAYLA J | ADDRESS ON FILE | | | | | | | |
| 28164607 | HUBBELL, AMY E | ADDRESS ON FILE | | | | | | | |
| 28164609 | HUBBLE, TIFFANIE D | ADDRESS ON FILE | | | | | | | |
| 28167575 | HUBENY, TATYANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164610 | HUBER, NICHOLE R | ADDRESS ON FILE | | | | | | | |
| 28164612 | HUCK, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 28164613 | HUCKINS, KYLE | ADDRESS ON FILE | | | | | | | |
| 28091750 | HUDAK, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 30519204 | HUDSON HEADWATERS 340B LLC | PO BOX 896 | | | | GLENS FALLS | NY | 12801 | |
| 28091754 | HUDSON, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28091755 | HUDSON, ERIN F | ADDRESS ON FILE | | | | | | | |
| 30519358 | HUDSON, STACEY | ADDRESS ON FILE | | | | | | | |
| 28091761 | HUERTA, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28091763 | HUERTAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 28091765 | HUEY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28091768 | HUFF, HANNAH R | ADDRESS ON FILE | | | | | | | |
| 30519239 | HUFF, KEITH | ADDRESS ON FILE | | | | | | | |
| 28091770 | HUFF, KYLE J | ADDRESS ON FILE | | | | | | | |
| 28091771 | HUFF, LORI A | ADDRESS ON FILE | | | | | | | |
| 28091773 | HUFFMAN, ALISON A | ADDRESS ON FILE | | | | | | | |
| 28091774 | HUFFMAN, ANDREA L | ADDRESS ON FILE | | | | | | | |
| 30519655 | HUFFMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28115977 | HUGHES, AMY | ADDRESS ON FILE | | | | | | | |
| 28091780 | HUGHES, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 28091783 | HUGHES, EMMY | ADDRESS ON FILE | | | | | | | |
| 28091787 | HUH, JUNGSUN | ADDRESS ON FILE | | | | | | | |
| 28091788 | HUHMAN, PAUL J | ADDRESS ON FILE | | | | | | | |
| 28091791 | HUI, SAM T | ADDRESS ON FILE | | | | | | | |
| 28091792 | HUIJON, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 28091793 | HULIGANGA, JEANINE C | ADDRESS ON FILE | | | | | | | |
| 28091794 | HULL, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 28091795 | HULNIK, DAVID | ADDRESS ON FILE | | | | | | | |
| 28091796 | HULSLANDER, PAULA | ADDRESS ON FILE | | | | | | | |
| 28091797 | HUMBEL, WILLIAM P | ADDRESS ON FILE | | | | | | | |
| 28165787 | HUMBLE INDEPENDENT SCHOOL DISTRICT | 10203 BIRCHRIDGE DRIVE | | | | HUMBLE | TX | 77338 | |
| 28165788 | HUMBOLDT BEER DISTRIBUTORS | 202 COMMERCIAL ST | | | | EUREKA | CA | 95501 | |
| 28165791 | HUMBOLDT COUNTY TAX COLLECTOR | 825 FIFTH ST ROOM 125 | | | | EUREKA | CA | 95501 | |
| 28091800 | HUMENIK, SHERI | ADDRESS ON FILE | | | | | | | |
| 28091801 | HUMENYUK, OLENA | ADDRESS ON FILE | | | | | | | |
| 28091802 | HUMES, CECILE M | ADDRESS ON FILE | | | | | | | |
| 28091804 | HUMMEL, DONNA | ADDRESS ON FILE | | | | | | | |
| 28091806 | HUMPHREY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28091808 | HUMPHREY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 28091809 | HUN, VIMOL V | ADDRESS ON FILE | | | | | | | |
| 28091810 | HUNDLEY, SANDY M | ADDRESS ON FILE | | | | | | | |
| 28115415 | HUNG, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28091816 | HUNT, SHARON E | ADDRESS ON FILE | | | | | | | |
| 28115995 | HUNT, SHERI | ADDRESS ON FILE | | | | | | | |
| 28091817 | HUNT, TAMIR H | ADDRESS ON FILE | | | | | | | |
| 28091818 | HUNT, TERRY | ADDRESS ON FILE | | | | | | | |
| 28091819 | HUNTER, BRIANA M | ADDRESS ON FILE | | | | | | | |
| 28091821 | HUNTER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28091822 | HUNTER, JASON J | ADDRESS ON FILE | | | | | | | |
| 28091824 | HUNTER, LEWIS R | ADDRESS ON FILE | | | | | | | |
| 28091826 | HUNTER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28091827 | HUNTER, SHARON R | ADDRESS ON FILE | | | | | | | |
| 28091831 | HUNTLEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28091835 | HUR, JERRYN | ADDRESS ON FILE | | | | | | | |
| 28091836 | HURD, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28091841 | HURLEY, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 30519726 | HURLEY, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091843 | HURLOCK, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 28106672 | HURON COUNTY TREASURER | 16 EAST MAIN STREET | | | | NORWALK | OH | 44857-1597 | |
| 28091845 | HURRELL, SUSAN N | ADDRESS ON FILE | | | | | | | |
| 28116003 | HURSH, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28116004 | HURST, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28091846 | HURST, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28091847 | HURST, JOSHUA P | ADDRESS ON FILE | | | | | | | |
| 28091850 | HURTADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28091852 | HURTADO, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28091853 | HURTADO, LORENA C | ADDRESS ON FILE | | | | | | | |
| 30519503 | HUSIC, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28091856 | HUSIENZAD, JAMILA Q | ADDRESS ON FILE | | | | | | | |
| 30519337 | HUSKEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28091858 | HUSNA, ASMA U | ADDRESS ON FILE | | | | | | | |
| 28091862 | HUSSAIN, RAZA | ADDRESS ON FILE | | | | | | | |
| 28091863 | HUSSAIN, SAMMAN | ADDRESS ON FILE | | | | | | | |
| 28091866 | HUSSAINI, ZAKERA N | ADDRESS ON FILE | | | | | | | |
| 28116008 | HUSSEIN, LAUREN H | ADDRESS ON FILE | | | | | | | |
| 28091873 | HUST, JOHN | ADDRESS ON FILE | | | | | | | |
| 28091874 | HUSTON, ASHLI S | ADDRESS ON FILE | | | | | | | |
| 28091875 | HUSTON, TESHA | ADDRESS ON FILE | | | | | | | |
| 28091877 | HUTCHINS, CHAD A | ADDRESS ON FILE | | | | | | | |
| 30519305 | HUTCHINSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28091886 | HUYNH, DIANA N | ADDRESS ON FILE | | | | | | | |
| 28091887 | HUYNH, DUC M | ADDRESS ON FILE | | | | | | | |
| 28091888 | HUYNH, HIEU N | ADDRESS ON FILE | | | | | | | |
| 28091891 | HUYNH, KIMNGOC | ADDRESS ON FILE | | | | | | | |
| 28091892 | HUYNH, KRISTIE H | ADDRESS ON FILE | | | | | | | |
| 28161793 | HUYNH, LIEN B | ADDRESS ON FILE | | | | | | | |
| 28116013 | HUYNH, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28161795 | HUYNH, QUA KIM T | ADDRESS ON FILE | | | | | | | |
| 28161796 | HUYNH, TAMMY M | ADDRESS ON FILE | | | | | | | |
| 28161798 | HUYNH, TU | ADDRESS ON FILE | | | | | | | |
| 28161800 | HUYNH, WANDA O | ADDRESS ON FILE | | | | | | | |
| 28161801 | HUYNH, YEN N | ADDRESS ON FILE | | | | | | | |
| 28161802 | HUYNH-NGUYEN, LYNN THU | ADDRESS ON FILE | | | | | | | |
| 28091894 | HWANG, MICHELLE P | ADDRESS ON FILE | | | | | | | |
| 28106677 | HYDE PARK FIRE AND WATER DISTRICT | 4306 ALBANY POST ROAD | PO BOX 2007 | | | HYDE PARK | NY | 12538 | |
| 28091897 | HYDE, KAREN C | ADDRESS ON FILE | | | | | | | |
| 28091899 | HYDE, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 28091902 | HYDOCK, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28164614 | HYLTON, CHRIS M | ADDRESS ON FILE | | | | | | | |
| 28164615 | HYLTON, RYAN L | ADDRESS ON FILE | | | | | | | |
| 28158820 | HY-POINT DAIRY FARMS INC | 425 BEAVER VALLEY RD | | | | WILMINGTON | DE | 19803 | |
| 28164619 | HYSENAJ, LINDITA | ADDRESS ON FILE | | | | | | | |
| 28164624 | IACANO, MARIO M | ADDRESS ON FILE | | | | | | | |
| 28091905 | IANNI, JAMES | ADDRESS ON FILE | | | | | | | |
| 28091911 | IBARRA CARVAJAL, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28091912 | IBARRA LEDESMA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28091913 | IBARRA, ELOISA | ADDRESS ON FILE | | | | | | | |
| 28091915 | IBARRA, GILBERTO J | ADDRESS ON FILE | | | | | | | |
| 28116030 | IBARRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 28091916 | IBARRA, JULIANA E | ADDRESS ON FILE | | | | | | | |
| 28091917 | IBARRA, LUPE S | ADDRESS ON FILE | | | | | | | |
| 28091918 | IBARRA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28091919 | IBARRA, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28091920 | IBARRA, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091921 | IBARRONDO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 28167584 | IBAY, ALMA REGINA COLOBO R | ADDRESS ON FILE | | | | | | | |
| 28091923 | IBOLLI, LUMTURIJE | ADDRESS ON FILE | | | | | | | |
| 28091924 | IBRAHIM, FADIA M | ADDRESS ON FILE | | | | | | | |
| 28091925 | IBRAHIM, FEDAI M | ADDRESS ON FILE | | | | | | | |
| 28091928 | IBRAHIMOVIC, SABIRA | ADDRESS ON FILE | | | | | | | |
| 28167591 | ICATLO, MA SHENNA EMERALD | ADDRESS ON FILE | | | | | | | |
| 28091931 | ICHIDE, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28106681 | ICU EYEWEAR INC | 1900 SHELTON DRIVE | | | | HOLLISTER | CA | 95023 | |
| 28106683 | IDAHO DEPARTMENT OF AGRICULTURE | 2270 OLD PENITENTIARY ROAD | | | | BOISE | ID | 83712 | |
| 28106687 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 | |
| 28161125 | IDAHO UNCLAIMED PROPERTY | 304 N 8TH ST, SUITE 208 | | | | BOISE | ID | 83702 | |
| 28091932 | IDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28161126 | IDEASTREAM CONSUMER PRODUCTS | PO BOX 92976-2976 | | | | CLEVELAND | OH | 44194-2976 | |
| 28161131 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28091934 | IDEYI, ESTHER C | ADDRESS ON FILE | | | | | | | |
| 28091935 | IDICULA, JINCY | ADDRESS ON FILE | | | | | | | |
| 28091936 | IEM, SOMALY | ADDRESS ON FILE | | | | | | | |
| 28091937 | IFOUE, SERGE H | ADDRESS ON FILE | | | | | | | |
| 28091939 | IGE, BRANDON J | ADDRESS ON FILE | | | | | | | |
| 28091941 | IGLESIAS, LORENZO A | ADDRESS ON FILE | | | | | | | |
| 28116053 | IHARA, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 28167612 | IHESIABA, OBINNA O | ADDRESS ON FILE | | | | | | | |
| 28091946 | IKERI, IKENNA C | ADDRESS ON FILE | | | | | | | |
| 28091947 | IKUVWERHA, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 28106700 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, P.O. BOX 19035 | | | | SPRINGFIELD | IL | 62794-9035 | |
| 28165793 | ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1 W OLD STATE CAPITAL PLAZA | | | SPRINGFIELD | IL | 62701 | |
| 28091950 | ILLIOFF, LORI A | ADDRESS ON FILE | | | | | | | |
| 28091951 | ILYASOV, LUDMILA | ADDRESS ON FILE | | | | | | | |
| 28091953 | IM, MICHAEL Y | ADDRESS ON FILE | | | | | | | |
| 28116062 | IMES, KIM A | ADDRESS ON FILE | | | | | | | |
| 28091956 | IMMEL, CHARITY L | ADDRESS ON FILE | | | | | | | |
| 28165804 | IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET #106 | | | | EL CENTRO | CA | 92243-2864 | |
| 28165805 | IMPERIAL COUNTY TREASURER | ATTN: KAREN VOGEL, TREASURER | 940 WEST MAIN STREET #106 | | | EL CENTRO | CA | 92243 | |
| 28106703 | IMPERIAL COUNTY, CA | LICENSING DIVISION | 940 W. MAIN ST. | | | EL CENTRO | CA | 92243 | |
| 28164626 | IMPRINT PLUS USA INC | 9240 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 28106711 | IN MOTION DESIGN INC (NEXXUS) | 7314 MADISON ST | | | | PARAMOUNT | CA | 90723 | |
| 28164630 | INDIANA DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE N-240 MS 108 | | | | INDIANAPOLIS | IN | 46204 | |
| 28164633 | INFANTINO, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 28091965 | INIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 28091966 | INOUE-PERRIN, CATARINA M | ADDRESS ON FILE | | | | | | | |
| 28091968 | INSERRA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28091969 | INSERRA, NICK J | ADDRESS ON FILE | | | | | | | |
| 28165807 | INTERBORO SCHOOL DISTRICT | C/O BENEFICIAL BANK PO BOX 13561 | | | | PHILADELPHIA | PA | 19101 | |
| 28091983 | INTIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28165824 | INYO COUNTY TAX COLLECTOR | PO BOX O | | | | INDEPENDENCE | CA | 93526-0614 | |
| 28165825 | INYO COUNTY, CA | 168 N. EDWARDS ST | | | | INDEPENDENCE | CA | 93526 | |
| 28165826 | IONIA COUNTY TREASURER | 100 MAIN-COURTHOUSE | STE 121 | | | IONIA | MI | 48846-1696 | |
| 28091985 | IOPU, TUPOU S | ADDRESS ON FILE | | | | | | | |
| 28165829 | IOWA DEPARTMENT OF REVENUE | SALES/USE TAX PROCESSING | PO BOX 10412 | | | DES MOINES | IA | 50306-0465 | |
| 28091987 | IP, SZE KING | ADDRESS ON FILE | | | | | | | |
| 28091988 | IP, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28091989 | IQBAL, JOERIA | ADDRESS ON FILE | | | | | | | |
| 28091990 | IQBAL, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28163035 | IRAHETA, ROGELIO A | ADDRESS ON FILE | | | | | | | |
| 28163036 | IRAHETA, TERESITA A | ADDRESS ON FILE | | | | | | | |
| 28163041 | IRGAT, TUGANNA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 106 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28163042 | IRIARTE, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28163043 | IRIMAGAWA, ATSUSHI | ADDRESS ON FILE | | | | | | | |
| 28163045 | IRIZARRY, ARCELINA V | ADDRESS ON FILE | | | | | | | |
| 28116147 | IRIZARRY, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28116148 | IRIZARRY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28163046 | IRIZARRY, NISHA A | ADDRESS ON FILE | | | | | | | |
| 28091992 | IRIZARRY, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 28091993 | IRMER, JAMES A | ADDRESS ON FILE | | | | | | | |
| 28091998 | IRVINE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28116166 | IRVING, ROBIN A | ADDRESS ON FILE | | | | | | | |
| 28106792 | IRWIN NATURALS | 5310 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-7015 | |
| 28092004 | IRWIN, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 28092005 | IRWIN, ROSEMARIE K | ADDRESS ON FILE | | | | | | | |
| 28092007 | ISAAC, JOHN | ADDRESS ON FILE | | | | | | | |
| 28092008 | ISAGHOLIAN, MARINA | ADDRESS ON FILE | | | | | | | |
| 28092010 | ISERI, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28092011 | ISETT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28092012 | ISHIHARA, ALLYSON S | ADDRESS ON FILE | | | | | | | |
| 28092013 | ISHMAIL, MARK N | ADDRESS ON FILE | | | | | | | |
| 28092015 | ISKANDAR, MARLEIN | ADDRESS ON FILE | | | | | | | |
| 28092017 | ISKHAKOV, ARSEN | ADDRESS ON FILE | | | | | | | |
| 28092019 | ISLAM, MD Z | ADDRESS ON FILE | | | | | | | |
| 28092020 | ISLAM, MOHAMMAD MOJAHIDUL | ADDRESS ON FILE | | | | | | | |
| 28092021 | ISLAM, MUSAMMET H | ADDRESS ON FILE | | | | | | | |
| 28092022 | ISLAM, SAMINA | ADDRESS ON FILE | | | | | | | |
| 28092023 | ISLAM, SAMPA | ADDRESS ON FILE | | | | | | | |
| 28092024 | ISLAM, SHAH M | ADDRESS ON FILE | | | | | | | |
| 28106796 | ISLAND COUNTY TREASURER | P.O. BOX 699 | | | | COUPEVILLE | WA | 98239 | |
| 28164639 | ISLAS, STEFANNY N | ADDRESS ON FILE | | | | | | | |
| 28106798 | ISLE OF WIGHT COUNTY TREASURER | PO BOX 1758 | | | | MERRIFIELD | VA | 22116-1700 | |
| 28164645 | ISORDIA, CARINA | ADDRESS ON FILE | | | | | | | |
| 28164646 | ISRAELI, ALEXANDER R | ADDRESS ON FILE | | | | | | | |
| 28164647 | ISSA, RASHA M | ADDRESS ON FILE | | | | | | | |
| 28092026 | ITO, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28092028 | ITURBE, JAIME | ADDRESS ON FILE | | | | | | | |
| 28092029 | IVARRA, MAIRA | ADDRESS ON FILE | | | | | | | |
| 28092031 | IVEY, JACOB L | ADDRESS ON FILE | | | | | | | |
| 28092032 | IVEY, JONATHAN M | ADDRESS ON FILE | | | | | | | |
| 28092035 | IVORY, TINA R | ADDRESS ON FILE | | | | | | | |
| 28092036 | IWEBOR, HENRY U | ADDRESS ON FILE | | | | | | | |
| 28092037 | IYAMU, SINAI | ADDRESS ON FILE | | | | | | | |
| 28092038 | IYINBOR, WILSON I | ADDRESS ON FILE | | | | | | | |
| 28092039 | IZA, KARLA J | ADDRESS ON FILE | | | | | | | |
| 28092040 | IZRAILOV, LYUDMILA | ADDRESS ON FILE | | | | | | | |
| 28092041 | J CAMARENA, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28092045 | JABBAR, JUDY F | ADDRESS ON FILE | | | | | | | |
| 28092048 | JABLONSKI, CARY A | ADDRESS ON FILE | | | | | | | |
| 28092049 | JABRANE, KHALIL | ADDRESS ON FILE | | | | | | | |
| 28092051 | JACINTO VIURQUEZ, PATRICIA D | ADDRESS ON FILE | | | | | | | |
| 28092052 | JACINTO-VIUROQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 28106814 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28092055 | JACKMAN, LYNNA M | ADDRESS ON FILE | | | | | | | |
| 28106819 | JACKSON & COKER HOLDINGS LLC | PO BOX 277638 | | | | ATLANTA | GA | 30384-7638 | |
| 28106821 | JACKSON COUNTY TAXATION OFFICE | PO BOX 1569 | | | | MEDFORD | OR | 97501 | |
| 28106825 | JACKSON TOWNSHIP TAX COLLECTOR | ATTN: JEANNE M GROGG | 7043 WOODLAND DRIVE | | | SPRING GROVE | PA | 17362 | |
| 28116219 | JACKSON, CARNELL | ADDRESS ON FILE | | | | | | | |
| 28092060 | JACKSON, IAN A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092061 | JACKSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28092062 | JACKSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28092064 | JACKSON, LATISHA M | ADDRESS ON FILE | | | | | | | |
| 28092065 | JACKSON, LAVEEN | ADDRESS ON FILE | | | | | | | |
| 28092066 | JACKSON, LINDA | ADDRESS ON FILE | | | | | | | |
| 28092070 | JACKSON, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28092072 | JACKSON, RAPHAEL C | ADDRESS ON FILE | | | | | | | |
| 28092073 | JACKSON, ROBERT R | ADDRESS ON FILE | | | | | | | |
| 28092075 | JACKSON, SHAUNDRA | ADDRESS ON FILE | | | | | | | |
| 28116228 | JACKSON, SKERIAH | ADDRESS ON FILE | | | | | | | |
| 28092079 | JACKSON, TYHESHA R | ADDRESS ON FILE | | | | | | | |
| 28092080 | JACOB JOHN, LINJU | ADDRESS ON FILE | | | | | | | |
| 28092082 | JACOB, JAINI | ADDRESS ON FILE | | | | | | | |
| 28092083 | JACOB, NESREEN | ADDRESS ON FILE | | | | | | | |
| 28092084 | JACOB, SHERN C | ADDRESS ON FILE | | | | | | | |
| 28092085 | JACOBO, ERIK | ADDRESS ON FILE | | | | | | | |
| 28092088 | JACOBS, COLIN R | ADDRESS ON FILE | | | | | | | |
| 28092089 | JACOBS, JHIRMECA | ADDRESS ON FILE | | | | | | | |
| 28092094 | JACOBSON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 28092095 | JACOBSON, KRISTOPHER C | ADDRESS ON FILE | | | | | | | |
| 28092096 | JACOBSON, TIFFNEY L | ADDRESS ON FILE | | | | | | | |
| 28092099 | JACOBY, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28092100 | JACOWAY, KRISTINA N | ADDRESS ON FILE | | | | | | | |
| 30519443 | JACQUES, CANDACE | ADDRESS ON FILE | | | | | | | |
| 28116237 | JAGEMAN, PATRICIA MAE | ADDRESS ON FILE | | | | | | | |
| 28092105 | JAHANFARD, AFROUZ | ADDRESS ON FILE | | | | | | | |
| 28092106 | JAHR, ANITA V | ADDRESS ON FILE | | | | | | | |
| 28092108 | JAIMES, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28092109 | JAIN, KAMLESH | ADDRESS ON FILE | | | | | | | |
| 28092110 | JAIN, KSHITIJ | ADDRESS ON FILE | | | | | | | |
| 28092111 | JAIN, RITU | ADDRESS ON FILE | | | | | | | |
| 28092113 | JALBERT, EMILY S | ADDRESS ON FILE | | | | | | | |
| 28092115 | JALILI, SAEID | ADDRESS ON FILE | | | | | | | |
| 28092116 | JALIQUE, ROSALIE D | ADDRESS ON FILE | | | | | | | |
| 28092118 | JAMAITIS, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28106828 | JAMES CITY COUNTY | PO BOX 844637 | | | | BOSTON | MA | 02284-4637 | |
| 28106829 | JAMES CITY COUNTY TREASURER | P O BOX 283 | | | | WILLIAMSBURG | VA | 23187 | |
| 30519344 | JAMES, ADAM | ADDRESS ON FILE | | | | | | | |
| 28092122 | JAMES, CHARLISE A | ADDRESS ON FILE | | | | | | | |
| 28092123 | JAMES, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28092128 | JAMES, VICKY M | ADDRESS ON FILE | | | | | | | |
| 28092129 | JAMES, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28106835 | JAMESTOWN CITY SCHOOL DISTRICT | DEPARTMENT 1010 | PO BOX 986500 | | | BOSTON | MA | 02298-6500 | |
| 28092133 | JAMKHANDE, MINAL N | ADDRESS ON FILE | | | | | | | |
| 28092136 | JANES, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 28116255 | JANG, ELISA | ADDRESS ON FILE | | | | | | | |
| 28092137 | JANG, INSOON | ADDRESS ON FILE | | | | | | | |
| 28092138 | JANI, MONA D | ADDRESS ON FILE | | | | | | | |
| 28116257 | JANISZEWSKI, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28116258 | JANKIEWICZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 28092140 | JANNAT, FATAMA | ADDRESS ON FILE | | | | | | | |
| 28092142 | JANSSEN, MARGARET Y | ADDRESS ON FILE | | | | | | | |
| 28167645 | JANSSEN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28092143 | JANSSEN, NOAH F | ADDRESS ON FILE | | | | | | | |
| 28167647 | JANUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28092144 | JANZAD, GHULAM R | ADDRESS ON FILE | | | | | | | |
| 28106840 | JAPONESQUE LLC | PO BOX 31001-2821 | | | | PASADENA | CA | 91110-2821 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092148 | JARAMILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 28092149 | JARAMILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28092150 | JARDAK, JOSEPH S | ADDRESS ON FILE | | | | | | | |
| 28167656 | JARIWALA, PRATIMA | ADDRESS ON FILE | | | | | | | |
| 28092152 | JARMIN, JADE G | ADDRESS ON FILE | | | | | | | |
| 28092154 | JARQUIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28092155 | JARR, CHASE | ADDRESS ON FILE | | | | | | | |
| 28092157 | JARRETT, LAURA C | ADDRESS ON FILE | | | | | | | |
| 28092159 | JARVIS, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28092163 | JASON, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28092164 | JASON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28116267 | JATKEVICIUS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28092166 | JAUREGUI, CHRISTEN A | ADDRESS ON FILE | | | | | | | |
| 28092167 | JAVADI, BAHAREH | ADDRESS ON FILE | | | | | | | |
| 28092169 | JAVAHERIAN, ASHKAN | ADDRESS ON FILE | | | | | | | |
| 28092170 | JAVAHERIAN, EMAN | ADDRESS ON FILE | | | | | | | |
| 28092173 | JAWARCHAN, ALICE B | ADDRESS ON FILE | | | | | | | |
| 28092176 | JAYNE, HOLLIE | ADDRESS ON FILE | | | | | | | |
| 28106847 | JB7 LLC DBA PHYSICIAN'S CHOICE | 6990 W 38TH AVE, SUITE 304 | | | | WHEAT RIDGE | CO | 80033 | |
| 28116289 | JEAN BAPTISTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28092181 | JEAN-LOUIS, MARC | ADDRESS ON FILE | | | | | | | |
| 28092182 | JEAN-PIERRE, ERWIN | ADDRESS ON FILE | | | | | | | |
| 28092183 | JEANTY, GILBERT P | ADDRESS ON FILE | | | | | | | |
| 28092184 | JEANTY, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28092186 | JEE, HONG KEUN | ADDRESS ON FILE | | | | | | | |
| 28106853 | JEFFERSON PARISH, LA SHERIFF & TAX COLLECTOR | 1233 WESTBANK EXPRESSWAY | | | | HARVEY | LA | 70058 | |
| 28092189 | JEFFERY, AIDAN M | ADDRESS ON FILE | | | | | | | |
| 28092190 | JEFFERY, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28092194 | JEFFRIES, BRETT D | ADDRESS ON FILE | | | | | | | |
| 28092196 | JEFFRIES, SHEMILA L | ADDRESS ON FILE | | | | | | | |
| 30519427 | JEFFRIES, ZIARE | ADDRESS ON FILE | | | | | | | |
| 28092200 | JENKINS, ALBERTA P | ADDRESS ON FILE | | | | | | | |
| 28092201 | JENKINS, GARY W | ADDRESS ON FILE | | | | | | | |
| 28092204 | JENKINS, JUSTIN T | ADDRESS ON FILE | | | | | | | |
| 28092205 | JENKINS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28092207 | JENKINS, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 28092210 | JENKINS, TRISTAN T | ADDRESS ON FILE | | | | | | | |
| 28092211 | JENNE, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28092213 | JENSEN, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28092215 | JEON, EUNJUNG | ADDRESS ON FILE | | | | | | | |
| 28092216 | JEON, WANSOO | ADDRESS ON FILE | | | | | | | |
| 28092220 | JERONIMO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 28106862 | JERSEY CITY TAX COLLECTOR | 280 GROVE STREET | | | | JERSEY CITY | NJ | 07302 | |
| 28092222 | JESIONOWSKI, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28106864 | JESSAMINE COUNTY FISCAL COURT | 105 COURT ROW | | | | NICHOLASVILLE | KY | 40356 | |
| 28092223 | JETT, LYDIA N | ADDRESS ON FILE | | | | | | | |
| 28092224 | JEU, JASON | ADDRESS ON FILE | | | | | | | |
| 28092228 | JHALLY, HARSHAAN | ADDRESS ON FILE | | | | | | | |
| 30519464 | JILES, JOHN | ADDRESS ON FILE | | | | | | | |
| 30519605 | JIMBA, HENRY | ADDRESS ON FILE | | | | | | | |
| 28092234 | JIMENEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 28092236 | JIMENEZ, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 28092238 | JIMENEZ, ERNEST G | ADDRESS ON FILE | | | | | | | |
| 28092239 | JIMENEZ, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 28092240 | JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28092242 | JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28092246 | JIMENEZ, LUCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092247 | JIMENEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28092250 | JIMENEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28092252 | JIMENEZ, TERECITA J | ADDRESS ON FILE | | | | | | | |
| 28116327 | JIMENEZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 28092254 | JIN, EUN HEE C | ADDRESS ON FILE | | | | | | | |
| 28092256 | JING, VICKY LEI | ADDRESS ON FILE | | | | | | | |
| 28092257 | JINGCO, JASHPER | ADDRESS ON FILE | | | | | | | |
| 28167669 | JINGCO, JULIA | ADDRESS ON FILE | | | | | | | |
| 28092258 | JIRON, DEBRA M | ADDRESS ON FILE | | | | | | | |
| 28092259 | JIRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28106879 | JOGUE CORP / NORTHVILLE LAB | 100 RURAL HILL RD | PO BOX 190 | | | NORTHVILLE | MI | 48167 | |
| 28092268 | JOHANNSON, DEREK R | ADDRESS ON FILE | | | | | | | |
| 28092269 | JOHL, JUGRAJ | ADDRESS ON FILE | | | | | | | |
| 28106882 | JOHN LENORE AND COMPANY | ADDRESS ON FILE | | | | | | | |
| 28092270 | JOHN, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28092273 | JOHN, SONIA S | ADDRESS ON FILE | | | | | | | |
| 28116340 | JOHNCOLA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 30519661 | JOHNS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28092276 | JOHNS, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28092280 | JOHNSON, AISHA L | ADDRESS ON FILE | | | | | | | |
| 28092281 | JOHNSON, AJITA | ADDRESS ON FILE | | | | | | | |
| 30519654 | JOHNSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28092284 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28092285 | JOHNSON, ASHLEY S | ADDRESS ON FILE | | | | | | | |
| 28092286 | JOHNSON, BRANDI M | ADDRESS ON FILE | | | | | | | |
| 28092287 | JOHNSON, CAROLINE M | ADDRESS ON FILE | | | | | | | |
| 28092288 | JOHNSON, CATHIE | ADDRESS ON FILE | | | | | | | |
| 28092289 | JOHNSON, CATHRYN A | ADDRESS ON FILE | | | | | | | |
| 30519369 | JOHNSON, DAMON | ADDRESS ON FILE | | | | | | | |
| 28092296 | JOHNSON, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28092297 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28092300 | JOHNSON, DEVA L | ADDRESS ON FILE | | | | | | | |
| 30519534 | JOHNSON, DEVAN | ADDRESS ON FILE | | | | | | | |
| 28092314 | JOHNSON, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28092315 | JOHNSON, KENNETH R | ADDRESS ON FILE | | | | | | | |
| 28092317 | JOHNSON, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28092318 | JOHNSON, KRISTY M | ADDRESS ON FILE | | | | | | | |
| 30519500 | JOHNSON, LOUIS | ADDRESS ON FILE | | | | | | | |
| 30519268 | JOHNSON, MARY | ADDRESS ON FILE | | | | | | | |
| 28092329 | JOHNSON, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28092331 | JOHNSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28092333 | JOHNSON, NADINE M | ADDRESS ON FILE | | | | | | | |
| 28092334 | JOHNSON, NANCY | ADDRESS ON FILE | | | | | | | |
| 28092336 | JOHNSON, NATHAN M | ADDRESS ON FILE | | | | | | | |
| 28092339 | JOHNSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28092340 | JOHNSON, PAULA | ADDRESS ON FILE | | | | | | | |
| 28116367 | JOHNSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28092344 | JOHNSON, ROBIN K | ADDRESS ON FILE | | | | | | | |
| 28116369 | JOHNSON, SAMUEL H | ADDRESS ON FILE | | | | | | | |
| 28092347 | JOHNSON, SHANA M | ADDRESS ON FILE | | | | | | | |
| 28092348 | JOHNSON, SHELENA | ADDRESS ON FILE | | | | | | | |
| 28116372 | JOHNSON, SHERRY C | ADDRESS ON FILE | | | | | | | |
| 28092349 | JOHNSON, STEVIE L | ADDRESS ON FILE | | | | | | | |
| 28092350 | JOHNSON, TAMARA D | ADDRESS ON FILE | | | | | | | |
| 28092351 | JOHNSON, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28092354 | JOHNSON, TERRY L | ADDRESS ON FILE | | | | | | | |
| 28116376 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 110 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106893 | JOHNSTON COUNTY, NC TAX COLLECTOR | 207 E. JOHNSTON STREET | | | | SMITHFIELD | NC | 27577 | |
| 28092359 | JOHNSTON, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28092361 | JOHNSTON, LORNA L | ADDRESS ON FILE | | | | | | | |
| 28092364 | JOLLIFF, JEFFREY C | ADDRESS ON FILE | | | | | | | |
| 28116385 | JONEJA, AKANGSHA | ADDRESS ON FILE | | | | | | | |
| 28092371 | JONES, ASHLEY J | ADDRESS ON FILE | | | | | | | |
| 28092372 | JONES, BEVERLY G | ADDRESS ON FILE | | | | | | | |
| 28092373 | JONES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28092376 | JONES, CAROL | ADDRESS ON FILE | | | | | | | |
| 28143978 | JONES, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28092381 | JONES, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28092385 | JONES, DARIUS A | ADDRESS ON FILE | | | | | | | |
| 28092386 | JONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 28092390 | JONES, DONNA | ADDRESS ON FILE | | | | | | | |
| 28092391 | JONES, ERIC | ADDRESS ON FILE | | | | | | | |
| 28092393 | JONES, EVAN M | ADDRESS ON FILE | | | | | | | |
| 28092395 | JONES, GRETA | ADDRESS ON FILE | | | | | | | |
| 28092397 | JONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28092405 | JONES, KIMBERLY L | ADDRESS ON FILE | | | | | | | |
| 28092409 | JONES, LAURA | ADDRESS ON FILE | | | | | | | |
| 28092411 | JONES, LETICIA A | ADDRESS ON FILE | | | | | | | |
| 28092414 | JONES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28092421 | JONES, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28092422 | JONES, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28092424 | JONES, NYESHA C | ADDRESS ON FILE | | | | | | | |
| 28092429 | JONES, RAEANNE | ADDRESS ON FILE | | | | | | | |
| 28092431 | JONES, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 28092432 | JONES, ROSETTA | ADDRESS ON FILE | | | | | | | |
| 28092434 | JONES, SHARNA | ADDRESS ON FILE | | | | | | | |
| 28092435 | JONES, SHAWN A | ADDRESS ON FILE | | | | | | | |
| 28092436 | JONES, SKYLA A | ADDRESS ON FILE | | | | | | | |
| 28092440 | JORDAAN, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28092442 | JORDAN, FRANCHESCA N | ADDRESS ON FILE | | | | | | | |
| 30519809 | JORDAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 30519746 | JOSE, CRISELITO | ADDRESS ON FILE | | | | | | | |
| 28116425 | JOSE, DEEPA | ADDRESS ON FILE | | | | | | | |
| 28092451 | JOSE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28092452 | JOSE, JOSHY | ADDRESS ON FILE | | | | | | | |
| 28164657 | JOSEPH, MATTIE | ADDRESS ON FILE | | | | | | | |
| 28092454 | JOSEPH, NICOMI M | ADDRESS ON FILE | | | | | | | |
| 28092455 | JOSEPH, SHAJI | ADDRESS ON FILE | | | | | | | |
| 28092457 | JOSEPH, SHINY | ADDRESS ON FILE | | | | | | | |
| 28092458 | JOSEPH, SMITHA | ADDRESS ON FILE | | | | | | | |
| 28092459 | JOSEPH, STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 28092460 | JOSEPH-DREW, AMIA | ADDRESS ON FILE | | | | | | | |
| 28106911 | JOSEPHINE COUNTY TAX COLLECTOR | 500 NW SIXTH ST DEPT 14 | | | | GRANTS PASS | OR | 97526 | |
| 28092462 | JOSHI, ADITI | ADDRESS ON FILE | | | | | | | |
| 28092463 | JOSHI, CHANDRA K | ADDRESS ON FILE | | | | | | | |
| 28092464 | JOSHI, RAKSHA P | ADDRESS ON FILE | | | | | | | |
| 28092469 | JOUDI, SAJDA A | ADDRESS ON FILE | | | | | | | |
| 28092470 | JOWDY, MARIA J | ADDRESS ON FILE | | | | | | | |
| 28092472 | JOY, KRISTA L | ADDRESS ON FILE | | | | | | | |
| 28092476 | JOYNER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28160550 | JUAREZ, CLAUDIA J | ADDRESS ON FILE | | | | | | | |
| 28160551 | JUAREZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 28160552 | JUAREZ, KAREN I | ADDRESS ON FILE | | | | | | | |
| 28092496 | JUAREZ, MONIQUE L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092497 | JUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 28092499 | JUDD, MANUELA TERESA | ADDRESS ON FILE | | | | | | | |
| 28092500 | JUDD, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| 28092501 | JUDEH, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28092503 | JUDY, KAREN | ADDRESS ON FILE | | | | | | | |
| 28092504 | JUDY, SHANE | ADDRESS ON FILE | | | | | | | |
| 28092505 | JUDY, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 30519484 | JULIAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 30519287 | JULIAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28092508 | JULYAN, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 30519393 | JUMPER, TANJA | ADDRESS ON FILE | | | | | | | |
| 28092513 | JUN, HEEYOUNG | ADDRESS ON FILE | | | | | | | |
| 28092514 | JUN, YOUNGIN | ADDRESS ON FILE | | | | | | | |
| 28092515 | JUNDT, RANDI A | ADDRESS ON FILE | | | | | | | |
| 28092517 | JUNG, JAE | ADDRESS ON FILE | | | | | | | |
| 28092518 | JUNG, JOON H | ADDRESS ON FILE | | | | | | | |
| 28092520 | JUNGMANN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28092522 | JURECKI, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28092524 | JURISTA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28092527 | JUTA, GORGONIA A | ADDRESS ON FILE | | | | | | | |
| 28092528 | JUTRAS, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28092534 | KABA, SENNY | ADDRESS ON FILE | | | | | | | |
| 28092536 | KABBA, MARIAMA | ADDRESS ON FILE | | | | | | | |
| 28092537 | KABIA, ABDUL | ADDRESS ON FILE | | | | | | | |
| 28092538 | KABIGTING, EDUARDO JR P | ADDRESS ON FILE | | | | | | | |
| 28092539 | KABIR, ALAMGIR | ADDRESS ON FILE | | | | | | | |
| 28092540 | KABIR, ELSI L | ADDRESS ON FILE | | | | | | | |
| 28092541 | KABIR, SUMONA | ADDRESS ON FILE | | | | | | | |
| 28092542 | KABIRI, PARISA | ADDRESS ON FILE | | | | | | | |
| 28092543 | KABISCH, NORMA L | ADDRESS ON FILE | | | | | | | |
| 28092545 | KACHHADIA, RADHIKA J | ADDRESS ON FILE | | | | | | | |
| 28092555 | KAFER, CHRISTIAN H | ADDRESS ON FILE | | | | | | | |
| 28092556 | KAGAN, ANATOLIY | ADDRESS ON FILE | | | | | | | |
| 28092558 | KAHL, MARGARET L | ADDRESS ON FILE | | | | | | | |
| 28092560 | KAIAFAS, DOROTHY L | ADDRESS ON FILE | | | | | | | |
| 28092561 | KAINES, JORDYN E | ADDRESS ON FILE | | | | | | | |
| 28092562 | KAING, KOK-LEANG | ADDRESS ON FILE | | | | | | | |
| 28092566 | KAJFASZ, LARRY F | ADDRESS ON FILE | | | | | | | |
| 28092567 | KAJLEY, NAVPREET K | ADDRESS ON FILE | | | | | | | |
| 28092568 | KAKAREKA, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 28092569 | KALA, SARAH ADEL A | ADDRESS ON FILE | | | | | | | |
| 28106942 | KALAMAZOO CITY TREASURER | 241 W SOUTH ST | | | | KALAMAZOO | MI | 49007-4750 | |
| 28092570 | KALAMBAY, ANGE T | ADDRESS ON FILE | | | | | | | |
| 28092571 | KALANTARI NAZARI, MERCEDEH | ADDRESS ON FILE | | | | | | | |
| 28092572 | KALARIA, BIPIN C | ADDRESS ON FILE | | | | | | | |
| 28092573 | KALENAK, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28092575 | KALKA, GREG | ADDRESS ON FILE | | | | | | | |
| 28092576 | KALLA, BRUCE W | ADDRESS ON FILE | | | | | | | |
| 28092577 | KALLU, SATINDERJIT | ADDRESS ON FILE | | | | | | | |
| 30519405 | KALUGENDO, JESSE | ADDRESS ON FILE | | | | | | | |
| 28092582 | KALYAN, PRADIP | ADDRESS ON FILE | | | | | | | |
| 28092584 | KAMARELDAWLA, MOHAMED A | ADDRESS ON FILE | | | | | | | |
| 30519467 | KAMBARA, CORI | ADDRESS ON FILE | | | | | | | |
| 28092586 | KAMBERI, XHEZAHIRE | ADDRESS ON FILE | | | | | | | |
| 28092588 | KAMBURELIS, CAROL S | ADDRESS ON FILE | | | | | | | |
| 28092589 | KAMENSKI, YEGOR A | ADDRESS ON FILE | | | | | | | |
| 28092591 | KAMMEYER LUA, ERICA A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 112 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092595 | KANAKAMEDALA, SRIKAVITHA | ADDRESS ON FILE | | | | | | | |
| 28116492 | KANCHARLA, MOUNIKA | ADDRESS ON FILE | | | | | | | |
| 28092597 | KANDOLA, TEJVIR | ADDRESS ON FILE | | | | | | | |
| 28092598 | KANDOV, ALINA | ADDRESS ON FILE | | | | | | | |
| 28106946 | KANE BOROUGH TAX COLLECTOR | ATTN: DENICE M KLAIBER | 16 CHESTNUT ST | | | KANE | PA | 16735 | |
| 28092603 | KANE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28092605 | KANEKEBERG, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28116497 | KANG, EUN JIN | ADDRESS ON FILE | | | | | | | |
| 28092607 | KANG, HYON SOO | ADDRESS ON FILE | | | | | | | |
| 28092609 | KANG, MYEEKYUNG | ADDRESS ON FILE | | | | | | | |
| 28092610 | KANG, WON JOON | ADDRESS ON FILE | | | | | | | |
| 30519413 | KANNA, YAGNA | ADDRESS ON FILE | | | | | | | |
| 28106947 | KANSAS DEPARTMENT OF REVENUE | TAX ASSISTANCE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | TOPEKA | KS | 66612-1103 | |
| 28106950 | KANSAS STATE TREASURER OFFICE | 900 SW JACKSON | SUITE 201 | | | TOPEKA | KS | 66612 | |
| 28092616 | KANTOR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28092617 | KANWAR, VIJENDER | ADDRESS ON FILE | | | | | | | |
| 28092620 | KAO, CHRISTINA J | ADDRESS ON FILE | | | | | | | |
| 28092621 | KAPADIA, RAJ | ADDRESS ON FILE | | | | | | | |
| 28092625 | KAPOOR, RAVI | ADDRESS ON FILE | | | | | | | |
| 28092626 | KAPPEL, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28092627 | KAPPERS, WENDY S | ADDRESS ON FILE | | | | | | | |
| 28092628 | KAPRIELIAN, ANI | ADDRESS ON FILE | | | | | | | |
| 28092629 | KAPRIELIAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28092630 | KARANANY, AFAF G | ADDRESS ON FILE | | | | | | | |
| 28092631 | KARAPETYAN, SEROB | ADDRESS ON FILE | | | | | | | |
| 28092632 | KARAS, IRENA | ADDRESS ON FILE | | | | | | | |
| 28092637 | KARGARAN, FARNAZ | ADDRESS ON FILE | | | | | | | |
| 28092642 | KARKI, RITU | ADDRESS ON FILE | | | | | | | |
| 28092643 | KARKOSKA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28092644 | KARLAVIGE, JOAN | ADDRESS ON FILE | | | | | | | |
| 28106956 | KARMA CULTURE LLC | 30-A GROVE ST | | | | PITTSFORD | NY | 14534 | |
| 28092645 | KARMOSKY, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28092646 | KARNES, ADAM M | ADDRESS ON FILE | | | | | | | |
| 28092647 | KARNETH, NICHOLAS T | ADDRESS ON FILE | | | | | | | |
| 28092648 | KARNIK, PARAG J | ADDRESS ON FILE | | | | | | | |
| 28092649 | KAROUSOS, TERRY A | ADDRESS ON FILE | | | | | | | |
| 28092652 | KARPINSKI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28092653 | KARSHNER, DAVID P | ADDRESS ON FILE | | | | | | | |
| 28092654 | KARU, MOHMADYASIN | ADDRESS ON FILE | | | | | | | |
| 28092655 | KARU, VAHIDABANU M | ADDRESS ON FILE | | | | | | | |
| 28116517 | KAS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28092657 | KASAEV, EDEN | ADDRESS ON FILE | | | | | | | |
| 28092658 | KASAHARA, CURTIS S | ADDRESS ON FILE | | | | | | | |
| 28092659 | KASHIF, SUBUL | ADDRESS ON FILE | | | | | | | |
| 28092661 | KASIREDDY, ARAVIND K | ADDRESS ON FILE | | | | | | | |
| 28167681 | KASSAI, NEDA | ADDRESS ON FILE | | | | | | | |
| 28092665 | KASSNER, KALLIE A | ADDRESS ON FILE | | | | | | | |
| 28092669 | KATANCHI, NASTARAN | ADDRESS ON FILE | | | | | | | |
| 28092670 | KATANGURI, DHEERAJ K | ADDRESS ON FILE | | | | | | | |
| 30519750 | KATAOKA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28167683 | KATAWAZI, KAWKI A | ADDRESS ON FILE | | | | | | | |
| 28092675 | KATHERMAN, RONDA L | ADDRESS ON FILE | | | | | | | |
| 28092680 | KATTOULA, SILVANA D | ADDRESS ON FILE | | | | | | | |
| 28092681 | KATTOULA, YOUSIF H | ADDRESS ON FILE | | | | | | | |
| 28092683 | KAUCHER, JONATHAN G | ADDRESS ON FILE | | | | | | | |
| 28092684 | KAUCIC, JANET M | ADDRESS ON FILE | | | | | | | |
| 28092685 | KAUFFMAN, KELLI L | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 113 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28167690 | KAUR, AMRITPAL | ADDRESS ON FILE | | | | | | | |
| 28092690 | KAUR, BABBLEJIT | ADDRESS ON FILE | | | | | | | |
| 28092691 | KAUR, BALDISH | ADDRESS ON FILE | | | | | | | |
| 28167691 | KAUR, BHUPINDER | ADDRESS ON FILE | | | | | | | |
| 28092693 | KAUR, BHUPINDER | ADDRESS ON FILE | | | | | | | |
| 28092694 | KAUR, DALBIR | ADDRESS ON FILE | | | | | | | |
| 28092697 | KAUR, GURPREET | ADDRESS ON FILE | | | | | | | |
| 28092698 | KAUR, HARMANDEEP | ADDRESS ON FILE | | | | | | | |
| 28092699 | KAUR, HARNEET | ADDRESS ON FILE | | | | | | | |
| 28092702 | KAUR, HARPREET | ADDRESS ON FILE | | | | | | | |
| 28092703 | KAUR, HARPREET | ADDRESS ON FILE | | | | | | | |
| 28163690 | KAUR, INDERJIT | ADDRESS ON FILE | | | | | | | |
| 28163691 | KAUR, INDERJIT | ADDRESS ON FILE | | | | | | | |
| 28163692 | KAUR, JAGPREET | ADDRESS ON FILE | | | | | | | |
| 28116522 | KAUR, JASPREET | ADDRESS ON FILE | | | | | | | |
| 28163699 | KAUR, MALKIAT | ADDRESS ON FILE | | | | | | | |
| 28163700 | KAUR, MANDEEP | ADDRESS ON FILE | | | | | | | |
| 28092705 | KAUR, MANINDER | ADDRESS ON FILE | | | | | | | |
| 28116525 | KAUR, MANJOT | ADDRESS ON FILE | | | | | | | |
| 28092708 | KAUR, NAVDEEP | ADDRESS ON FILE | | | | | | | |
| 28116527 | KAUR, NAVJOT | ADDRESS ON FILE | | | | | | | |
| 28092711 | KAUR, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 28092712 | KAUR, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 28092713 | KAUR, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 28092714 | KAUR, PRABHJOT | ADDRESS ON FILE | | | | | | | |
| 28116529 | KAUR, RUPINDER | ADDRESS ON FILE | | | | | | | |
| 28163437 | KAUR, SANDEEP | ADDRESS ON FILE | | | | | | | |
| 28163441 | KAUR, SUKHPREET | ADDRESS ON FILE | | | | | | | |
| 28163442 | KAUR, SUKHWANT | ADDRESS ON FILE | | | | | | | |
| 28163443 | KAUR, TARANJIT | ADDRESS ON FILE | | | | | | | |
| 28167694 | KAVALKOVICH, SELENA N | ADDRESS ON FILE | | | | | | | |
| 28163445 | KAVANAGH, THOMAS EDWARD | ADDRESS ON FILE | | | | | | | |
| 28163446 | KAVEH, NINOOSH | ADDRESS ON FILE | | | | | | | |
| 28163448 | KAWACHI, DIANE | ADDRESS ON FILE | | | | | | | |
| 28092716 | KAYA, ZEYNEP S | ADDRESS ON FILE | | | | | | | |
| 30519633 | KAYLOR, KINSEY | ADDRESS ON FILE | | | | | | | |
| 28165848 | KAYSER-ROTH CORPORATION | MILBERG FACTORS INC | PO BOX 730718 | | | DALLAS | TX | 75373-0718 | |
| 28092720 | KAZANJIAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 28092721 | KAZARYAN, GAYANE G | ADDRESS ON FILE | | | | | | | |
| 28092723 | KAZMIERSKI, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 30519389 | KEAGY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28116541 | KEARNEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28092729 | KEARNEY, LEAH R | ADDRESS ON FILE | | | | | | | |
| 28092731 | KEARNS, BRET | ADDRESS ON FILE | | | | | | | |
| 28092734 | KEEFE, LORI L | ADDRESS ON FILE | | | | | | | |
| 28092735 | KEEFE, SUSAN D | ADDRESS ON FILE | | | | | | | |
| 28092737 | KEELAN, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 28116547 | KEELS, KIYA P | ADDRESS ON FILE | | | | | | | |
| 28092739 | KEEN, LYNDSEY B | ADDRESS ON FILE | | | | | | | |
| 28092740 | KEENE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28092741 | KEENER, CLINTON N | ADDRESS ON FILE | | | | | | | |
| 30519270 | KEEVER, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28092744 | KEFLAY, AKLILU G | ADDRESS ON FILE | | | | | | | |
| 28092745 | KEGLER, LOURIE A | ADDRESS ON FILE | | | | | | | |
| 28092746 | KEGLOVITS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28092747 | KEGLOVITS, KURT | ADDRESS ON FILE | | | | | | | |
| 28092749 | KEHLER, ALEXIS E | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28116548 | KEICH, DONNA | ADDRESS ON FILE | | | | | | | |
| 28116551 | KEIPER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28092750 | KEIPER, LORA P | ADDRESS ON FILE | | | | | | | |
| 28124835 | KEIREN LLC | 6329 SERANO WAY | | | | NAPLES | FL | 34113 | |
| 28092752 | KEISER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28092753 | KEISER, KEITH A | ADDRESS ON FILE | | | | | | | |
| 30519510 | KEITER-REED, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28092757 | KEIZER, EVETTE | ADDRESS ON FILE | | | | | | | |
| 28092761 | KELLAR, SUSAN | ADDRESS ON FILE | | | | | | | |
| 30519526 | KELLAR-CHAU, KAMING | ADDRESS ON FILE | | | | | | | |
| 28092763 | KELLEHER, STEPHANIE NICOLE | ADDRESS ON FILE | | | | | | | |
| 28092764 | KELLEM, TRACY A | ADDRESS ON FILE | | | | | | | |
| 28092766 | KELLER, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 30519631 | KELLEY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28162894 | KELLEY, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28162899 | KELLEY, RITA M | ADDRESS ON FILE | | | | | | | |
| 28092771 | KELLOGG, TINA M | ADDRESS ON FILE | | | | | | | |
| 28116566 | KELLOM, DENISE L | ADDRESS ON FILE | | | | | | | |
| 28092774 | KELLY, AMY M | ADDRESS ON FILE | | | | | | | |
| 28092775 | KELLY, BRITTANY L | ADDRESS ON FILE | | | | | | | |
| 28092776 | KELLY, CALE M | ADDRESS ON FILE | | | | | | | |
| 28092777 | KELLY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28092778 | KELLY, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28092781 | KELLY, DARCY L | ADDRESS ON FILE | | | | | | | |
| 28161299 | KELLY, DYLAN R | ADDRESS ON FILE | | | | | | | |
| 28161305 | KELLY, LORI A | ADDRESS ON FILE | | | | | | | |
| 30519602 | KELLY, MAYELA | ADDRESS ON FILE | | | | | | | |
| 28161307 | KELLY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28092783 | KELLY, SARA M | ADDRESS ON FILE | | | | | | | |
| 28092787 | KELSON, TRISTA L | ADDRESS ON FILE | | | | | | | |
| 28092790 | KEMP, CAROL Y | ADDRESS ON FILE | | | | | | | |
| 28092793 | KENDUST, GECEL P | ADDRESS ON FILE | | | | | | | |
| 28092794 | KENDZIERSKI, TIMOTHY R | ADDRESS ON FILE | | | | | | | |
| 28092796 | KENNEDY, ALENA K | ADDRESS ON FILE | | | | | | | |
| 28092797 | KENNEDY, ALLISYN L | ADDRESS ON FILE | | | | | | | |
| 28092800 | KENNEDY, CALVIN D | ADDRESS ON FILE | | | | | | | |
| 28092801 | KENNEDY, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28092802 | KENNEDY, ELLA A | ADDRESS ON FILE | | | | | | | |
| 28092807 | KENNEDY, KAITLYN A | ADDRESS ON FILE | | | | | | | |
| 28092810 | KENNEDY, THOMAS L | ADDRESS ON FILE | | | | | | | |
| 30519259 | KENNELLY, EMILEE | ADDRESS ON FILE | | | | | | | |
| 28106975 | KENNEWICK IRRIGATION DISTRICT | PO BOX 1124 | | | | SPOKANE | WA | 99210-1124 | |
| 28092814 | KENNEY, ELSIE K | ADDRESS ON FILE | | | | | | | |
| 28106979 | KENT COUNTY | RECEIVER OF TAXES PO BOX 802 | | | | DOVER | DE | 19903 | |
| 28106981 | KENT COUNTY TREASURER | COUNTY ADMINISTRATION BUILDING | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 | |
| 28092818 | KENT, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 28092820 | KENT, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 30519587 | KENT, TRACI | ADDRESS ON FILE | | | | | | | |
| 28106987 | KENTON-HARDIN, OH HEALTH DEPARTMENT | 175 WEST FRANKLIN STREET | | | | KENTON | OH | 43326 | |
| 28106988 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | | FRANKFORT | KY | 40601 | |
| 28106989 | KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 S | STE 100 | | | FRANKFORT | KY | 40601-4326 | |
| 28092822 | KENYON, JEFFERY P | ADDRESS ON FILE | | | | | | | |
| 28092823 | KENYON, REGINA M | ADDRESS ON FILE | | | | | | | |
| 28092824 | KEO, EANG B | ADDRESS ON FILE | | | | | | | |
| 30519303 | KERILA, DANALYN | ADDRESS ON FILE | | | | | | | |
| 28092828 | KERLEY, SUMMER WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 28106991 | KERN COUNTY TAX COLLECTOR | PAYMENT CENTER | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106992 | KERN COUNTY TAX COLLECTOR, CA | 1115 TRUXTUN AVE, 2ND FLOOR | | | | BAKERSFIELD | CA | 93301 | |
| 28106993 | KERN DELTA WATER DISTRICT | 501 TAFT HIGHWAY | | | | BAKERSFIELD | CA | 93307 | |
| 28092829 | KERN, ALEXANDRA N | ADDRESS ON FILE | | | | | | | |
| 28092832 | KERR, CHERINNE MARIA | ADDRESS ON FILE | | | | | | | |
| 28092833 | KERR, TROY L | ADDRESS ON FILE | | | | | | | |
| 28092836 | KERSHNER, DENISE | ADDRESS ON FILE | | | | | | | |
| 28092837 | KERSHNER, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28116603 | KERSTETTER, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28092839 | KESH, TARA N | ADDRESS ON FILE | | | | | | | |
| 28151303 | KESHAN, NIDHI | ADDRESS ON FILE | | | | | | | |
| 28092840 | KESHAVARZ, MOJDEH | ADDRESS ON FILE | | | | | | | |
| 28092841 | KESSLER, CLAIRE D | ADDRESS ON FILE | | | | | | | |
| 30519539 | KESSLER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28092844 | KESSOCK, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28092848 | KEUSCHER, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28092850 | KEVORKIAN, CRAIG R | ADDRESS ON FILE | | | | | | | |
| 28116611 | KEY, DEVEON J | ADDRESS ON FILE | | | | | | | |
| 30519301 | KEYES, BRYANT HENRI | ADDRESS ON FILE | | | | | | | |
| 28116613 | KEYES, MORGAN PATRICE | ADDRESS ON FILE | | | | | | | |
| 28107001 | KEYSTONE COLLECTIONS GROUP | PO BOX 449 | | | | IRWIN | PA | 15642-0449 | |
| 28107011 | KEYSTONE MUNICIPAL COLLECTIONS | PO BOX 505 | | | | IRWIN | PA | 15642 | |
| 28092855 | KHACHATRYAN, MARINE | ADDRESS ON FILE | | | | | | | |
| 28092857 | KHADEMI, NILI | ADDRESS ON FILE | | | | | | | |
| 28092859 | KHAIRI, SAIMA A | ADDRESS ON FILE | | | | | | | |
| 28092861 | KHAIS, ANNA P | ADDRESS ON FILE | | | | | | | |
| 28092865 | KHALIFA, SANA S | ADDRESS ON FILE | | | | | | | |
| 28116630 | KHALIL, MIRNA | ADDRESS ON FILE | | | | | | | |
| 28092868 | KHALIL, NADIA A | ADDRESS ON FILE | | | | | | | |
| 28092869 | KHAN, ATIQA A | ADDRESS ON FILE | | | | | | | |
| 28092870 | KHAN, BIBI N | ADDRESS ON FILE | | | | | | | |
| 28092871 | KHAN, FEYAZ M | ADDRESS ON FILE | | | | | | | |
| 28116634 | KHAN, IMRAN | ADDRESS ON FILE | | | | | | | |
| 28092873 | KHAN, ISHTIAQ | ADDRESS ON FILE | | | | | | | |
| 28092875 | KHAN, JAMIL | ADDRESS ON FILE | | | | | | | |
| 28092876 | KHAN, LAIBA | ADDRESS ON FILE | | | | | | | |
| 28092877 | KHAN, M G A | ADDRESS ON FILE | | | | | | | |
| 28092878 | KHAN, MARJEN | ADDRESS ON FILE | | | | | | | |
| 28092879 | KHAN, MATEEN A | ADDRESS ON FILE | | | | | | | |
| 28092880 | KHAN, MD ATAUR R | ADDRESS ON FILE | | | | | | | |
| 28164659 | KHAN, MOHAMMAD A | ADDRESS ON FILE | | | | | | | |
| 28164661 | KHAN, MOHAMMED R | ADDRESS ON FILE | | | | | | | |
| 28164662 | KHAN, MOHSIN | ADDRESS ON FILE | | | | | | | |
| 28164664 | KHAN, MUNEEZA | ADDRESS ON FILE | | | | | | | |
| 28164665 | KHAN, NAZIRA | ADDRESS ON FILE | | | | | | | |
| 28164666 | KHAN, RAISA S | ADDRESS ON FILE | | | | | | | |
| 28164667 | KHAN, RIOUL A | ADDRESS ON FILE | | | | | | | |
| 28164668 | KHAN, RUBINA B | ADDRESS ON FILE | | | | | | | |
| 28092881 | KHAN, SHUARA | ADDRESS ON FILE | | | | | | | |
| 28092883 | KHAN, SUNELA | ADDRESS ON FILE | | | | | | | |
| 28092884 | KHANALES, EUGENIA R | ADDRESS ON FILE | | | | | | | |
| 28092886 | KHANAM, ROKEYA | ADDRESS ON FILE | | | | | | | |
| 28092888 | KHANOU, TARLAN | ADDRESS ON FILE | | | | | | | |
| 28092889 | KHANOYAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28092890 | KHARBANDA, LOVE | ADDRESS ON FILE | | | | | | | |
| 28092893 | KHASTAGIR, RAJIB | ADDRESS ON FILE | | | | | | | |
| 28092894 | KHATABI, SHAGHAYEGH S | ADDRESS ON FILE | | | | | | | |
| 28092895 | KHATIB, ALAA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092901 | KHAWAJA, NIMRAH | ADDRESS ON FILE | | | | | | | |
| 28092902 | KHEHRA, MANPREET | ADDRESS ON FILE | | | | | | | |
| 28092903 | KHEM, SOMBO | ADDRESS ON FILE | | | | | | | |
| 30519742 | KHIN, SOUNG | ADDRESS ON FILE | | | | | | | |
| 28092907 | KHODA BANDEH DIZAD, ALICE | ADDRESS ON FILE | | | | | | | |
| 28092908 | KHODAYARI, ZOHREH | ADDRESS ON FILE | | | | | | | |
| 28092909 | KHOJASTEHFAR, PARINAZ | ADDRESS ON FILE | | | | | | | |
| 28092912 | KHORRAMI, MEHDI | ADDRESS ON FILE | | | | | | | |
| 28092913 | KHOSA, JASPREET K | ADDRESS ON FILE | | | | | | | |
| 28092914 | KHOU, LISA S | ADDRESS ON FILE | | | | | | | |
| 28092915 | KHOUROUZIAN, MIROUJ M | ADDRESS ON FILE | | | | | | | |
| 28092917 | KHUONG, ANDY C | ADDRESS ON FILE | | | | | | | |
| 30519340 | KHURANA, DAMANJEET | ADDRESS ON FILE | | | | | | | |
| 28116642 | KICK, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28116644 | KIDD, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28092921 | KIDD, ASHLEY J | ADDRESS ON FILE | | | | | | | |
| 30519831 | KIEBZAK, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28092924 | KIECHLIN, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28116646 | KIELY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28092926 | KIEU, EMILY P | ADDRESS ON FILE | | | | | | | |
| 28092927 | KIFLE, HIRUT M | ADDRESS ON FILE | | | | | | | |
| 28092929 | KILADA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 28092930 | KILANOWSKI, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28092931 | KILBY, KATRINA D | ADDRESS ON FILE | | | | | | | |
| 30519384 | KILE, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28092934 | KILINSKAS, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28092935 | KILLAM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28092936 | KILLIAN, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28092942 | KILROY, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28092945 | KIM, ANDREW H | ADDRESS ON FILE | | | | | | | |
| 28092946 | KIM, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28092947 | KIM, BO R | ADDRESS ON FILE | | | | | | | |
| 28160058 | KIM, CHAEWON | ADDRESS ON FILE | | | | | | | |
| 28160059 | KIM, CING | ADDRESS ON FILE | | | | | | | |
| 28092949 | KIM, DEBORAH B | ADDRESS ON FILE | | | | | | | |
| 28092950 | KIM, EUGENE M | ADDRESS ON FILE | | | | | | | |
| 28092951 | KIM, FAITH Y | ADDRESS ON FILE | | | | | | | |
| 28092952 | KIM, GRACE K | ADDRESS ON FILE | | | | | | | |
| 28092953 | KIM, HANNA | ADDRESS ON FILE | | | | | | | |
| 28092954 | KIM, HEEAE | ADDRESS ON FILE | | | | | | | |
| 28092955 | KIM, HEIKYUNG | ADDRESS ON FILE | | | | | | | |
| 28092956 | KIM, HYUN J | ADDRESS ON FILE | | | | | | | |
| 28116649 | KIM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28092957 | KIM, JOHN | ADDRESS ON FILE | | | | | | | |
| 28092958 | KIM, JUNG E | ADDRESS ON FILE | | | | | | | |
| 28092959 | KIM, JUNGMI | ADDRESS ON FILE | | | | | | | |
| 28092960 | KIM, KI B | ADDRESS ON FILE | | | | | | | |
| 28092961 | KIM, KYONG S | ADDRESS ON FILE | | | | | | | |
| 28092962 | KIM, LAUREN J | ADDRESS ON FILE | | | | | | | |
| 28092963 | KIM, MEE K | ADDRESS ON FILE | | | | | | | |
| 28092964 | KIM, MONA S | ADDRESS ON FILE | | | | | | | |
| 28092966 | KIM, SOOK | ADDRESS ON FILE | | | | | | | |
| 28092969 | KIM, YOUNGSOO | ADDRESS ON FILE | | | | | | | |
| 28116666 | KIMIAGAR, YEGANEH | ADDRESS ON FILE | | | | | | | |
| 28092973 | KIMMEL, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28092974 | KIMWEMWE, MALEGA B | ADDRESS ON FILE | | | | | | | |
| 28092979 | KINDGREN, TAMRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519213 | KING BEVERAGE INC. | 6715 E MISSION AVE | | | | SPOKANE | WA | 99212 | |
| 28107033 | KING COUNTY TREASURER | 201 S JACKSON ST #710 | | | | SEATTLE | WA | 98104 | |
| 28092984 | KING, BRIANNA A | ADDRESS ON FILE | | | | | | | |
| 28092985 | KING, DANIEL N | ADDRESS ON FILE | | | | | | | |
| 28092989 | KING, MICHAEL I | ADDRESS ON FILE | | | | | | | |
| 28092990 | KING, RACHEL E | ADDRESS ON FILE | | | | | | | |
| 28092992 | KING, SONIA A | ADDRESS ON FILE | | | | | | | |
| 28092993 | KING, STEPHEN B | ADDRESS ON FILE | | | | | | | |
| 28092994 | KING, TARA N | ADDRESS ON FILE | | | | | | | |
| 28092997 | KING-JOHNSON, GIOVONNI M | ADDRESS ON FILE | | | | | | | |
| 28107038 | KINGSTON SCHOOL DISTRICT | 21 WYNKOOP PLACE | | | | KINGSTON | NY | 12401 | |
| 28107040 | KINGSTON TOWNSHIP TAX COLLECTOR | 180 E CENTER ST | | | | SHAVERTOWN | PA | 18708 | |
| 28092999 | KINGSTON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28116687 | KINKADE, CATHIE | ADDRESS ON FILE | | | | | | | |
| 28093001 | KINOVA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28116689 | KINSA HEALTH LLC | 382 NE 191ST STREET, PMB 42782 | | | | MIAMI | FL | 33179 | |
| 28093002 | KINSEY, DEBORA E | ADDRESS ON FILE | | | | | | | |
| 28161828 | KINSEY, STEVEN B | ADDRESS ON FILE | | | | | | | |
| 28161830 | KINZEL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28161831 | KINZEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28161832 | KIPP, JOHN E | ADDRESS ON FILE | | | | | | | |
| 28161834 | KIRACOFE, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 30519818 | KIRBY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28161838 | KIRBY, JASON | ADDRESS ON FILE | | | | | | | |
| 28161839 | KIRBY, STACIE M | ADDRESS ON FILE | | | | | | | |
| 28093003 | KIRCHNER, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 28093004 | KIRIAKOS, MONA | ADDRESS ON FILE | | | | | | | |
| 28093005 | KIRIAKOU, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28093006 | KIRK, LORNA T | ADDRESS ON FILE | | | | | | | |
| 28093010 | KIRKWOOD, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28093012 | KIRSCH, AMANDA N | ADDRESS ON FILE | | | | | | | |
| 28093013 | KIRSCH, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28093015 | KIRSCHKE, MARY S | ADDRESS ON FILE | | | | | | | |
| 28093016 | KIRTIKA, SUYESH | ADDRESS ON FILE | | | | | | | |
| 28155787 | KISER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28107049 | KISS PRODUCTS, INC | 25 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 28093022 | KISSANE, PAUL L | ADDRESS ON FILE | | | | | | | |
| 28116708 | KITCHERMAN, DANIELLE E | ADDRESS ON FILE | | | | | | | |
| 28093025 | KITKA, SHELBY L | ADDRESS ON FILE | | | | | | | |
| 28107051 | KITSAP COUNTY TREASURER | PO BOX 169 | | | | PORT ORCHARD | WA | 98366 | |
| 28107053 | KITTITAS COUNTY TREASURER | 205 WEST 5TH AVE SUITE #102 | | | | ELLENSBURG | WA | 98926 | |
| 28107054 | KITTITAS COUNTY, WA | ENVIRONMENTAL HEALTH PROGRAMS | 507 N. NANUM ST.SUITE 102 | | | ELLENSBURG | WA | 98926 | |
| 28107057 | KITU LIFE INC | PO BOX 42885 | | | | AUSTIN | TX | 78704 | |
| 28093029 | KIYEVSKAYA, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28093031 | KIZIRIAN, ALINE | ADDRESS ON FILE | | | | | | | |
| 28093033 | KLAASSEN, INGRID | ADDRESS ON FILE | | | | | | | |
| 28093034 | KLAGER, KEVIN C | ADDRESS ON FILE | | | | | | | |
| 28093035 | KLAHN, TAMARA C | ADDRESS ON FILE | | | | | | | |
| 28107060 | KLAMATH COUNTY | PO BOX 2696 | | | | PORTLAND | OR | 97208-2696 | |
| 28107061 | KLAMATH COUNTY TAX COLLECTOR | 305 MAIN STREET, ROOM 121 | | | | KLAMATH FALLS | OR | 97601 | |
| 28093037 | KLAPROTH, DONALD R | ADDRESS ON FILE | | | | | | | |
| 30519672 | KLAUSMAN, JANA | ADDRESS ON FILE | | | | | | | |
| 28093039 | KLEE-MORIGERATO, AUDREY M | ADDRESS ON FILE | | | | | | | |
| 28093040 | KLEES, MARGARET ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28093042 | KLEIN, HELEN IRENE I | ADDRESS ON FILE | | | | | | | |
| 28093043 | KLEIN, KATHLEEN D | ADDRESS ON FILE | | | | | | | |
| 28093044 | KLEIN, RUCHITA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093045 | KLEIN, SANDRA D | ADDRESS ON FILE | | | | | | | |
| 28093046 | KLEIN, SANDY J | ADDRESS ON FILE | | | | | | | |
| 30519568 | KLEM, MARY | ADDRESS ON FILE | | | | | | | |
| 28093050 | KLEMICK, MANDY R | ADDRESS ON FILE | | | | | | | |
| 28093053 | KLEPFER, COURTENEY E | ADDRESS ON FILE | | | | | | | |
| 28093054 | KLER, ROSY | ADDRESS ON FILE | | | | | | | |
| 28093055 | KLEYNHANS, FRANCOIS G | ADDRESS ON FILE | | | | | | | |
| 30519799 | KLINE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28093058 | KLINE, CODY J | ADDRESS ON FILE | | | | | | | |
| 28093060 | KLINE, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 28093061 | KLINE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28093062 | KLINGENSMITH, KIMBERLY G | ADDRESS ON FILE | | | | | | | |
| 28093063 | KLINGERMAN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28093065 | KLIPPLE, MARGARET E | ADDRESS ON FILE | | | | | | | |
| 28093066 | KLOCK, MAKAYLA L | ADDRESS ON FILE | | | | | | | |
| 28116721 | KLOPCHIN, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28093068 | KLUNK, FREDERICK R | ADDRESS ON FILE | | | | | | | |
| 28093072 | KNAPP, MARI-ELENA | ADDRESS ON FILE | | | | | | | |
| 28093073 | KNAPPENBERGER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28093074 | KNARAS, MATT D | ADDRESS ON FILE | | | | | | | |
| 28093075 | KNAUB, TABITHA L | ADDRESS ON FILE | | | | | | | |
| 28093076 | KNAUER, CHAD A | ADDRESS ON FILE | | | | | | | |
| 28093078 | KNIGHT, CHRISTIAN B | ADDRESS ON FILE | | | | | | | |
| 28164672 | KNIGHT, LISA | ADDRESS ON FILE | | | | | | | |
| 28164673 | KNIGHT, SUSAN K | ADDRESS ON FILE | | | | | | | |
| 28164676 | KNITTLE, SHERRY D | ADDRESS ON FILE | | | | | | | |
| 30519773 | KNORR, DAWN | ADDRESS ON FILE | | | | | | | |
| 28164679 | KNORR, MARISA | ADDRESS ON FILE | | | | | | | |
| 28107065 | KNOX COUNTY HEALTH DEPARTMENT | 11660 UPPER GILCHRIST ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 28107066 | KNOX COUNTY TREASURER | 117 E. HIGH STREET SUITE 103 | | | | MT. VERNON | OH | 43050 | |
| 28164682 | KNUTOWICZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28093081 | KO, HAN H | ADDRESS ON FILE | | | | | | | |
| 28093082 | KO, KING LOK | ADDRESS ON FILE | | | | | | | |
| 28093083 | KOCH, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28093084 | KOCH, PAUL J | ADDRESS ON FILE | | | | | | | |
| 28163148 | KOCHVILLE TOWNSHIP | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 | |
| 28093085 | KOCIENSKI, JORDAN W | ADDRESS ON FILE | | | | | | | |
| 28093086 | KOCJAN, PIERCE M | ADDRESS ON FILE | | | | | | | |
| 28163149 | KODAK ALARIS | PO BOX 645094 | | | | PITTSBURGH | PA | 15264-5094 | |
| 28093089 | KODRIANU, NATALIIA | ADDRESS ON FILE | | | | | | | |
| 28116736 | KODUMURU, YOGITHA | ADDRESS ON FILE | | | | | | | |
| 28093090 | KOEHL, ERIN A | ADDRESS ON FILE | | | | | | | |
| 28093091 | KOEHLER, JESSE D | ADDRESS ON FILE | | | | | | | |
| 28093092 | KOEKEMOER, PIETER J | ADDRESS ON FILE | | | | | | | |
| 28093093 | KOERNER, JAMES F | ADDRESS ON FILE | | | | | | | |
| 28093096 | KOGAN, LILIYA | ADDRESS ON FILE | | | | | | | |
| 28093097 | KOGUT, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28093098 | KOH, CHRISTINA Y | ADDRESS ON FILE | | | | | | | |
| 28093099 | KOHAN, ARASH | ADDRESS ON FILE | | | | | | | |
| 28093101 | KOHAN-ZAKAY, GUITY | ADDRESS ON FILE | | | | | | | |
| 28093102 | KOHLER, BRANDON R | ADDRESS ON FILE | | | | | | | |
| 28093103 | KOHLER, DAVID T | ADDRESS ON FILE | | | | | | | |
| 28093104 | KOHLER, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28093107 | KOHLER, OWEN C | ADDRESS ON FILE | | | | | | | |
| 28093108 | KOHLHEPP, MARK T | ADDRESS ON FILE | | | | | | | |
| 28093111 | KOIMUTUM, RAMALINGAM B | ADDRESS ON FILE | | | | | | | |
| 28093112 | KOITA, SIRANDOU | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093113 | KOKAL, TERRI | ADDRESS ON FILE | | | | | | | |
| 28093115 | KOKUKOKOR, EMEFA A | ADDRESS ON FILE | | | | | | | |
| 28093118 | KOLAR, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28093120 | KOLAR, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28093122 | KOLB, KATHIE A | ADDRESS ON FILE | | | | | | | |
| 28093123 | KOLBON, THOMAS M | ADDRESS ON FILE | | | | | | | |
| 28116745 | KOLISETTY, JYOSHNA | ADDRESS ON FILE | | | | | | | |
| 28093127 | KOLLER, MARY E | ADDRESS ON FILE | | | | | | | |
| 28093128 | KOLLI, RANJITH | ADDRESS ON FILE | | | | | | | |
| 28093129 | KOLLIE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28093133 | KOLOSOVSKIY, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28093138 | KONDA, SANDEEP | ADDRESS ON FILE | | | | | | | |
| 28093141 | KONSBRUCK, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28167724 | KONTAXIS, TOULA N | ADDRESS ON FILE | | | | | | | |
| 28093142 | KOO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 28093144 | KOONCE, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 28163158 | KOOTENAI COUNTY CLERK, ID | 451 GOVERNMENT WAY | | | | COEUR D'ALENE | ID | 83814 | |
| 28163159 | KOOTENAI COUNTY TREASURER | PO BOX 6700 | | | | COEUR D'ALENE | ID | 83816-6700 | |
| 30519544 | KOPCHICK, MARY | ADDRESS ON FILE | | | | | | | |
| 28093147 | KOPOLOVIC, HANA | ADDRESS ON FILE | | | | | | | |
| 28093148 | KOPP, AARON | ADDRESS ON FILE | | | | | | | |
| 28093149 | KOPP, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28167727 | KOPPENHAVER, LISA | ADDRESS ON FILE | | | | | | | |
| 28093150 | KOPS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28093151 | KOPS, SAMANTHA N | ADDRESS ON FILE | | | | | | | |
| 28116750 | KORDE, VIVEKANAND | ADDRESS ON FILE | | | | | | | |
| 28093152 | KORETSKY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28093153 | KORETSKY, TARA J | ADDRESS ON FILE | | | | | | | |
| 28093154 | KORN, ZACHARY A | ADDRESS ON FILE | | | | | | | |
| 30519326 | KORNUCIK, MARK | ADDRESS ON FILE | | | | | | | |
| 28093158 | KORO, DIANA S | ADDRESS ON FILE | | | | | | | |
| 28093159 | KORTUM, MATTHEW K | ADDRESS ON FILE | | | | | | | |
| 28093160 | KORUMI, MIRELA | ADDRESS ON FILE | | | | | | | |
| 30519518 | KORYCINSKI, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28093162 | KOSAI, KAITLYN H | ADDRESS ON FILE | | | | | | | |
| 28093163 | KOSARIN, MEGAN T | ADDRESS ON FILE | | | | | | | |
| 28093166 | KOSHUT, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28093167 | KOSISKO, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28093169 | KOSMALA, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28093170 | KOSTANDY, MARCO M | ADDRESS ON FILE | | | | | | | |
| 28093171 | KOSTEK, CINDY | ADDRESS ON FILE | | | | | | | |
| 28093172 | KOTA, SUREKHA R | ADDRESS ON FILE | | | | | | | |
| 28093173 | KOTARU, SUJATHA | ADDRESS ON FILE | | | | | | | |
| 28116758 | KOTHA, SITAMAHALAKSHMI | ADDRESS ON FILE | | | | | | | |
| 28093176 | KOTHIYA, VANITA B | ADDRESS ON FILE | | | | | | | |
| 28093177 | KOTWAL, ARADHANA | ADDRESS ON FILE | | | | | | | |
| 28093178 | KOTWAL, ASHOK K | ADDRESS ON FILE | | | | | | | |
| 28093179 | KOUCH, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28093180 | KOUGH, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28093181 | KOUKI, NASREEN N | ADDRESS ON FILE | | | | | | | |
| 28093184 | KOUR, RUBINDER | ADDRESS ON FILE | | | | | | | |
| 28093185 | KOUTZ, TAYLOR R | ADDRESS ON FILE | | | | | | | |
| 28163536 | KOVACS, SHARON ANN | ADDRESS ON FILE | | | | | | | |
| 28093188 | KOVALICK, AIDAN E | ADDRESS ON FILE | | | | | | | |
| 28093189 | KOVALOSKI, MADISON N | ADDRESS ON FILE | | | | | | | |
| 28093191 | KOWALCZYK, ADAM J | ADDRESS ON FILE | | | | | | | |
| 28093192 | KOWALCZYK, REBAKAH A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093193 | KOWALSKI, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28093196 | KOZAK, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28093197 | KOZEL, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28163539 | KOZESKI, NIKOLINA | ADDRESS ON FILE | | | | | | | |
| 28093199 | KRAIZA, ERIN L | ADDRESS ON FILE | | | | | | | |
| 28093204 | KRAMER, TRACY ANN | ADDRESS ON FILE | | | | | | | |
| 28093205 | KRAMMER, GARRY | ADDRESS ON FILE | | | | | | | |
| 28093206 | KRAMNALE, CELINE | ADDRESS ON FILE | | | | | | | |
| 28093207 | KRAMPEN, PAIGE M | ADDRESS ON FILE | | | | | | | |
| 28093209 | KRANTZ, JENNY M | ADDRESS ON FILE | | | | | | | |
| 28093211 | KRAUS, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28093213 | KRAUSS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28093216 | KREAL, THERESA N | ADDRESS ON FILE | | | | | | | |
| 28093218 | KREISER, YVONNE E | ADDRESS ON FILE | | | | | | | |
| 28093219 | KRENKEL, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28093220 | KRESGE, SIERRA G | ADDRESS ON FILE | | | | | | | |
| 28093221 | KRESZL, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28093222 | KRIBS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28093224 | KRIEGER, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28093226 | KRIKHELI, MARIA | ADDRESS ON FILE | | | | | | | |
| 28093227 | KRIKLIVAYA, IRINA D | ADDRESS ON FILE | | | | | | | |
| 28093228 | KRILEVICH, DIANA | ADDRESS ON FILE | | | | | | | |
| 28093229 | KRISHNA, MAHENDRAN | ADDRESS ON FILE | | | | | | | |
| 28093230 | KRISHNAN, SARAYOOBALA | ADDRESS ON FILE | | | | | | | |
| 28093233 | KROENECKE, KATHERYN E | ADDRESS ON FILE | | | | | | | |
| 28093234 | KROLAK, BRIAN M | ADDRESS ON FILE | | | | | | | |
| 28116773 | KROLL, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28093241 | KROUPA, DAYNA L | ADDRESS ON FILE | | | | | | | |
| 28093242 | KRUDWIG, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28093243 | KRUEGER, KRISTAN L | ADDRESS ON FILE | | | | | | | |
| 28093244 | KRUG, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28093245 | KRUGER, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28093249 | KRURNOWSKI, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28116774 | KRYSIAK, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 28093250 | KRZEMIEN, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28107086 | KT HEALTH LLC | SUITE 4 | 584 E 1100 SOUTH | | | AMERICAN FORK | UT | 84003-3887 | |
| 28093253 | KUANG, MIN YI | ADDRESS ON FILE | | | | | | | |
| 28093254 | KUAR, MANDEEP | ADDRESS ON FILE | | | | | | | |
| 28093256 | KUBOTA, JIN | ADDRESS ON FILE | | | | | | | |
| 28093258 | KUCHARSKI, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28116784 | KUCINSKI, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 28093262 | KUFFUOR-AFRIYIE, LENA | ADDRESS ON FILE | | | | | | | |
| 28093263 | KUFMAN, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28093264 | KUHARCHIK, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 28093266 | KUHN, COURTNEY N | ADDRESS ON FILE | | | | | | | |
| 28093267 | KUJAWA, GREGORY J | ADDRESS ON FILE | | | | | | | |
| 28093268 | KULAK, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28093269 | KULENOVIC, ELVER | ADDRESS ON FILE | | | | | | | |
| 28093270 | KULICK, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28093274 | KULP, SHARON | ADDRESS ON FILE | | | | | | | |
| 28093275 | KULWICKI, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28093277 | KUMAR, ANJALITA | ADDRESS ON FILE | | | | | | | |
| 28093278 | KUMAR, SARAS W | ADDRESS ON FILE | | | | | | | |
| 28093280 | KUMAR, SUNILA | ADDRESS ON FILE | | | | | | | |
| 28093282 | KUNCHANDY, SUMA J | ADDRESS ON FILE | | | | | | | |
| 28093283 | KUNDU, PIGUSH K | ADDRESS ON FILE | | | | | | | |
| 28093284 | KUNS, RANDI J | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28116795 | KUNSELMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28093285 | KUPPUSAMY, NARESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 28093287 | KURDILLA, RENEE L | ADDRESS ON FILE | | | | | | | |
| 28093288 | KUREN, PATRICK M | ADDRESS ON FILE | | | | | | | |
| 28093290 | KURIAN, PRASANTH | ADDRESS ON FILE | | | | | | | |
| 28093295 | KURTZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 28093296 | KURTZ, LINDSAY A | ADDRESS ON FILE | | | | | | | |
| 28093297 | KURUP, KANAN S | ADDRESS ON FILE | | | | | | | |
| 28093298 | KURUP, LEKSHMI | ADDRESS ON FILE | | | | | | | |
| 28093299 | KURY, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28093300 | KUSALAVAPANDY, BRILLIANCE | ADDRESS ON FILE | | | | | | | |
| 28093303 | KUSHNIR, ALLA | ADDRESS ON FILE | | | | | | | |
| 28093305 | KUTZ, TINA M | ADDRESS ON FILE | | | | | | | |
| 28107091 | KUTZTOWN BOROUGH TAX COLLECTOR | PO BOX 172 | | | | KUTZTOWN | PA | 19530 | |
| 28093306 | KUZUMYAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28116802 | KVANDAHL, EMMA | ADDRESS ON FILE | | | | | | | |
| 28116803 | KW CONSTRUCTION | 841 F STREET | | | | WEST SACRAMENTO | CA | 95605 | |
| 28093308 | KWABIA, FRANK T | ADDRESS ON FILE | | | | | | | |
| 28093309 | KWAK, JENNIFER H | ADDRESS ON FILE | | | | | | | |
| 28093310 | KWAK, NANCY | ADDRESS ON FILE | | | | | | | |
| 28093312 | KWAN, STEPHANIE S | ADDRESS ON FILE | | | | | | | |
| 28093313 | KWEDER, JOANNA L | ADDRESS ON FILE | | | | | | | |
| 28093315 | KWIGOUA, RITA L | ADDRESS ON FILE | | | | | | | |
| 28093317 | KWOFIE, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28093320 | KWONG, MARY LAURA T | ADDRESS ON FILE | | | | | | | |
| 28093322 | KYADA, MINAXI J | ADDRESS ON FILE | | | | | | | |
| 28093324 | KYAW, THIN NADI | ADDRESS ON FILE | | | | | | | |
| 28107094 | L & E BOTTLING CO INC | PO BOX 11159 | | | | OLYMPIA | WA | 98508-1159 | |
| 28107101 | L. FRANCES CARAMEL COMPANY | 2500C N LYNNDALE DR | | | | APPLETON | WI | 54914 | |
| 28093338 | LA CROIX, MARK L | ADDRESS ON FILE | | | | | | | |
| 28165864 | LA ROSA FRUIT BARS & ICE CREAM | 1317 NILES ST | | | | BAKERSFIELD | CA | 93305 | |
| 28093341 | LABERGE, PIERRE J | ADDRESS ON FILE | | | | | | | |
| 28093342 | LABI-AMOR, GERALDINE R | ADDRESS ON FILE | | | | | | | |
| 28093345 | LABOSSIERE, HELEN | ADDRESS ON FILE | | | | | | | |
| 28093347 | LABRIE, RICHARD W | ADDRESS ON FILE | | | | | | | |
| 28093349 | LACASSE, DAVID C | ADDRESS ON FILE | | | | | | | |
| 28093354 | LACK, DAVID | ADDRESS ON FILE | | | | | | | |
| 28107110 | LACKAWANNA COUNTY | TAX COLLECTOR PO BOX 709 | | | | SCRANTON | PA | 18501 | |
| 28107116 | LACONIA ICE CO INC | 45 BLAISDELL AVE. | | | | LACONIA | NH | 03246 | |
| 28160717 | LADD, KELLY | ADDRESS ON FILE | | | | | | | |
| 28160718 | LADOLCE, ANNE | ADDRESS ON FILE | | | | | | | |
| 28160719 | LADUE, ALYSSA R | ADDRESS ON FILE | | | | | | | |
| 28161338 | LAFAYETTE PARISH, LA SCHOOL BOARD | 202 RUE IBERVILLE | | | | LAFAYETTE | LA | 70508-1502 | |
| 28160721 | LAFEBO, ASRES D | ADDRESS ON FILE | | | | | | | |
| 28093356 | LAGAN, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 28093359 | LAGOMARSINI, TRAVIS P | ADDRESS ON FILE | | | | | | | |
| 28161340 | LAGRANGE TOWNSHIP TREASURER | 61078 SPENCER RD. | | | | CASSOPOLIS | MI | 49031 | |
| 28093362 | LAGUNA, GILBERT J | ADDRESS ON FILE | | | | | | | |
| 28093363 | LAGUNAS, ANNA | ADDRESS ON FILE | | | | | | | |
| 28164683 | LAHAMMER, JOHN D | ADDRESS ON FILE | | | | | | | |
| 28164685 | LAI, ELEANOR O | ADDRESS ON FILE | | | | | | | |
| 28164686 | LAI, EMILY | ADDRESS ON FILE | | | | | | | |
| 28164687 | LAI, HO Y | ADDRESS ON FILE | | | | | | | |
| 28164688 | LAI, PAK H | ADDRESS ON FILE | | | | | | | |
| 28164689 | LAI, PAULINE P | ADDRESS ON FILE | | | | | | | |
| 28164690 | LAIRD, ANGELICA D | ADDRESS ON FILE | | | | | | | |
| 28161342 | LAKE BEVERAGE CORP | 900 JOHN ST | | | | WEST HENRIETTA | NY | 14586-9748 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161344 | LAKE CHARTER TOWNSHIP | PO BOX 818 | | | | BRIDGMAN | MI | 49106 | |
| 28161348 | LAKE CONSUMER PRODUCTS, INC. | PO BOX 510 | | | | JACKSON | WI | 53037 | |
| 28107119 | LAKE COUNTY TREASURER | 105 MAIN STREET | PO BOX 490 | | | PAINESVILLE | OH | 44077-0490 | |
| 28107121 | LAKE COUNTY, OH | 5966 HEISLEY ROAD | | | | MENTOR | OH | 44060 | |
| 28134902 | LAKE, DONIELLE | ADDRESS ON FILE | | | | | | | |
| 28116840 | LAKE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28093372 | LAKHRAM, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28093373 | LAKVOLD, LAURA B | ADDRESS ON FILE | | | | | | | |
| 28093375 | LAL, RANJITA | ADDRESS ON FILE | | | | | | | |
| 28162721 | LAL, ROBIN R | ADDRESS ON FILE | | | | | | | |
| 28162722 | LALA, MUHAMMAD A | ADDRESS ON FILE | | | | | | | |
| 28116849 | LALA, ROHAN | ADDRESS ON FILE | | | | | | | |
| 28162723 | LALLO, JASON | ADDRESS ON FILE | | | | | | | |
| 28162725 | LAM, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28162726 | LAM, ALVIN H | ADDRESS ON FILE | | | | | | | |
| 28162727 | LAM, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28162728 | LAM, FENG WEN | ADDRESS ON FILE | | | | | | | |
| 28162729 | LAM, HELEN Y | ADDRESS ON FILE | | | | | | | |
| 28162730 | LAM, HOULEYE | ADDRESS ON FILE | | | | | | | |
| 28162731 | LAM, IRENE | ADDRESS ON FILE | | | | | | | |
| 28162732 | LAM, JANET | ADDRESS ON FILE | | | | | | | |
| 28093376 | LAM, JENNY T | ADDRESS ON FILE | | | | | | | |
| 28093378 | LAM, KE T | ADDRESS ON FILE | | | | | | | |
| 28093379 | LAM, KIMBERLY T | ADDRESS ON FILE | | | | | | | |
| 28093380 | LAM, MARYANN D | ADDRESS ON FILE | | | | | | | |
| 28093381 | LAM, MUN | ADDRESS ON FILE | | | | | | | |
| 28093382 | LAM, NGA T | ADDRESS ON FILE | | | | | | | |
| 28093383 | LAM, TAM B | ADDRESS ON FILE | | | | | | | |
| 28093386 | LAMA, SAMJHANA K | ADDRESS ON FILE | | | | | | | |
| 28093389 | LAMAR, SHAUN P | ADDRESS ON FILE | | | | | | | |
| 28116853 | LAMASTRO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 28093393 | LAMB, MARQUES J | ADDRESS ON FILE | | | | | | | |
| 28093394 | LAMBERT, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | | |
| 28093395 | LAMBOY, CARRIE A | ADDRESS ON FILE | | | | | | | |
| 30519561 | LAMICA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28093400 | LAMOREAUX, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28093402 | LAMOUREUX, DEAN A | ADDRESS ON FILE | | | | | | | |
| 28093403 | LAMPE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28093405 | LAMY, SHELSEA-LYNN I | ADDRESS ON FILE | | | | | | | |
| 28107129 | LANCASTER COUNTY TAX COLLECTION BUREAU - REAL ESTATE TAX GROUP | PO BOX 3900 | | | | LANCASTER | PA | 17604-3900 | |
| 28107130 | LANCASTER COUNTY TREASURER | PO BOX 3894 | | | | LANCASTER | PA | 17604 | |
| 28107131 | LANCASTER TOWN CLERK | 21 CENTRAL AVE | | | | LANCASTER | NY | 14086 | |
| 28093409 | LANDA, HILDA | ADDRESS ON FILE | | | | | | | |
| 28093412 | LANDERS, DARIAN | ADDRESS ON FILE | | | | | | | |
| 28116862 | LANDES, SARAH | ADDRESS ON FILE | | | | | | | |
| 28093413 | LANDGRAF, TINA | ADDRESS ON FILE | | | | | | | |
| 28116863 | LANDIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28093415 | LANE, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 28093416 | LANE, DENISE | ADDRESS ON FILE | | | | | | | |
| 28093418 | LANE, HEIKE | ADDRESS ON FILE | | | | | | | |
| 28093420 | LANE, JEANNE | ADDRESS ON FILE | | | | | | | |
| 30519800 | LANE, KHARY | ADDRESS ON FILE | | | | | | | |
| 28093427 | LANEWALA, SHAKILA I | ADDRESS ON FILE | | | | | | | |
| 28093428 | LANG, JIAN | ADDRESS ON FILE | | | | | | | |
| 28093429 | LANG, KAREN ANN | ADDRESS ON FILE | | | | | | | |
| 28093430 | LANG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28093431 | LANGAT, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093432 | LANGER, SHANNON C | ADDRESS ON FILE | | | | | | | |
| 28093436 | LANGLOIS, ALOHA C | ADDRESS ON FILE | | | | | | | |
| 28093438 | LANH, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28093439 | LANHAM, DANA B | ADDRESS ON FILE | | | | | | | |
| 30519401 | LANHAM, DAVID | ADDRESS ON FILE | | | | | | | |
| 28093442 | LANPHEAR, TASHA C | ADDRESS ON FILE | | | | | | | |
| 28107144 | LANSDALE BOROUGH TAX COLLECTOR | PO BOX 811 | | | | LANSDALE | PA | 19446 | |
| 28107145 | LANSING CITY TREASURER | DEPT 3201 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| 28093444 | LANTHIER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28093446 | LANZALACO, ASHLEY L | ADDRESS ON FILE | | | | | | | |
| 28093447 | LANZILLO, DANTE | ADDRESS ON FILE | | | | | | | |
| 28116879 | LAPHAM, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28116880 | LAPINSKI, MARK | ADDRESS ON FILE | | | | | | | |
| 30519733 | LAPLANT, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28093453 | LAPOLA, RAMIRO M | ADDRESS ON FILE | | | | | | | |
| 28093454 | LAPORTA, PAMELA J | ADDRESS ON FILE | | | | | | | |
| 28093455 | LAPPEN, CAROL | ADDRESS ON FILE | | | | | | | |
| 28093457 | LARA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28093459 | LARA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28093460 | LARA, JAN H | ADDRESS ON FILE | | | | | | | |
| 28093461 | LARA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28093463 | LARA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28093464 | LARA, ROWENA R | ADDRESS ON FILE | | | | | | | |
| 28093465 | LARA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28093468 | LAREYTOU, SOULEY | ADDRESS ON FILE | | | | | | | |
| 28093471 | LARGE, PATRICK T | ADDRESS ON FILE | | | | | | | |
| 28093473 | LARIBI, SALIMA | ADDRESS ON FILE | | | | | | | |
| 28093474 | LARIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28093475 | LARIS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28093476 | LARMOUR, SYDNEY K | ADDRESS ON FILE | | | | | | | |
| 28093477 | LAROCQUE, LINDSAY A | ADDRESS ON FILE | | | | | | | |
| 28167755 | LAROSILIERE, LISETTE M | ADDRESS ON FILE | | | | | | | |
| 28093478 | LARRIMORE, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28093480 | LARRY, BRESHARA A | ADDRESS ON FILE | | | | | | | |
| 28093481 | LARSEN, SUSANNE L | ADDRESS ON FILE | | | | | | | |
| 28093483 | LARSON, MATTHEW W | ADDRESS ON FILE | | | | | | | |
| 28093485 | LARSON-PETTERSEN, KAYLA J | ADDRESS ON FILE | | | | | | | |
| 28167758 | LARUE, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 28167760 | LASHER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28093488 | LASKY, STARLA K | ADDRESS ON FILE | | | | | | | |
| 28107155 | LASSEN COUNTY TAX COLLECTOR | SUITE 3 | 220 S LASSEN ST | | | SUSANVILLE | CA | 96130 | |
| 28107156 | LASSEN COUNTY TREASURER/TAX COLLECTOR | COURTHOUSE SUITE 3 | 220 SOUTH LASSEN ST | | | SUSANVILLE | CA | 96130 | |
| 28093491 | LAST, DEVAN M | ADDRESS ON FILE | | | | | | | |
| 30519839 | LASTER, NILAH | ADDRESS ON FILE | | | | | | | |
| 28107159 | LATAH COUNTY TAX COLLECTOR | PO BOX 8068 | | | | MOSCOW | ID | 83843 | |
| 28093492 | LATAN, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 28116886 | LATANAPHAKDY, KAI K | ADDRESS ON FILE | | | | | | | |
| 28116887 | LATHROP, RYAN A | ADDRESS ON FILE | | | | | | | |
| 30519816 | LATNER, KARINA | ADDRESS ON FILE | | | | | | | |
| 28164696 | LATTANZIO, GINA M | ADDRESS ON FILE | | | | | | | |
| 28164698 | LATVALA, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28164700 | LAU, CHANNICA T | ADDRESS ON FILE | | | | | | | |
| 28164701 | LAU, DIANA W | ADDRESS ON FILE | | | | | | | |
| 28164702 | LAU, KYMEE | ADDRESS ON FILE | | | | | | | |
| 28164703 | LAU, MUI T | ADDRESS ON FILE | | | | | | | |
| 28164704 | LAU, NANCY C | ADDRESS ON FILE | | | | | | | |
| 28164705 | LAU, RAYMOND C | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 124 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164706 | LAU, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28093497 | LAU, VIVIAN N | ADDRESS ON FILE | | | | | | | |
| 28093498 | LAUFFER, TRISTEN M | ADDRESS ON FILE | | | | | | | |
| 30519409 | LAUGHMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28093502 | LAURENT, GIUFRE J | ADDRESS ON FILE | | | | | | | |
| 28093505 | LAURIE, RENA C | ADDRESS ON FILE | | | | | | | |
| 28093506 | LAURITO, JILL | ADDRESS ON FILE | | | | | | | |
| 28093507 | LAUS, HARRY Q | ADDRESS ON FILE | | | | | | | |
| 28093510 | LAVAYEN, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 28093511 | LAVELLE, PAMELA J | ADDRESS ON FILE | | | | | | | |
| 28093514 | LAVINE, ANTHONY R | ADDRESS ON FILE | | | | | | | |
| 28093515 | LAW, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28093516 | LAW, LINDA | ADDRESS ON FILE | | | | | | | |
| 28093518 | LAWLOR, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 28093522 | LAWRENCE, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28093523 | LAWRENCE, KRISTENA N | ADDRESS ON FILE | | | | | | | |
| 28116912 | LAWTON, MAYA | ADDRESS ON FILE | | | | | | | |
| 28093530 | LAWYER, JAMES C | ADDRESS ON FILE | | | | | | | |
| 28093531 | LAWYER, TIMOTHY E | ADDRESS ON FILE | | | | | | | |
| 28093535 | LAYMAN, JARED A | ADDRESS ON FILE | | | | | | | |
| 28093536 | LAYMAN, KATHERINE D | ADDRESS ON FILE | | | | | | | |
| 28093537 | LAYMON, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28093540 | LAZARO, LIZBETH C | ADDRESS ON FILE | | | | | | | |
| 28093541 | LAZO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28116915 | LAZO, REINA | ADDRESS ON FILE | | | | | | | |
| 28093543 | LAZO-RODRIGUEZ, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 28093546 | LE BLANC, TAMU M | ADDRESS ON FILE | | | | | | | |
| 28093547 | LE, BAO-TRAM T | ADDRESS ON FILE | | | | | | | |
| 28093548 | LE, CAM THU THI | ADDRESS ON FILE | | | | | | | |
| 28093549 | LE, CHAU T | ADDRESS ON FILE | | | | | | | |
| 28093551 | LE, CHRISTINE V | ADDRESS ON FILE | | | | | | | |
| 28160177 | LE, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28160178 | LE, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28160180 | LE, DENISE H | ADDRESS ON FILE | | | | | | | |
| 28160182 | LE, DONG T | ADDRESS ON FILE | | | | | | | |
| 28160183 | LE, DONG-NGHI N | ADDRESS ON FILE | | | | | | | |
| 28160185 | LE, EMILY A | ADDRESS ON FILE | | | | | | | |
| 28160186 | LE, HA T | ADDRESS ON FILE | | | | | | | |
| 28160187 | LE, HANG | ADDRESS ON FILE | | | | | | | |
| 28093553 | LE, JACQUELINE Q | ADDRESS ON FILE | | | | | | | |
| 28093554 | LE, JAMES H | ADDRESS ON FILE | | | | | | | |
| 28093555 | LE, JANE O | ADDRESS ON FILE | | | | | | | |
| 28093556 | LE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28093557 | LE, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28093559 | LE, JUDY T | ADDRESS ON FILE | | | | | | | |
| 28093560 | LE, JULIE T | ADDRESS ON FILE | | | | | | | |
| 28093561 | LE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28093562 | LE, KIEU-LAN N | ADDRESS ON FILE | | | | | | | |
| 28093564 | LE, LONG | ADDRESS ON FILE | | | | | | | |
| 28093567 | LE, MIMI | ADDRESS ON FILE | | | | | | | |
| 28093568 | LE, MY T | ADDRESS ON FILE | | | | | | | |
| 28093570 | LE, NGHIA T | ADDRESS ON FILE | | | | | | | |
| 28093571 | LE, NGOC NGAN T | ADDRESS ON FILE | | | | | | | |
| 28093572 | LE, NGOC T | ADDRESS ON FILE | | | | | | | |
| 28093573 | LE, PAUL H | ADDRESS ON FILE | | | | | | | |
| 28093575 | LE, STEPHANIE PHUONG | ADDRESS ON FILE | | | | | | | |
| 28093576 | LE, TAM T | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 125 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093577 | LE, TRAM QUYNH | ADDRESS ON FILE | | | | | | | |
| 28093578 | LE, TRINH T | ADDRESS ON FILE | | | | | | | |
| 28093579 | LE, TUAN M | ADDRESS ON FILE | | | | | | | |
| 28093580 | LE, VICKIE-HANH H | ADDRESS ON FILE | | | | | | | |
| 28093582 | LEACH, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28093583 | LEACH, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 28093584 | LEACH, JANET E | ADDRESS ON FILE | | | | | | | |
| 28164707 | LEACH, RACHEL K | ADDRESS ON FILE | | | | | | | |
| 28107178 | LEADER BEVERAGE CORP | P O BOX 8285 | | | | BRATTLEBORO | VT | 05304-8285 | |
| 28116920 | LEAL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28164711 | LEAL, STEPHANIE J | ADDRESS ON FILE | | | | | | | |
| 28164714 | LEANG, RYAN | ADDRESS ON FILE | | | | | | | |
| 28164716 | LEARD, VICKIE | ADDRESS ON FILE | | | | | | | |
| 30519230 | LEARN, SHEAROD | ADDRESS ON FILE | | | | | | | |
| 30519575 | LEARY, KATIE | ADDRESS ON FILE | | | | | | | |
| 28093588 | LEAVENS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28093589 | LEAVITT, JEFFERY C | ADDRESS ON FILE | | | | | | | |
| 28107181 | LEBANON COUNTY TREASURER | 400 S. 8TH STREET | | | | LEBANON | PA | 17032 | |
| 28116925 | LEBERT-BROCK, LOIS A | ADDRESS ON FILE | | | | | | | |
| 28093590 | LEBRON, SAMARAH | ADDRESS ON FILE | | | | | | | |
| 28093591 | LECHUGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 28093592 | LECLAIR, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28093593 | LEDBETTER, JILL | ADDRESS ON FILE | | | | | | | |
| 28093594 | LEDGER, DEBBIE R | ADDRESS ON FILE | | | | | | | |
| 28093597 | LEE, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28093598 | LEE, AUN S | ADDRESS ON FILE | | | | | | | |
| 28093599 | LEE, BIYUN | ADDRESS ON FILE | | | | | | | |
| 28093600 | LEE, BRYCE J | ADDRESS ON FILE | | | | | | | |
| 28093601 | LEE, CHENNING | ADDRESS ON FILE | | | | | | | |
| 28093602 | LEE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28093604 | LEE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28093605 | LEE, DANNY C | ADDRESS ON FILE | | | | | | | |
| 28093606 | LEE, DELIA O | ADDRESS ON FILE | | | | | | | |
| 28093607 | LEE, DONG-OH | ADDRESS ON FILE | | | | | | | |
| 28093608 | LEE, DONNA L | ADDRESS ON FILE | | | | | | | |
| 28093610 | LEE, FUNG C | ADDRESS ON FILE | | | | | | | |
| 28093611 | LEE, GINA | ADDRESS ON FILE | | | | | | | |
| 28093612 | LEE, GRACE E | ADDRESS ON FILE | | | | | | | |
| 28093616 | LEE, JACOB D | ADDRESS ON FILE | | | | | | | |
| 28093617 | LEE, JAE H | ADDRESS ON FILE | | | | | | | |
| 28093618 | LEE, JAE WOOK | ADDRESS ON FILE | | | | | | | |
| 28164719 | LEE, JAMES D | ADDRESS ON FILE | | | | | | | |
| 28164720 | LEE, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28164722 | LEE, JOANNA T | ADDRESS ON FILE | | | | | | | |
| 28116936 | LEE, JUNG I | ADDRESS ON FILE | | | | | | | |
| 28164726 | LEE, KATHY K | ADDRESS ON FILE | | | | | | | |
| 28164727 | LEE, KATIE K | ADDRESS ON FILE | | | | | | | |
| 28164728 | LEE, KIM | ADDRESS ON FILE | | | | | | | |
| 28164730 | LEE, MICHAEL H | ADDRESS ON FILE | | | | | | | |
| 28093619 | LEE, MINWOO | ADDRESS ON FILE | | | | | | | |
| 28093620 | LEE, MONKWAN C | ADDRESS ON FILE | | | | | | | |
| 28093622 | LEE, RAY Y | ADDRESS ON FILE | | | | | | | |
| 28093623 | LEE, SANDRA T | ADDRESS ON FILE | | | | | | | |
| 28093624 | LEE, SANHEE | ADDRESS ON FILE | | | | | | | |
| 28116940 | LEE, SEUNGKYUN | ADDRESS ON FILE | | | | | | | |
| 28093625 | LEE, SKYLAR A | ADDRESS ON FILE | | | | | | | |
| 30519770 | LEE, SONIA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 126 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093627 | LEE, STACEY J | ADDRESS ON FILE | | | | | | | |
| 28093628 | LEE, STEPHEN C | ADDRESS ON FILE | | | | | | | |
| 30519258 | LEE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28164733 | LEE, TERESA E | ADDRESS ON FILE | | | | | | | |
| 28164734 | LEE, TIFFANY P | ADDRESS ON FILE | | | | | | | |
| 28164737 | LEE, WILSON | ADDRESS ON FILE | | | | | | | |
| 28164738 | LEEK, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 28116944 | LEE-NICHOLS, JIN S | ADDRESS ON FILE | | | | | | | |
| 28164739 | LEES, DANIELLE N | ADDRESS ON FILE | | | | | | | |
| 28164740 | LEES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28164742 | LEFEBVRE, JULIE E | ADDRESS ON FILE | | | | | | | |
| 28093631 | LEFEBVRE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28093632 | LEFEVRE, AIMEE R | ADDRESS ON FILE | | | | | | | |
| 28093634 | LEFFEW, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| 28093636 | LEGASPE, KHRISTY L | ADDRESS ON FILE | | | | | | | |
| 28093637 | LEGASPI, AMELITA | ADDRESS ON FILE | | | | | | | |
| 28116959 | LEGEND BRANDS LLC | 10 WEST 33RD STREET | SUITE 312 | | | NEW YORK | NY | 10001 | |
| 28093638 | LEGESSE ELLISON, MAHELET | ADDRESS ON FILE | | | | | | | |
| 28093639 | LEGGE, MARK D | ADDRESS ON FILE | | | | | | | |
| 28093642 | LEGNOSKY, JILLIAN M | ADDRESS ON FILE | | | | | | | |
| 28093643 | LEGRAND, DANA | ADDRESS ON FILE | | | | | | | |
| 28093644 | LEHAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28093645 | LEHENE, ANDREI | ADDRESS ON FILE | | | | | | | |
| 28093647 | LEHMAN, KIMBERLY K | ADDRESS ON FILE | | | | | | | |
| 28116967 | LEI, HALIE R | ADDRESS ON FILE | | | | | | | |
| 28093650 | LEICHT, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28093652 | LEIGHTON, LYNDA G | ADDRESS ON FILE | | | | | | | |
| 28093654 | LEITH, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30519657 | LEITHEAD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28093657 | LEK, CHENDA | ADDRESS ON FILE | | | | | | | |
| 28093660 | LELAND, KAYLA K | ADDRESS ON FILE | | | | | | | |
| 28093668 | LEMUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28107190 | LENOIR COUNTY, NC | 130 SOUTH QUEEN STREET | | | | KINSTON | NC | 28501 | |
| 28107191 | LENOX TOWNSHIP TREASURER | 63775 GRATIOT AVENUE | | | | LENOX | MI | 48050 | |
| 28093670 | LENSKY, ELIZABETH E | ADDRESS ON FILE | | | | | | | |
| 28093671 | LENSKY, MICHAL R | ADDRESS ON FILE | | | | | | | |
| 28093672 | LENT, BRIDGET C | ADDRESS ON FILE | | | | | | | |
| 28093673 | LENT, MERCEDES R | ADDRESS ON FILE | | | | | | | |
| 28093676 | LEOF, GEODI B | ADDRESS ON FILE | | | | | | | |
| 28093677 | LEON, ALMA L | ADDRESS ON FILE | | | | | | | |
| 28093679 | LEON, DANIEL B | ADDRESS ON FILE | | | | | | | |
| 28093680 | LEON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28093681 | LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| 28093682 | LEON, MA DEL CARMEN H | ADDRESS ON FILE | | | | | | | |
| 28093683 | LEON, PERLA L | ADDRESS ON FILE | | | | | | | |
| 28093685 | LEONCIO, MA JANICE M | ADDRESS ON FILE | | | | | | | |
| 28093687 | LEONE, VICKI J | ADDRESS ON FILE | | | | | | | |
| 28093688 | LEONFFU, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28093689 | LEONG, ROBYN D | ADDRESS ON FILE | | | | | | | |
| 28107194 | LEONI TOWNSHIP TREASURER | 913 FIFTH ST | | | | MICHIGAN CENTER | MI | 49254 | |
| 28107196 | LEPAGES INC | P.O. BOX 67000 | DEPARTMENT 202001 | | | DETROIT | MI | 48267-2020 | |
| 28093695 | LEPRE, JACQUELYN L | ADDRESS ON FILE | | | | | | | |
| 28093697 | LERCH, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28093699 | LESE, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28093700 | LESHER, RAEGAN J | ADDRESS ON FILE | | | | | | | |
| 28093702 | LESINSKI, ADAM S | ADDRESS ON FILE | | | | | | | |
| 28093703 | LESSARD, KEITHA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 127 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093705 | LESSEY, SCHUYLER B | ADDRESS ON FILE | | | | | | | |
| 28093709 | LETERSKY, BRIAN C | ADDRESS ON FILE | | | | | | | |
| 28093711 | LETTAU, DIANA L | ADDRESS ON FILE | | | | | | | |
| 28093712 | LETTIERE, APRIL | ADDRESS ON FILE | | | | | | | |
| 30519494 | LEU, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28093716 | LEUNG, AMY H | ADDRESS ON FILE | | | | | | | |
| 28116985 | LEUNG, CHUI MAN | ADDRESS ON FILE | | | | | | | |
| 28093717 | LEUNG, KENNETH W | ADDRESS ON FILE | | | | | | | |
| 28093718 | LEUNG, STACY M | ADDRESS ON FILE | | | | | | | |
| 28093719 | LEUSCHEN, KARA M | ADDRESS ON FILE | | | | | | | |
| 28093720 | LEUSCHNER, JASON P | ADDRESS ON FILE | | | | | | | |
| 28093721 | LEVASSEUR, RONALD D | ADDRESS ON FILE | | | | | | | |
| 28116986 | LEVAVASSEUR, DREW | ADDRESS ON FILE | | | | | | | |
| 28093722 | LEVAVASSEUR, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 28093723 | LEVELL, KERA | ADDRESS ON FILE | | | | | | | |
| 28093724 | LEVIN, SHELDON | ADDRESS ON FILE | | | | | | | |
| 28135181 | LEVINE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 30519673 | LEVOV, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28093728 | LEVSTIK, LINDA | ADDRESS ON FILE | | | | | | | |
| 28093729 | LEVY, ANDI H | ADDRESS ON FILE | | | | | | | |
| 28093731 | LEW, SEUNG | ADDRESS ON FILE | | | | | | | |
| 28093732 | LEWAN, LYNN R | ADDRESS ON FILE | | | | | | | |
| 28093733 | LEWANDOWSKI, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28093734 | LEWANDOWSKI, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28107209 | LEWIS COUNTY TREASURER | PO BOX 509 | | | | CHEHALIS | WA | 98532-0509 | |
| 28107210 | LEWIS COUNTY, NY HEALTH DEPARTMENT | 7785 N STATE ST | STE 2 | | | LOWVILLE | NY | 13367 | |
| 28093737 | LEWIS, DEVIN R | ADDRESS ON FILE | | | | | | | |
| 28093739 | LEWIS, GINGER O | ADDRESS ON FILE | | | | | | | |
| 28093741 | LEWIS, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 28093744 | LEWIS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 28093745 | LEWIS, MARIANA M | ADDRESS ON FILE | | | | | | | |
| 28093746 | LEWIS, MARSHA L | ADDRESS ON FILE | | | | | | | |
| 28093747 | LEWIS, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 28093748 | LEWIS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28093749 | LEWIS, NOAH | ADDRESS ON FILE | | | | | | | |
| 30519665 | LEWIS, ONDREA | ADDRESS ON FILE | | | | | | | |
| 28159618 | LEWIS, PENNY A | ADDRESS ON FILE | | | | | | | |
| 28159619 | LEWIS, RHONDA G | ADDRESS ON FILE | | | | | | | |
| 28159620 | LEWIS, RYAN A | ADDRESS ON FILE | | | | | | | |
| 28159621 | LEWIS, SHA'RONNA G | ADDRESS ON FILE | | | | | | | |
| 28159622 | LEWIS, STACEY | ADDRESS ON FILE | | | | | | | |
| 28159626 | LEWYCKYJ, PAULA J | ADDRESS ON FILE | | | | | | | |
| 28107215 | LEXMARK INTERNATIONAL INC | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 28159629 | LEY, MUYKY T | ADDRESS ON FILE | | | | | | | |
| 28093752 | LEYVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28093758 | LI, JIAWEI | ADDRESS ON FILE | | | | | | | |
| 28093759 | LI, KENNETH K | ADDRESS ON FILE | | | | | | | |
| 28093760 | LI, LINDA | ADDRESS ON FILE | | | | | | | |
| 28093761 | LI, QI HONG H | ADDRESS ON FILE | | | | | | | |
| 28093763 | LI, WENQI | ADDRESS ON FILE | | | | | | | |
| 28117011 | LI, YISHAN | ADDRESS ON FILE | | | | | | | |
| 28093765 | LI, ZHONG | ADDRESS ON FILE | | | | | | | |
| 28093767 | LI, ZIYU | ADDRESS ON FILE | | | | | | | |
| 28093768 | LIANG, HSIANG-LAN | ADDRESS ON FILE | | | | | | | |
| 28093771 | LIANG, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28093772 | LIANG, YU-HSIN | ADDRESS ON FILE | | | | | | | |
| 28093773 | LIBAO-COOK, TAWNYA M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093774 | LIBBEY, GINGER L | ADDRESS ON FILE | | | | | | | |
| 28093775 | LIBBY, DOUGLAS L | ADDRESS ON FILE | | | | | | | |
| 28107223 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |
| 28162480 | LIBERTY ORCHARDS | 117 MISSION AVE | PO BOX C | | | CASHMERE | WA | 98815 | |
| 28093779 | LICEA, RIGOBERTO P | ADDRESS ON FILE | | | | | | | |
| 28093781 | LICON, LISA A | ADDRESS ON FILE | | | | | | | |
| 28093782 | LICONA, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28093783 | LIDDELL, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28093784 | LIDWIN, ANDREW P | ADDRESS ON FILE | | | | | | | |
| 28093787 | LIEBEGOTT, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28093788 | LIEU, CONG T | ADDRESS ON FILE | | | | | | | |
| 28093789 | LIEU, LONG | ADDRESS ON FILE | | | | | | | |
| 28093790 | LIEU, NGUYENTHUY | ADDRESS ON FILE | | | | | | | |
| 28107230 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 28117043 | LIFT OFF DISTRIBUTION | 7077 OAKLAND MILLS RD | | | | COLUMBIA | MD | 21046 | |
| 28107235 | LIFT OFF DISTRIBUTION | UNIT J | 8735 BOLLMAN PLACE | | | SAVAGE | MD | 20763 | |
| 28093794 | LIGER, RACHEL H | ADDRESS ON FILE | | | | | | | |
| 28093798 | LIKIAK, ELSINA T | ADDRESS ON FILE | | | | | | | |
| 28093799 | LIKO, THERESA A | ADDRESS ON FILE | | | | | | | |
| 28093800 | LILES, AARON B | ADDRESS ON FILE | | | | | | | |
| 28093804 | LIM, CELY JANE Y | ADDRESS ON FILE | | | | | | | |
| 28093805 | LIM, CHRISTINA L | ADDRESS ON FILE | | | | | | | |
| 28093806 | LIM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28093807 | LIM, JESSICA S | ADDRESS ON FILE | | | | | | | |
| 28093808 | LIM, KAREN F | ADDRESS ON FILE | | | | | | | |
| 28093809 | LIM, SHANNON S | ADDRESS ON FILE | | | | | | | |
| 28093810 | LIM, VICENTE M | ADDRESS ON FILE | | | | | | | |
| 28093811 | LIMA SANCHEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 28093814 | LIMA, ISAAC J | ADDRESS ON FILE | | | | | | | |
| 30519437 | LIMA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28117054 | LIMA, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 28093816 | LIMA, VANESSA J | ADDRESS ON FILE | | | | | | | |
| 28093817 | LIMA-SERMENO, IRMA G | ADDRESS ON FILE | | | | | | | |
| 28093819 | LIMBAUGH, JAMILA | ADDRESS ON FILE | | | | | | | |
| 28093820 | LIMBERT, BRIAN M | ADDRESS ON FILE | | | | | | | |
| 28107243 | LIMERICK TOWNSHIP TAX COLLECTOR | PO BOX 460 | | | | ROYERSFORD | PA | 19468 | |
| 28117056 | LIMON DE MANZO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 28093821 | LIMON, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28093823 | LIMPANGUG, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28093824 | LIN, BOR GIUN | ADDRESS ON FILE | | | | | | | |
| 28093825 | LIN, HENRY Y | ADDRESS ON FILE | | | | | | | |
| 28093826 | LIN, JIACHENG | ADDRESS ON FILE | | | | | | | |
| 28093827 | LIN, JIE | ADDRESS ON FILE | | | | | | | |
| 28164743 | LIN, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28164744 | LIN, MIN-CHANG K | ADDRESS ON FILE | | | | | | | |
| 28164746 | LIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 30519712 | LINARES, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28107245 | LINCOLN COUNTY TAX COLLECTOR | ROOM 205 | 225 W OLIVE ST | | | NEWPORT | OR | 97365 | |
| 28164753 | LINCOLN, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 28093830 | LINDAHL, MATTHEW C | ADDRESS ON FILE | | | | | | | |
| 28093831 | LINDE, JANELLE M | ADDRESS ON FILE | | | | | | | |
| 28093833 | LINDER, BRIAN T | ADDRESS ON FILE | | | | | | | |
| 28117066 | LINDMEIER, LOU A | ADDRESS ON FILE | | | | | | | |
| 28093836 | LINDNER, KELLY M | ADDRESS ON FILE | | | | | | | |
| 28093837 | LINDNER-WOLFE, ALYSE M | ADDRESS ON FILE | | | | | | | |
| 28093838 | LINDQUIST, SARA G | ADDRESS ON FILE | | | | | | | |
| 28093839 | LINDSAY, DENAMAIRE T | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28117067 | LINDSTROM, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28107253 | LINDT | PO BOX 202771 | | | | DALLAS | TX | 75320-2771 | |
| 28093843 | LINEAWEAVER, DESTINYANN | ADDRESS ON FILE | | | | | | | |
| 28093844 | LING, TREVON J | ADDRESS ON FILE | | | | | | | |
| 28093846 | LINGIREDDY, ANIL K | ADDRESS ON FILE | | | | | | | |
| 28093848 | LINK, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28093849 | LINK, ERIN M | ADDRESS ON FILE | | | | | | | |
| 28107254 | LINN COUNTY TAX COLLECTOR | PO BOX 309 | | | | ALBANY | OR | 97321 | |
| 30519495 | LINS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28093853 | LINSKI, JEANNIE L | ADDRESS ON FILE | | | | | | | |
| 28093854 | LINTELMAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28093855 | LINTHICUM, RAYMOND D | ADDRESS ON FILE | | | | | | | |
| 28093858 | LIPARI, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28117079 | LIPPA, ALEX M | ADDRESS ON FILE | | | | | | | |
| 28093860 | LIPSETT, LORETTA F | ADDRESS ON FILE | | | | | | | |
| 28093862 | LISK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28117095 | LISKA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28093863 | LISS, TINA | ADDRESS ON FILE | | | | | | | |
| 28093866 | LITOVSKAYA, YELENA | ADDRESS ON FILE | | | | | | | |
| 28107265 | LITTLE EGG HARBOR TOWNSHIP | 665 RADIO ROAD | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 28117099 | LITTLE SPRING WATER | PO BOX 186 | | | | GARDEN CITY | UT | 84028 | |
| 28093868 | LITTLE, CANDY | ADDRESS ON FILE | | | | | | | |
| 28093869 | LITTLE, DONNIE R | ADDRESS ON FILE | | | | | | | |
| 28093870 | LITTLE, GINA M | ADDRESS ON FILE | | | | | | | |
| 28093871 | LITTLE, JAY | ADDRESS ON FILE | | | | | | | |
| 28093872 | LITTLE, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28093874 | LITTLEFIELD, CHASE A | ADDRESS ON FILE | | | | | | | |
| 28093875 | LITTLES, JAMES J | ADDRESS ON FILE | | | | | | | |
| 28093876 | LITTLES, ROBIN M | ADDRESS ON FILE | | | | | | | |
| 28093879 | LITTLETON, SHERRI S | ADDRESS ON FILE | | | | | | | |
| 28093880 | LITTO, DONNA R | ADDRESS ON FILE | | | | | | | |
| 28093881 | LITVIN, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28117110 | LIU, DEREK | ADDRESS ON FILE | | | | | | | |
| 28093883 | LIU, JING | ADDRESS ON FILE | | | | | | | |
| 28093884 | LIU, JINLAN | ADDRESS ON FILE | | | | | | | |
| 28093885 | LIU, MEILING | ADDRESS ON FILE | | | | | | | |
| 28117112 | LIU, WEIMIN | ADDRESS ON FILE | | | | | | | |
| 28093886 | LIU, YUHONG | ADDRESS ON FILE | | | | | | | |
| 28093887 | LIVELSBERGER, BETSY | ADDRESS ON FILE | | | | | | | |
| 28107271 | LIVERITE PRODUCTS INC. | 15405 REDHILL AVE | SUITE C | | | TUSTIN | CA | 92780 | |
| 28107277 | LIVINGSTON PARISH, LA SCHOOL BOARD | 13909 FLORIDA BLVD. | | | | LIVINGSTON | LA | 70754 | |
| 28093892 | LIVSON, ANNA | ADDRESS ON FILE | | | | | | | |
| 28093894 | LIZARDE, SORAIDE | ADDRESS ON FILE | | | | | | | |
| 28093897 | LIZARRAGA, RACHEL P | ADDRESS ON FILE | | | | | | | |
| 28093898 | LIZOTTE, JASON P | ADDRESS ON FILE | | | | | | | |
| 28093899 | LIZOTTE, LANA | ADDRESS ON FILE | | | | | | | |
| 28093901 | LJUNGGREN, ERIN E | ADDRESS ON FILE | | | | | | | |
| 28093902 | LLAMAS, AXEL J | ADDRESS ON FILE | | | | | | | |
| 28093903 | LLAMAS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 28093905 | LLANES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 28093910 | LLOYD, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28093912 | LLOYD, TONYA M | ADDRESS ON FILE | | | | | | | |
| 28093913 | LLUPO, BLERTA | ADDRESS ON FILE | | | | | | | |
| 28093915 | LO, THANH N | ADDRESS ON FILE | | | | | | | |
| 28093916 | LO, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 28117144 | LOBAR ASSOCIATES INC | 4 BARLO CIRCLE | | | | DILLSBURG | PA | 17019 | |
| 28093918 | LOBENDINO, DESIREE V | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093919 | LOBSIEN, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28117146 | LOCKARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28093923 | LOCKE, CAROL G | ADDRESS ON FILE | | | | | | | |
| 28093924 | LOCKETT, LORI A | ADDRESS ON FILE | | | | | | | |
| 28093926 | LOCKITT, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28165903 | LOCKPORT CITY SCHOOL DISTRICT | ATTN: SCHOOL TAX COLLECTOR | PO BOX 2264 | | | BUFFALO | NY | 14240 | |
| 28165904 | LOCKPORT CITY TREASURER | 1 LOCKS PLAZA | | | | LOCKPORT | NY | 14094 | |
| 28093928 | LOCKS, OLIVIA R | ADDRESS ON FILE | | | | | | | |
| 28093929 | LOCKWOOD, DAVID G | ADDRESS ON FILE | | | | | | | |
| 28093930 | LOCOCO, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 28093932 | LOEHWING, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 28093933 | LOFGREN, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28093934 | LOFTUS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28107287 | LOGAN COUNTY TREASURER | 100 SOUTH MADRIVER ST RM 104 | | | | BELLEFONTAINE | OH | 43311 | |
| 28107288 | LOGAN TOWNSHIP TAX COLLECTOR | 100 CHIEF LOGAN CIRCLE | | | | ALTOONA | PA | 16602 | |
| 28093937 | LOGAN, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 28093939 | LOGAN, JORDAN L | ADDRESS ON FILE | | | | | | | |
| 28093940 | LOGAN, LORI A | ADDRESS ON FILE | | | | | | | |
| 28117158 | LOJANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 28093945 | LOMAN, SHARYN K | ADDRESS ON FILE | | | | | | | |
| 28093946 | LOMBARDI, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28093947 | LOMBARDI, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28093948 | LOMBARDO, AMY | ADDRESS ON FILE | | | | | | | |
| 28093949 | LOMBARDO, ASHLEY L | ADDRESS ON FILE | | | | | | | |
| 28093950 | LOMBARDO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 28093953 | LOMELI, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28093954 | LOMELI-BACEERRA, KARINA V | ADDRESS ON FILE | | | | | | | |
| 28093955 | LOMONGO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28093956 | LONDERGAN, ANNE M | ADDRESS ON FILE | | | | | | | |
| 28117163 | LONG, ALISON | ADDRESS ON FILE | | | | | | | |
| 28117164 | LONG, BECKIE | ADDRESS ON FILE | | | | | | | |
| 28093961 | LONG, BRAD A | ADDRESS ON FILE | | | | | | | |
| 28093962 | LONG, CATHY | ADDRESS ON FILE | | | | | | | |
| 28093964 | LONG, CORNELIUS | ADDRESS ON FILE | | | | | | | |
| 28093966 | LONG, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 30519374 | LONG, LATOYA | ADDRESS ON FILE | | | | | | | |
| 28093969 | LONG, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28093974 | LONGENBAUGH, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28093977 | LONGMEIER, YONG'EN W | ADDRESS ON FILE | | | | | | | |
| 28093978 | LONGO, BRANDON A | ADDRESS ON FILE | | | | | | | |
| 28093979 | LONGO, CARMINE J | ADDRESS ON FILE | | | | | | | |
| 28093981 | LONGO, NICOLE LYNN | ADDRESS ON FILE | | | | | | | |
| 28093982 | LONGO, VINCENT F | ADDRESS ON FILE | | | | | | | |
| 28117170 | LONGORIA, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28093984 | LONGORIA, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28093985 | LONGREN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28093990 | LONGWITH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28093991 | LOOCH, RENNIE R | ADDRESS ON FILE | | | | | | | |
| 28093995 | LOPARDI, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28093996 | LOPASHANSKI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28117177 | LOPES, ALEXANDRINA L | ADDRESS ON FILE | | | | | | | |
| 28093998 | LOPES, NICHOLAS M | ADDRESS ON FILE | | | | | | | |
| 28093999 | LOPEZ LOPEZ, YASMEILY | ADDRESS ON FILE | | | | | | | |
| 28094000 | LOPEZ MAGDALENO, DAYANA A | ADDRESS ON FILE | | | | | | | |
| 28094001 | LOPEZ PACHECO, KARIN Y | ADDRESS ON FILE | | | | | | | |
| 28094002 | LOPEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28094003 | LOPEZ SANCHEZ, OSCAR G | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094005 | LOPEZ, ABIGAIL M | ADDRESS ON FILE | | | | | | | |
| 28117182 | LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28094006 | LOPEZ, ALIYAH A | ADDRESS ON FILE | | | | | | | |
| 28094007 | LOPEZ, AMANDA A | ADDRESS ON FILE | | | | | | | |
| 28094008 | LOPEZ, AMELIA D | ADDRESS ON FILE | | | | | | | |
| 28094012 | LOPEZ, ANGELA B | ADDRESS ON FILE | | | | | | | |
| 28094014 | LOPEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28094016 | LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28094017 | LOPEZ, ARCELIA L | ADDRESS ON FILE | | | | | | | |
| 28094019 | LOPEZ, ASHLEY R | ADDRESS ON FILE | | | | | | | |
| 28094021 | LOPEZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 28094022 | LOPEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 28094023 | LOPEZ, BERTHA M | ADDRESS ON FILE | | | | | | | |
| 28094027 | LOPEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 28094028 | LOPEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28117190 | LOPEZ, CHRISTINA R | ADDRESS ON FILE | | | | | | | |
| 28094029 | LOPEZ, CLEOTILDE | ADDRESS ON FILE | | | | | | | |
| 28094030 | LOPEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 28094031 | LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28094032 | LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28094033 | LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 28117193 | LOPEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 28094036 | LOPEZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28160347 | LOPEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28117194 | LOPEZ, GELSEY | ADDRESS ON FILE | | | | | | | |
| 28160348 | LOPEZ, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28160350 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28160351 | LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28160352 | LOPEZ, KARLA A | ADDRESS ON FILE | | | | | | | |
| 28160354 | LOPEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 28117202 | LOPEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 28160355 | LOPEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28160357 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28094037 | LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28094041 | LOPEZ, PERLA V | ADDRESS ON FILE | | | | | | | |
| 28094042 | LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 28094045 | LOPEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 28094046 | LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 28094047 | LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 28094052 | LOPEZ, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 28094057 | LOPOMO, ERIN M | ADDRESS ON FILE | | | | | | | |
| 28094060 | LOR, MAI LEE | ADDRESS ON FILE | | | | | | | |
| 28094061 | LOR, PHYNY | ADDRESS ON FILE | | | | | | | |
| 28094062 | LOR, RATTHANATEVY S | ADDRESS ON FILE | | | | | | | |
| 28107299 | LORAIN COUNTY TREASURER | ATTN: DANIEL J. TALAREK | 226 MIDDLE AVE. | | | ELYRIA | OH | 44035 | |
| 28094065 | LORANZO, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 28094066 | LORD, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28094067 | LORENZ, MARTHA P | ADDRESS ON FILE | | | | | | | |
| 28094068 | LORENZANA, PAUL H | ADDRESS ON FILE | | | | | | | |
| 28094069 | LORENZANA, STEVEN H | ADDRESS ON FILE | | | | | | | |
| 28107309 | LOS ANGELES COUNTY FIRE DEPT | P.O. BOX 3148 | | | | LOS ANGELES | CA | 90051-1148 | |
| 28107310 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | |
| 28107313 | LOS ANGELES FIRE DEPARTMENT | 200 NORTH MAIN STREET | 16TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| 30519448 | LOSTY, CELESTE | ADDRESS ON FILE | | | | | | | |
| 28094077 | LOTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28094078 | LOTFALLA, SAMEH | ADDRESS ON FILE | | | | | | | |
| 28094083 | LOUIE, CAMILLE I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094084 | LOUIE, STEVEN R | ADDRESS ON FILE | | | | | | | |
| 28094086 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896 | |
| 28107319 | LOUISIANA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 28094089 | LOVE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28094090 | LOVE, MARIE A | ADDRESS ON FILE | | | | | | | |
| 28094091 | LOVECCHIO, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28094092 | LOVEJOY, STEFANI M | ADDRESS ON FILE | | | | | | | |
| 28094095 | LOVETRO, GRACE D | ADDRESS ON FILE | | | | | | | |
| 28094096 | LOVOI, DARREN | ADDRESS ON FILE | | | | | | | |
| 28094097 | LOW, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28117240 | LOWDER, KERRIN M | ADDRESS ON FILE | | | | | | | |
| 30519731 | LOWE, BARON | ADDRESS ON FILE | | | | | | | |
| 28094100 | LOWELL, ALLISON T | ADDRESS ON FILE | | | | | | | |
| 28107331 | LOWER MACUNGIE TOWNSHIP TREASURER | 3410 BROOKSIDE RD | | | | MACUNGIE | PA | 18062 | |
| 28107333 | LOWER MERION TOWNSHIP | 75 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003-2376 | |
| 28107336 | LOWER POTTSGROVE TOWNSHIP TAX COLLECTOR | ATTN: JENNIFER MARSTELLER | 1954 EAST HIGH ST | STE 1 | | POTTSTOWN | PA | 19464-3210 | |
| 28107339 | LOWER YODER TOWNSHIP | 128 J STREET | | | | JOHNSTOWN | PA | 15906 | |
| 28094103 | LOWEY, AMY E | ADDRESS ON FILE | | | | | | | |
| 28160321 | LOWNDES COUNTY TAX COMMISSIONER | PO BOX 1409 | | | | VALDOSTA | GA | 31603 | |
| 28094107 | LOYA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 28160322 | LOYALSOCK SCHOOL DISTRICT TAX COLLECTOR | 2132 NORTHWAY RD | | | | WILLIAMSPORT | PA | 17701 | |
| 28094109 | LOYOLA, YOCHABEL B | ADDRESS ON FILE | | | | | | | |
| 28117252 | LOZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 28117253 | LOZA, XOCHITL | ADDRESS ON FILE | | | | | | | |
| 28117254 | LOZADA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28094113 | LOZZI, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 28094118 | LU, LAI-HA T | ADDRESS ON FILE | | | | | | | |
| 28094119 | LU, MARIE LESLIE C | ADDRESS ON FILE | | | | | | | |
| 28094120 | LU, MINCHING G | ADDRESS ON FILE | | | | | | | |
| 28094121 | LU, YING HSUAN | ADDRESS ON FILE | | | | | | | |
| 28094122 | LUBAWSKI, AMIE J | ADDRESS ON FILE | | | | | | | |
| 28094123 | LUBESKI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28094124 | LUBOWA, NICHOLAS M | ADDRESS ON FILE | | | | | | | |
| 28094125 | LUBUULWA, YUSUF | ADDRESS ON FILE | | | | | | | |
| 30519517 | LUBY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28094127 | LUCAK, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28160327 | LUCAS COUNTY, OH AUDITOR | ONE GOVERNMENT CENTER | SUITE 600 | | | TOLEDO | OH | 43604 | |
| 28117266 | LUCAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28094131 | LUCATERO, MIRANDA D | ADDRESS ON FILE | | | | | | | |
| 28094133 | LUCCHESE, MICHELE A | ADDRESS ON FILE | | | | | | | |
| 28094134 | LUCE, JENIFER G | ADDRESS ON FILE | | | | | | | |
| 28094136 | LUCERO, NATALIE N | ADDRESS ON FILE | | | | | | | |
| 28094142 | LUCKE, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 28094144 | LUCKMAN, CHELSI S | ADDRESS ON FILE | | | | | | | |
| 28094145 | LUCZKA, JONATHAN M | ADDRESS ON FILE | | | | | | | |
| 28094146 | LUDEMAN, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28094148 | LUEDERITZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28094149 | LUGG, KAREN | ADDRESS ON FILE | | | | | | | |
| 28094151 | LUGO, LEONORA L | ADDRESS ON FILE | | | | | | | |
| 28094152 | LUGTU, PAYTON J | ADDRESS ON FILE | | | | | | | |
| 28094154 | LUJAN, BRANDON Z | ADDRESS ON FILE | | | | | | | |
| 28094156 | LUJAN, ISHMAEL | ADDRESS ON FILE | | | | | | | |
| 28094157 | LUJAN, MARCELA | ADDRESS ON FILE | | | | | | | |
| 28094159 | LUKASZEWSKI, TODD P | ADDRESS ON FILE | | | | | | | |
| 28094160 | LUKE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28094164 | LUKSCH, MARY | ADDRESS ON FILE | | | | | | | |
| 28117276 | LUM-GOVENS, BETTY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519282 | LUMLEY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28094170 | LUMSDEN-MCCLELLAN, MARLA | ADDRESS ON FILE | | | | | | | |
| 28094171 | LUNA, DENISE | ADDRESS ON FILE | | | | | | | |
| 28094172 | LUNA, LITTLE J | ADDRESS ON FILE | | | | | | | |
| 28094173 | LUNA, LORENA | ADDRESS ON FILE | | | | | | | |
| 28094174 | LUNA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28094175 | LUNA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 28094176 | LUNA, SABRINA J | ADDRESS ON FILE | | | | | | | |
| 28094179 | LUNDGREN, AMBER K | ADDRESS ON FILE | | | | | | | |
| 28094180 | LUNDGREN, MARTHA S | ADDRESS ON FILE | | | | | | | |
| 28094181 | LUNDY, DENA L | ADDRESS ON FILE | | | | | | | |
| 28094183 | LUNSFORD, SUZANNA L | ADDRESS ON FILE | | | | | | | |
| 28117282 | LUO, JENNY | ADDRESS ON FILE | | | | | | | |
| 28094184 | LUONG, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28094185 | LUONG, LINDA | ADDRESS ON FILE | | | | | | | |
| 28094186 | LUPACCKINO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28094187 | LUPERCIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28094188 | LUPIAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 30519195 | LUPIN PHARMACUETICALS | PO BOX 18230 | | | | LOUISVILLE | KY | 40261 | |
| 28094191 | LUSHER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28094192 | LUSZCZYK, MARY | ADDRESS ON FILE | | | | | | | |
| 28094194 | LUTHRAN, DIDITH | ADDRESS ON FILE | | | | | | | |
| 28094198 | LUTZ, HOLLY M | ADDRESS ON FILE | | | | | | | |
| 28094199 | LUTZ, NIKOLAS D | ADDRESS ON FILE | | | | | | | |
| 28094200 | LUU, HONG T | ADDRESS ON FILE | | | | | | | |
| 28094201 | LUU, LAN P | ADDRESS ON FILE | | | | | | | |
| 28164754 | LUU, LO | ADDRESS ON FILE | | | | | | | |
| 28164755 | LUU, LYNN C | ADDRESS ON FILE | | | | | | | |
| 28164756 | LUU, MINH D | ADDRESS ON FILE | | | | | | | |
| 28164758 | LUU, THYTHU T | ADDRESS ON FILE | | | | | | | |
| 28164759 | LUU, TRACY M | ADDRESS ON FILE | | | | | | | |
| 28164761 | LUX, BRIAN J | ADDRESS ON FILE | | | | | | | |
| 28107350 | LUZERNE COUNTY TREASURER | 200 N RIVER ST | | | | WILKES BARRE | PA | 18711 | |
| 28094202 | LY, ANNA H | ADDRESS ON FILE | | | | | | | |
| 28094203 | LY, BENJAMIN P | ADDRESS ON FILE | | | | | | | |
| 28094205 | LY, KEVIN K | ADDRESS ON FILE | | | | | | | |
| 28094206 | LY, KIET | ADDRESS ON FILE | | | | | | | |
| 28094207 | LY, LAM D | ADDRESS ON FILE | | | | | | | |
| 28094209 | LY, SHANNA | ADDRESS ON FILE | | | | | | | |
| 28094210 | LY, TUYET M | ADDRESS ON FILE | | | | | | | |
| 28094212 | LYDICK, KELLY | ADDRESS ON FILE | | | | | | | |
| 28164767 | LYLE, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28164768 | LYLE, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28117299 | LYLES, ALVIN C | ADDRESS ON FILE | | | | | | | |
| 30519541 | LYMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28164771 | LYMAN, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28164775 | LYNCH, GARENCE | ADDRESS ON FILE | | | | | | | |
| 28164776 | LYNCH, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28094213 | LYNCH, KATHRYN R | ADDRESS ON FILE | | | | | | | |
| 28094214 | LYNCH, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 28094216 | LYNCH, PAULA | ADDRESS ON FILE | | | | | | | |
| 28107352 | LYNDEN ICE CO LLC | 1936 FRONT STREET | | | | LYNDEN | WA | 98264 | |
| 28094221 | LYNN, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28094225 | LYONS, RONALD L | ADDRESS ON FILE | | | | | | | |
| 28094226 | LYSAK, OKSANA | ADDRESS ON FILE | | | | | | | |
| 30519219 | LYTER, TRACY | ADDRESS ON FILE | | | | | | | |
| 28094233 | MA, LI | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 134 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094235 | MA, SHELLEY S | ADDRESS ON FILE | | | | | | | |
| 28094236 | MA, TINGTING | ADDRESS ON FILE | | | | | | | |
| 28094237 | MA, YANYAN | ADDRESS ON FILE | | | | | | | |
| 28094240 | MAARTENS, JOHANNES H | ADDRESS ON FILE | | | | | | | |
| 28094241 | MAASS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28094250 | MACCHIARELLI, ALESSANDRO | ADDRESS ON FILE | | | | | | | |
| 28094252 | MACDONALD, ERIN L | ADDRESS ON FILE | | | | | | | |
| 28094253 | MACDONALD, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| 28094254 | MACDONALD, NAIR T | ADDRESS ON FILE | | | | | | | |
| 28094255 | MACDONALD, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28094256 | MACE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28094257 | MACEREN, SHINDA E | ADDRESS ON FILE | | | | | | | |
| 28094259 | MACHADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28094260 | MACHADO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28094264 | MACHOVEC, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28094266 | MACIAS, JAVIER H | ADDRESS ON FILE | | | | | | | |
| 28094267 | MACIAS, JESSE | ADDRESS ON FILE | | | | | | | |
| 28117318 | MACIEL, OLGA | ADDRESS ON FILE | | | | | | | |
| 28094271 | MACK, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28094272 | MACK, CONNOR R | ADDRESS ON FILE | | | | | | | |
| 28094273 | MACK, ERICA A | ADDRESS ON FILE | | | | | | | |
| 28117319 | MACK, SHARONA | ADDRESS ON FILE | | | | | | | |
| 28094274 | MACKAY, EMMA L | ADDRESS ON FILE | | | | | | | |
| 30519256 | MACKEY, DENNY | ADDRESS ON FILE | | | | | | | |
| 28094277 | MACKIE, KEVIN W | ADDRESS ON FILE | | | | | | | |
| 28094278 | MACKINNON, JEAN M | ADDRESS ON FILE | | | | | | | |
| 28094281 | MACMANUS, PAIGE M | ADDRESS ON FILE | | | | | | | |
| 28107373 | MACOMB COUNTY TREASURER | 1 S MAIN | 2ND FLOOR | | | MOUNT CLEMENS | MI | 48043 | |
| 28107374 | MACOMB TOWNSHIP TREASURER | 54111 BROUGHTON ROAD | | | | MACOMB | MI | 48042 | |
| 28135564 | MACON, TONY | ADDRESS ON FILE | | | | | | | |
| 28094282 | MACOY, EUFEMIA V | ADDRESS ON FILE | | | | | | | |
| 28094283 | MACPHERSON, MARK | ADDRESS ON FILE | | | | | | | |
| 28094286 | MACRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 28094287 | MADAR, DEAN S | ADDRESS ON FILE | | | | | | | |
| 28094288 | MADDALENA, FRANK | ADDRESS ON FILE | | | | | | | |
| 28094290 | MADDOX, CLARA E | ADDRESS ON FILE | | | | | | | |
| 28094291 | MADDOX, ROBERT F | ADDRESS ON FILE | | | | | | | |
| 28167803 | MADEJ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28094292 | MADELUNG, JOSHUA P | ADDRESS ON FILE | | | | | | | |
| 28107377 | MADERA COUNTY ENVIRONMENTAL | 200 W 4TH STREET | 3RD FLOOR | | | MADERA | CA | 93637 | |
| 28107378 | MADERA COUNTY TAX COLLECTOR | 200 W FOURTH ST | | | | MADERA | CA | 93637 | |
| 28107379 | MADERA COUNTY, CA | 200 W. 4TH STREET | 2ND FLOOR | | | MADERA | CA | 93637 | |
| 28094294 | MADERAZO, NENE JOY | ADDRESS ON FILE | | | | | | | |
| 28094295 | MADIGAN, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28094298 | MADRAMOOTOO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28094301 | MADRIGAL, ARACELI I | ADDRESS ON FILE | | | | | | | |
| 28094302 | MADRIGAL, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28094303 | MADRIGAL, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28094304 | MADRIGAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28094307 | MADSEN, CHARITY C | ADDRESS ON FILE | | | | | | | |
| 28094311 | MAGANA SANCHEZ, DEBORAH D | ADDRESS ON FILE | | | | | | | |
| 28117328 | MAGANA, CARLY ANN | ADDRESS ON FILE | | | | | | | |
| 28094312 | MAGANA, CATHERINE D | ADDRESS ON FILE | | | | | | | |
| 28094314 | MAGANA, SALVADOR V | ADDRESS ON FILE | | | | | | | |
| 28117329 | MAGCALAS, DIANE KARLA | ADDRESS ON FILE | | | | | | | |
| 28094315 | MAGDALENO, BERTA E | ADDRESS ON FILE | | | | | | | |
| 28094316 | MAGDALENO, VICTORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094318 | MAGEE, MAGAN M | ADDRESS ON FILE | | | | | | | |
| 28094320 | MAGILL, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28094321 | MAGNESS, BAILEY E | ADDRESS ON FILE | | | | | | | |
| 28094323 | MAGUIRE, CHRISTY K | ADDRESS ON FILE | | | | | | | |
| 28094324 | MAHAL, SUREENA K | ADDRESS ON FILE | | | | | | | |
| 28107383 | MAHANOY CITY TAX COLLECTOR | 1205 E MAHANOY ST | | | | MAHANOY CITY | PA | 17948 | |
| 28094325 | MAHARAJ, SATISH S | ADDRESS ON FILE | | | | | | | |
| 28167818 | MAHBOOBI, MELIKA | ADDRESS ON FILE | | | | | | | |
| 28094327 | MAHMOOD, MAHMOOD N | ADDRESS ON FILE | | | | | | | |
| 28094328 | MAHMOOD, SUMAN | ADDRESS ON FILE | | | | | | | |
| 28094331 | MAHMOUDI, VAHID | ADDRESS ON FILE | | | | | | | |
| 28094333 | MAHONEY, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28094334 | MAHONEY, LAUREN M | ADDRESS ON FILE | | | | | | | |
| 28094335 | MAHONEY, LINDSEY M | ADDRESS ON FILE | | | | | | | |
| 28094336 | MAHONEY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28094337 | MAHONEY, RONALD D | ADDRESS ON FILE | | | | | | | |
| 28094338 | MAHONEY, STACEY L | ADDRESS ON FILE | | | | | | | |
| 28107386 | MAHONING COUNTY, OH TREASURER | 120 MARKET STREET | 1ST FLOOR | | | YOUNGSTOWN | OH | 44503 | |
| 28094342 | MAHOSKY, BREANNA E | ADDRESS ON FILE | | | | | | | |
| 28094343 | MAI, CINDY T | ADDRESS ON FILE | | | | | | | |
| 28094344 | MAI, ZHIWEI | ADDRESS ON FILE | | | | | | | |
| 28094345 | MAIA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 28094346 | MAILLE, HOLLY N | ADDRESS ON FILE | | | | | | | |
| 28094348 | MAIN, JUSTIN T | ADDRESS ON FILE | | | | | | | |
| 28164043 | MAINE REVENUE SERVICES | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | |
| 28164045 | MAINE STATE TREASURER | 76 NORTHERN AVE | | | | GARDINER | ME | 04345 | |
| 28094350 | MAJESKI, NICOLE P | ADDRESS ON FILE | | | | | | | |
| 28094351 | MAJID, FARKHUNDA | ADDRESS ON FILE | | | | | | | |
| 28117339 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 28094353 | MAJOR, LORETTA L | ADDRESS ON FILE | | | | | | | |
| 28164778 | MAJORS, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28164780 | MAIZOUB, CHAFIC | ADDRESS ON FILE | | | | | | | |
| 28164781 | MAKAR, SARA A | ADDRESS ON FILE | | | | | | | |
| 28164782 | MAKHDOOM, MAHWISH | ADDRESS ON FILE | | | | | | | |
| 28164784 | MAKOWSKI, PAUL | ADDRESS ON FILE | | | | | | | |
| 28117361 | MAKOWSKI, SARA M | ADDRESS ON FILE | | | | | | | |
| 28164786 | MALAFRONTE, JAMES G | ADDRESS ON FILE | | | | | | | |
| 28094355 | MALAN, ROSALIE V | ADDRESS ON FILE | | | | | | | |
| 28094356 | MALANCHE, ARIANA M | ADDRESS ON FILE | | | | | | | |
| 28094360 | MALCHOW, SHELLEY D | ADDRESS ON FILE | | | | | | | |
| 28094361 | MALCOM, WENDY R | ADDRESS ON FILE | | | | | | | |
| 28094362 | MALDONADO, ANGIE E | ADDRESS ON FILE | | | | | | | |
| 28094363 | MALDONADO, CANDICE A | ADDRESS ON FILE | | | | | | | |
| 28094364 | MALDONADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 28094365 | MALDONADO, ELBIRA | ADDRESS ON FILE | | | | | | | |
| 28094367 | MALDONADO, ISAAC R | ADDRESS ON FILE | | | | | | | |
| 28094369 | MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28094370 | MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28094375 | MALEY, SWATHI | ADDRESS ON FILE | | | | | | | |
| 28107395 | MALHEUR COUNTY TAX COLLECTOR | STE #14 251 B ST W | | | | VALE | OR | 97918 | |
| 28094376 | MALHI, BALBIR K | ADDRESS ON FILE | | | | | | | |
| 28094378 | MALIK, AMITA | ADDRESS ON FILE | | | | | | | |
| 28094380 | MALIK, RUBAB | ADDRESS ON FILE | | | | | | | |
| 28094382 | MALINOFF, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 28094383 | MALKHASIAN, LEENA S | ADDRESS ON FILE | | | | | | | |
| 28094384 | MALLA, UPKAR S | ADDRESS ON FILE | | | | | | | |
| 30519785 | MALLOREY, WALTER | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 136 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094386 | MALLOREY, WENDY J | ADDRESS ON FILE | | | | | | | |
| 28094388 | MALLORY, JAMES D | ADDRESS ON FILE | | | | | | | |
| 28094391 | MALM, NATALIE A | ADDRESS ON FILE | | | | | | | |
| 28117379 | MALONEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 28094396 | MALONEY, MELISSA R | ADDRESS ON FILE | | | | | | | |
| 28094397 | MALONEY, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 28094399 | MALZAHN, STEVE | ADDRESS ON FILE | | | | | | | |
| 28094400 | MAM, RICHARD S | ADDRESS ON FILE | | | | | | | |
| 30519787 | MAMULA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28094402 | MANAFIAN, SHAHLA | ADDRESS ON FILE | | | | | | | |
| 28094405 | MANAYATH, MINI R | ADDRESS ON FILE | | | | | | | |
| 28094406 | MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLAIM J. OXLEY, ESQ. | 310 LACEY ROAD, C/O | PO BOX 779 | FORKED RIVER | NJ | 08731 | |
| 28107401 | MANCHESTER TOWNSHIP, NJ | 1 COLONIAL DR | | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| 28094407 | MANCILLAS, PHIL P | ADDRESS ON FILE | | | | | | | |
| 30519729 | MANCINI, JAIME | ADDRESS ON FILE | | | | | | | |
| 30519385 | MANCINI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28094410 | MANCINO, VINCENT L | ADDRESS ON FILE | | | | | | | |
| 28094411 | MANCUSO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28094412 | MANDIA, KRISTEN N | ADDRESS ON FILE | | | | | | | |
| 28094413 | MANDLI, DHAVAL | ADDRESS ON FILE | | | | | | | |
| 28094414 | MANDUJANO, BERTHA G | ADDRESS ON FILE | | | | | | | |
| 28094417 | MANGA, ANIL | ADDRESS ON FILE | | | | | | | |
| 28094418 | MANGAT, HARJOSH M | ADDRESS ON FILE | | | | | | | |
| 28094419 | MANGAT, RAVINDER | ADDRESS ON FILE | | | | | | | |
| 28094420 | MANGAT-SOHI, KIRAN | ADDRESS ON FILE | | | | | | | |
| 28094421 | MANGEFRIDA, KATHLEEN R | ADDRESS ON FILE | | | | | | | |
| 28094422 | MANGEFRIDA, PAUL D | ADDRESS ON FILE | | | | | | | |
| 28094423 | MANGIAMELI, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 28094426 | MANGO, JAMES B | ADDRESS ON FILE | | | | | | | |
| 28094427 | MANGROO, ANDREA A | ADDRESS ON FILE | | | | | | | |
| 28094429 | MANGUBAT, JOHNNY S | ADDRESS ON FILE | | | | | | | |
| 28094430 | MANGULABNAN, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28165927 | MANHATTAN BEER DIST | 955 E 149TH ST | | | | BRONX | NY | 10455 | |
| 28094433 | MANHERZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 30519459 | MANJILI, ROSE | ADDRESS ON FILE | | | | | | | |
| 28094435 | MANJULA, MARIREDDY K | ADDRESS ON FILE | | | | | | | |
| 28094436 | MANKOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28094439 | MANN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28094440 | MANN, KARAN L | ADDRESS ON FILE | | | | | | | |
| 28094441 | MANN, LAKHVIR K | ADDRESS ON FILE | | | | | | | |
| 28094442 | MANN, MANDEEP S | ADDRESS ON FILE | | | | | | | |
| 28094443 | MANN, TANYA L | ADDRESS ON FILE | | | | | | | |
| 28094444 | MANNERINO, MELODY J | ADDRESS ON FILE | | | | | | | |
| 28094451 | MANNINO, ALEXIA F | ADDRESS ON FILE | | | | | | | |
| 28094452 | MANNO, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 28159431 | MANOS, LOIS M | ADDRESS ON FILE | | | | | | | |
| 28159436 | MANRIQUE, FLORENTINA T | ADDRESS ON FILE | | | | | | | |
| 28159439 | MANSKI, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28159440 | MANSUR, MOHAMMED F | ADDRESS ON FILE | | | | | | | |
| 28094454 | MANTOOTH, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28107410 | MANTUA TOWNSHIP | 401 MAIN STREET | | | | MANTUA | NJ | 08051 | |
| 28094455 | MANUCHARYAN, ANUSH | ADDRESS ON FILE | | | | | | | |
| 28094458 | MANZANO, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 28094459 | MANZANO, NICOLAS D | ADDRESS ON FILE | | | | | | | |
| 28164790 | MANZO, JULIE | ADDRESS ON FILE | | | | | | | |
| 28107414 | MAPLEWOOD ICE CO., INC | RTE #4 | P.O. BOX 62 | | | WHITEHALL | NY | 12887 | |
| 28164792 | MAR, VAN | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 137 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164793 | MARAKOVITS, SCOTT T | ADDRESS ON FILE | | | | | | | |
| 28164795 | MARASIGAN, JOHN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28164799 | MARC, FISTON | ADDRESS ON FILE | | | | | | | |
| 28164801 | MARCELLUS, FRANTZ | ADDRESS ON FILE | | | | | | | |
| 28094464 | MARCH, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28094465 | MAR-CHACON, TINA M | ADDRESS ON FILE | | | | | | | |
| 28094466 | MARCHESE, RONALD M | ADDRESS ON FILE | | | | | | | |
| 28094467 | MARCHESINI, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28094468 | MARCHETTI, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28094469 | MARCHETTI, RITA L | ADDRESS ON FILE | | | | | | | |
| 28117424 | MARCHIONE, HANNAH E | ADDRESS ON FILE | | | | | | | |
| 28094470 | MARCHMAN, EDDIE B | ADDRESS ON FILE | | | | | | | |
| 28094471 | MARCIL, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 28094472 | MARCOTTE, DEAN E | ADDRESS ON FILE | | | | | | | |
| 28094474 | MARDIS, ALEXA B | ADDRESS ON FILE | | | | | | | |
| 28094475 | MARDIS, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28094477 | MARENCO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 28094478 | MARENTES, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 28094479 | MARENTETTE, AIMEE F | ADDRESS ON FILE | | | | | | | |
| 28094484 | MARIANI, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28094486 | MARIANO, CARLA NINA I | ADDRESS ON FILE | | | | | | | |
| 28094487 | MARIANO, FLORDELIZA A | ADDRESS ON FILE | | | | | | | |
| 28094490 | MARIE, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28165936 | MARIETTA CITY, OH HEALTH DEPARTMENT | 304 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 28094491 | MARIGUNDON, BRADLEY J | ADDRESS ON FILE | | | | | | | |
| 28165939 | MARIN COUNTY TAX COLLECTOR | CIVIC CENTER | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| 28094492 | MARIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 28094493 | MARIN, ESTELA | ADDRESS ON FILE | | | | | | | |
| 28094495 | MARIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28094496 | MARINO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28094499 | MARINO, WENDY | ADDRESS ON FILE | | | | | | | |
| 28165941 | MARION CITY, OH HEALTH DEPARTMENT | 181 S. MAIN STREET | | | | MARION | OH | 43302 | |
| 28165942 | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | | | PORTLAND | OR | 97208-3416 | |
| 28165943 | MARION COUNTY TREASURER | 222 W. CENTER ST. SUITE 1031 | | | | MARION | OH | 43302-3646 | |
| 28107415 | MARIPOSA COUNTY TAX COLLECTOR | PO BOX 247 | | | | MARIPOSA | CA | 95338 | |
| 28094502 | MARISCAL, JACKIE | ADDRESS ON FILE | | | | | | | |
| 28094503 | MARISCAL, LIZA A | ADDRESS ON FILE | | | | | | | |
| 28094508 | MARK, MONICA | ADDRESS ON FILE | | | | | | | |
| 28094509 | MARKARYAN, AREGNAZ | ADDRESS ON FILE | | | | | | | |
| 28094512 | MARKER, LISA L | ADDRESS ON FILE | | | | | | | |
| 28107420 | MARKET SPICE | PO BOX 2935 | | | | REDMOND | WA | 98073 | |
| 28094517 | MARKHAM, CHRISTINE J | ADDRESS ON FILE | | | | | | | |
| 28107426 | MARKOS WHOLESALE CLOTHING | 15 SHERRIL LANE | | | | REDLANDSE | CA | 92373-6846 | |
| 28094519 | MARKS, JACKSON A | ADDRESS ON FILE | | | | | | | |
| 28094520 | MARKS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28117445 | MARKSTEIN BEV  64834 | 1645 DRIVE IN WAY | | | | ANTIOCH | CA | 94509 | |
| 28094523 | MARLIN, LYANNA M | ADDRESS ON FILE | | | | | | | |
| 28094524 | MARLOW, MALISSA A | ADDRESS ON FILE | | | | | | | |
| 28117451 | MARMITT, GLEN E | ADDRESS ON FILE | | | | | | | |
| 28094529 | MAROVICH, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28161822 | MARPLE NEWTOWN SCHOOL DISTRICT | 40 MEDIA LINE ROAD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28161823 | MARPLE TOWNSHIP TREASURER | MUNICIPAL BLDG 227 S SPROUL ROADS | | | | BROOMALL | PA | 19008 | |
| 28094531 | MARQUARDT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28161825 | MARQUE OF BRANDS 2 LLC | 291 EDGEWOOD STREET | | | | ALEXANDRIA | TN | 37012 | |
| 28094539 | MARQUEZ, MICHELE L | ADDRESS ON FILE | | | | | | | |
| 28117459 | MARQUEZ, SARAH D | ADDRESS ON FILE | | | | | | | |
| 28094543 | MARQUINA, CATHERINE D | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094544 | MARR, RANDY J | ADDRESS ON FILE | | | | | | | |
| 28094546 | MARRA, ALEXIS C | ADDRESS ON FILE | | | | | | | |
| 28094547 | MARREDDI, SIVA K | ADDRESS ON FILE | | | | | | | |
| 28094548 | MARRERO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 28117462 | MARRESE, KATIE | ADDRESS ON FILE | | | | | | | |
| 28094549 | MARRI, SHILPA | ADDRESS ON FILE | | | | | | | |
| 28094550 | MARRON, BREEANNA | ADDRESS ON FILE | | | | | | | |
| 28094551 | MARROQUIN, ELBA P | ADDRESS ON FILE | | | | | | | |
| 28094552 | MARROQUIN, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 28094554 | MARSAC, BRETT J | ADDRESS ON FILE | | | | | | | |
| 28094555 | MARSALA, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 30519697 | MARSH, ADRIAN LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28107428 | MARSHALL TOWNSHIP | ATTN: CHARLES CAREY, TAX | COLLECTOR | 102 WESTMINSTER DR | | MARS | PA | 16046 | |
| 28094558 | MARSHALL, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28094559 | MARSHALL, IAN | ADDRESS ON FILE | | | | | | | |
| 28094560 | MARSHALL, LATASHA M | ADDRESS ON FILE | | | | | | | |
| 28094561 | MARSHALL, MARIA I | ADDRESS ON FILE | | | | | | | |
| 28094562 | MARSHALL, MECCA | ADDRESS ON FILE | | | | | | | |
| 28117466 | MARSHALL, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 28094565 | MARSICANO, HANNAH M | ADDRESS ON FILE | | | | | | | |
| 28094566 | MARSIGLIO, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 28117467 | MARSONETTE, KRISTA L | ADDRESS ON FILE | | | | | | | |
| 28094567 | MARSTON, MARISSA A | ADDRESS ON FILE | | | | | | | |
| 30519492 | MARTIK, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28094575 | MARTIN, ARIC S | ADDRESS ON FILE | | | | | | | |
| 28094577 | MARTIN, BRYAN M | ADDRESS ON FILE | | | | | | | |
| 28094579 | MARTIN, COURTNEY A | ADDRESS ON FILE | | | | | | | |
| 28094581 | MARTIN, GEORGE R | ADDRESS ON FILE | | | | | | | |
| 30519821 | MARTIN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28094584 | MARTIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28164802 | MARTIN, JANEL B | ADDRESS ON FILE | | | | | | | |
| 28164803 | MARTIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28164805 | MARTIN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28164813 | MARTIN, MARY J | ADDRESS ON FILE | | | | | | | |
| 28094585 | MARTIN, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28094586 | MARTIN, MICHAEL V | ADDRESS ON FILE | | | | | | | |
| 28094587 | MARTIN, NATHAN M | ADDRESS ON FILE | | | | | | | |
| 28117475 | MARTIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 30519310 | MARTIN, REINA | ADDRESS ON FILE | | | | | | | |
| 28094589 | MARTIN, ROSARIO J | ADDRESS ON FILE | | | | | | | |
| 28094591 | MARTIN, SUZETTE A | ADDRESS ON FILE | | | | | | | |
| 28094592 | MARTIN, TALISHA M | ADDRESS ON FILE | | | | | | | |
| 28094593 | MARTIN, TASMARIE A | ADDRESS ON FILE | | | | | | | |
| 28094594 | MARTIN, THERESA L | ADDRESS ON FILE | | | | | | | |
| 28094595 | MARTINDALE, CINDY S | ADDRESS ON FILE | | | | | | | |
| 28094596 | MARTINEAU, JANE | ADDRESS ON FILE | | | | | | | |
| 28094597 | MARTINELLI, LISA C | ADDRESS ON FILE | | | | | | | |
| 28094598 | MARTINEZ AGUILAR, DIANNA A | ADDRESS ON FILE | | | | | | | |
| 28094600 | MARTINEZ TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28094601 | MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28094602 | MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28094604 | MARTINEZ, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28094605 | MARTINEZ, ANNABELLE C | ADDRESS ON FILE | | | | | | | |
| 28094606 | MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28094609 | MARTINEZ, BEANEY M | ADDRESS ON FILE | | | | | | | |
| 28094610 | MARTINEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 28094611 | MARTINEZ, CELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094612 | MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28094614 | MARTINEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 28094615 | MARTINEZ, DONALD | ADDRESS ON FILE | | | | | | | |
| 28094616 | MARTINEZ, EDGAR G | ADDRESS ON FILE | | | | | | | |
| 28094618 | MARTINEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 28094620 | MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28094622 | MARTINEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 28094624 | MARTINEZ, JANNETTESY M | ADDRESS ON FILE | | | | | | | |
| 28094626 | MARTINEZ, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 28094627 | MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 28094629 | MARTINEZ, LAUREN A | ADDRESS ON FILE | | | | | | | |
| 28094631 | MARTINEZ, LESLIE R | ADDRESS ON FILE | | | | | | | |
| 28094632 | MARTINEZ, LIGIA E | ADDRESS ON FILE | | | | | | | |
| 28094633 | MARTINEZ, LOREN | ADDRESS ON FILE | | | | | | | |
| 28094635 | MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 28094636 | MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 28094639 | MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28117494 | MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28094640 | MARTINEZ, MELANIE N | ADDRESS ON FILE | | | | | | | |
| 28117495 | MARTINEZ, MELINA C | ADDRESS ON FILE | | | | | | | |
| 28094641 | MARTINEZ, MIA M | ADDRESS ON FILE | | | | | | | |
| 28094643 | MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 28094644 | MARTINEZ, PATRICIA F | ADDRESS ON FILE | | | | | | | |
| 28117497 | MARTINEZ, PRESTON | ADDRESS ON FILE | | | | | | | |
| 28094646 | MARTINEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 28117500 | MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 28094649 | MARTINEZ, SHERRI J | ADDRESS ON FILE | | | | | | | |
| 28094652 | MARTINEZ, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 28094654 | MARTINEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28094655 | MARTINEZ, TRUDI | ADDRESS ON FILE | | | | | | | |
| 28094656 | MARTINEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 28094657 | MARTINEZ, WINNIE ANNE F | ADDRESS ON FILE | | | | | | | |
| 28164815 | MARTONE, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28164816 | MARTORANO, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 28164817 | MARTYNOWSKI, CHRISTIANNA | ADDRESS ON FILE | | | | | | | |
| 28164818 | MARVEL, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28164821 | MARX, CHARRISA M | ADDRESS ON FILE | | | | | | | |
| 30519178 | MARYLAND SHARPENING SVC LLC | 1301 CONTINENTAL DRIVE | SUITE 105 | | | ABINGTON | MD | 21009 | |
| 28164824 | MARYLAND, JOHNEL A | ADDRESS ON FILE | | | | | | | |
| 28162212 | MARYSVILLE, WA | MARYSVILLE CITY HALL | 501 DELTA AVENUE | | | MARYSVILLE | WA | 98270 | |
| 28135880 | MARZEC, PAUL | ADDRESS ON FILE | | | | | | | |
| 28164825 | MARZOUK, TAHANY | ADDRESS ON FILE | | | | | | | |
| 28094661 | MAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28094662 | MASHAW, JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 30519515 | MASHBURN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28094664 | MASHEVA, ANGELINA G | ADDRESS ON FILE | | | | | | | |
| 28094665 | MASIN, TRACEY J | ADDRESS ON FILE | | | | | | | |
| 28094666 | MASINO, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 28094667 | MASKARINEC, SHELBY J | ADDRESS ON FILE | | | | | | | |
| 28094668 | MASLENNIKOV, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28162213 | MASON COUNTY TREASURER | 411 N 5TH, BUILDING 1 | PO BOX 429 | | | SHELTON | WA | 98584-0429 | |
| 28162216 | MASON VITAMINS | 15750 NW 59TH AVE | | | | MIAMI LAKES | FL | 33014 | |
| 28094669 | MASON, AMY M | ADDRESS ON FILE | | | | | | | |
| 28094670 | MASON, AYANA | ADDRESS ON FILE | | | | | | | |
| 28094671 | MASON, DEANNA | ADDRESS ON FILE | | | | | | | |
| 30519626 | MASON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28160618 | MASONE, LISA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 140 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28160620 | MASSACHUSETTS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204 | |
| 28162220 | MASSACHUSETTS DEPARTMENT OF THE TREASURER | ATTN: ABANDONED PROPERTY DIV | ONE ASHBURTON PL 12TH FLR | | | BOSTON | MA | 02108 | |
| 28160621 | MASSEY, KELLY R | ADDRESS ON FILE | | | | | | | |
| 28160622 | MASSEY, KRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28160623 | MASSEY, LORRAINE S | ADDRESS ON FILE | | | | | | | |
| 28162221 | MASSILLON CITY, OH HEALTH DEPARTMENT | 611 ERIE ST. S. | | | | MASSILLON | OH | 44646 | |
| 28160624 | MASSINA, GEENA M | ADDRESS ON FILE | | | | | | | |
| 28160625 | MASSING, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28094673 | MASSOUD, NADIEN M | ADDRESS ON FILE | | | | | | | |
| 28094675 | MASTEN, MAKENZIE G | ADDRESS ON FILE | | | | | | | |
| 28094676 | MASTERS, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28094677 | MASTERS, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28094678 | MASTIN, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28094681 | MASUM, FAISAL | ADDRESS ON FILE | | | | | | | |
| 28107442 | MAT WORKS, THE | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241-6172 | |
| 28094682 | MATA, MINERVA T | ADDRESS ON FILE | | | | | | | |
| 28094683 | MATADIN, FEEZA | ADDRESS ON FILE | | | | | | | |
| 28107444 | MATAGRANO INC | PO BOX 2588 | | | | SO SAN FRANCISCO | CA | 94083 | |
| 28094684 | MATAJ, ALESHAY | ADDRESS ON FILE | | | | | | | |
| 28094685 | MATARAZA, AMY M | ADDRESS ON FILE | | | | | | | |
| 28094686 | MATARAZZO, FRANKLIN A | ADDRESS ON FILE | | | | | | | |
| 28094687 | MATARE, AUTHER | ADDRESS ON FILE | | | | | | | |
| 28094688 | MATATOV, ARKADIY A | ADDRESS ON FILE | | | | | | | |
| 28094689 | MATATOVA, YELENA | ADDRESS ON FILE | | | | | | | |
| 28094691 | MATERIAL MOTION INC | 2987 CLAIRMONT RD NE, STE 220 | | | | ATLANTA | GA | 30329 | |
| 28094694 | MATHES, DONNA L | ADDRESS ON FILE | | | | | | | |
| 28167859 | MATHEW, BLESSY M | ADDRESS ON FILE | | | | | | | |
| 28094698 | MATHEW, PHOEBE A | ADDRESS ON FILE | | | | | | | |
| 28094699 | MATHEW, RONY J | ADDRESS ON FILE | | | | | | | |
| 28094700 | MATHEWSON, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28094702 | MATHIS, EMANI E | ADDRESS ON FILE | | | | | | | |
| 30519365 | MATHIS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28094706 | MATHIVANAN, GAJAN T | ADDRESS ON FILE | | | | | | | |
| 28094707 | MATHIVHA, SHONISANI | ADDRESS ON FILE | | | | | | | |
| 28094710 | MATLOCK, JOHN V | ADDRESS ON FILE | | | | | | | |
| 28117525 | MATO, ANNE | ADDRESS ON FILE | | | | | | | |
| 28094711 | MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 28094712 | MATOSEVIC, MITZI | ADDRESS ON FILE | | | | | | | |
| 28094713 | MATSON, JODI | ADDRESS ON FILE | | | | | | | |
| 28094715 | MATTA, EMAN | ADDRESS ON FILE | | | | | | | |
| 28094717 | MATTAUSCH, CIDNEY S | ADDRESS ON FILE | | | | | | | |
| 28094721 | MATTHEWS, JACENTA M | ADDRESS ON FILE | | | | | | | |
| 30519689 | MATTHEWS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28094724 | MATTHEWS, JODY A | ADDRESS ON FILE | | | | | | | |
| 28094725 | MATTHEWS, JOY M | ADDRESS ON FILE | | | | | | | |
| 28094727 | MATTHEWS, KENNETH R | ADDRESS ON FILE | | | | | | | |
| 28094730 | MATTHEWS, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28094731 | MATTHEWS, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28094732 | MATTHEWS, SABRINA A | ADDRESS ON FILE | | | | | | | |
| 28094733 | MATTIKO, DENNIS M | ADDRESS ON FILE | | | | | | | |
| 28094734 | MATTIOLI, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28094738 | MATURINO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 28094739 | MATUSICK, JOANN | ADDRESS ON FILE | | | | | | | |
| 28094740 | MAUCERI, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 28094741 | MAULE, MARCIA E | ADDRESS ON FILE | | | | | | | |
| 28094743 | MAURAKIS, GEORGE E | ADDRESS ON FILE | | | | | | | |
| 28094744 | MAURINO, MICHAEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519453 | MAUSOLF, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28094747 | MAUST, MILICENT J | ADDRESS ON FILE | | | | | | | |
| 28094752 | MAWAH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28094754 | MAXHAM, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28094755 | MAXSON, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28094761 | MAY, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 30519307 | MAY, GLEN | ADDRESS ON FILE | | | | | | | |
| 28094763 | MAY, JAMIE N | ADDRESS ON FILE | | | | | | | |
| 28094765 | MAY, KRISTEN L | ADDRESS ON FILE | | | | | | | |
| 28094767 | MAY, SOPHIA M | ADDRESS ON FILE | | | | | | | |
| 28094768 | MAY, TAMEKIA L | ADDRESS ON FILE | | | | | | | |
| 28094770 | MAYA, CAROLYN J | ADDRESS ON FILE | | | | | | | |
| 28107452 | MAYER BROS. APPLE PRODUCTS INC | 3300 TRANSIT RD | | | | WEST SENECA | NY | 14224 | |
| 28094773 | MAYER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28107454 | MAYFAIR BUSINESS IMPROVEMENT DISTRICT | 2990 ST VINCENT STREET | 2ND FLOOR | | | PHILADELPHIA | PA | 19149 | |
| 28117573 | MAYFIELD, LORENN A | ADDRESS ON FILE | | | | | | | |
| 28094774 | MAYFIELD, MICHAEL B | ADDRESS ON FILE | | | | | | | |
| 28094775 | MAYNARD, CARLA J | ADDRESS ON FILE | | | | | | | |
| 28094776 | MAYNARD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28094777 | MAYO, CALVIN R | ADDRESS ON FILE | | | | | | | |
| 28094779 | MAYOR, MARCHIE M | ADDRESS ON FILE | | | | | | | |
| 28094780 | MAYORGA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 28094781 | MAYOTTE, SUSAN W | ADDRESS ON FILE | | | | | | | |
| 28094783 | MAYS-KEILLOR, DANA L | ADDRESS ON FILE | | | | | | | |
| 28094785 | MAZA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 28094787 | MAZUR, DELILAH J | ADDRESS ON FILE | | | | | | | |
| 28094789 | MAZUREK, SHERILYN | ADDRESS ON FILE | | | | | | | |
| 28094790 | MAZZA, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28094791 | MAZZACUA, SARA A | ADDRESS ON FILE | | | | | | | |
| 28094792 | MAZZAMUTO, ANTONINO | ADDRESS ON FILE | | | | | | | |
| 28094797 | MBABAZI, JULIET | ADDRESS ON FILE | | | | | | | |
| 28094798 | MBAZANG, TIFUH | ADDRESS ON FILE | | | | | | | |
| 28094799 | MBIFNGWEN, RAYMOND N | ADDRESS ON FILE | | | | | | | |
| 28094800 | MBIRIZE, SADIKI | ADDRESS ON FILE | | | | | | | |
| 28094801 | MC COMAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28094804 | MC KINZIE, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28094805 | MC PHEETERS, MONICA K | ADDRESS ON FILE | | | | | | | |
| 28094806 | MCADAMS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28094811 | MCANANY, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28094816 | MCCAFFERTY, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28094817 | MCCAFFERTY, SAMIRA L | ADDRESS ON FILE | | | | | | | |
| 28094818 | MCCAFFREY, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28094819 | MCCAIG, CALEB | ADDRESS ON FILE | | | | | | | |
| 28094820 | MCCALL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28094824 | MCCALLAR, CHRISHAWNA D | ADDRESS ON FILE | | | | | | | |
| 28117593 | MCCANDLISH, ERIN W | ADDRESS ON FILE | | | | | | | |
| 28094826 | MCCARRELL, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 28094827 | MCCARRELL, TISHA L | ADDRESS ON FILE | | | | | | | |
| 28094828 | MCCARRISON, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28117595 | MCCARROLL, HELEN AGNES | ADDRESS ON FILE | | | | | | | |
| 28094832 | MCCARTHY, PATRICK M | ADDRESS ON FILE | | | | | | | |
| 28094833 | MCCARTNEY, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28094835 | MCCARTNEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28094838 | MCCARTY, LEE S | ADDRESS ON FILE | | | | | | | |
| 30519543 | MCCLAIN, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28094844 | MCCLANE, EVIE J | ADDRESS ON FILE | | | | | | | |
| 28094845 | MCCLARREN, CARIN | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 142 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094846 | MCCLAY, JAMES W | ADDRESS ON FILE | | | | | | | |
| 28094847 | MCCLAY, STACYE L | ADDRESS ON FILE | | | | | | | |
| 30519698 | MCCLIMON, PAUL | ADDRESS ON FILE | | | | | | | |
| 28094853 | MCCLINTON, OWEN M | ADDRESS ON FILE | | | | | | | |
| 28094854 | MCCLURE, DAVID P | ADDRESS ON FILE | | | | | | | |
| 28094856 | MCCLURE, MITCHELL G | ADDRESS ON FILE | | | | | | | |
| 28094857 | MCCOID, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28094858 | MCCOLLUM, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28094859 | MCCOMBS, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28117608 | MCCOMIC, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28094861 | MCCONNELL, ISAAC S | ADDRESS ON FILE | | | | | | | |
| 28094862 | MCCONNELL, TERESA | ADDRESS ON FILE | | | | | | | |
| 28094863 | MCCOOL, SHEILA T | ADDRESS ON FILE | | | | | | | |
| 28094864 | MCCORD, TERESA S | ADDRESS ON FILE | | | | | | | |
| 28094866 | MCCORMACK, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28094867 | MCCORMICK, ALLYSON V | ADDRESS ON FILE | | | | | | | |
| 28094869 | MCCORRY, LISA A | ADDRESS ON FILE | | | | | | | |
| 28094873 | MCCOY, MYESHA M | ADDRESS ON FILE | | | | | | | |
| 28094875 | MCCOY, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28094877 | MCCRACKEN, SEAN R | ADDRESS ON FILE | | | | | | | |
| 28107462 | MCCRAITH BEVERAGES, INC | 20 BURRSTONE ROAD | | | | NEW YORK MILLS | NY | 13417-1508 | |
| 28094879 | MCCRORY, GLEN | ADDRESS ON FILE | | | | | | | |
| 28094880 | MCCULLLOGH, ANDREW F | ADDRESS ON FILE | | | | | | | |
| 28094881 | MCCULLOR, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28094882 | MCCULLOUGH, CRAIG D | ADDRESS ON FILE | | | | | | | |
| 28094883 | MCCULLOUGH, REGINA A | ADDRESS ON FILE | | | | | | | |
| 28094884 | MCCUMBER, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28094886 | MCCUSKER, MARY | ADDRESS ON FILE | | | | | | | |
| 28094888 | MCDANIEL, LAARNI L | ADDRESS ON FILE | | | | | | | |
| 28094889 | MCDANIEL, LAUREL A | ADDRESS ON FILE | | | | | | | |
| 28094890 | MCDANIEL, VICKI L | ADDRESS ON FILE | | | | | | | |
| 28094893 | MCDONALD, CRYSTAL B | ADDRESS ON FILE | | | | | | | |
| 28094894 | MCDONALD, LEAH A | ADDRESS ON FILE | | | | | | | |
| 28094897 | MCDONALD, REESE J | ADDRESS ON FILE | | | | | | | |
| 28117623 | MCDONALD, SHANTAL R | ADDRESS ON FILE | | | | | | | |
| 28094901 | MCDONNELL, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28117625 | MCDOUGALD, CASSONDRA Y | ADDRESS ON FILE | | | | | | | |
| 28094903 | MCDOUGLE, STEPHEN E | ADDRESS ON FILE | | | | | | | |
| 28094905 | MCDUFFIE, LANIYIA | ADDRESS ON FILE | | | | | | | |
| 30519442 | MCEACHERN, WHITTAINY | ADDRESS ON FILE | | | | | | | |
| 30519649 | MCENROE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28094911 | MCEVOY, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28094912 | MCEWAN, JAMES A | ADDRESS ON FILE | | | | | | | |
| 28117629 | MCEWEN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28094916 | MCFARLAND, BERNADETTE A | ADDRESS ON FILE | | | | | | | |
| 28094917 | MCFARLANE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 30519646 | MCFARLIN, DARRIEN | ADDRESS ON FILE | | | | | | | |
| 28117633 | MCGARVEY, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28094922 | MCGIBBON, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28094924 | MCGINNIS, CHAD M | ADDRESS ON FILE | | | | | | | |
| 28094925 | MCGINTY, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28094926 | MCGINTY, MARY E | ADDRESS ON FILE | | | | | | | |
| 28094930 | MCGONIGLE, ALICE M | ADDRESS ON FILE | | | | | | | |
| 28094931 | MCGOVERN, JOSIE E | ADDRESS ON FILE | | | | | | | |
| 28094932 | MCGOWAN, ABBIE | ADDRESS ON FILE | | | | | | | |
| 28094933 | MCGRAN, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28094935 | MCGRATH, LINDA R | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094937 | MCGRAW, LEAH | ADDRESS ON FILE | | | | | | | |
| 28094940 | MCGUIRE, DANIELLE R | ADDRESS ON FILE | | | | | | | |
| 28094941 | MCGUIRE, DEBBIE J | ADDRESS ON FILE | | | | | | | |
| 28094942 | MCGUIRE, KARLIE A | ADDRESS ON FILE | | | | | | | |
| 28094943 | MCGUIRE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28094944 | MCGUIRE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 30519435 | MCGUIRK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28094946 | MCHALE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28094947 | MCHALE, KENDRA J | ADDRESS ON FILE | | | | | | | |
| 28117646 | MCHATTON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28094951 | MCINTYRE, TRISHA L | ADDRESS ON FILE | | | | | | | |
| 28094952 | MCINTYRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28107464 | MCK 340B | PO BOX 73984 | | | | CHICAGO | IL | 60673-7984 | |
| 28107465 | MCK FE OTC | 200 NEWBERRY COMMONS | | | | ETTERS | PA | 17319 | |
| 28117669 | MCKANE, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28107468 | MCKEES ROCKS BOROUGH | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317 | |
| 28107469 | MCKEESPORT AREA SCHOOL DISTRICT | 3590 O'NEIL BOULEVARD | | | | MCKEESPORT | PA | 15132 | |
| 28094961 | MCKELL, GARY L | ADDRESS ON FILE | | | | | | | |
| 28094965 | MCKENZIE, DIANA OCAMPO | ADDRESS ON FILE | | | | | | | |
| 28094966 | MCKENZIE, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 30519201 | MCKESSON - SPECIALTY | PO BOX 73984 | DEPT C | | | CHICAGO | IL | 60673-7984 | |
| 28107525 | MCKESSON DRUG | P.O. BOX 73984 | DEPT. C | | | CHICAGO | IL | 60673-7984 | |
| 28107526 | MCKESSON HIGH VOLUME SOLUTIONS | PO BOX 33050 | | | | CHICAGO | IL | 60693 | |
| 28107529 | MCKESSON MEDICAL-SURGICAL INC | PO BOX 634404 | | | | CINCINNATI | OH | 45263-4404 | |
| 28107528 | MCKESSON MEDICAL-SURGICAL INC | SUITE 4000 | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| 30519192 | MCKESSON PHARMACY SYSTEMS | PO BOX 100884 | | | | ATLANTA | GA | 30384-0884 | |
| 28107531 | MCKESSON RDC | P.O. BOX 73984 | DEPT. C | | | CHICAGO | IL | 60673-7984 | |
| 28094968 | MCKEWEN, HARLEY G | ADDRESS ON FILE | | | | | | | |
| 28094969 | MCKIE, KEITH D | ADDRESS ON FILE | | | | | | | |
| 28094971 | MCKIM, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28094973 | MCKINNEY, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28094978 | MCKNIGHT, BENNETTE D | ADDRESS ON FILE | | | | | | | |
| 28094979 | MCKNIGHT, ERRICK SCOTT R | ADDRESS ON FILE | | | | | | | |
| 28094980 | MCKUHN, MISSY | ADDRESS ON FILE | | | | | | | |
| 28094981 | MCLANE, KRISTINE MARIE | ADDRESS ON FILE | | | | | | | |
| 30519455 | MCLARTY, SHANTAL | ADDRESS ON FILE | | | | | | | |
| 28094990 | MCLAUGHLIN, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 28117703 | MCLEAN, KAYLA H | ADDRESS ON FILE | | | | | | | |
| 28107539 | MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 30519538 | MCMILLIN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28095000 | MCNALLY, PAUL J | ADDRESS ON FILE | | | | | | | |
| 28095003 | MCNAMEE, MARY BETH | ADDRESS ON FILE | | | | | | | |
| 28095005 | MCNAUGHTON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 28095006 | MCNAUGHTON, RAUL J | ADDRESS ON FILE | | | | | | | |
| 28095007 | MCNEAL, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28095009 | MCNEELY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28107543 | MCNEIL INDUSTRIAL INC | 14070 S 220TH STREET | | | | GRETNA | NE | 68028 | |
| 28095011 | MCNEIL, DUNCAN A | ADDRESS ON FILE | | | | | | | |
| 28095014 | MCNICHOL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28095016 | MCORMOND, WEETONA L | ADDRESS ON FILE | | | | | | | |
| 28095020 | MCPHERSON, IRIS | ADDRESS ON FILE | | | | | | | |
| 28095021 | MCPHERSON, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 28095023 | MCQUAIT, JULIA A | ADDRESS ON FILE | | | | | | | |
| 28095024 | MCQUEEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28095025 | MCQUIGGAN, KERI L | ADDRESS ON FILE | | | | | | | |
| 28095028 | MCWILLIAMS, STEPHANIE B | ADDRESS ON FILE | | | | | | | |
| 28095032 | MEACHAM, ELIZABETH C | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28107562 | MEADVILLE CITY TREASURER | CITY MUNICIPAL BLDG 894 DIAMOND PARK | | | | MEADVILLE | PA | 16335 | |
| 28095035 | MEALEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28095041 | MECCA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28117727 | MECHE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 30519341 | MEDDLEY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28117732 | MEDEIROS, TAMI | ADDRESS ON FILE | | | | | | | |
| 28107573 | MEDICAL SECURITY CARD CO | DEPT LA 24917 | | | | PASADENA | CA | 91185-4917 | |
| 28095047 | MEDINA COLON, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 28107577 | MEDINA COUNTY TREASURER | 144 N BROADWAY ST | | | | MEDINA | OH | 44256 | |
| 28107579 | MEDINA COUNTY, OH HEALTH DEPARTMENT | 4800 LEDGEWOOD DRIVE | | | | MEDINA | OH | 44256-7666 | |
| 28095049 | MEDINA PAZMINO, CESAR R | ADDRESS ON FILE | | | | | | | |
| 28095050 | MEDINA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 30519400 | MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28117747 | MEDINA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28095052 | MEDINA, JOHN D | ADDRESS ON FILE | | | | | | | |
| 28095053 | MEDINA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 28095055 | MEDINA, LINDA | ADDRESS ON FILE | | | | | | | |
| 28095057 | MEDINA, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| 28095058 | MEDINA, MONICA | ADDRESS ON FILE | | | | | | | |
| 28117752 | MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28095060 | MEDINA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28095061 | MEDINA, TERESA | ADDRESS ON FILE | | | | | | | |
| 28095065 | MEDI-PURE, INC | 25552 LAKE LINDSEY ROAD | | | | BROOKSVILLE | FL | 34601 | |
| 28095066 | MEDI-PURE, INC | PO BOX 1257 | | | | BROOKSVILLE | FL | 34605 | |
| 28095068 | MEDLEY, JACQUELYN TERESA ANDERSON | ADDRESS ON FILE | | | | | | | |
| 28107580 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251-8075 | |
| 28095069 | MEDLOCK, ALEKZANDRA | ADDRESS ON FILE | | | | | | | |
| 28095075 | MEDRANO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28095076 | MEDVID, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28095078 | MEEGAN, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28117777 | MEEHAN, GENEA | ADDRESS ON FILE | | | | | | | |
| 28095079 | MEEK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28095081 | MEGALI, TAMER M | ADDRESS ON FILE | | | | | | | |
| 28095082 | MEGALLY, JOHN F | ADDRESS ON FILE | | | | | | | |
| 28095084 | MEGHDADPOUR, ALANA | ADDRESS ON FILE | | | | | | | |
| 28095087 | MEHANNI, NEVEN | ADDRESS ON FILE | | | | | | | |
| 28095089 | MEHDIGHOLI, ELAHEH | ADDRESS ON FILE | | | | | | | |
| 28095090 | MEHLMAUER, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28095091 | MEHNO, BERNADETTE R | ADDRESS ON FILE | | | | | | | |
| 28095093 | MEHRINGER, MARK | ADDRESS ON FILE | | | | | | | |
| 28095095 | MEI, JIA R | ADDRESS ON FILE | | | | | | | |
| 28095096 | MEIER, ADAM G | ADDRESS ON FILE | | | | | | | |
| 28095097 | MEIER, MARGARET L | ADDRESS ON FILE | | | | | | | |
| 28095098 | MEIER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28117789 | MEIERDIERKS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28107591 | MEIGS COUNTY TREASURER | MEIGS COUNTY TREASURER | 100 E. SECOND ST. | | | POMEROY | OH | 45769 | |
| 28107592 | MEIGS COUNTY, OH AUDITOR | 100 E. SECOND STREET | #201 | | | POMEROY | OH | 45769 | |
| 28095099 | MEINHARDT, ARLEEN J | ADDRESS ON FILE | | | | | | | |
| 28095100 | MEINHOLD, MYUNG B | ADDRESS ON FILE | | | | | | | |
| 28095102 | MEJIA, DARIO W | ADDRESS ON FILE | | | | | | | |
| 28095105 | MEJIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 28095106 | MEJIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28095107 | MEJIA, LOUIE | ADDRESS ON FILE | | | | | | | |
| 28095108 | MEJIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28095112 | MEJIA, SAPPHIRE D | ADDRESS ON FILE | | | | | | | |
| 28095113 | MEJIA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 28095114 | MEJIA-GOMEZ, BELINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095115 | MEJIAS COLLAZO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 28095117 | MEKHJIAN, AVEDIS H | ADDRESS ON FILE | | | | | | | |
| 28095118 | MEKURIA, MULUGETA B | ADDRESS ON FILE | | | | | | | |
| 28095119 | MELAK, DAWIT | ADDRESS ON FILE | | | | | | | |
| 28095125 | MELENA, FRANCISCO O | ADDRESS ON FILE | | | | | | | |
| 28095126 | MELENA, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 28117795 | MELENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28117797 | MELENDEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 28095130 | MELENDEZ, SARINA A | ADDRESS ON FILE | | | | | | | |
| 28095132 | MELENDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 28095136 | MELGOZA, ELSA | ADDRESS ON FILE | | | | | | | |
| 28095138 | MELINE, LISA | ADDRESS ON FILE | | | | | | | |
| 28095139 | MELKO, ALLISON J | ADDRESS ON FILE | | | | | | | |
| 28095140 | MELL, DONALD C | ADDRESS ON FILE | | | | | | | |
| 28095141 | MELLK, ASHRAF B | ADDRESS ON FILE | | | | | | | |
| 28095142 | MELLO, CURTIS | ADDRESS ON FILE | | | | | | | |
| 28095143 | MELLOR, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28095149 | MEMBRENO, CARLA V | ADDRESS ON FILE | | | | | | | |
| 28095151 | MENA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 28095152 | MENA, TERESA | ADDRESS ON FILE | | | | | | | |
| 28095153 | MENCHACA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28095154 | MENCHACA, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 28095155 | MENDES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 28095156 | MENDES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28095158 | MENDEZ, APRIL B | ADDRESS ON FILE | | | | | | | |
| 28095159 | MENDEZ, EDEN M | ADDRESS ON FILE | | | | | | | |
| 28095162 | MENDEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28095163 | MENDEZ, MARIELA A | ADDRESS ON FILE | | | | | | | |
| 28095164 | MENDEZ, NATHACATIANA | ADDRESS ON FILE | | | | | | | |
| 28095165 | MENDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 28095167 | MENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28095169 | MENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28095170 | MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28095171 | MENDEZ-BARON, ERIK | ADDRESS ON FILE | | | | | | | |
| 28107603 | MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP RD ROOM 1060 | | | | UKIAH | CA | 95482 | |
| 28095172 | MENDOLA, KARA M | ADDRESS ON FILE | | | | | | | |
| 28095173 | MENDONCA, SARAH U | ADDRESS ON FILE | | | | | | | |
| 28095174 | MENDOZA ZEPEDA, KASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 28095175 | MENDOZA, ADREANNA R | ADDRESS ON FILE | | | | | | | |
| 28117798 | MENDOZA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28095176 | MENDOZA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28095178 | MENDOZA, ARNOLD S | ADDRESS ON FILE | | | | | | | |
| 28095181 | MENDOZA, HARRIETTE J | ADDRESS ON FILE | | | | | | | |
| 28095182 | MENDOZA, HODALIS A | ADDRESS ON FILE | | | | | | | |
| 28095184 | MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28095185 | MENDOZA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 28095192 | MENDOZA, SORAYA Y | ADDRESS ON FILE | | | | | | | |
| 28095193 | MENDOZA, STEVEN H | ADDRESS ON FILE | | | | | | | |
| 28095195 | MENEESI, ABDALLA I | ADDRESS ON FILE | | | | | | | |
| 28095196 | MENELIK, YOHANNES | ADDRESS ON FILE | | | | | | | |
| 28095198 | MENG, SHU | ADDRESS ON FILE | | | | | | | |
| 28095200 | MENKEE, JEREMY R | ADDRESS ON FILE | | | | | | | |
| 28095202 | MENON, REKHA | ADDRESS ON FILE | | | | | | | |
| 28095203 | MENSAH, ALFREDA E | ADDRESS ON FILE | | | | | | | |
| 28095204 | MENSCHING, BRYCE L | ADDRESS ON FILE | | | | | | | |
| 28159304 | MENTOR TOWNSHIP TREASURER | PO BOX 730 216 E 10TH ST | | | | MIO | MI | 48647 | |
| 28095205 | MENZER, DANIEL F | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095207 | MERCADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28159306 | MERCADO LATINO INC | PO BOX 6168 | | | | EL MONTE | CA | 91734 | |
| 28095208 | MERCADO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28095211 | MERCADO, ISELA | ADDRESS ON FILE | | | | | | | |
| 28095213 | MERCADO, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 28095216 | MERCADO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 28095217 | MERCADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28159309 | MERCED COUNTY COMMUNITY & ECONOMIC DEVELOPMENT | ENVIRONMENTAL HEALTH | 2222 M STREET, SECOND FLOOR | | | MERCED | CA | 95340 | |
| 28107609 | MERCER COUNTY, PA TAX CLAIM BUREAU | 3 MERCER COUNTY COURTHOUSE | | | | MERCER | PA | 16137 | |
| 28095219 | MERCER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 30519193 | MERCK, SHARP, & DOHME | PO BOX 101536 | | | | ATLANTA | GA | 30392 | |
| 30519198 | MERCK, SHARP, & DOHME | PO BOX 5254 | | | | CAROL STREAM | IL | 60197-5254 | |
| 30519199 | MERCK, SHARP, & DOHME | PO BOX 64046 | | | | BALTIMORE | MD | 21264 | |
| 28095220 | MERCURI, DENISE | ADDRESS ON FILE | | | | | | | |
| 28095221 | MERCURIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28165960 | MERIDIAN CHARTER TOWNSHIP | ATTN: TREASURER | 5151 MARSH ROAD | | | OKEMOS | MI | 48864-1198 | |
| 30519678 | MERKLEY, ALLYCIA | ADDRESS ON FILE | | | | | | | |
| 28095229 | MERORES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28095230 | MERRICK, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28095231 | MERRILL, LAURA L | ADDRESS ON FILE | | | | | | | |
| 28095234 | MERRITT, SAMANTHA Y | ADDRESS ON FILE | | | | | | | |
| 28095235 | MERROW, GRAEME | ADDRESS ON FILE | | | | | | | |
| 28095237 | MERRY, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28095241 | MERTZ, RUTHANN | ADDRESS ON FILE | | | | | | | |
| 28095242 | MERULLO, SUZANNE P | ADDRESS ON FILE | | | | | | | |
| 28165967 | MESA COUNTY TREASURER | PO BOX 1909 | | | | GRAND JUNCTION | CO | 81502-1909 | |
| 28095249 | MESLER, TESSA S | ADDRESS ON FILE | | | | | | | |
| 28095250 | MESORANA-BAILEY, NIA H | ADDRESS ON FILE | | | | | | | |
| 28095251 | MESSELE, GETENET M | ADDRESS ON FILE | | | | | | | |
| 28095253 | MESSIAS, LAYANNA C | ADDRESS ON FILE | | | | | | | |
| 28095254 | MESSICK, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28095255 | MESSIER, EUNICE T | ADDRESS ON FILE | | | | | | | |
| 28095256 | MESSIER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28095257 | MESSINA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28167884 | MESSINA, MIKILENA | ADDRESS ON FILE | | | | | | | |
| 28095258 | MESSINGER, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 30519581 | MESSMORE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28167885 | MESSNER, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28095260 | MESTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 28095261 | MESTER, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28107622 | METAMORA TOWNSHIP TREASURER | 730 W. DRYDEN ROAD | | | | METAMORA | MI | 48455 | |
| 28095263 | METCALF, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28107626 | METRO ONE LPSG INC | RTS FINANCIAL SERVICES, INC | PO BOX 840267 | | | DALLAS | TX | 75284 | |
| 28095266 | METTEER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28165973 | METTLER PACKAGING LLC | 390 MOOREFIELD INDUSTRIAL | PARK ROAD | | | MOOREFIELD | WV | 26836 | |
| 28095267 | METZ, JANINE | ADDRESS ON FILE | | | | | | | |
| 28095269 | METZGAR, RICHARD V | ADDRESS ON FILE | | | | | | | |
| 28095273 | MEYER, MARCEL D | ADDRESS ON FILE | | | | | | | |
| 28095274 | MEYER, STEPHEN W | ADDRESS ON FILE | | | | | | | |
| 28095275 | MEYER-PRETORIUS, MARGARET C | ADDRESS ON FILE | | | | | | | |
| 28095276 | MEYERS, BARBARA L | ADDRESS ON FILE | | | | | | | |
| 28095277 | MEYERS, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28095278 | MEYERS, JARED | ADDRESS ON FILE | | | | | | | |
| 28095279 | MEYERS, RYAN A | ADDRESS ON FILE | | | | | | | |
| 28095281 | MEZA MELENDEZ, OTILIO I | ADDRESS ON FILE | | | | | | | |
| 28095283 | MEZA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 28095284 | MEZA, JOSE F | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095285 | MEZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 28095286 | MEZA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 28095289 | MEZA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28095294 | MIAH, AKHTER H | ADDRESS ON FILE | | | | | | | |
| 28144445 | MIAN, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 28095295 | MIAN, MOMINA K | ADDRESS ON FILE | | | | | | | |
| 28095296 | MICALLEF, JENNA | ADDRESS ON FILE | | | | | | | |
| 28095297 | MICEK, DARRYL | ADDRESS ON FILE | | | | | | | |
| 28095301 | MICHAEL, CHRESTIN | ADDRESS ON FILE | | | | | | | |
| 28095306 | MICHAUD, CAMERON J | ADDRESS ON FILE | | | | | | | |
| 28095307 | MICHAYEL, MARY K | ADDRESS ON FILE | | | | | | | |
| 28095308 | MICHEL, LUIS D | ADDRESS ON FILE | | | | | | | |
| 28095312 | MICHELS, ANDREW D | ADDRESS ON FILE | | | | | | | |
| 28107636 | MICHIGAN DEPARTMENT OF TREASURY - TAXES | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | |
| 28095315 | NICHOLAS, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28095316 | MICIELI, VINCENT G | ADDRESS ON FILE | | | | | | | |
| 28117856 | MICKELSON, RYAN W | ADDRESS ON FILE | | | | | | | |
| 28095318 | MICKNICK, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28165993 | MID-ATLANTIC VALUATION GROUP INC | PO BOX 588 | | | | YORK | PA | 17405-0588 | |
| 28095323 | MIDDLETON, HANNAH B | ADDRESS ON FILE | | | | | | | |
| 28095324 | MIDDLETON, TONI L | ADDRESS ON FILE | | | | | | | |
| 28107641 | MIDDLETOWN AREA SCHOOL DISTRICT | TAX OFFICE | 55 WEST WATER STREET | | | MIDDLETOWN | PA | 17057 | |
| 28107642 | MIDDLETOWN BOROUGH TAX COLLECTOR | ATTN: PAMELA L. MILLER | PO BOX 216 | | | MIDDLETOWN | PA | 17057 | |
| 28107643 | MIDDLETOWN TOWNSHIP | ATTN: RAY CHAPMAN, TAX COLLECTOR | 2222 TRENTON ROAD | | | LEVITTOWN | PA | 19056 | |
| 28107645 | MIDDLETOWN TOWNSHIP, NJ | 1 KINGS HIGHWAY | | | | MIDDLETOWN | NJ | 07748 | |
| 28095326 | MIELOCH, LORISSA G | ADDRESS ON FILE | | | | | | | |
| 28095331 | MIGUEL, DARREN L | ADDRESS ON FILE | | | | | | | |
| 28095337 | MIKOLOSKO, LORI | ADDRESS ON FILE | | | | | | | |
| 28095338 | MIKOLOSKO, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 28095339 | MILBRAND, AMY | ADDRESS ON FILE | | | | | | | |
| 28095340 | MILCARSKY, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28095341 | MILCZARSKI, SARAH ANN A | ADDRESS ON FILE | | | | | | | |
| 28095342 | MILES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28107664 | MILFORD TOWNSHIP TREASURER | 1100 ATLANTIC ST | | | | MILFORD | MI | 48381 | |
| 28095344 | MILFORD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28095345 | MILFORT, SEAN G | ADDRESS ON FILE | | | | | | | |
| 28095346 | MILITAR, JANET VANESSA M | ADDRESS ON FILE | | | | | | | |
| 28095350 | MILLADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28107666 | MILLCREEK TOWNSHIP TAX COLLECTOR | MILLCREEK MUNICIPAL BLDG | 3608 W 26TH STREET | | | ERIE | PA | 16506 | |
| 28095352 | MILLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28095353 | MILLER, ALEXANDRIA J | ADDRESS ON FILE | | | | | | | |
| 28095354 | MILLER, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28095355 | MILLER, AMY S | ADDRESS ON FILE | | | | | | | |
| 28095356 | MILLER, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 28095358 | MILLER, APRIL L | ADDRESS ON FILE | | | | | | | |
| 28095359 | MILLER, BHAVINI P | ADDRESS ON FILE | | | | | | | |
| 28095361 | MILLER, BRITTNEY M | ADDRESS ON FILE | | | | | | | |
| 28095363 | MILLER, CHARLENE R | ADDRESS ON FILE | | | | | | | |
| 28095364 | MILLER, CHARLES R | ADDRESS ON FILE | | | | | | | |
| 28095366 | MILLER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 30519797 | MILLER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28167917 | MILLER, COREY | ADDRESS ON FILE | | | | | | | |
| 28095372 | MILLER, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 28095377 | MILLER, GARY T | ADDRESS ON FILE | | | | | | | |
| 28167920 | MILLER, JAKE | ADDRESS ON FILE | | | | | | | |
| 28095378 | MILLER, JAMIE E | ADDRESS ON FILE | | | | | | | |
| 28095379 | MILLER, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28167921 | MILLER, JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 28095380 | MILLER, JILL | ADDRESS ON FILE | | | | | | | |
| 28095381 | MILLER, JODY M | ADDRESS ON FILE | | | | | | | |
| 28095383 | MILLER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28167922 | MILLER, JULIE | ADDRESS ON FILE | | | | | | | |
| 28095384 | MILLER, JULIE-ANN | ADDRESS ON FILE | | | | | | | |
| 28095386 | MILLER, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28117888 | MILLER, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28095389 | MILLER, KELLI M | ADDRESS ON FILE | | | | | | | |
| 28095390 | MILLER, KENDALL A | ADDRESS ON FILE | | | | | | | |
| 28095391 | MILLER, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 28095392 | MILLER, LISA M | ADDRESS ON FILE | | | | | | | |
| 28095393 | MILLER, LLARRA D | ADDRESS ON FILE | | | | | | | |
| 28095395 | MILLER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28095397 | MILLER, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 28095399 | MILLER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28095401 | MILLER, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28095402 | MILLER, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 28095404 | MILLER, PAUL | ADDRESS ON FILE | | | | | | | |
| 28095405 | MILLER, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 28095406 | MILLER, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 28095410 | MILLER, SKYLER R | ADDRESS ON FILE | | | | | | | |
| 28095411 | MILLER, SONYA | ADDRESS ON FILE | | | | | | | |
| 28117894 | MILLER, STACEY | ADDRESS ON FILE | | | | | | | |
| 28095412 | MILLER, TAKOTA B | ADDRESS ON FILE | | | | | | | |
| 28095413 | MILLER, TERESA L | ADDRESS ON FILE | | | | | | | |
| 28147979 | MILLER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30519482 | MILLIS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28095419 | MILLMAKER, MARGARET E | ADDRESS ON FILE | | | | | | | |
| 28095421 | MILLO, RENATO A | ADDRESS ON FILE | | | | | | | |
| 28095422 | MILLS, DEANN | ADDRESS ON FILE | | | | | | | |
| 28095423 | MILLS, DEBRA K | ADDRESS ON FILE | | | | | | | |
| 28095426 | MILLS, KRISTIN L | ADDRESS ON FILE | | | | | | | |
| 28095427 | MILLS, LAMANDA L | ADDRESS ON FILE | | | | | | | |
| 30519363 | MILLS, MARION | ADDRESS ON FILE | | | | | | | |
| 28167926 | MILLS, RICARDO F | ADDRESS ON FILE | | | | | | | |
| 28095430 | MILLS-PRICE, MARY A | ADDRESS ON FILE | | | | | | | |
| 28095431 | MILNE, JAMES D | ADDRESS ON FILE | | | | | | | |
| 28095432 | MILNES, JAMES F | ADDRESS ON FILE | | | | | | | |
| 30519639 | MILTER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30519554 | MILTON, AKWO | ADDRESS ON FILE | | | | | | | |
| 28167929 | MILTON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28095438 | MIN, KENNETH K | ADDRESS ON FILE | | | | | | | |
| 28095439 | MIN, SUSAN S | ADDRESS ON FILE | | | | | | | |
| 28095442 | MINASIAN, MARYANOOSH | ADDRESS ON FILE | | | | | | | |
| 28095443 | MINCHONG, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 28095445 | MINEAR, HEIDI J | ADDRESS ON FILE | | | | | | | |
| 28095449 | MINHAZ, MOHAMMED A | ADDRESS ON FILE | | | | | | | |
| 28107671 | MINNESOTA DEPARTMENT OF COMMERCE | ATTN: UNCLAIMED PROPERTY PROGRAM | 85 7TH PLACE EAST SUITE 280 | | | SAINT PAUL | MN | 55101 | |
| 28107672 | MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 6330 | 600 N. ROBERT STREET | | | ST. PAUL | MN | 55146-6330 | |
| 28095451 | MINNICH, MEILYN A | ADDRESS ON FILE | | | | | | | |
| 28095452 | MINNICK, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28095454 | MINOZA, BARBY | ADDRESS ON FILE | | | | | | | |
| 28095455 | MINTON, TERESA J | ADDRESS ON FILE | | | | | | | |
| 28095456 | MINTZ, DEVIN J | ADDRESS ON FILE | | | | | | | |
| 30519728 | MIRAGLIA, LYNN | ADDRESS ON FILE | | | | | | | |
| 28095460 | MIRANDA LAGUNA, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095461 | MIRANDA TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28095462 | MIRANDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28095463 | MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28095464 | MIRANDA, DARLENE L | ADDRESS ON FILE | | | | | | | |
| 28095465 | MIRANDA, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 28095466 | MIRANDA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 28117907 | MIRANDA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28095467 | MIRANDA, KARLA B | ADDRESS ON FILE | | | | | | | |
| 28117909 | MIRANDA, KRYSTIE A | ADDRESS ON FILE | | | | | | | |
| 28095468 | MIRANDA, MARILOU A | ADDRESS ON FILE | | | | | | | |
| 28095470 | MIRANDA, MELISSA R | ADDRESS ON FILE | | | | | | | |
| 28095471 | MIRANDA, ROSE-ANN | ADDRESS ON FILE | | | | | | | |
| 28095472 | MIRANDA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28095473 | MIRELES, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28095474 | MIRONCHUK, MIROSLAVA | ADDRESS ON FILE | | | | | | | |
| 28095477 | MIRZA, NICOLE N | ADDRESS ON FILE | | | | | | | |
| 30519601 | MISENKO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28095480 | MISHIYEVA, OKSANA | ADDRESS ON FILE | | | | | | | |
| 28166002 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| 28166004 | MISSISSIPPI STATE TAX COMMISSION | P O BOX 1033 | | | | JACKSON | MS | 39215-1033 | |
| 28095485 | MISSON, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 28166005 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65105 | |
| 28095487 | MITCHELL, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 28095490 | MITCHELL, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28095491 | MITCHELL, GERRY A | ADDRESS ON FILE | | | | | | | |
| 28095498 | MITCHELL, MARIAH D | ADDRESS ON FILE | | | | | | | |
| 28095500 | MITCHELL, RONALD C | ADDRESS ON FILE | | | | | | | |
| 28095501 | MITCHELL, SHAWNA L | ADDRESS ON FILE | | | | | | | |
| 28095505 | MITCHELL, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28095506 | MITCHELL, TINA L | ADDRESS ON FILE | | | | | | | |
| 28095508 | MITRY, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| 28095509 | MITTAL, UJJALA | ADDRESS ON FILE | | | | | | | |
| 28095512 | MIYAN, MAHBUB U | ADDRESS ON FILE | | | | | | | |
| 28095513 | MIYATA, ELLIE M | ADDRESS ON FILE | | | | | | | |
| 28117915 | MJM SOURCING LLC | 1050 METRO MEDIA PLACE | | | | DALLAS | TX | 75247 | |
| 28095514 | MKHITARYAN, HRIPSIME | ADDRESS ON FILE | | | | | | | |
| 28095526 | MOATS, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28095528 | MOBASSER, SHAHRZAD S | ADDRESS ON FILE | | | | | | | |
| 28095531 | MOCK, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28095535 | MODI, DIPIKA | ADDRESS ON FILE | | | | | | | |
| 28095536 | MODI, GEENA M | ADDRESS ON FILE | | | | | | | |
| 28160021 | MODOC COUNTY TAX COLLECTOR | 204 SO. COURT ST. | | | | ALTURAS | CA | 96101 | |
| 30519807 | MOELLER, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28117932 | MOELLER, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28095542 | MOGENSEN, TYLER M | ADDRESS ON FILE | | | | | | | |
| 28095543 | MOGES, ATSEDEBERHAN A | ADDRESS ON FILE | | | | | | | |
| 28095544 | MOHABIR, INDIRA G | ADDRESS ON FILE | | | | | | | |
| 28117933 | MOHAMED FAROOK, FATHIMA RIYASA | ADDRESS ON FILE | | | | | | | |
| 28095548 | MOHAMED, NADA H | ADDRESS ON FILE | | | | | | | |
| 28095550 | MOHAMED, SEAN S | ADDRESS ON FILE | | | | | | | |
| 28095553 | MOHAMMED, SHARAF A | ADDRESS ON FILE | | | | | | | |
| 28095554 | MOHAN, AMISHA | ADDRESS ON FILE | | | | | | | |
| 28095557 | MOHR, BETHANY L | ADDRESS ON FILE | | | | | | | |
| 30519254 | MOHR, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28117944 | MOHSEN, AYMAN | ADDRESS ON FILE | | | | | | | |
| 28095560 | MOISE, LUCKNER | ADDRESS ON FILE | | | | | | | |
| 28095562 | MOKTAN, HAST B | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 150 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095563 | MOLANO, BRANDY A | ADDRESS ON FILE | | | | | | | |
| 28095564 | MOLDEN, DIANE | ADDRESS ON FILE | | | | | | | |
| 28095569 | MOLINA, XAVIER O | ADDRESS ON FILE | | | | | | | |
| 28095570 | MOLINAR DEANS, ANA LORENA | ADDRESS ON FILE | | | | | | | |
| 28095575 | MOLLER, BARRY | ADDRESS ON FILE | | | | | | | |
| 28095577 | MOLONEY, JARED C | ADDRESS ON FILE | | | | | | | |
| 28095578 | MOMAND, HILAL | ADDRESS ON FILE | | | | | | | |
| 28095580 | MONAGHAN, JACKELYNE N | ADDRESS ON FILE | | | | | | | |
| 28095582 | MONAY, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28095584 | MONDELLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28095585 | MONDOL, MITU RANI | ADDRESS ON FILE | | | | | | | |
| 28095586 | MONDRAGON, JESUS | ADDRESS ON FILE | | | | | | | |
| 28095588 | MONEM, ARASH | ADDRESS ON FILE | | | | | | | |
| 28095589 | MONGE, GINA M | ADDRESS ON FILE | | | | | | | |
| 28095590 | MONGE, MORGAN R | ADDRESS ON FILE | | | | | | | |
| 28095591 | MONGE, ROMAN | ADDRESS ON FILE | | | | | | | |
| 28095592 | MONGELUZO, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 28095593 | MONGKOLKEHA, NATTAPORN | ADDRESS ON FILE | | | | | | | |
| 30519686 | MONGOLD, WENDY | ADDRESS ON FILE | | | | | | | |
| 28095596 | MONIAS, SPIRO P | ADDRESS ON FILE | | | | | | | |
| 28107695 | MONO COUNTY TAX COLLECTOR | P.O. BOX 495 | | | | BRIDGEPORT | CA | 93517-0495 | |
| 28095600 | MONOSKI, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28095601 | MONPARA, REKHA | ADDRESS ON FILE | | | | | | | |
| 28095602 | MONREAL, LIZA | ADDRESS ON FILE | | | | | | | |
| 28107710 | MONROE COUNTY DIRECTOR OF FINANCE | 6100 CITY PLACE | 50 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| 28107711 | MONROE COUNTY REVENUE COMMISSIONER | 65 N ALABAMA AVENUE | MONROE COUNTY COURTHOUSE | | | MONROEVILLE | AL | 36460 | |
| 28107713 | MONROE COUNTY TREASURER | PO BOX 14420 | | | | ROCHESTER | NY | 14614 | |
| 28107717 | MONROE COUNTY, OH AUDITOR | 101 NORTH MAIN ST. | ROOM 22 | | | WOODSFIELD | OH | 43793 | |
| 28107718 | MONROE TOWNSHIP | 125 VIRGINIA AVENUE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 28107720 | MONROE TOWNSHIP TAX OFFICE | 125 VIRGINIA AVE SUITE 6 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 28095606 | MONROY, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28164826 | MONSERRAT, STACEY | ADDRESS ON FILE | | | | | | | |
| 28164828 | MONTALVO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28107726 | MONTANA DEPARTMENT OF REVENUE | 125 N. ROBERTS | | | | HELENA | MT | 59604-6309 | |
| 28164830 | MONTANEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28164831 | MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28164832 | MONTANIO, MARK | ADDRESS ON FILE | | | | | | | |
| 28164834 | MONTAPERTO, ANN G | ADDRESS ON FILE | | | | | | | |
| 28107731 | MONTEREY COUNTY HEALTH DEPARTMENT | 1270 NATIVIDAD RD | | | | MONTEREY | CA | 93906 | |
| 28107733 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | | | SALINAS | CA | 93902 | |
| 28095609 | MONTERO, LUIS L | ADDRESS ON FILE | | | | | | | |
| 28095612 | MONTES, AMBAR | ADDRESS ON FILE | | | | | | | |
| 28095614 | MONTES, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| 28095615 | MONTES, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28095616 | MONTES, OSIRIS C | ADDRESS ON FILE | | | | | | | |
| 28107737 | MONTGOMERY COUNTY | C/O JOSEPH F. RICE MOTLEY RICE | 28 BRIDGESIDE BOULEVARD | | | MOUNT PLEASANT | SC | 29464 | |
| 28107738 | MONTGOMERY COUNTY MUD #19 | 19333 HAUDE ROAD | | | | SPRING | TX | 77388 | |
| 28107739 | MONTGOMERY COUNTY TAX OFFICE | 400 N. SAN JACINTO ST. | | | | CONROE | TX | 77301 | |
| 28107740 | MONTGOMERY COUNTY TREASURER | 2ND FLOOR | 451 W THIRD ST | | | DAYTON | OH | 45422-1475 | |
| 28164841 | MONTGOMERY, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28164842 | MONTGOMERY, KATIE L | ADDRESS ON FILE | | | | | | | |
| 28164843 | MONTGOMERY, LINNISE M | ADDRESS ON FILE | | | | | | | |
| 28164844 | MONTGOMERY, PHYLLIS D | ADDRESS ON FILE | | | | | | | |
| 28107741 | MONTIEL, MARBEL A | ADDRESS ON FILE | | | | | | | |
| 28107741 | MONTOUR, PA SCHOOL DISTRICT | 225 CLEVER ROAD | | | | MCKEES ROCKS | PA | 15136 | |
| 28095619 | MOODY, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 30519350 | MOODY, SHANNON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095621 | MOODY, SHERI | ADDRESS ON FILE | | | | | | | |
| 28095623 | MOODY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28095624 | MOOERS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28095627 | MOON, KEVIN E | ADDRESS ON FILE | | | | | | | |
| 28117997 | MOORE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28164852 | MOORE, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 28164854 | MOORE, JOHN L | ADDRESS ON FILE | | | | | | | |
| 28164858 | MOORE, KEBEH YORKOR | ADDRESS ON FILE | | | | | | | |
| 28095629 | MOORE, LAURA | ADDRESS ON FILE | | | | | | | |
| 30519536 | MOORE, MELLISA | ADDRESS ON FILE | | | | | | | |
| 28095632 | MOORE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28095633 | MOORE, MICHELLE R | ADDRESS ON FILE | | | | | | | |
| 28095634 | MOORE, MONA | ADDRESS ON FILE | | | | | | | |
| 28095635 | MOORE, NED | ADDRESS ON FILE | | | | | | | |
| 28095637 | MOORE, PAULA | ADDRESS ON FILE | | | | | | | |
| 28164862 | MOORE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28164863 | MOORE, SHARON V | ADDRESS ON FILE | | | | | | | |
| 30519775 | MOORE, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28164865 | MOORE, VERNA | ADDRESS ON FILE | | | | | | | |
| 28164866 | MOORMAN, JEWEL L | ADDRESS ON FILE | | | | | | | |
| 28164867 | MOPPIN, ROBIN H | ADDRESS ON FILE | | | | | | | |
| 28164869 | MORA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28164870 | MORA, BELEN | ADDRESS ON FILE | | | | | | | |
| 28095641 | MORA, MONIQUE J | ADDRESS ON FILE | | | | | | | |
| 28095646 | MORALES ANAYA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 28095647 | MORALES LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 28095649 | MORALES, ABBY A | ADDRESS ON FILE | | | | | | | |
| 28095651 | MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 28095653 | MORALES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 28095654 | MORALES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28095655 | MORALES, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28095656 | MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 28095658 | MORALES, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 28095660 | MORALES, JANICE J | ADDRESS ON FILE | | | | | | | |
| 28095661 | MORALES, JESSICA NOEHEMI | ADDRESS ON FILE | | | | | | | |
| 28118011 | MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 28095666 | MORALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 28095669 | MORALES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 28095671 | MORALES, MONICA S | ADDRESS ON FILE | | | | | | | |
| 28095672 | MORALES, NERIDA B | ADDRESS ON FILE | | | | | | | |
| 28095673 | MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 28095674 | MORALES, RONY F | ADDRESS ON FILE | | | | | | | |
| 28095676 | MORALES, SARA E | ADDRESS ON FILE | | | | | | | |
| 28118016 | MORALES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28095677 | MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28095678 | MORAN MEDINA, PAMELA ALEJANDRA A | ADDRESS ON FILE | | | | | | | |
| 28095679 | MORAN, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28095682 | MORAN, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28095683 | MORAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28095684 | MORAN, JANNET | ADDRESS ON FILE | | | | | | | |
| 28095688 | MORAN, PAUL W | ADDRESS ON FILE | | | | | | | |
| 28095690 | MORANO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28095691 | MORATH, JASON M | ADDRESS ON FILE | | | | | | | |
| 28095692 | MOREHEAD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28095693 | MOREL, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28095695 | MORELLI, MICHAEL M | ADDRESS ON FILE | | | | | | | |
| 28095700 | MORENO, RONALD E | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095701 | MORENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28095703 | MORETTA, RENAN A | ADDRESS ON FILE | | | | | | | |
| 28095705 | MORFIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28095706 | MORFIN, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 28167947 | MORGAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28095708 | MORGAN, ATALYA B | ADDRESS ON FILE | | | | | | | |
| 28095711 | MORGAN, GABRIELLE P | ADDRESS ON FILE | | | | | | | |
| 28095712 | MORGAN, GEORGE P | ADDRESS ON FILE | | | | | | | |
| 28095714 | MORGAN, J R | ADDRESS ON FILE | | | | | | | |
| 28095715 | MORGAN, JASON H | ADDRESS ON FILE | | | | | | | |
| 28095716 | MORGAN, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28095718 | MORGAN, LYNN M | ADDRESS ON FILE | | | | | | | |
| 30519711 | MORGAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28095723 | MORGAN, SALLY | ADDRESS ON FILE | | | | | | | |
| 28095724 | MORI, GLEN S | ADDRESS ON FILE | | | | | | | |
| 28095728 | MORIARTY, RYAN P | ADDRESS ON FILE | | | | | | | |
| 28095729 | MORIN, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28095731 | MORITZ, NANCY G | ADDRESS ON FILE | | | | | | | |
| 28095736 | MORRIS, AARIN N | ADDRESS ON FILE | | | | | | | |
| 28095737 | MORRIS, AMY LYNNE | ADDRESS ON FILE | | | | | | | |
| 28095740 | MORRIS, BEVERLY G | ADDRESS ON FILE | | | | | | | |
| 28095744 | MORRIS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28095745 | MORRIS, JASON | ADDRESS ON FILE | | | | | | | |
| 30519826 | MORRIS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28095750 | MORRIS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28095752 | MORRIS, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 28095753 | MORRIS, MICKAYLN R | ADDRESS ON FILE | | | | | | | |
| 28095760 | MORRISON, RALSTON N | ADDRESS ON FILE | | | | | | | |
| 28159206 | MORRISTOWN, NJ MUNICIPAL COURT | 200 SOUTH STREET | 1ST FLOOR | | | MORRISTOWN | NJ | 07960 | |
| 28095762 | MORRONE, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 28159207 | MORROW COUNTY TREASURER | 48 EAST HIGHT STREET | | | | MOUNT GILEAD | OH | 43338 | |
| 28159208 | MORROW COUNTY, OH AUDITOR | 48 E HIGH ST ROOM 7 | | | | MT GILEAD | OH | 43338 | |
| 28095765 | MORROW, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28095769 | MORSE, LISA M | ADDRESS ON FILE | | | | | | | |
| 28095772 | MORSER, STEVE | ADDRESS ON FILE | | | | | | | |
| 28095773 | MORTENSON, SCOT | ADDRESS ON FILE | | | | | | | |
| 30519571 | MORTIMER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28095777 | MORTON, LANELL J | ADDRESS ON FILE | | | | | | | |
| 28095779 | MORTRUD, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28095780 | MORYANI, DEEPA P | ADDRESS ON FILE | | | | | | | |
| 28095781 | MOSAD, ABDULRAHMAN A | ADDRESS ON FILE | | | | | | | |
| 28095782 | MOSER, BRYAN P | ADDRESS ON FILE | | | | | | | |
| 30519248 | MOSER, GIOVINA | ADDRESS ON FILE | | | | | | | |
| 28095788 | MOSES, ROYSTON G | ADDRESS ON FILE | | | | | | | |
| 28118067 | MOSLEY, JESSICA LYNN | ADDRESS ON FILE | | | | | | | |
| 28095791 | MOSQUEDA OCAMPO, LORENA E | ADDRESS ON FILE | | | | | | | |
| 28118068 | MOSQUEDA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 28095793 | MOSQUERA, MARIO O | ADDRESS ON FILE | | | | | | | |
| 28118069 | MOSS, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28095794 | MOSS, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 28095795 | MOSSAD, RANIA | ADDRESS ON FILE | | | | | | | |
| 28095796 | MOSSAD, ROBERT M | ADDRESS ON FILE | | | | | | | |
| 28154476 | MOSTOVOY, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28095797 | MOTA CONTRERAS, JORGE S | ADDRESS ON FILE | | | | | | | |
| 28095799 | MOTA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 28095800 | MOTA-MAGNO, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 28095801 | MOTCHNIK, JENNIFER L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095802 | MOTELES, MELISA SHAWN | ADDRESS ON FILE | | | | | | | |
| 28095804 | MOTHORN, JOANN | ADDRESS ON FILE | | | | | | | |
| 28095806 | MOTT, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28107750 | MOTT'S USA | C/O CADBURY SCHWEPPES | PO BOX 277237 | | | ATLANTA | GA | 30384-7237 | |
| 28095808 | MOUA SANTOS, NU | ADDRESS ON FILE | | | | | | | |
| 28095809 | MOUA, CRYSTAL B | ADDRESS ON FILE | | | | | | | |
| 28095811 | MOUA, PANG | ADDRESS ON FILE | | | | | | | |
| 28107752 | MOUNT LEBANON SCHOOL DISTRICT | PROPERTY TAX OFFICE | 710 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| 28166010 | MOUNT POCONO BOROUGH TAX COLLECTOR | COOLBAUGH MUNICIPAL CENTER | 5574 MUNICIPAL DRIVE | | | TOBYHANNA | PA | 18466 | |
| 28095816 | MOVESIAN, MARY | ADDRESS ON FILE | | | | | | | |
| 28095820 | MOYER, INGRID S | ADDRESS ON FILE | | | | | | | |
| 28118095 | MOYER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28095823 | MOYER, TERAN L | ADDRESS ON FILE | | | | | | | |
| 28095824 | MOY-WONG, MARY | ADDRESS ON FILE | | | | | | | |
| 28095825 | MOZDY, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 28166022 | MT SHASTA ICE COMPANY LLC | 127 PATRICIA WAY | | | | YREKA | CA | 96097 | |
| 28166024 | MT. LEBANON TOWNSHIP | PROPERTY TAX OFFICE | 710 WASHINGTON ROAD | | | PITTSBURGH | PA | 15228 | |
| 28095842 | MU, AYE A | ADDRESS ON FILE | | | | | | | |
| 28095843 | MUCCIOLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28095844 | MUCCIOLO, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28095846 | MUDRINIC, ANDJA | ADDRESS ON FILE | | | | | | | |
| 28095847 | MUEHLBAUER, LENDI | ADDRESS ON FILE | | | | | | | |
| 28095848 | MUELLER, LISA J | ADDRESS ON FILE | | | | | | | |
| 28095849 | MUELLER, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 30519618 | MUHLBACH, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28095858 | MUJKOVIC, ALEMINA | ADDRESS ON FILE | | | | | | | |
| 28095859 | MUJURU, BEKITHEMBA | ADDRESS ON FILE | | | | | | | |
| 28154519 | MUKHERJEE, DEV | ADDRESS ON FILE | | | | | | | |
| 28095861 | MULHEARN, EVAN | ADDRESS ON FILE | | | | | | | |
| 28095862 | MULL, KIRK | ADDRESS ON FILE | | | | | | | |
| 28095863 | MULLAN, REBEKAH K | ADDRESS ON FILE | | | | | | | |
| 28095864 | MULLAN, RORY M | ADDRESS ON FILE | | | | | | | |
| 28095866 | MULLEE, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28136850 | MULLEN, KERRY | ADDRESS ON FILE | | | | | | | |
| 28095867 | MULLEN, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28095868 | MULLIKIN, EMMA L | ADDRESS ON FILE | | | | | | | |
| 28107768 | MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | | | | PORTLAND | OR | 97208 | |
| 28095872 | MULYAWATI, EVA S | ADDRESS ON FILE | | | | | | | |
| 28118124 | MUMBY, JUDY | ADDRESS ON FILE | | | | | | | |
| 30519747 | MUMFORD, LINDA | ADDRESS ON FILE | | | | | | | |
| 28095874 | MUMFORD, SYLVESTER L | ADDRESS ON FILE | | | | | | | |
| 28095875 | MUMIN, HAWA M | ADDRESS ON FILE | | | | | | | |
| 28095877 | MUN, JEYEON K | ADDRESS ON FILE | | | | | | | |
| 28118131 | MUNDELL, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28107771 | MUNHALL BOROUGH TAX COLLECTOR | PO BOX 424 | | | | HOMESTEAD | PA | 15120 | |
| 28166036 | MUNICIPALITY OF BETHEL PARK | BETHEL PARK TAX OFFICE 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28166039 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | | | | MONROEVILLE | PA | 15146 | |
| 28166044 | MUNICIPALITY OF MONROEVILLE TAX COLLECTOR | ATTN: PATRICK J FULKERSON | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| 28095884 | MUNIR, MUNAZZA | ADDRESS ON FILE | | | | | | | |
| 28095885 | MUNIRA, SIRAJUM | ADDRESS ON FILE | | | | | | | |
| 28095891 | MUNOZ, DINA | ADDRESS ON FILE | | | | | | | |
| 28095892 | MUNOZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28095893 | MUNOZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 28118146 | MURALLES, EDGAR F | ADDRESS ON FILE | | | | | | | |
| 28118147 | MURATALLA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28095895 | MURATOV, SARA | ADDRESS ON FILE | | | | | | | |
| 28095897 | MURCH, ALLAN R | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 154 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095898 | MURDICK, MARGARET A | ADDRESS ON FILE | | | | | | | |
| 28095902 | MURILLO, CASSANDRA L | ADDRESS ON FILE | | | | | | | |
| 28095903 | MURILLO, DELFINA | ADDRESS ON FILE | | | | | | | |
| 28095906 | MURILLO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 28095907 | MURILLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28095908 | MURJANI, RITA S | ADDRESS ON FILE | | | | | | | |
| 28118154 | MURO DELGADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 28095909 | MURO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28095910 | MURO, OLGA D | ADDRESS ON FILE | | | | | | | |
| 28095911 | MURO, SARAH R | ADDRESS ON FILE | | | | | | | |
| 28095912 | MURPHY, BAMBI | ADDRESS ON FILE | | | | | | | |
| 28118157 | MURPHY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28164872 | MURPHY, DENNIS F | ADDRESS ON FILE | | | | | | | |
| 28164874 | MURPHY, GERALYN M | ADDRESS ON FILE | | | | | | | |
| 28164875 | MURPHY, HEATHER S | ADDRESS ON FILE | | | | | | | |
| 28118159 | MURPHY, JOLISA M | ADDRESS ON FILE | | | | | | | |
| 28164880 | MURPHY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28164882 | MURPHY, TERESA M | ADDRESS ON FILE | | | | | | | |
| 28164883 | MURR, SAMANTHA S | ADDRESS ON FILE | | | | | | | |
| 28095916 | MURRAY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28095917 | MURRAY, ERIN E | ADDRESS ON FILE | | | | | | | |
| 28095920 | MURRAY, MERINDA F | ADDRESS ON FILE | | | | | | | |
| 28095921 | MURRAY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28095922 | MURRAY, SHANNON L | ADDRESS ON FILE | | | | | | | |
| 30519738 | MURRAY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28095929 | MURSALIN, BUDI | ADDRESS ON FILE | | | | | | | |
| 30519574 | MUSAH, RAJAB | ADDRESS ON FILE | | | | | | | |
| 28095931 | MUSAYEVA, BELLA | ADDRESS ON FILE | | | | | | | |
| 28095934 | MUSHIYEV, NEMA | ADDRESS ON FILE | | | | | | | |
| 28107781 | MUSKEGON COUNTY TREASURER | SUITE 104 | 173 E APPLE AVE | | | MUSKEGON | MI | 49442 | |
| 28107782 | MUSKINGUM COUNTY TREASURER | 401 MAIN STREET | | | | ZANESVILLE | OH | 43701 | |
| 28107783 | MUSKINGUM COUNTY, OH AUDITOR | 401 MAIN ST | | | | ZANESVILLE | OH | 43701 | |
| 28095937 | MUSOKE, GRACE N | ADDRESS ON FILE | | | | | | | |
| 28095938 | MUSSAYAR, SHABNAM | ADDRESS ON FILE | | | | | | | |
| 28095939 | MUSSAYAR, SHEELA | ADDRESS ON FILE | | | | | | | |
| 28095940 | MUSSELMAN, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28095941 | MUSSENDEN, ZENA | ADDRESS ON FILE | | | | | | | |
| 28095942 | MUSSMAN, TRACY W | ADDRESS ON FILE | | | | | | | |
| 30519825 | MUSSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28095946 | MUSTAFA-AHMED, RASHEDA | ADDRESS ON FILE | | | | | | | |
| 28095947 | MUSUMECI, THOMAS E | ADDRESS ON FILE | | | | | | | |
| 28095949 | MUTHERSBAUGH, ASHLEY V | ADDRESS ON FILE | | | | | | | |
| 28095950 | MUTHU KUMAR, PADMA | ADDRESS ON FILE | | | | | | | |
| 28095951 | MUTHUVAPPA, JAFER S | ADDRESS ON FILE | | | | | | | |
| 28095952 | MUTSUDDI, SUMITA | ADDRESS ON FILE | | | | | | | |
| 28095953 | MUWANES, FADI N | ADDRESS ON FILE | | | | | | | |
| 28095954 | MUYA, GENEVIE M | ADDRESS ON FILE | | | | | | | |
| 28095957 | MWAURA, LAWRENCE K | ADDRESS ON FILE | | | | | | | |
| 28095958 | MWINGIRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28118187 | MY OBVI INC | SUITE 2021 | 78 JOHN MILLER WAY | | | KEARNY | NJ | 07032 | |
| 28095959 | MYCKO, MARC J | ADDRESS ON FILE | | | | | | | |
| 28095961 | MYERS PRINGLE, PATTI S | ADDRESS ON FILE | | | | | | | |
| 28118188 | MYERS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28095962 | MYERS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 30519791 | MYERS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28095965 | MYERS, DELINA L | ADDRESS ON FILE | | | | | | | |
| 28095967 | MYERS, DIANA P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28118189 | MYERS, EMILY M | ADDRESS ON FILE | | | | | | | |
| 28095969 | MYERS, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28095970 | MYERS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28095972 | MYERS, KIRK R | ADDRESS ON FILE | | | | | | | |
| 28095974 | MYERS, LESLEY | ADDRESS ON FILE | | | | | | | |
| 30519781 | MYERS, LISA | ADDRESS ON FILE | | | | | | | |
| 28095977 | MYERS, LORI | ADDRESS ON FILE | | | | | | | |
| 28095978 | MYERS, MARIAN L | ADDRESS ON FILE | | | | | | | |
| 28095980 | MYERS, SARAH N | ADDRESS ON FILE | | | | | | | |
| 28118194 | MYERS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 30519200 | MYLAN PHARM | PO BOX 7247-8980 | | | | PHILADELPHIA | PA | 19170-8980 | |
| 28095986 | MZURI, KASHINDI B | ADDRESS ON FILE | | | | | | | |
| 28095987 | NA, JIN J | ADDRESS ON FILE | | | | | | | |
| 28107802 | NAC MARKETING LLC | DBA NEW VITALITY | 95 EXECUTIVE DR., STE 14 | | | EDGEWOOD | NY | 11717 | |
| 28095988 | NACCARATO, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28095989 | NADA, YASSER M | ADDRESS ON FILE | | | | | | | |
| 28095990 | NADDOUR, CHAZA A | ADDRESS ON FILE | | | | | | | |
| 28118212 | NADDOUR, ELIE | ADDRESS ON FILE | | | | | | | |
| 28095991 | NADEEM, SHAN M | ADDRESS ON FILE | | | | | | | |
| 28095992 | NADVI, AFZAL M | ADDRESS ON FILE | | | | | | | |
| 28095993 | NAFEE, NOOR | ADDRESS ON FILE | | | | | | | |
| 28118214 | NAGGY, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28118215 | NAGIREDDY, NEELAKANTA RAO | ADDRESS ON FILE | | | | | | | |
| 28095997 | NAGULA, POORNIMA | ADDRESS ON FILE | | | | | | | |
| 28095999 | NAHAR, SHAM S | ADDRESS ON FILE | | | | | | | |
| 28096001 | NAHER, NAZMUN | ADDRESS ON FILE | | | | | | | |
| 28096002 | NAICKER, SALONA | ADDRESS ON FILE | | | | | | | |
| 28096004 | NAIK, HEMA B | ADDRESS ON FILE | | | | | | | |
| 28096006 | NAIK, RAJENDRA M | ADDRESS ON FILE | | | | | | | |
| 28096008 | NAIK, VRUSHALI P | ADDRESS ON FILE | | | | | | | |
| 30519361 | NAIR, ARCHANA | ADDRESS ON FILE | | | | | | | |
| 28096012 | NAIR, BALAGOPAL | ADDRESS ON FILE | | | | | | | |
| 28096013 | NAIR, JAMES | ADDRESS ON FILE | | | | | | | |
| 28096016 | NAJESKI, AMY | ADDRESS ON FILE | | | | | | | |
| 28167978 | NAKAMURA, SHANNON E | ADDRESS ON FILE | | | | | | | |
| 28096019 | NAKHIENGCHANH, KIM | ADDRESS ON FILE | | | | | | | |
| 28096022 | NALIBOFF, EVAN | ADDRESS ON FILE | | | | | | | |
| 28096023 | NAM, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 28096024 | NAM, JOOYONG | ADDRESS ON FILE | | | | | | | |
| 28096025 | NAM, PATRICK S | ADDRESS ON FILE | | | | | | | |
| 28096026 | NAMENI, SHAHRZAD | ADDRESS ON FILE | | | | | | | |
| 28107808 | NAMPA & MERIDIANH IRRIGATION DISTRICT | 1503 1ST ST SOUTH | | | | NAMPA | ID | 83651 | |
| 28096029 | NAMUCO, HARRIET Z | ADDRESS ON FILE | | | | | | | |
| 28096030 | NANDALALL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28096031 | NANDURI, JULEE | ADDRESS ON FILE | | | | | | | |
| 28096032 | NANEZ, AMY M | ADDRESS ON FILE | | | | | | | |
| 28096034 | NANNI, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28107812 | NANTY GLO BOROUGH TAX COLLECTOR | 1015 FIRST ST., STE 3 | | | | NANTY GLO | PA | 15943 | |
| 28096036 | NAOUM, IMAN M | ADDRESS ON FILE | | | | | | | |
| 28096037 | NAPAT, LANILYN M | ADDRESS ON FILE | | | | | | | |
| 28096039 | NAPIER, STEPHANIE D | ADDRESS ON FILE | | | | | | | |
| 28096044 | NARAYAN JENSEN, SARITA | ADDRESS ON FILE | | | | | | | |
| 28096045 | NARAYAN, SANJANI D | ADDRESS ON FILE | | | | | | | |
| 28096046 | NARAYAN, SHAREENA D | ADDRESS ON FILE | | | | | | | |
| 28096047 | NARAYANAN, NEERAJA | ADDRESS ON FILE | | | | | | | |
| 28096048 | NARCISE, STEVENSON D | ADDRESS ON FILE | | | | | | | |
| 28096049 | NARDULLI, ERIC | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 156 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096051 | NARULA, GURVINDER K | ADDRESS ON FILE | | | | | | | |
| 28096052 | NARVAEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28166050 | NASD RE TAX - WN | 1632 W MARSHALL ST | | | | JEFFERSONVILLE | PA | 19403 | |
| 28166051 | NASH COUNTY TAX COLLECTOR | SUITE 2058 | 120 W WASHINGTON ST | | | NASHVILLE | NC | 27856-1376 | |
| 28157183 | NASH, LISA | ADDRESS ON FILE | | | | | | | |
| 28163096 | NASON, KYONA N | ADDRESS ON FILE | | | | | | | |
| 30519579 | NASON, TOBI | ADDRESS ON FILE | | | | | | | |
| 28163099 | NASRIN, FAHMIDA | ADDRESS ON FILE | | | | | | | |
| 28163101 | NASRUDIN, RUBEYA Z | ADDRESS ON FILE | | | | | | | |
| 28163105 | NATH, SHOBHA | ADDRESS ON FILE | | | | | | | |
| 28118255 | NATIVIDAD, HAZEL | ADDRESS ON FILE | | | | | | | |
| 28096065 | NATIVIDAD, JULIE K | ADDRESS ON FILE | | | | | | | |
| 28107843 | NATURE MADE-PHARMAVITE | 13699 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28107849 | NATUREPLEX LLC | PO BOX 5199 | | | | MEMPHIS | TN | 38101-5199 | |
| 28160447 | NATURES WAY BRANDS LLC | PO BOX 200286 | | | | DALLAS | TX | 75320-0286 | |
| 28160449 | NAUGATUCK BOROUGH TAX COLLECTOR | 229 CHURCH STREET | | | | NAUGATUCK | CT | 06770 | |
| 28096070 | NAVA, ANJANETTE S | ADDRESS ON FILE | | | | | | | |
| 28096072 | NAVALTA, LUZVIMINDA B | ADDRESS ON FILE | | | | | | | |
| 28096075 | NAVARRO VILLASANA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 28096077 | NAVARRO, DELIA | ADDRESS ON FILE | | | | | | | |
| 28096078 | NAVARRO, DOLORES R | ADDRESS ON FILE | | | | | | | |
| 28096079 | NAVARRO, GABRIELA F | ADDRESS ON FILE | | | | | | | |
| 28096082 | NAVARRO, MARSHALL B | ADDRESS ON FILE | | | | | | | |
| 28096083 | NAVARRO, MIKE | ADDRESS ON FILE | | | | | | | |
| 28096085 | NAYEE, NILESH S | ADDRESS ON FILE | | | | | | | |
| 28096088 | NAZARENO, JANE F | ADDRESS ON FILE | | | | | | | |
| 28160453 | NAZARETH AREA SCHOOL DISTRICT TAX COLLECTOR | 132 S MAIN STREET | | | | NAZARETH | PA | 18064 | |
| 28096090 | NAZEMI, ATOSA | ADDRESS ON FILE | | | | | | | |
| 28167988 | NBPIV DELRAN LLC | NB PARTNERS FUND IV REIT LLC | 401 EDGEWATER PLACE, STE 265 | | | WAKEFIELD | MA | 01880 | |
| 28096095 | NCHO, DIDY N | ADDRESS ON FILE | | | | | | | |
| 28096101 | NDAMELE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28096103 | NDIAYE, MANSOUR | ADDRESS ON FILE | | | | | | | |
| 28096105 | NDUKA, AGNES C | ADDRESS ON FILE | | | | | | | |
| 28096106 | NDUKA, FRANKLIN I | ADDRESS ON FILE | | | | | | | |
| 28096107 | NDUMU, SIH-NANGA | ADDRESS ON FILE | | | | | | | |
| 28096108 | NEAMEYER, SARISSA K | ADDRESS ON FILE | | | | | | | |
| 28161379 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| 28096109 | NEDD, JONATHAN K | ADDRESS ON FILE | | | | | | | |
| 30519220 | NEELY-BLAYLOCK, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28096113 | NEGASH, BINYAM | ADDRESS ON FILE | | | | | | | |
| 28096114 | NEGI, NEETU | ADDRESS ON FILE | | | | | | | |
| 28096116 | NEGUSE, MENGISTEAB G | ADDRESS ON FILE | | | | | | | |
| 28161386 | NEHEMIAH MANUFACTURING CO LLC | PO BOX 933121 | | | | CLEVELAND | OH | 44193 | |
| 30519836 | NEHILA, DOMENICA | ADDRESS ON FILE | | | | | | | |
| 28096117 | NEIL, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28161387 | NEILMED PHARMACEUTICALS, INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 28118304 | NEILSON- BERNAS, ISABEL CERVANTES | ADDRESS ON FILE | | | | | | | |
| 28096118 | NEISS, TIFFANY DAWN | ADDRESS ON FILE | | | | | | | |
| 28096119 | NEISWONGER, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 28096120 | NEJA, ROY C | ADDRESS ON FILE | | | | | | | |
| 28096122 | NEJMAN, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28096124 | NELO, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28096128 | NELSON, ELAINE S | ADDRESS ON FILE | | | | | | | |
| 28096129 | NELSON, GEMMA B | ADDRESS ON FILE | | | | | | | |
| 28096132 | NELSON, MARIE CARMEL | ADDRESS ON FILE | | | | | | | |
| 28118314 | NELSON, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28096133 | NELSON, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28107862 | NELSON-JAMESON INC - CA | PO BOX 88157 | | | | MILWAUKEE | WI | 53288-8157 | |
| 28096138 | NEMIE-STERN, LAUREN L | ADDRESS ON FILE | | | | | | | |
| 28107864 | NEO G USA INC | SUITE 400 | 1660 SILVER BEACH ROAD | | | LAKE PARK | FL | 33403 | |
| 28118327 | NERSINGER, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28096142 | NESBITT, LORI | ADDRESS ON FILE | | | | | | | |
| 30519329 | NEUPERT, DAWN | ADDRESS ON FILE | | | | | | | |
| 28107884 | NEVADA COUNTY TAX COLLECTOR | 950 MAIDU AVE | PO BOX 128 | | | NEVADA CITY | CA | 95959 | |
| 28107885 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| 28107890 | NEVADA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE., STE 4200 | | | LAS VEGAS | NV | 89101 | |
| 28096150 | NEVILLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28096151 | NEVILLE, LAUREN M | ADDRESS ON FILE | | | | | | | |
| 28168013 | NEVIUS, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 28107894 | NEW BRIGHTON, PA TAX OFFICE | ATTN: BROOKE FORTUNE, TAX COLLECTOR | 610 THIRD AVE | | | NEW BRIGHTON | PA | 15066 | |
| 28107897 | NEW CASTLE COUNTY | NEW CASTLE COUNTY TAX PO BOX 782888 | | | | PHILADELPHIA | PA | 19178-2888 | |
| 28107905 | NEW ENGLAND ICE CREAM CORP | 222 MANSFIELD AVE | | | | NORTON | MA | 02766 | |
| 28107908 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | GOVERNOR HUGH GALLEN STATE OFFICE PARK | 109 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| 28107909 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINSTRATION | PO BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 28107910 | NEW HAMPSHIRE DISTRIBUTORS | 65 REGIONAL DRIVE | P.O. BOX 267 | | | CONCORD | NH | 03301 | |
| 28107913 | NEW HAMPSHIRE STATE TREASURER | 25 CAPITOL STREET | ROOM 205 | | | CONCORD | NH | 03301 | |
| 28107918 | NEW JERSEY DEPARTMENT OF LICENSING | 50 W STATE ST | | | | TRENTON | NJ | 08608 | |
| 28166060 | NEW JERSEY DEPARTMENT OF THE TREASURY - DIVISION OF TAXATION | BANKRUPTCY SECTION | PO BOX 245 | | | TRENTON | NJ | 08695-0245 | |
| 28166064 | NEW MEXICO TAXATION & REVENUE DEPARTMENT | P.O. BOX 630 | | | | SANTA FE | NM | 87504-0630 | |
| 28107919 | NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE STREET, 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| 28107920 | NEW YORK IRRIGATION DISTRICT | 6616 OVERLAND ROAD | | | | BOISE | ID | 83709 | |
| 28096158 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 28107927 | NEWBURGH ENLARGED CITY SCHOOL DISTRICT | SCHOOL TAX OFFICE | 124 GRAND STREET | | | NEWBURGH | NY | 12550 | |
| 28118366 | NEWKIRK, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28118367 | NEWKIRK, TAMI | ADDRESS ON FILE | | | | | | | |
| 28096167 | NEWMAN, ALISON T | ADDRESS ON FILE | | | | | | | |
| 28164895 | NEWMAN, ANNE | ADDRESS ON FILE | | | | | | | |
| 28164897 | NEWMAN, LISA M | ADDRESS ON FILE | | | | | | | |
| 28162629 | NEWTOWN TOWNSHIP | ATTN: MARIE RICHARDS | PO BOX 372 | | | NEWTOWN SQUARE | PA | 19073 | |
| 28107931 | NEXXUS GROUP PUBLICATIONS | 500 CUMMINGS CENTER, STE 6100 | | | | BEVERLY | MA | 01915 | |
| 28107932 | NEZ PERCE COUNTY | PO BOX 896 | | | | LEWISTON | ID | 83501 | |
| 28096172 | NG, ANTHONY W | ADDRESS ON FILE | | | | | | | |
| 28096173 | NG, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28096174 | NG, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28096175 | NG, CHUNG H | ADDRESS ON FILE | | | | | | | |
| 28096176 | NG, DEANNA K | ADDRESS ON FILE | | | | | | | |
| 28096179 | NG, KA-KIN | ADDRESS ON FILE | | | | | | | |
| 28096180 | NGARUIYA, EDWIN K | ADDRESS ON FILE | | | | | | | |
| 28096181 | NGET, SETH | ADDRESS ON FILE | | | | | | | |
| 28096182 | NGHIEM, DANIEL M | ADDRESS ON FILE | | | | | | | |
| 28096183 | NGHIEM, JASON B | ADDRESS ON FILE | | | | | | | |
| 28096184 | NGHIEM-ALTOMARI, ROBYN M | ADDRESS ON FILE | | | | | | | |
| 28096185 | NGO, PHUONG L | ADDRESS ON FILE | | | | | | | |
| 28096186 | NGO, ROGER H | ADDRESS ON FILE | | | | | | | |
| 28096187 | NGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28096188 | NGO, THOMAS T | ADDRESS ON FILE | | | | | | | |
| 28096189 | NGO, TRONG T | ADDRESS ON FILE | | | | | | | |
| 28096191 | NGO, UYEN H | ADDRESS ON FILE | | | | | | | |
| 28096192 | NGOMA, DARLIN S | ADDRESS ON FILE | | | | | | | |
| 28096193 | NGONGA, FERDINAND P | ADDRESS ON FILE | | | | | | | |
| 28096195 | NGUY, THIEN PHU | ADDRESS ON FILE | | | | | | | |
| 28096197 | NGUYEN, ADENA H | ADDRESS ON FILE | | | | | | | |
| 28096198 | NGUYEN, AMY H | ADDRESS ON FILE | | | | | | | |
| 28096199 | NGUYEN, AN D | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096200 | NGUYEN, AN THU | ADDRESS ON FILE | | | | | | | |
| 28096201 | NGUYEN, ANA T | ADDRESS ON FILE | | | | | | | |
| 28096203 | NGUYEN, ANDY M | ADDRESS ON FILE | | | | | | | |
| 28096204 | NGUYEN, ANDY SI T | ADDRESS ON FILE | | | | | | | |
| 28118404 | NGUYEN, ANH | ADDRESS ON FILE | | | | | | | |
| 28118406 | NGUYEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28096211 | NGUYEN, BICHTUYEN T | ADDRESS ON FILE | | | | | | | |
| 28096212 | NGUYEN, BRIAN V | ADDRESS ON FILE | | | | | | | |
| 28096213 | NGUYEN, CAMILLE Q | ADDRESS ON FILE | | | | | | | |
| 28096215 | NGUYEN, CHRISTINA V | ADDRESS ON FILE | | | | | | | |
| 28096216 | NGUYEN, CHRISTINE N | ADDRESS ON FILE | | | | | | | |
| 28096218 | NGUYEN, CHUONG H | ADDRESS ON FILE | | | | | | | |
| 28096220 | NGUYEN, DANNY | ADDRESS ON FILE | | | | | | | |
| 28096222 | NGUYEN, DIEN D | ADDRESS ON FILE | | | | | | | |
| 28118410 | NGUYEN, DUY | ADDRESS ON FILE | | | | | | | |
| 28096223 | NGUYEN, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28096224 | NGUYEN, ETHAN D | ADDRESS ON FILE | | | | | | | |
| 28096226 | NGUYEN, HA CHAU L | ADDRESS ON FILE | | | | | | | |
| 28096228 | NGUYEN, HANG H | ADDRESS ON FILE | | | | | | | |
| 28096229 | NGUYEN, HIEN-HOA | ADDRESS ON FILE | | | | | | | |
| 28096230 | NGUYEN, HIEP | ADDRESS ON FILE | | | | | | | |
| 28096231 | NGUYEN, HOAGAM T | ADDRESS ON FILE | | | | | | | |
| 28096232 | NGUYEN, HOANG M | ADDRESS ON FILE | | | | | | | |
| 28118413 | NGUYEN, HUE K | ADDRESS ON FILE | | | | | | | |
| 30519251 | NGUYEN, HUONG | ADDRESS ON FILE | | | | | | | |
| 28096234 | NGUYEN, HUY H | ADDRESS ON FILE | | | | | | | |
| 28096235 | NGUYEN, HUYEN T | ADDRESS ON FILE | | | | | | | |
| 28096236 | NGUYEN, IVY | ADDRESS ON FILE | | | | | | | |
| 28096237 | NGUYEN, JACK X | ADDRESS ON FILE | | | | | | | |
| 28096238 | NGUYEN, JACQUELINE T | ADDRESS ON FILE | | | | | | | |
| 28096239 | NGUYEN, JAMES H | ADDRESS ON FILE | | | | | | | |
| 28096240 | NGUYEN, JAYME D | ADDRESS ON FILE | | | | | | | |
| 28096241 | NGUYEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096242 | NGUYEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096244 | NGUYEN, JENNY P | ADDRESS ON FILE | | | | | | | |
| 28096245 | NGUYEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28096247 | NGUYEN, JOAN | ADDRESS ON FILE | | | | | | | |
| 28096248 | NGUYEN, JOANNE P | ADDRESS ON FILE | | | | | | | |
| 28096249 | NGUYEN, JOHN H | ADDRESS ON FILE | | | | | | | |
| 28096251 | NGUYEN, JONATHAN T | ADDRESS ON FILE | | | | | | | |
| 28096253 | NGUYEN, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| 28096255 | NGUYEN, KACY | ADDRESS ON FILE | | | | | | | |
| 28096256 | NGUYEN, KADEY K | ADDRESS ON FILE | | | | | | | |
| 28096257 | NGUYEN, KATHERINE H | ADDRESS ON FILE | | | | | | | |
| 28096258 | NGUYEN, KATHY | ADDRESS ON FILE | | | | | | | |
| 28096260 | NGUYEN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28096261 | NGUYEN, KEVIN K | ADDRESS ON FILE | | | | | | | |
| 28096262 | NGUYEN, KHANHTRANG D | ADDRESS ON FILE | | | | | | | |
| 28096263 | NGUYEN, KHOA D | ADDRESS ON FILE | | | | | | | |
| 28096264 | NGUYEN, KHUONG L | ADDRESS ON FILE | | | | | | | |
| 30519436 | NGUYEN, KIM KATHY | ADDRESS ON FILE | | | | | | | |
| 28096266 | NGUYEN, KIM-DUNG T | ADDRESS ON FILE | | | | | | | |
| 28118419 | NGUYEN, LANA T | ADDRESS ON FILE | | | | | | | |
| 28096269 | NGUYEN, LANGIAO T | ADDRESS ON FILE | | | | | | | |
| 28096270 | NGUYEN, LE B | ADDRESS ON FILE | | | | | | | |
| 28096271 | NGUYEN, LIEN-CHAU H | ADDRESS ON FILE | | | | | | | |
| 28096272 | NGUYEN, LIEU | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096274 | NGUYEN, LILLIAN T | ADDRESS ON FILE | | | | | | | |
| 28096275 | NGUYEN, LOC H | ADDRESS ON FILE | | | | | | | |
| 28096277 | NGUYEN, LUONG | ADDRESS ON FILE | | | | | | | |
| 28096279 | NGUYEN, LYNN H | ADDRESS ON FILE | | | | | | | |
| 28096280 | NGUYEN, MICHELLE T | ADDRESS ON FILE | | | | | | | |
| 28096282 | NGUYEN, MINH THUOC T | ADDRESS ON FILE | | | | | | | |
| 28096285 | NGUYEN, NAM P | ADDRESS ON FILE | | | | | | | |
| 28096286 | NGUYEN, NANCY | ADDRESS ON FILE | | | | | | | |
| 28096288 | NGUYEN, NGAN T | ADDRESS ON FILE | | | | | | | |
| 28096289 | NGUYEN, NGOC A | ADDRESS ON FILE | | | | | | | |
| 28096290 | NGUYEN, NGOC HAN T | ADDRESS ON FILE | | | | | | | |
| 28096291 | NGUYEN, NGUYEN-KHOI D | ADDRESS ON FILE | | | | | | | |
| 28096292 | NGUYEN, NHAT T | ADDRESS ON FILE | | | | | | | |
| 28096293 | NGUYEN, NHU P | ADDRESS ON FILE | | | | | | | |
| 28096295 | NGUYEN, NICHOLAS D | ADDRESS ON FILE | | | | | | | |
| 28096296 | NGUYEN, NIKI H | ADDRESS ON FILE | | | | | | | |
| 28096297 | NGUYEN, NIKKI T | ADDRESS ON FILE | | | | | | | |
| 28096299 | NGUYEN, PETER D | ADDRESS ON FILE | | | | | | | |
| 28096300 | NGUYEN, PHAT H | ADDRESS ON FILE | | | | | | | |
| 28096301 | NGUYEN, PHU B | ADDRESS ON FILE | | | | | | | |
| 28118427 | NGUYEN, PHUC THUYEN BINH | ADDRESS ON FILE | | | | | | | |
| 28096302 | NGUYEN, PHUONG N | ADDRESS ON FILE | | | | | | | |
| 28118429 | NGUYEN, PHUONG QUYNH L | ADDRESS ON FILE | | | | | | | |
| 28096303 | NGUYEN, PHUONG-ANH | ADDRESS ON FILE | | | | | | | |
| 28096304 | NGUYEN, POLLY | ADDRESS ON FILE | | | | | | | |
| 28096305 | NGUYEN, QUANG D | ADDRESS ON FILE | | | | | | | |
| 28118430 | NGUYEN, QUY | ADDRESS ON FILE | | | | | | | |
| 28096306 | NGUYEN, RYAN L | ADDRESS ON FILE | | | | | | | |
| 28096307 | NGUYEN, SEAN O | ADDRESS ON FILE | | | | | | | |
| 28096308 | NGUYEN, SONDRA A | ADDRESS ON FILE | | | | | | | |
| 28118436 | NGUYEN, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28096309 | NGUYEN, TAM H | ADDRESS ON FILE | | | | | | | |
| 28096311 | NGUYEN, TAMMY-THUYET T | ADDRESS ON FILE | | | | | | | |
| 28096312 | NGUYEN, TAN T | ADDRESS ON FILE | | | | | | | |
| 28096313 | NGUYEN, TERESA B | ADDRESS ON FILE | | | | | | | |
| 28096314 | NGUYEN, THAI T | ADDRESS ON FILE | | | | | | | |
| 28096315 | NGUYEN, THANHLAN T | ADDRESS ON FILE | | | | | | | |
| 28096316 | NGUYEN, THANHNHAT | ADDRESS ON FILE | | | | | | | |
| 28096317 | NGUYEN, THAO NGOC H | ADDRESS ON FILE | | | | | | | |
| 28096318 | NGUYEN, THERESE R | ADDRESS ON FILE | | | | | | | |
| 28096320 | NGUYEN, THI THUY V | ADDRESS ON FILE | | | | | | | |
| 28096321 | NGUYEN, THONG H | ADDRESS ON FILE | | | | | | | |
| 28096322 | NGUYEN, THU A | ADDRESS ON FILE | | | | | | | |
| 28096323 | NGUYEN, THUY | ADDRESS ON FILE | | | | | | | |
| 28096324 | NGUYEN, THUY N | ADDRESS ON FILE | | | | | | | |
| 28096326 | NGUYEN, THUYTRANG | ADDRESS ON FILE | | | | | | | |
| 28096327 | NGUYEN, TIEN B | ADDRESS ON FILE | | | | | | | |
| 28096328 | NGUYEN, TIEUMY H | ADDRESS ON FILE | | | | | | | |
| 28096329 | NGUYEN, TIFFANY T | ADDRESS ON FILE | | | | | | | |
| 28096330 | NGUYEN, TRACEY T | ADDRESS ON FILE | | | | | | | |
| 28096331 | NGUYEN, TRAGIANG THI | ADDRESS ON FILE | | | | | | | |
| 28096332 | NGUYEN, TRAM N | ADDRESS ON FILE | | | | | | | |
| 28096333 | NGUYEN, TRAN T | ADDRESS ON FILE | | | | | | | |
| 28096334 | NGUYEN, TRANG DAI N | ADDRESS ON FILE | | | | | | | |
| 28096335 | NGUYEN, TRANG H | ADDRESS ON FILE | | | | | | | |
| 28096337 | NGUYEN, TRANG T | ADDRESS ON FILE | | | | | | | |
| 28096339 | NGUYEN, TUAN H | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096341 | NGUYEN, TUYEN T | ADDRESS ON FILE | | | | | | | |
| 28096342 | NGUYEN, UYEN N | ADDRESS ON FILE | | | | | | | |
| 28118441 | NGUYEN, VAN ANH | ADDRESS ON FILE | | | | | | | |
| 28096344 | NGUYEN, VINCENT V | ADDRESS ON FILE | | | | | | | |
| 28096345 | NGUYEN, VINH P | ADDRESS ON FILE | | | | | | | |
| 28096346 | NGUYEN, VU | ADDRESS ON FILE | | | | | | | |
| 28096348 | NGUYEN, VY A | ADDRESS ON FILE | | | | | | | |
| 28096349 | NGUYEN, VYVY T | ADDRESS ON FILE | | | | | | | |
| 28096350 | NGUYEN, XUAN THU T | ADDRESS ON FILE | | | | | | | |
| 28096351 | NGUYEN, YEN | ADDRESS ON FILE | | | | | | | |
| 28096352 | NGUYEN-DANG, JULIA H | ADDRESS ON FILE | | | | | | | |
| 28096353 | NHAN, JANET T | ADDRESS ON FILE | | | | | | | |
| 28166077 | NIAGARA COUNTY TREASURER | BILLING & COLLECTION DIV,#109 | 745 MAIN ST, PO BOX 69 | | | NIAGARA FALLS | NY | 14302-0069 | |
| 28166078 | NIAGARA FALLS SCHOOL DISTRICT TREASURER | ATTN: BILLING & COLLECTION DIV, #109 | 745 MAIN ST. PO BOX 69 | | | NIAGARA FALLS | NY | 14302-0069 | |
| 28162936 | NICASTRO, JOSEPH W | ADDRESS ON FILE | | | | | | | |
| 28166084 | NICE PAK PRODUCTS | NICE PAK COLLECTIONS | PO BOX 713227 | | | CHICAGO | IL | 60677-1227 | |
| 28166083 | NICE PAK PRODUCTS | P.O. BOX 2221 | | | | NORTH SUBURBAN | IL | 60132-2221 | |
| 28162940 | NICHOLS, ARLENE G | ADDRESS ON FILE | | | | | | | |
| 28162941 | NICHOLS, DONNA R | ADDRESS ON FILE | | | | | | | |
| 28162942 | NICHOLS, JOVANA L | ADDRESS ON FILE | | | | | | | |
| 28096355 | NICHOLS, OLIVIA K | ADDRESS ON FILE | | | | | | | |
| 30519653 | NICHOLSON, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28096360 | NICHOLSON, SUSAN R | ADDRESS ON FILE | | | | | | | |
| 28096362 | NICKELS, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28096364 | NICKEY, ADAM J | ADDRESS ON FILE | | | | | | | |
| 28096365 | NICKLAS, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 28096367 | NICOL, JESSE A | ADDRESS ON FILE | | | | | | | |
| 30519656 | NICOSIA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28096373 | NIDIFFER, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28096374 | NIECE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28118455 | NIEDERMEYER, LAURA E | ADDRESS ON FILE | | | | | | | |
| 28096377 | NIEMAN, SETH | ADDRESS ON FILE | | | | | | | |
| 28096378 | NIETO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 28096379 | NIETO, CARLA B | ADDRESS ON FILE | | | | | | | |
| 28096380 | NIETO, EDUARDO D | ADDRESS ON FILE | | | | | | | |
| 28096385 | NIGIBO, TIBEBU W | ADDRESS ON FILE | | | | | | | |
| 28096386 | NIGUSSE, HAKIMA W | ADDRESS ON FILE | | | | | | | |
| 28096388 | NIKPOUR, SIMA | ADDRESS ON FILE | | | | | | | |
| 28096389 | NIKSEFAT, ARSHIA | ADDRESS ON FILE | | | | | | | |
| 28118461 | NILIKAR, SERPIL | ADDRESS ON FILE | | | | | | | |
| 28096390 | NILO PAGE, TRICIA B | ADDRESS ON FILE | | | | | | | |
| 28096391 | NIM, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28096392 | NIMMAGADDA, MANIDEEPTHI | ADDRESS ON FILE | | | | | | | |
| 28096395 | NINO, KONI L | ADDRESS ON FILE | | | | | | | |
| 28096396 | NIRAVATHU, JOSEPH T | ADDRESS ON FILE | | | | | | | |
| 28096397 | NIRGUN, KANCHAN | ADDRESS ON FILE | | | | | | | |
| 28096398 | NISAR, MANAHIL N | ADDRESS ON FILE | | | | | | | |
| 30519675 | NISH, ERIC | ADDRESS ON FILE | | | | | | | |
| 28096400 | NISHAT, RAISA | ADDRESS ON FILE | | | | | | | |
| 30519463 | NISSAN, MIRI | ADDRESS ON FILE | | | | | | | |
| 28096403 | NIX, ALBERT C | ADDRESS ON FILE | | | | | | | |
| 28096404 | NIX, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 30519240 | NIXON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28096407 | NIYONZIMA, CORONERA | ADDRESS ON FILE | | | | | | | |
| 28096409 | NJAKA, PATRICK A | ADDRESS ON FILE | | | | | | | |
| 28159359 | NJOAYEM, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 28159360 | NKRUMAH, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28159368 | NOAH, DEBRA D | ADDRESS ON FILE | | | | | | | |
| 28159370 | NOBILIONE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28096412 | NOBLE, KARRIE | ADDRESS ON FILE | | | | | | | |
| 28096415 | NOBLETT, FRANK | ADDRESS ON FILE | | | | | | | |
| 28096416 | NOCERA, JODI | ADDRESS ON FILE | | | | | | | |
| 28162685 | NOEL-LEWIS, BRIXTON J | ADDRESS ON FILE | | | | | | | |
| 28162688 | NOGUEIRA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 30519292 | NOLAN, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 28162691 | NOLAN, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28118482 | NOLASCO VILLALTA, UBALDO | ADDRESS ON FILE | | | | | | | |
| 28162695 | NOLAZCO-MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 28096421 | NOLL, MICHELLE K | ADDRESS ON FILE | | | | | | | |
| 28096422 | NOLL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28096426 | NOONE, TIMOTHY J | ADDRESS ON FILE | | | | | | | |
| 28096428 | NOORVASH, MOJGAN | ADDRESS ON FILE | | | | | | | |
| 28118487 | NOORZAI, MOHAMMAD S | ADDRESS ON FILE | | | | | | | |
| 30519476 | NORALS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28107965 | NORDIC NATURALS | 111 JENNINGS DR | | | | WATSONVILLE | CA | 95076 | |
| 28096432 | NORDINE, JUSTINE L | ADDRESS ON FILE | | | | | | | |
| 28096433 | NORDMARK, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28096434 | NORDSTROM, CHLOE D | ADDRESS ON FILE | | | | | | | |
| 28096437 | NORFLEET, SHARMAINE M | ADDRESS ON FILE | | | | | | | |
| 28107966 | NORFOLK CITY TREASURER | PO BOX 2260 | | | | NORFOLK | VA | 23501 | |
| 28096443 | NORRIS, JERRY R | ADDRESS ON FILE | | | | | | | |
| 28096444 | NORRIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28096445 | NORRIS, SAMANTHA L | ADDRESS ON FILE | | | | | | | |
| 28107973 | NORTH CAROLINA DEPARTMENT OF REVENUE | ATTENTION: BANKRUPTCY UNIT | POST OFFICE BOX 1168 | | | RALEIGH | NC | 27602-1168 | |
| 28107975 | NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY ST | | | RALEIGH | NC | 27603 | |
| 28118499 | NORTH COAST MERCANTILE CO | 1115 W DEL NORTE | | | | EUREKA | CA | 95501 | |
| 28166091 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE,. DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| 28166095 | NORTH FAYETTE TOWNSHIP | ATTN: TOM FALCIONI, TAX COLLECTOR | 400 NORTH BRANCH ROAD | | | OAKDALE | PA | 15071 | |
| 30519169 | NORTH FRANKLIN TOWNSHIP | ATTN: DIANE SMYKAL, TAX COLLECTOR | 620 FRANKLIN FARMS RD | | | WASHINGTON | PA | 15301 | |
| 28166097 | NORTH FRANKLIN TOWNSHIP | ATTN: DIANE SMYKAL, TAX COLLECTOR | 620 FRANKLIN FARMS RD | | | WASHINGTON | PA | 15301-5819 | |
| 28107977 | NORTH HANOVER TOWNSHIP | 41 SCHOOLHOUSE RD | | | | JACOBSTOWN | NJ | 08562 | |
| 28107979 | NORTH HILLS SCHOOL DISTRICT | C/O Keystone Collections Group | 546 Wendel Road | | | Irwin | PA | 15642 | |
| 30259352 | NORTH HILLS SCHOOL 15TH SIXTH AVE | TAX OFFICE 135 SIXTH AVE | | | | PITTSBURGH | PA | 15229 | |
| 30519171 | NORTH HILLS SCHOOL DISTRICT - WEST VIEW | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 28107982 | NORTH HILLS SCHOOL DISTRICT - WEST VIEW | C/O KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 | |
| 28107983 | NORTH HUNTINGDON TOWNSHIP | ATTN: SHELLEY BUCHANAN, TAX COLLECTOR | 11279 CENTER HIGHWAY | | | NORTH HUNTINGDON | PA | 15642 | |
| 28107984 | NORTH HUNTINGDON TOWNSHIP, PA | 11279 CENTER HIGHWAY | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28162139 | NORTH STATE ICE | 1124 CONTINENTAL ST | | | | REDDING | CA | 96001 | |
| 28162142 | NORTHAMPTON AREA SCHOOL DISTRICT | 2014 LAUBACH AVENUE | | | | NORTHAMPTON | PA | 18067 | |
| 28107988 | NORTHAMPTON TOWNSHIP, PA | 55 TOWNSHIP ROAD | | | | RICHBORO | PA | 18954 | |
| 28107993 | NORTHERN CAMBRIA BOROUGH TAX COLLECTOR | PO BOX 508 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 28107996 | NORTHGATE SCHOOL DISTRICT | 401 LINCOLN AVE | | | | BELLEVUE | PA | 15202 | |
| 28108000 | NORTHSIDE FOOD CORPORATION | 3439 MONTPELIER RD | PO BOX 400 | | | HICKMAN | CA | 95323 | |
| 28108001 | NORTHWEST ELECTRONICS | 5410 SE INTERNATIONAL WAY | | | | PORTLAND | OR | 97222 | |
| 28108004 | NORTHWEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 10 | 14415 BARKER CYPRESS | | | | CYPRESS | TX | 77429 | |
| 28108007 | NORWEGIAN TOWNSHIP | P.O. BOX 327 | | | | POTTSVILLE | PA | 17901 | |
| 28108009 | NORWICH BEVERAGE CORP | RTE 23 EAST | P.O. BOX 369 | | | NORWICH | NY | 13815-0369 | |
| 28096461 | NOSS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28096464 | NOTTAGE, QUINTON | ADDRESS ON FILE | | | | | | | |
| 28096466 | NOUR, MOHAMED A | ADDRESS ON FILE | | | | | | | |
| 28096467 | NOURI, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28118530 | NOVA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 28096468 | NOVAK, CASEY W | ADDRESS ON FILE | | | | | | | |
| 28096470 | NOVAK, KELLY L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096471 | NOVAK, KELSEY M | ADDRESS ON FILE | | | | | | | |
| 28162439 | NOVERATI, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28162450 | NOVOTNAK, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28096475 | NOWAK, JOSHUA D | ADDRESS ON FILE | | | | | | | |
| 28096476 | NOWBAR, SEYED A | ADDRESS ON FILE | | | | | | | |
| 28096477 | NOWELL, JACKIE | ADDRESS ON FILE | | | | | | | |
| 28118547 | NOWKA-KEANE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28096480 | NSAHLAI, ESTHER K | ADDRESS ON FILE | | | | | | | |
| 28096481 | NSIAH, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 28096486 | NUMA, ANDREW M | ADDRESS ON FILE | | | | | | | |
| 28096488 | NUNES, KATRINA K | ADDRESS ON FILE | | | | | | | |
| 28096489 | NUNES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28096490 | NUNEZ, ALLAN JOY L | ADDRESS ON FILE | | | | | | | |
| 28096491 | NUNEZ, ANGELINA T | ADDRESS ON FILE | | | | | | | |
| 28096492 | NUNEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28096494 | NUNEZ, ERIKA C | ADDRESS ON FILE | | | | | | | |
| 28096495 | NUNEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 28118556 | NUNEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28096496 | NUNEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 28096497 | NUNEZ, RAMONA E | ADDRESS ON FILE | | | | | | | |
| 28118559 | NUNLEY, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28096500 | NUNN, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28096502 | NURMI, COLIN E | ADDRESS ON FILE | | | | | | | |
| 28118566 | NUTT, NIALA | ADDRESS ON FILE | | | | | | | |
| 30519211 | NW BEVERAGES LLC | SUITE 300 | 11400 SE 8TH STREET | | | BELLEVUE | WA | 98004 | |
| 28096509 | NWAOZO, NNEKA N | ADDRESS ON FILE | | | | | | | |
| 28096513 | NWISU, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28148412 | NWOSU, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28096517 | NYARKO, ERNEST O | ADDRESS ON FILE | | | | | | | |
| 28096521 | NYE, KATRINA D | ADDRESS ON FILE | | | | | | | |
| 28096522 | NYEOH, HUEY FANG | ADDRESS ON FILE | | | | | | | |
| 28096523 | NYGREN, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28096524 | NYSSEN, JEVAN | ADDRESS ON FILE | | | | | | | |
| 28108060 | OAK BEVERAGES, INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913-1139 | |
| 28096526 | OAKHAM, DEBORAH K | ADDRESS ON FILE | | | | | | | |
| 28096527 | OAKHILL, ELEANOR J | ADDRESS ON FILE | | | | | | | |
| 28096529 | OAKLEY, CAROLE L | ADDRESS ON FILE | | | | | | | |
| 28164906 | OAKS, LORRI | ADDRESS ON FILE | | | | | | | |
| 28164907 | OALDJE, ANTOANELA | ADDRESS ON FILE | | | | | | | |
| 28164908 | OANDASAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28164909 | OAS, ROSE G | ADDRESS ON FILE | | | | | | | |
| 28164910 | OAXACA, YVETTE M | ADDRESS ON FILE | | | | | | | |
| 28118573 | OBELLE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28164913 | OBERG, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28164914 | OBERT, MARK L | ADDRESS ON FILE | | | | | | | |
| 28164916 | OBESTER, MISTY L | ADDRESS ON FILE | | | | | | | |
| 28164917 | OBIAS, KEEMPEE M | ADDRESS ON FILE | | | | | | | |
| 28096530 | OBICHANG, JOHANA | ADDRESS ON FILE | | | | | | | |
| 28096531 | OBINECHE, AMANZE | ADDRESS ON FILE | | | | | | | |
| 28096532 | OBITKO, RONELLE L | ADDRESS ON FILE | | | | | | | |
| 28096533 | O'BOYLE, BONNIE L | ADDRESS ON FILE | | | | | | | |
| 28096534 | OBRIAN, SCOTT C | ADDRESS ON FILE | | | | | | | |
| 28096536 | O'BRIEN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28096537 | OBRIEN, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28096538 | O'BRIEN, RUTH M | ADDRESS ON FILE | | | | | | | |
| 28096541 | OCASIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28096543 | OCCHINO, PHILIP J | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 163 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161755 | OCHOA HERNANDEZ, LUZMA | ADDRESS ON FILE | | | | | | | |
| 28096547 | OCHOA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28096548 | OCHOA, SONIA | ADDRESS ON FILE | | | | | | | |
| 28096549 | OCHTERSKI, MALLORI A | ADDRESS ON FILE | | | | | | | |
| 28096550 | O'CONNELL, JAMES F | ADDRESS ON FILE | | | | | | | |
| 28096554 | OCONNOR, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 28096555 | O'CONNOR, LEANN | ADDRESS ON FILE | | | | | | | |
| 28096556 | OCONNOR, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28096558 | OCTOBER, SIGMUND W | ADDRESS ON FILE | | | | | | | |
| 28108086 | ODOM EAST LLC | PO BOX 84521 | | | | SEATTLE | WA | 98124-8444 | |
| 28096563 | O'DONNEL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28096564 | O'DONNELL, BRAEDON | ADDRESS ON FILE | | | | | | | |
| 28096565 | O'DONNELL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28096566 | O'DONNELL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28096567 | O'DONNELL, KAREN J | ADDRESS ON FILE | | | | | | | |
| 28096568 | ODUMUKO, CHIMAOBI | ADDRESS ON FILE | | | | | | | |
| 28096570 | O'DWYER, JAY M | ADDRESS ON FILE | | | | | | | |
| 28108092 | OFFICE OF THE CITY TREASURER | CITY GOVT CENTER, CITY OF HARRISBURG | 10 N SECOND ST, STE 103 | | | HARRISBURG | PA | 17101-1679 | |
| 28108095 | OFFICE OF THE NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS, 2ND FL. | 110 STATE STREET | | | ALBANY | NY | 12236 | |
| 28096573 | OFORI, IRENE | ADDRESS ON FILE | | | | | | | |
| 28096577 | OGANESYAN, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28096578 | OGANYAN, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28118592 | OGAS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28118593 | OGLE, MICKEY | ADDRESS ON FILE | | | | | | | |
| 28096581 | OGUNDERU, OLUWAFOLAKEMI S | ADDRESS ON FILE | | | | | | | |
| 28096582 | OGUNDIJO, OLUWATOYIN M | ADDRESS ON FILE | | | | | | | |
| 28096583 | OGUNMOKUN, FOLASADE F | ADDRESS ON FILE | | | | | | | |
| 28096584 | OH, DA YOUNG | ADDRESS ON FILE | | | | | | | |
| 28096585 | OH, DAVID S | ADDRESS ON FILE | | | | | | | |
| 28096586 | OH, EUNJUNG | ADDRESS ON FILE | | | | | | | |
| 28096587 | OH, JUNE | ADDRESS ON FILE | | | | | | | |
| 28096590 | O'HEARN, LAUREN E | ADDRESS ON FILE | | | | | | | |
| 28108100 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET | 23RD FLOOR | | | COLUMBUS | OH | 43215-6133 | |
| 28108101 | OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION | P.O. BOX 530 | | | COLUMBUS | OH | 43216 | |
| 28108105 | OHIO STATE TREASURER | P.O. BOX 27 | | | | COLUMBUS | OH | 43266 | |
| 28108106 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28096597 | OHL, LISA | ADDRESS ON FILE | | | | | | | |
| 28096598 | OHRN, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 30519266 | OIEN, JANICE | ADDRESS ON FILE | | | | | | | |
| 28168053 | OJAJUNI, OLU | ADDRESS ON FILE | | | | | | | |
| 28096603 | OKAFOR, IKENNA S | ADDRESS ON FILE | | | | | | | |
| 28161676 | OKANOGAN COUNTY | PO BOX 111 | | | | OKANOGAN | WA | 98840 | |
| 28096604 | OKECHUKWU, UZOMA J | ADDRESS ON FILE | | | | | | | |
| 28118623 | OKESOLA, ANJAIYEOLUWA A | ADDRESS ON FILE | | | | | | | |
| 28096607 | OKI, NAOMI H | ADDRESS ON FILE | | | | | | | |
| 28162206 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N LINCOLN BLVD, RM 217 | | | OKLAHOMA CITY | OK | 73105-4895 | |
| 28162207 | OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION | | | | OKLAHOMA CITY | OK | 73194 | |
| 28096608 | OKOLO, EMENIKE | ADDRESS ON FILE | | | | | | | |
| 28096609 | OKONIEWSKI, JAY | ADDRESS ON FILE | | | | | | | |
| 28096610 | OKONKWO, CHINEZE | ADDRESS ON FILE | | | | | | | |
| 28096615 | OKTAVEC-SWIGER, ANNE | ADDRESS ON FILE | | | | | | | |
| 28096616 | OKTAVIA, SERVY | ADDRESS ON FILE | | | | | | | |
| 28096618 | OLA, KAYODE A | ADDRESS ON FILE | | | | | | | |
| 28096619 | OLA, NICHOLAI D | ADDRESS ON FILE | | | | | | | |
| 28096622 | OLALIA, VICKY | ADDRESS ON FILE | | | | | | | |
| 28118626 | OLANUBI, LANDON | ADDRESS ON FILE | | | | | | | |
| 28096623 | OLAYO CASTRO, KIMBERLY | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 164 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096624 | OLAZABAL, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 28096627 | OLCZYK, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 28108110 | OLD LYCOMING TOWNSHIP | 1951 GREEN AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 28096629 | OLDFIELD, JOANN | ADDRESS ON FILE | | | | | | | |
| 28096631 | OLDS, JOHN P | ADDRESS ON FILE | | | | | | | |
| 30519529 | OLDYN-JOHNSON, WINNIE | ADDRESS ON FILE | | | | | | | |
| 28108113 | OLEAN BOARD OF EDUCATION | P O BOX 86 | | | | WARSAW | NY | 14569-0086 | |
| 30519542 | OLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096636 | OLIN, GIANINA M | ADDRESS ON FILE | | | | | | | |
| 30519262 | OLINGER, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28096638 | OLIVA, DANNY A | ADDRESS ON FILE | | | | | | | |
| 28096640 | OLIVARES, NATALIE J | ADDRESS ON FILE | | | | | | | |
| 30519429 | OLIVELLA, MARCEL | ADDRESS ON FILE | | | | | | | |
| 28096647 | OLIVER, DONNA J | ADDRESS ON FILE | | | | | | | |
| 28096648 | OLIVER, JULIE-MARIE S | ADDRESS ON FILE | | | | | | | |
| 28164918 | OLIVER, WANDA M | ADDRESS ON FILE | | | | | | | |
| 28164919 | OLIVERA, DANIEL C | ADDRESS ON FILE | | | | | | | |
| 28164921 | OLIVEROS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28164923 | OLKAR, PRANAV | ADDRESS ON FILE | | | | | | | |
| 28108124 | OLLY PUBLIC BENEFIT CORP | 415 JACKSON ST SECOND FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 28168063 | OLMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 28164927 | OLO, MEAFOU E | ADDRESS ON FILE | | | | | | | |
| 28164929 | OLSEN, ERICA | ADDRESS ON FILE | | | | | | | |
| 28096653 | OLSON, KERRI L | ADDRESS ON FILE | | | | | | | |
| 28096655 | OLSON, RAYMOND F | ADDRESS ON FILE | | | | | | | |
| 28096656 | OLSON, RONDA M | ADDRESS ON FILE | | | | | | | |
| 28096657 | OLSON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28096658 | OLSON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28096660 | OLVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28164931 | OLVERA, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28164932 | OLVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28164935 | OMBOGO, JULIUS O | ADDRESS ON FILE | | | | | | | |
| 28164936 | OMELKO, AMBER | ADDRESS ON FILE | | | | | | | |
| 28164937 | OMEROVIC, ALDINA | ADDRESS ON FILE | | | | | | | |
| 28164938 | OMKARAM, RAMA | ADDRESS ON FILE | | | | | | | |
| 28164941 | ONANEYE, MUTALUB O | ADDRESS ON FILE | | | | | | | |
| 28096662 | ONDO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28096665 | O'NEAL, AARON A | ADDRESS ON FILE | | | | | | | |
| 28096666 | O'NEAL, MARILYN S | ADDRESS ON FILE | | | | | | | |
| 28108141 | ONEIDA COUNTY COMMISSIONER OF FINANCE | 800 PARK AVE | | | | UTICA | NY | 13501 | |
| 28096670 | O'NEIL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28096671 | O'NEILL, HALLEE | ADDRESS ON FILE | | | | | | | |
| 28108142 | ONEONTA CITY SCHOOL DISTRICT | ATTN: SCHOOL TAX COLLECTOR | 31 CENTER ST | | | ONEONTA | NY | 13820 | |
| 28096674 | ONG, OTTO H | ADDRESS ON FILE | | | | | | | |
| 28096675 | ONGCHANGCO, VIRGIL | ADDRESS ON FILE | | | | | | | |
| 28096676 | ONGSIOCO, JOHANNA B | ADDRESS ON FILE | | | | | | | |
| 28096677 | ONI, OLUMIDE | ADDRESS ON FILE | | | | | | | |
| 28108146 | ONNIT LABS INC | PO BOX 734102 | | | | DALLAS | TX | 75373-4102 | |
| 28096679 | ONO, DOREEN M | ADDRESS ON FILE | | | | | | | |
| 28096680 | ONO, NORIKO | ADDRESS ON FILE | | | | | | | |
| 28108148 | ONONDAGA BEVERAGE CORP | 7655 EDGECOMB DRIVE | | | | SYRACUSE | NY | 13088-3543 | |
| 28163502 | ONTIVEROS PALOMINO, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 28096681 | ONUMONU, NGOZI | ADDRESS ON FILE | | | | | | | |
| 30519827 | ONYEKERE, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 28096684 | OPALANKO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 30519214 | OPEN DOOR COMMUNITY HEALTH CENTERS | 1275 8TH STREET | | | | ARCATA | CA | 95521 | |
| 28096685 | OPHEIM, KORYNA C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096686 | OPOKU, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28096689 | OPRASEUTH, MARCUS J | ADDRESS ON FILE | | | | | | | |
| 28166114 | ORALABS INC | 18685 EAST PLAZA DR | | | | PARKER | CO | 80134 | |
| 28166117 | ORANGE COUNTY COMMISSIONER | ADMINISTRATION BUILDING | 123 SOUTH 6TH STREET | | | ORANGE | TX | 77630 | |
| 28166118 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| 28166120 | ORANGE COUNTY TREASURER, CA | 601 NORTH ROSS ST. | SECOND FLOOR | | | SANTA ANA | CA | 92701-4091 | |
| 28166121 | ORANGE COUNTY, NY HEALTH DEPARTMENT | 1887 COUNTY BUILDING | | | | GOSHEN | NY | 10924 | |
| 28108169 | ORCHARD INTERNATIONAL INC | UNIT 1 | 275 SUPERIOR BLVD | | | MISSISSAUGA | ON | L5T 2L6 | CANADA |
| 28096697 | ORDAZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28168074 | ORDONEZ, DELMIS | ADDRESS ON FILE | | | | | | | |
| 28096700 | ORDONEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28096701 | ORDUNA-ARELLANO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 28096702 | ORDWAY, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28096703 | O'REA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28108172 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28108176 | OREGON DEPARTMENT OF STATE LANDS | ATTN: UNCLAIMED PROP | 775 SUMMER ST NE, STE 100 | | | SALEM | OR | 97301 | |
| 28096706 | OREILLY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28096708 | ORELLANA COLINDRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28096710 | ORELLANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 28096712 | ORI, RUDRADAT | ADDRESS ON FILE | | | | | | | |
| 28096716 | ORLANDI, PAM | ADDRESS ON FILE | | | | | | | |
| 28096719 | ORLOWSKI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28108189 | ORONOKO CHARTER TOWNSHIP | ATTN: TREASURER | P.O. BOX 214 | | | BERRIEN SPRINGS | MI | 49103 | |
| 28096722 | OROPEZA, ANGELICA C | ADDRESS ON FILE | | | | | | | |
| 28096724 | O'ROURKE, TERRY M | ADDRESS ON FILE | | | | | | | |
| 28096727 | OROZCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28096728 | OROZCO, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28096729 | OROZCO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 28096730 | OROZCO, MARY I | ADDRESS ON FILE | | | | | | | |
| 28096731 | OROZCO, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 28096733 | ORR, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 28096734 | ORR, JAMI | ADDRESS ON FILE | | | | | | | |
| 28096735 | ORRETT, RANDI | ADDRESS ON FILE | | | | | | | |
| 28096736 | ORRISON, CASSIE L | ADDRESS ON FILE | | | | | | | |
| 28096737 | ORTEGA CERVANTES, KIMBERLY I | ADDRESS ON FILE | | | | | | | |
| 28096739 | ORTEGA ZUNO, JESSICA M M | ADDRESS ON FILE | | | | | | | |
| 28096740 | ORTEGA, ALICE | ADDRESS ON FILE | | | | | | | |
| 28096741 | ORTEGA, DEANNA D | ADDRESS ON FILE | | | | | | | |
| 28096743 | ORTEGA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28096744 | ORTEGA, JODY | ADDRESS ON FILE | | | | | | | |
| 28096745 | ORTEGA, KRISTINA J | ADDRESS ON FILE | | | | | | | |
| 28168090 | ORTEGA, NASRIN | ADDRESS ON FILE | | | | | | | |
| 28096746 | ORTEGA, OSMIREYVI C | ADDRESS ON FILE | | | | | | | |
| 28096747 | ORTEGA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28096750 | ORTIZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28096753 | ORTIZ, GIANNA M | ADDRESS ON FILE | | | | | | | |
| 28118692 | ORTIZ, GISELA N | ADDRESS ON FILE | | | | | | | |
| 28096756 | ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28096757 | ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28096758 | ORTIZ, MARCELLINA | ADDRESS ON FILE | | | | | | | |
| 28096759 | ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 28096762 | ORTIZ, RUBI A | ADDRESS ON FILE | | | | | | | |
| 28096764 | ORTTEL, KEILON | ADDRESS ON FILE | | | | | | | |
| 28096766 | ORZUNA, NHU | ADDRESS ON FILE | | | | | | | |
| 28096767 | OSA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 28118695 | OSBORN, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28118697 | OSBORNE, MINDY A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 166 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096773 | OSEGUEDA, NOEMI B | ADDRESS ON FILE | | | | | | | |
| 28096775 | OSEI, AKUA | ADDRESS ON FILE | | | | | | | |
| 28096776 | OSEI-WUSU, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28096777 | OSGOOD, IAN C | ADDRESS ON FILE | | | | | | | |
| 28096778 | O'SHEA, MACKENZIE R | ADDRESS ON FILE | | | | | | | |
| 28096779 | O'SHEA, PATRICK A | ADDRESS ON FILE | | | | | | | |
| 28096780 | OSINSKI, JEFFREY J | ADDRESS ON FILE | | | | | | | |
| 28096782 | OSMANLLI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28096783 | OSMENA, KAREN N | ADDRESS ON FILE | | | | | | | |
| 28096784 | OSMOND, SOPHIA C | ADDRESS ON FILE | | | | | | | |
| 28096785 | OSORIO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28096786 | OSORIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28096787 | OSORIO, IRINEO | ADDRESS ON FILE | | | | | | | |
| 28096788 | OSORIO, JOSHUA G | ADDRESS ON FILE | | | | | | | |
| 28096790 | OSSOLINSKI, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28096793 | OSTERLOH, JAMES P | ADDRESS ON FILE | | | | | | | |
| 28096795 | OSTROW, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28096797 | OSTROWSKI, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28096798 | OSTRUM, MARY LYNN | ADDRESS ON FILE | | | | | | | |
| 28096799 | O'SULLIVAN-FRANEY, CAROL L | ADDRESS ON FILE | | | | | | | |
| 28096801 | OTA, KYLE | ADDRESS ON FILE | | | | | | | |
| 28108198 | OTTAWA COUNTY, OH AUDITOR | 315 MADISON STREET | ROOM 202 | | | PORT CLINTON | OH | 43452 | |
| 28096806 | OTTE, ERICA J | ADDRESS ON FILE | | | | | | | |
| 28096807 | OTWAY, KARLA J | ADDRESS ON FILE | | | | | | | |
| 28096809 | OUDERKIRK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096811 | OUDINOT, KATHLEEN D | ADDRESS ON FILE | | | | | | | |
| 28118713 | OURS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28096812 | OUSHAN, JACKLIN | ADDRESS ON FILE | | | | | | | |
| 28096813 | OUSHAN, NATALI | ADDRESS ON FILE | | | | | | | |
| 28118734 | OUTLAW, DORTAY | ADDRESS ON FILE | | | | | | | |
| 28096815 | OUYANG, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28096816 | OVALLE, RICARDO M | ADDRESS ON FILE | | | | | | | |
| 28096817 | OVASAPYAN, VAHAGN | ADDRESS ON FILE | | | | | | | |
| 28118735 | OVER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28096823 | OVERTON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28096825 | OWAN ASSAM, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28096826 | OWCZARCZYK, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28096827 | OWDA, DALAL J | ADDRESS ON FILE | | | | | | | |
| 28096828 | OWENS, APRIL K | ADDRESS ON FILE | | | | | | | |
| 28096829 | OWENS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28096830 | OWENS, KACEY M | ADDRESS ON FILE | | | | | | | |
| 28096832 | OWUSU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28118760 | OWUSU, HAROLD | ADDRESS ON FILE | | | | | | | |
| 28096833 | OWUSU, PETER A | ADDRESS ON FILE | | | | | | | |
| 28166132 | OXFORD TOWNSHIP | ATTN: LISA M KAISER, TAX COLLECTOR | 526 KOHLER MILL ROAD | | | NEW OXFORD | PA | 17350 | |
| 28096834 | OYEBOLA, MONISOLA M | ADDRESS ON FILE | | | | | | | |
| 28118769 | P.C.B.C. OF POCATELLO | PO BOX 51179 | | | | IDAHO FALLS | ID | 83405 | |
| 28096843 | PACHECO, ASHELY J | ADDRESS ON FILE | | | | | | | |
| 28096844 | PACHECO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28096845 | PACHECO, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 28096846 | PACHECO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096847 | PACHECO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 28096848 | PACHECO, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 28096850 | PACHECO, ZIMRI G | ADDRESS ON FILE | | | | | | | |
| 28108206 | PACIFIC BEV CO 61116 | PO BOX 6803 | | | | SANTA BARBARA | CA | 93160 | |
| 28108209 | PACIFIC COAST PRODUCERS | PO BOX 742264 | | | | LOS ANGELES | CA | 90074-2264 | |
| 28108212 | PACIFIC LAMP AND SUPPLY | 5935 4TH AVE S | | | | SEATTLE | WA | 98108 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28166143 | PACIFIC WORLD CORP | SUITE 280 | 757 SOUTH ALAMEDA STREET | | | LOS ANGELES | CA | 90021 | |
| 28096858 | PACULAN, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 28096859 | PADDA, PARMINDER K | ADDRESS ON FILE | | | | | | | |
| 28108214 | PADDISON ASSOCIATES | DUCKETT WILSON MGT. COMPANY | 11150 SANTA MONICA BLVD STE760 | | | LOS ANGELES | CA | 90025 | |
| 28096860 | PADDOCK, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 30519744 | PADELFORD, DAWN C | ADDRESS ON FILE | | | | | | | |
| 28096863 | PADGETT, MEGAN L | ADDRESS ON FILE | | | | | | | |
| 28096867 | PADILLA, ANA R | ADDRESS ON FILE | | | | | | | |
| 28096869 | PADILLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28096870 | PADILLA, FRANKLIN P | ADDRESS ON FILE | | | | | | | |
| 28096871 | PADILLA, KATRINA V | ADDRESS ON FILE | | | | | | | |
| 28096872 | PADILLA, MARISA | ADDRESS ON FILE | | | | | | | |
| 28096876 | PADMANABHAN, DHARINI | ADDRESS ON FILE | | | | | | | |
| 28096877 | PADRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28096879 | PAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28096880 | PAEZ, LYNN B | ADDRESS ON FILE | | | | | | | |
| 28118797 | PAEZ, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28096881 | PAGAN, DALIA M | ADDRESS ON FILE | | | | | | | |
| 28096886 | PAGNANELLI, JOHN M | ADDRESS ON FILE | | | | | | | |
| 30519572 | PAGTULINGAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 30519378 | PAIGE RUEGSEGGER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28096890 | PAIGE-HILL, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 30519229 | PAINE, JOEL | ADDRESS ON FILE | | | | | | | |
| 28096892 | PAINTER, CELESTE R | ADDRESS ON FILE | | | | | | | |
| 28096893 | PAK, SAEM YI | ADDRESS ON FILE | | | | | | | |
| 28096896 | PALACIOS, CHRISTINA F | ADDRESS ON FILE | | | | | | | |
| 28096897 | PALACIOS, MICKI L | ADDRESS ON FILE | | | | | | | |
| 28096898 | PALACIOS, VERONICA P | ADDRESS ON FILE | | | | | | | |
| 30519835 | PALACIOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28096900 | PALADINI, CARINA M | ADDRESS ON FILE | | | | | | | |
| 28096901 | PALAFOX, ILEANA | ADDRESS ON FILE | | | | | | | |
| 28096902 | PALANIAPPAN, KALYANI | ADDRESS ON FILE | | | | | | | |
| 28096903 | PALAZZO, JAMES G | ADDRESS ON FILE | | | | | | | |
| 28096904 | PALE, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 28118807 | PALERMO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28096906 | PALLIKAL, FLAVEA J | ADDRESS ON FILE | | | | | | | |
| 28166153 | PALMER TOWNSHIP TAX COLLECTOR | 3 WELLER PLACE | | | | PALMER | PA | 18045 | |
| 28096907 | PALMER, ALEXANDRA B | ADDRESS ON FILE | | | | | | | |
| 28155505 | PALMER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28096909 | PALMER, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 30519318 | PALMER, JOEL | ADDRESS ON FILE | | | | | | | |
| 28096913 | PALMER, TINA | ADDRESS ON FILE | | | | | | | |
| 28166155 | PALO VERDE IRRIGATION DISTRICT | 180 W 14TH AVE | | | | BLYTHE | CA | 92225 | |
| 28096917 | PALOMARES, DAN | ADDRESS ON FILE | | | | | | | |
| 28096920 | PALOMO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28118816 | PALOR, JONALIZA | ADDRESS ON FILE | | | | | | | |
| 28096922 | PALUMBO, GINA | ADDRESS ON FILE | | | | | | | |
| 28096924 | PALUMBO, PHIL D | ADDRESS ON FILE | | | | | | | |
| 28118817 | PAMATZ AREVALO, EVA | ADDRESS ON FILE | | | | | | | |
| 28096925 | PAMIROYAN, ARLENE A | ADDRESS ON FILE | | | | | | | |
| 28096927 | PAN, SHARLENE S | ADDRESS ON FILE | | | | | | | |
| 28096929 | PANAGIOTAKOPOULOS, DIMITRI | ADDRESS ON FILE | | | | | | | |
| 28096931 | PANCHAL, MANOJ R | ADDRESS ON FILE | | | | | | | |
| 28096933 | PANDEJEE, JAYESH J | ADDRESS ON FILE | | | | | | | |
| 30519784 | PANDELARAS, CHRISTOS | ADDRESS ON FILE | | | | | | | |
| 28164944 | PANDY, DORENE | ADDRESS ON FILE | | | | | | | |
| 28164945 | PANDYA, SHHREYULKUMAR | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 168 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28118827 | PANG, KALEB | ADDRESS ON FILE | | | | | | | |
| 28164946 | PANGILINAN, ADRIAN HENRY G | ADDRESS ON FILE | | | | | | | |
| 28164948 | PANGRAZZI, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28164952 | PANTELI, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28118834 | PANTERO INC | 164 INDUSCO CT | | | | TROY | MI | 48083 | |
| 28096936 | PANWAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28096940 | PAONE, JAMES A | ADDRESS ON FILE | | | | | | | |
| 28096943 | PAPANIC, LISA L | ADDRESS ON FILE | | | | | | | |
| 28096945 | PAPERO, LAURIE J | ADDRESS ON FILE | | | | | | | |
| 30519471 | PAPINEAU, JOHN | ADDRESS ON FILE | | | | | | | |
| 28096949 | PAPPAS, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28096950 | PAPPU, HARINI | ADDRESS ON FILE | | | | | | | |
| 28108230 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28096952 | PAQUET, EDITH | ADDRESS ON FILE | | | | | | | |
| 28096954 | PARADA SOTO, DELILA | ADDRESS ON FILE | | | | | | | |
| 28096955 | PARADA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 28096958 | PARDO-GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28096959 | PARENTEAU, DENISE R | ADDRESS ON FILE | | | | | | | |
| 28096960 | PARENTI, ROBERT R | ADDRESS ON FILE | | | | | | | |
| 28096961 | PARIKH, HEMANSHU H | ADDRESS ON FILE | | | | | | | |
| 28096962 | PARINOWA, ALEXANDRA N | ADDRESS ON FILE | | | | | | | |
| 28096965 | PARIS, HAKEEM | ADDRESS ON FILE | | | | | | | |
| 28161623 | PARK, EUN HEE A | ADDRESS ON FILE | | | | | | | |
| 28161624 | PARK, GARY HYUNG CHUL H | ADDRESS ON FILE | | | | | | | |
| 28161625 | PARK, HAE JIN | ADDRESS ON FILE | | | | | | | |
| 28161626 | PARK, HAEWON E | ADDRESS ON FILE | | | | | | | |
| 28161627 | PARK, HAN J | ADDRESS ON FILE | | | | | | | |
| 28161628 | PARK, JIN Y | ADDRESS ON FILE | | | | | | | |
| 28168096 | PARK, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28161630 | PARK, KYOUNG JIN | ADDRESS ON FILE | | | | | | | |
| 28161631 | PARK, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28161632 | PARK, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28096968 | PARKER DUKE, KRISTY | ADDRESS ON FILE | | | | | | | |
| 30519696 | PARKER, DEIZAH | ADDRESS ON FILE | | | | | | | |
| 28168099 | PARKER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28096970 | PARKER, KENT J | ADDRESS ON FILE | | | | | | | |
| 28096971 | PARKER, LINDSEY L | ADDRESS ON FILE | | | | | | | |
| 28096976 | PARKER, STEPHANIE E | ADDRESS ON FILE | | | | | | | |
| 28096979 | PARKS, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 30519520 | PARKS, MIKE | ADDRESS ON FILE | | | | | | | |
| 28096984 | PARONISH, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28096985 | PARR, LISA A | ADDRESS ON FILE | | | | | | | |
| 28096986 | PARRA SIGUENCIA, EVA V | ADDRESS ON FILE | | | | | | | |
| 28096987 | PARRA, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28118892 | PARRA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28096988 | PARRA, ERIK M | ADDRESS ON FILE | | | | | | | |
| 28096989 | PARRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096990 | PARRA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28096991 | PARRA, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28096993 | PARRA, SOSANN | ADDRESS ON FILE | | | | | | | |
| 28096994 | PARRA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28096996 | PARRINELLO, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28096997 | PARRIS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28096998 | PARRIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28097000 | PARRY, KEITH F | ADDRESS ON FILE | | | | | | | |
| 28159593 | PARRY, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 28159596 | PARSONS, ERIN M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28159597 | PARSONS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28159599 | PARSONS, SAMANTHA E | ADDRESS ON FILE | | | | | | | |
| 28159600 | PARTEE, CINDA L | ADDRESS ON FILE | | | | | | | |
| 28159601 | PARTEL, LAUREN M | ADDRESS ON FILE | | | | | | | |
| 28097002 | PARVEEN, SIDRA | ADDRESS ON FILE | | | | | | | |
| 28108249 | PASADENA INDEPENDENT SCHOOL DISTRICT ADMINISTRATION | 1515 CHERRYBROOK LANE | | | | PASADENA | TX | 77502 | |
| 28097005 | PASCALE, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28097006 | PASCHE, SHONICA | ADDRESS ON FILE | | | | | | | |
| 28097009 | PASCUAL, MARIAN S | ADDRESS ON FILE | | | | | | | |
| 28097011 | PASILLAS, SHARON K | ADDRESS ON FILE | | | | | | | |
| 28097012 | PASKO, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28097013 | PASNICK, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 28097014 | PASQUARELLI, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28097015 | PASS, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28097019 | PATANKAR, NAZIA A | ADDRESS ON FILE | | | | | | | |
| 28097020 | PATEL, AKASH P | ADDRESS ON FILE | | | | | | | |
| 28097021 | PATEL, AMIT R | ADDRESS ON FILE | | | | | | | |
| 28155622 | PATEL, ANKIT | ADDRESS ON FILE | | | | | | | |
| 28097022 | PATEL, ARCHANA J | ADDRESS ON FILE | | | | | | | |
| 28097024 | PATEL, ASHISH M | ADDRESS ON FILE | | | | | | | |
| 28097025 | PATEL, ASMITABEN A | ADDRESS ON FILE | | | | | | | |
| 28118906 | PATEL, BHARAT | ADDRESS ON FILE | | | | | | | |
| 28097027 | PATEL, BHARATKUMAR C | ADDRESS ON FILE | | | | | | | |
| 28097028 | PATEL, BHAVESH A | ADDRESS ON FILE | | | | | | | |
| 28097030 | PATEL, BHUMIKA J | ADDRESS ON FILE | | | | | | | |
| 28097031 | PATEL, BIPINKUMAR K | ADDRESS ON FILE | | | | | | | |
| 28097032 | PATEL, BIREN D | ADDRESS ON FILE | | | | | | | |
| 28097033 | PATEL, CHHAYA | ADDRESS ON FILE | | | | | | | |
| 28097034 | PATEL, DARSHAN J | ADDRESS ON FILE | | | | | | | |
| 28097036 | PATEL, DHVANIL P | ADDRESS ON FILE | | | | | | | |
| 28097037 | PATEL, DHWANI J | ADDRESS ON FILE | | | | | | | |
| 28097038 | PATEL, DILESH R | ADDRESS ON FILE | | | | | | | |
| 28097040 | PATEL, DIPTI S | ADDRESS ON FILE | | | | | | | |
| 28097041 | PATEL, DIVYESH G | ADDRESS ON FILE | | | | | | | |
| 30519659 | PATEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28097043 | PATEL, HARDIKKUMAR | ADDRESS ON FILE | | | | | | | |
| 28097044 | PATEL, HEMANDRI M | ADDRESS ON FILE | | | | | | | |
| 30519461 | PATEL, HEMISHA | ADDRESS ON FILE | | | | | | | |
| 28097046 | PATEL, HINA | ADDRESS ON FILE | | | | | | | |
| 28097047 | PATEL, JAGDISH F | ADDRESS ON FILE | | | | | | | |
| 28097048 | PATEL, JAGRUTI K | ADDRESS ON FILE | | | | | | | |
| 28097050 | PATEL, JAISHREE K | ADDRESS ON FILE | | | | | | | |
| 28097052 | PATEL, JAY H | ADDRESS ON FILE | | | | | | | |
| 28118913 | PATEL, JIGISHA | ADDRESS ON FILE | | | | | | | |
| 28097053 | PATEL, JIVANBHAI G | ADDRESS ON FILE | | | | | | | |
| 28097055 | PATEL, KANDARBH V | ADDRESS ON FILE | | | | | | | |
| 28159126 | PATEL, KAUMUDI J | ADDRESS ON FILE | | | | | | | |
| 28159127 | PATEL, KAVITA | ADDRESS ON FILE | | | | | | | |
| 28159128 | PATEL, KETAN H | ADDRESS ON FILE | | | | | | | |
| 28159129 | PATEL, KETANKUMAR K | ADDRESS ON FILE | | | | | | | |
| 28159130 | PATEL, KHUSHALI G | ADDRESS ON FILE | | | | | | | |
| 28159131 | PATEL, KINNARI P | ADDRESS ON FILE | | | | | | | |
| 28159132 | PATEL, KOMAL T | ADDRESS ON FILE | | | | | | | |
| 28159135 | PATEL, KRUTI K | ADDRESS ON FILE | | | | | | | |
| 28118917 | PATEL, MANSI | ADDRESS ON FILE | | | | | | | |
| 28159136 | PATEL, MAULIKA | ADDRESS ON FILE | | | | | | | |
| 28159137 | PATEL, MEHUL B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097057 | PATEL, NAITIK K | ADDRESS ON FILE | | | | | | | |
| 28097058 | PATEL, NAITRI D | ADDRESS ON FILE | | | | | | | |
| 28097060 | PATEL, NIKETA B | ADDRESS ON FILE | | | | | | | |
| 28097062 | PATEL, NIKHIL D | ADDRESS ON FILE | | | | | | | |
| 28097064 | PATEL, NIMISH C | ADDRESS ON FILE | | | | | | | |
| 28097065 | PATEL, NIMMI H | ADDRESS ON FILE | | | | | | | |
| 28097066 | PATEL, NIRAV M | ADDRESS ON FILE | | | | | | | |
| 28160275 | PATEL, NISHIT | ADDRESS ON FILE | | | | | | | |
| 28097070 | PATEL, PARULBEN M | ADDRESS ON FILE | | | | | | | |
| 28097072 | PATEL, PRIYAL | ADDRESS ON FILE | | | | | | | |
| 28160276 | PATEL, PRIYANK | ADDRESS ON FILE | | | | | | | |
| 28097073 | PATEL, RAJENDRA J | ADDRESS ON FILE | | | | | | | |
| 28097074 | PATEL, RAKESH V | ADDRESS ON FILE | | | | | | | |
| 28160277 | PATEL, RAMESHCHANDRA S | ADDRESS ON FILE | | | | | | | |
| 28097076 | PATEL, RICHABEN P | ADDRESS ON FILE | | | | | | | |
| 28097077 | PATEL, RITA P | ADDRESS ON FILE | | | | | | | |
| 28097078 | PATEL, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28160278 | PATEL, RUSHABH | ADDRESS ON FILE | | | | | | | |
| 28097080 | PATEL, SANAM B | ADDRESS ON FILE | | | | | | | |
| 28097081 | PATEL, SANGEETA | ADDRESS ON FILE | | | | | | | |
| 28097084 | PATEL, SEJALBEN K | ADDRESS ON FILE | | | | | | | |
| 28097085 | PATEL, SEVANTI V | ADDRESS ON FILE | | | | | | | |
| 28097086 | PATEL, SHAILESH | ADDRESS ON FILE | | | | | | | |
| 28097087 | PATEL, SHESANG M | ADDRESS ON FILE | | | | | | | |
| 28097088 | PATEL, SHILPA I | ADDRESS ON FILE | | | | | | | |
| 28097090 | PATEL, SUCHITABEN V | ADDRESS ON FILE | | | | | | | |
| 28097091 | PATEL, TARUN R | ADDRESS ON FILE | | | | | | | |
| 28097092 | PATEL, TEJASHKUMAR M | ADDRESS ON FILE | | | | | | | |
| 28097093 | PATEL, VAIKALKUMAR | ADDRESS ON FILE | | | | | | | |
| 28097094 | PATEL, VARSHABEN R | ADDRESS ON FILE | | | | | | | |
| 28160281 | PATEL, VILASBEN R | ADDRESS ON FILE | | | | | | | |
| 28097095 | PATEL, VINOD I | ADDRESS ON FILE | | | | | | | |
| 28097096 | PATEL, YASH G | ADDRESS ON FILE | | | | | | | |
| 28097097 | PATEL, YASHANI A | ADDRESS ON FILE | | | | | | | |
| 28097100 | PATEL, YOMABEN | ADDRESS ON FILE | | | | | | | |
| 28097101 | PATEL, YUGMA A | ADDRESS ON FILE | | | | | | | |
| 28097103 | PATEROULAKIS, SOTIRIA | ADDRESS ON FILE | | | | | | | |
| 28097105 | PATHAN, ANISHABANU Z | ADDRESS ON FILE | | | | | | | |
| 28097106 | PATHAN, SHAMA | ADDRESS ON FILE | | | | | | | |
| 28097107 | PATHAN, ZAKIRKHAN J | ADDRESS ON FILE | | | | | | | |
| 28160282 | PATHROSE, LIZY P | ADDRESS ON FILE | | | | | | | |
| 28097109 | PATRIARCA, ANTON J | ADDRESS ON FILE | | | | | | | |
| 28097110 | PATRICK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28097111 | PATRICK, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 28097114 | PATRIQUIN, JOHN C | ADDRESS ON FILE | | | | | | | |
| 28097115 | PATRIZZ, JACK W | ADDRESS ON FILE | | | | | | | |
| 28097116 | PATRONE, THERESA A | ADDRESS ON FILE | | | | | | | |
| 28097117 | PATTEN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28097124 | PATTON, AMANDA B | ADDRESS ON FILE | | | | | | | |
| 28097127 | PATTON, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28097128 | PATULA, JOHN F | ADDRESS ON FILE | | | | | | | |
| 28097130 | PAUL, ARUN K | ADDRESS ON FILE | | | | | | | |
| 28097131 | PAUL, BETH | ADDRESS ON FILE | | | | | | | |
| 28097133 | PAUL, JITHIN | ADDRESS ON FILE | | | | | | | |
| 28160910 | PAULDING COUNTY TREASURER | PO BOX 437 | | | | PAULDING | OH | 45879 | |
| 28108259 | PAULDING COUNTY, OH AUDITOR | 115 N WILLIAMS ST. | SUITE 101 | | | PAULDING | OH | 45879 | |
| 28097136 | PAULIN, NATHALIE R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28157863 | PAULK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30519604 | PAULSEN, JOEL | ADDRESS ON FILE | | | | | | | |
| 28097143 | PAULSON, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28118942 | PAVECONNECT | 44 GRANT 65-PO BOX 908 | | | | SHERIDAN | AZ | 72150 | |
| 28097151 | PAVLOVA, LIUDMILA | ADDRESS ON FILE | | | | | | | |
| 28097153 | PAWLAK, JEFFREY M | ADDRESS ON FILE | | | | | | | |
| 28097154 | PAWLIKOWSKI, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28108260 | PAXTANG BOROUGH TAX COLLECTOR | 3408 RUTHERFORD ST | | | | HARRISBURG | PA | 17111 | |
| 28097158 | PAXTON, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28097160 | PAYAN, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 28097162 | PAYAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28097163 | PAYANO HIDALGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28097164 | PAYE, SUMMER B | ADDRESS ON FILE | | | | | | | |
| 28097165 | PAYNE, DEIDRA Z | ADDRESS ON FILE | | | | | | | |
| 28097170 | PAZ, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 28097171 | PAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 28097174 | PEACE, TRACY | ADDRESS ON FILE | | | | | | | |
| 28097175 | PEAK, HEDELIZA | ADDRESS ON FILE | | | | | | | |
| 30519548 | PEAKE, RUTH | ADDRESS ON FILE | | | | | | | |
| 28097177 | PEARCE PEARSON, PAMELA P | ADDRESS ON FILE | | | | | | | |
| 28097180 | PEARLMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 28097182 | PEARSON, CHERYL LEIGH | ADDRESS ON FILE | | | | | | | |
| 28118968 | PEARSON, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 30519582 | PEARSON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28097185 | PEARSON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28097186 | PEARSON, TRENTEN P | ADDRESS ON FILE | | | | | | | |
| 28118971 | PEARSON, TY | ADDRESS ON FILE | | | | | | | |
| 28097187 | PEARY, JANIEL M | ADDRESS ON FILE | | | | | | | |
| 28097190 | PECCON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28097195 | PECORA, ANDRIA S | ADDRESS ON FILE | | | | | | | |
| 28097197 | PEDDICORD, RANDALL J | ADDRESS ON FILE | | | | | | | |
| 28164956 | PEDRO, JUNABEL M | ADDRESS ON FILE | | | | | | | |
| 28163808 | PEDROZA, TERESA | ADDRESS ON FILE | | | | | | | |
| 28164957 | PEER, HALEY A | ADDRESS ON FILE | | | | | | | |
| 28163810 | PEGANOV, INNA | ADDRESS ON FILE | | | | | | | |
| 28164961 | PEJACK, RACHEL E | ADDRESS ON FILE | | | | | | | |
| 28163813 | PEKARSKI, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28164962 | PEL, DANICA | ADDRESS ON FILE | | | | | | | |
| 28163814 | PEL, SOTHEARY | ADDRESS ON FILE | | | | | | | |
| 28097200 | PELLEGRINO, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 28097205 | PELOSI, ALYSSA C | ADDRESS ON FILE | | | | | | | |
| 28097206 | PELTOLA, CHRISTOPHER R | ADDRESS ON FILE | | | | | | | |
| 28097207 | PELTON, JAMES F | ADDRESS ON FILE | | | | | | | |
| 28097210 | PEN, SIPHANNA | ADDRESS ON FILE | | | | | | | |
| 28097211 | PENA, ALMARIO | ADDRESS ON FILE | | | | | | | |
| 28097213 | PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28118978 | PENA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28097215 | PENA, DEVON M | ADDRESS ON FILE | | | | | | | |
| 28097216 | PENA, ELBA Y | ADDRESS ON FILE | | | | | | | |
| 28097217 | PENA, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 28097221 | PENA, ROSALIND M | ADDRESS ON FILE | | | | | | | |
| 28097227 | PENDERGAST, KRISTEN E | ADDRESS ON FILE | | | | | | | |
| 28097229 | PENDRU, SUGUNAKER | ADDRESS ON FILE | | | | | | | |
| 28097232 | PENG, WEIKANG Z | ADDRESS ON FILE | | | | | | | |
| 28166173 | PENINSULA BOTTLING CO INC | 311 S VALLEY ST | | | | PORT ANGELES | WA | 98362 | |
| 28108272 | PENN MANOR SCHOOL DISTRICT | 100 EAST COTTAGE AVENUE | | | | MILLERSVILLE | PA | 17551 | |
| 28108278 | PENN TOWNSHIP, WESTMORELAND COUNTY, PA | ED SHEEHY TAX COLLECTOR | 403 S 3RD ST, 2ND FLOOR, SUITE B | | | YOUNGWOOD | PA | 15697 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 172 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28108279 | PENN-DELCO SCHOOL DISTRICT | PO BOX 95000-2095 | | | | PHILADELPHIA | PA | 19195-2095 | |
| 28097235 | PENNER, NOAH J | ADDRESS ON FILE | | | | | | | |
| 28108281 | PENNFIELD CHARTER TOWNSHIP | 20260 CAPITAL AVE., N.E. | | | | BATTLE CREEK | MI | 49017 | |
| 30519590 | PENNINGTON, JANET | ADDRESS ON FILE | | | | | | | |
| 28166185 | PENNSBURG TAX COLLECTOR | 101 DOTTS ST | | | | PENNSBURG | PA | 18073-1337 | |
| 28108284 | PENNSYLVANIA DEPARTMENT OF LABOR & INDUSTRY | 1700 LABOR & INDUSTRY BUILDING | | | | HARRISBURG | PA | 17120 | |
| 28097242 | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| 28108289 | PENNSYLVANIA DEPARTMENT OF TAXES | 555 UNION BLVD | | | | ALLENTOWN | PA | 18109-3389 | |
| 28108290 | PENNSYLVANIA MUNICIPAL SERVICE COMPANY | 336 DELAWARE AVENUE D-A | | | | OAKMONT | PA | 15139 | |
| 28097243 | PENNY, JOHN W | ADDRESS ON FILE | | | | | | | |
| 28097250 | PENUGONDA, VENKATA N | ADDRESS ON FILE | | | | | | | |
| 28097252 | PEPE, LUCAS I | ADDRESS ON FILE | | | | | | | |
| 28097253 | PEPERAK, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28160151 | PEPPER, LINDA S | ADDRESS ON FILE | | | | | | | |
| 28108305 | PEPSI COLA BOTTLING CO | 4033 MILLER STREET | | | | KLAMATH FALLS | OR | 97601 | |
| 28108307 | PEPSI COLA BOTTLING CO INC | 302 CHESTNUT ST | | | | MT SHASTA | CA | 96067 | |
| 28108308 | PEPSI COLA COMPANY | PO BOX 75948 | | | | CHICAGO | IL | 60675 | |
| 28108310 | PEPSI COLA OF BRISTOL | PO BOX 36251 | | | | NEWARK | NJ | 07188-6251 | |
| 28108311 | PEPSI COLA OF N.Y., INC. | PO BOX 741076 | | | | ATLANTA | GA | 30374-1076 | |
| 28108313 | PEPSI COLA OFTHE HUDSON VALLEY | PO BOX 36249 | | | | NEWARK | NJ | 07188-6249 | |
| 28166189 | PEPSI-COLA | ATTN: CAROLYN MILLER | 1100 REYNOLDS BLVD, BOX 10 | | | WINSTON SALEM | NC | 27102 | |
| 28159851 | PEPSI-COLA | P.O. BOX 841918 | | | | DALLAS | TX | 75284-4700 | |
| 28166190 | PEPSI-COLA - HAVRE DE GRACE | P O BOX 270 | | | | HAVRE DE GRACE | MD | 21078 | |
| 28166191 | PEPSI-COLA BTLG OF COLUMBUS | PO BOX 643383 | | | | CINCINNATI | OH | 45264-3383 | |
| 28166192 | PEPSI-COLA BTLG PENNSAUKEN | PO BOX 403684 | | | | ATLANTA | GA | 30384 | |
| 28166193 | PEPSI-COLA BTLG SALISBURY | PO BOX 75990 | | | | CHARLOTTE | NC | 28275-0990 | |
| 28166196 | PEPSI-COLA GENL BOT | 75 REMITTANCE DR. STE 1884 | | | | CHICAGO | IL | 60675-1884 | |
| 28160159 | PERDOMO, EVELYN P | ADDRESS ON FILE | | | | | | | |
| 28160160 | PEREA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 28160161 | PEREIRA, PAUL W | ADDRESS ON FILE | | | | | | | |
| 28097255 | PEREZ GARCIA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 28097261 | PEREZ TREJO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28097262 | PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28097263 | PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 28097265 | PEREZ, ANGELA J | ADDRESS ON FILE | | | | | | | |
| 28097266 | PEREZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28097267 | PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28097268 | PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28097269 | PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28097270 | PEREZ, AURA | ADDRESS ON FILE | | | | | | | |
| 28097272 | PEREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 30519502 | PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 28097275 | PEREZ, DAMALI J | ADDRESS ON FILE | | | | | | | |
| 28119048 | PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28097276 | PEREZ, DESIRY JOY E | ADDRESS ON FILE | | | | | | | |
| 28097279 | PEREZ, ERIC L | ADDRESS ON FILE | | | | | | | |
| 28097280 | PEREZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 28097282 | PEREZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28119051 | PEREZ, GUADALUPE F | ADDRESS ON FILE | | | | | | | |
| 28097284 | PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28097285 | PEREZ, HENRY G | ADDRESS ON FILE | | | | | | | |
| 28097286 | PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 28162600 | PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 28162601 | PEREZ, JO ANN U | ADDRESS ON FILE | | | | | | | |
| 28162603 | PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 28162605 | PEREZ, MARA G | ADDRESS ON FILE | | | | | | | |
| 28119053 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 173 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28162606 | PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28162607 | PEREZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 28162609 | PEREZ, MARY ANN G | ADDRESS ON FILE | | | | | | | |
| 28162610 | PEREZ, MARY G | ADDRESS ON FILE | | | | | | | |
| 28097289 | PEREZ, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28097291 | PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 28097292 | PEREZ, RICCI D | ADDRESS ON FILE | | | | | | | |
| 28097293 | PEREZ, RITA | ADDRESS ON FILE | | | | | | | |
| 28097294 | PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 28097295 | PEREZ, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 28097296 | PEREZ, ROSIE L | ADDRESS ON FILE | | | | | | | |
| 28119058 | PEREZ, SANDRA D | ADDRESS ON FILE | | | | | | | |
| 28164966 | PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28164969 | PEREZ, TONYA A | ADDRESS ON FILE | | | | | | | |
| 28164970 | PEREZ, YADID | ADDRESS ON FILE | | | | | | | |
| 28119060 | PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 28164971 | PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 30519291 | PEREZ, ZENA | ADDRESS ON FILE | | | | | | | |
| 28164975 | PEREZ-GOMEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28097298 | PERKUCIN, VERA | ADDRESS ON FILE | | | | | | | |
| 28097299 | PERO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28097301 | PEROUZA, JAVONA K | ADDRESS ON FILE | | | | | | | |
| 28097304 | PERRIER, JANET L | ADDRESS ON FILE | | | | | | | |
| 28097305 | PERRIN, SARAH A | ADDRESS ON FILE | | | | | | | |
| 28097306 | PERRINS, AMY L | ADDRESS ON FILE | | | | | | | |
| 28097308 | PERROTTA, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28097310 | PERRUCCIO, DENISE | ADDRESS ON FILE | | | | | | | |
| 28119074 | PERRY, CAROL J | ADDRESS ON FILE | | | | | | | |
| 28097312 | PERRY, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 28097314 | PERRY, JENNELLE C | ADDRESS ON FILE | | | | | | | |
| 28097315 | PERRY, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28097317 | PERRY, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28097319 | PERRY, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28097320 | PERRY, SHANNON P | ADDRESS ON FILE | | | | | | | |
| 28097321 | PERRY, SHEILA J | ADDRESS ON FILE | | | | | | | |
| 28097322 | PERRY, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28097323 | PERRY, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28097324 | PERRY, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 28097326 | PERSAUD DEO, VARSHA | ADDRESS ON FILE | | | | | | | |
| 28097332 | PERSAUD, RAMESHWAR | ADDRESS ON FILE | | | | | | | |
| 28097333 | PERSAUD, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28097335 | PERSAUD, TULSIE | ADDRESS ON FILE | | | | | | | |
| 28119088 | PERSCH, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28097336 | PERU, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28097338 | PERZEL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28097339 | PESANTES, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 28097340 | PESARU, ANUSHA | ADDRESS ON FILE | | | | | | | |
| 28097341 | PESTOK, JORDAN D | ADDRESS ON FILE | | | | | | | |
| 28097344 | PETEL, NINFA REMEDIOS | ADDRESS ON FILE | | | | | | | |
| 28097351 | PETERPAUL, TERESA | ADDRESS ON FILE | | | | | | | |
| 30519547 | PETERS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28164983 | PETERS, MICHAEL I | ADDRESS ON FILE | | | | | | | |
| 28164987 | PETERSON, EUGENE | ADDRESS ON FILE | | | | | | | |
| 28164988 | PETERSON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28097352 | PETERSON, LIANNE M | ADDRESS ON FILE | | | | | | | |
| 28097353 | PETERSON, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 28097355 | PETERSON, VALERIE K | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28119101 | PETIN, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28097356 | PETRILLA, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 28097357 | PETRIS, DAVID S | ADDRESS ON FILE | | | | | | | |
| 28097358 | PETROCELLI, DANIELLE L | ADDRESS ON FILE | | | | | | | |
| 28097360 | PETROSKY, BRIELLE J | ADDRESS ON FILE | | | | | | | |
| 28097363 | PETRUCCELLI, PAMELA A | ADDRESS ON FILE | | | | | | | |
| 30519317 | PETRY, KELLIE | ADDRESS ON FILE | | | | | | | |
| 28097365 | PETTAPIECE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28097368 | PETTIGREW, MOLLIE D | ADDRESS ON FILE | | | | | | | |
| 28097369 | PETTIT, PAMELA K | ADDRESS ON FILE | | | | | | | |
| 28097370 | PETTY, KATELYN E | ADDRESS ON FILE | | | | | | | |
| 30519727 | PEVY, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 30519434 | PEYTON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28097376 | PFEIL, DENISE L | ADDRESS ON FILE | | | | | | | |
| 28097379 | PFUND, ROY | ADDRESS ON FILE | | | | | | | |
| 28097380 | PHALADI, KAGISO | ADDRESS ON FILE | | | | | | | |
| 28097382 | PHAM, ANDY Q | ADDRESS ON FILE | | | | | | | |
| 28097383 | PHAM, BANG K | ADDRESS ON FILE | | | | | | | |
| 28097384 | PHAM, BRITNEY M | ADDRESS ON FILE | | | | | | | |
| 28164991 | PHAM, CECILIA T | ADDRESS ON FILE | | | | | | | |
| 28164992 | PHAM, CHRISTINE N | ADDRESS ON FILE | | | | | | | |
| 28164993 | PHAM, DEBBIE D | ADDRESS ON FILE | | | | | | | |
| 28164994 | PHAM, DUY D | ADDRESS ON FILE | | | | | | | |
| 28164995 | PHAM, FLORA T | ADDRESS ON FILE | | | | | | | |
| 28164996 | PHAM, HANG T | ADDRESS ON FILE | | | | | | | |
| 28164997 | PHAM, HANNAH H | ADDRESS ON FILE | | | | | | | |
| 28164998 | PHAM, HUE M | ADDRESS ON FILE | | | | | | | |
| 28164999 | PHAM, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28165000 | PHAM, JOANNE H | ADDRESS ON FILE | | | | | | | |
| 28165001 | PHAM, JOCELYN T | ADDRESS ON FILE | | | | | | | |
| 28097386 | PHAM, KEN L | ADDRESS ON FILE | | | | | | | |
| 28097387 | PHAM, KY-JORDAN Q | ADDRESS ON FILE | | | | | | | |
| 28097388 | PHAM, LEYNA | ADDRESS ON FILE | | | | | | | |
| 28097389 | PHAM, LIAM H | ADDRESS ON FILE | | | | | | | |
| 28097390 | PHAM, MI Y | ADDRESS ON FILE | | | | | | | |
| 28097392 | PHAM, MICHELLE T | ADDRESS ON FILE | | | | | | | |
| 28097394 | PHAM, NHU ANH T | ADDRESS ON FILE | | | | | | | |
| 28097395 | PHAM, NICOLE B | ADDRESS ON FILE | | | | | | | |
| 28165002 | PHAM, SAN | ADDRESS ON FILE | | | | | | | |
| 28165004 | PHAM, THUY-HA T | ADDRESS ON FILE | | | | | | | |
| 28165005 | PHAM, TOAN | ADDRESS ON FILE | | | | | | | |
| 28165006 | PHAM, TU ANH C | ADDRESS ON FILE | | | | | | | |
| 28165007 | PHAM, TUAN N | ADDRESS ON FILE | | | | | | | |
| 28165008 | PHAM, TUNG T | ADDRESS ON FILE | | | | | | | |
| 28165009 | PHAM, VITHUY T | ADDRESS ON FILE | | | | | | | |
| 28165011 | PHAN, CHRISTINE T | ADDRESS ON FILE | | | | | | | |
| 28165012 | PHAN, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28097396 | PHAN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 28097397 | PHAN, JOE | ADDRESS ON FILE | | | | | | | |
| 28097398 | PHAN, LONG G | ADDRESS ON FILE | | | | | | | |
| 28097399 | PHAN, MINH TUE T | ADDRESS ON FILE | | | | | | | |
| 28097400 | PHAN, MO | ADDRESS ON FILE | | | | | | | |
| 28097401 | PHAN, THU H | ADDRESS ON FILE | | | | | | | |
| 28097402 | PHAN, THUY N | ADDRESS ON FILE | | | | | | | |
| 28097403 | PHAN, TINA | ADDRESS ON FILE | | | | | | | |
| 28097405 | PHAN, TRINA T | ADDRESS ON FILE | | | | | | | |
| 28097406 | PHAN, TUONG | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28108346 | PHARMA FORCE GROUP LLC | SUITE 505 | 985 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| 28165015 | PHAY, ALEX | ADDRESS ON FILE | | | | | | | |
| 28165016 | PHI, THALIA P | ADDRESS ON FILE | | | | | | | |
| 28166201 | PHILADELPHIA DEPARTMENT OF REVENUE | PO BOX 53250 | | | | PHILADELPHIA | PA | 19105 | |
| 28165018 | PHILIP, BENOY | ADDRESS ON FILE | | | | | | | |
| 28165019 | PHILIP, JENY | ADDRESS ON FILE | | | | | | | |
| 28165020 | PHILIP, ROY | ADDRESS ON FILE | | | | | | | |
| 28165021 | PHILIP, STACEY M | ADDRESS ON FILE | | | | | | | |
| 28165022 | PHILIPS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28165024 | PHILLIPS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28097407 | PHILLIPS, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28097409 | PHILLIPS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28097412 | PHILLIPS, JANET M | ADDRESS ON FILE | | | | | | | |
| 28097413 | PHILLIPS, JEFFREY M | ADDRESS ON FILE | | | | | | | |
| 28097414 | PHILLIPS, JENESSEE A | ADDRESS ON FILE | | | | | | | |
| 28097417 | PHILLIPS, KAILA | ADDRESS ON FILE | | | | | | | |
| 28097418 | PHILLIPS, KELLI P | ADDRESS ON FILE | | | | | | | |
| 28097419 | PHILLIPS, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28097422 | PHILLIPS, LISA | ADDRESS ON FILE | | | | | | | |
| 28097424 | PHILLIPS, NAOMI F | ADDRESS ON FILE | | | | | | | |
| 28119136 | PHILLIPS, NATALYA | ADDRESS ON FILE | | | | | | | |
| 28097428 | PHILLIPS, TINA M | ADDRESS ON FILE | | | | | | | |
| 28166213 | PHOENIXVILLE BOROUGH TAX COLLECTOR | 351 BRIDGE ST | | | | PHOENIXVILLE | PA | 19460-3355 | |
| 28097431 | PHOMMACHANH, GENNA | ADDRESS ON FILE | | | | | | | |
| 28097432 | PHOUMA, MALY | ADDRESS ON FILE | | | | | | | |
| 28097434 | PHUNG, MY S | ADDRESS ON FILE | | | | | | | |
| 28119141 | PHUNG, THU C | ADDRESS ON FILE | | | | | | | |
| 28119146 | PIATIAK, GERRY | ADDRESS ON FILE | | | | | | | |
| 28097439 | PIAZZA, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 28097442 | PICCOLO, MADDALENA | ADDRESS ON FILE | | | | | | | |
| 28119149 | PICCOLOMINI, MAX | ADDRESS ON FILE | | | | | | | |
| 28097443 | PICHA MUTHU, JOSEPH EZHIL RAJAN | ADDRESS ON FILE | | | | | | | |
| 28097445 | PICHARDO, RAMONA T | ADDRESS ON FILE | | | | | | | |
| 28097447 | PICHVONG, ITENG | ADDRESS ON FILE | | | | | | | |
| 28097449 | PICKARD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28097450 | PICKARD, LAURA | ADDRESS ON FILE | | | | | | | |
| 28108357 | PICKAWAY COUNTY, OH TREASURER | ATTN: ELLERY S. ELICK, TAX COLLECTOR | 110 ISLAND RD | STE E | | CIRCLEVILLE | OH | 43113 | |
| 28097451 | PICKERING, JENICA S | ADDRESS ON FILE | | | | | | | |
| 28097452 | PICKFORD, ANDREW P | ADDRESS ON FILE | | | | | | | |
| 28097455 | PIECHNIK, JUSTINE L | ADDRESS ON FILE | | | | | | | |
| 28097456 | PIELMEIER, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28108364 | PIERCE COUNTY TAX COLLECTOR | PO BOX 11621 | | | | TACOMA | WA | 98411 | |
| 28097458 | PIERCE, CARL B | ADDRESS ON FILE | | | | | | | |
| 28097459 | PIERCE, HEIDI A | ADDRESS ON FILE | | | | | | | |
| 28097461 | PIERCE, JULEE A | ADDRESS ON FILE | | | | | | | |
| 28097462 | PIERCE, KELLI L | ADDRESS ON FILE | | | | | | | |
| 28097464 | PIERCE, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28097465 | PIERCE, LINDSAY E | ADDRESS ON FILE | | | | | | | |
| 28097467 | PIERCE, RON S | ADDRESS ON FILE | | | | | | | |
| 30519451 | PIERCIEY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28097470 | PIERINI, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 28097471 | PIERLE, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| 28097472 | PIERNAS, EUGENE | ADDRESS ON FILE | | | | | | | |
| 30519644 | PIERRE, TYLER | ADDRESS ON FILE | | | | | | | |
| 28097477 | PIERSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28168133 | PIERSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 28097478 | PIESZALA, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519802 | PIETERS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28168134 | PIGNONE, JACOB | ADDRESS ON FILE | | | | | | | |
| 28097480 | PIJUAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28158976 | PIKE COUNTY TREASURER | ATTN: DONALD E. DAVIS | 230 WAVERLY PLAZA, STE 300 | | | WAVERLY | OH | 45690 | |
| 28158977 | PIKE COUNTY, KY HEALTH DEPARTMENT | 119 RIVER DRIVE | | | | PIKEVILLE | KY | 41501 | |
| 28158978 | PIKE COUNTY, OH AUDITOR | 230 WAVERLY PLAZA | SUITE 200 | | | WAVERLY | OH | 45690-1222 | |
| 28097482 | PILIERO, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28097483 | PILLER, VICTORIA M | ADDRESS ON FILE | | | | | | | |
| 28097485 | PILOTTE, CRYSTAL B | ADDRESS ON FILE | | | | | | | |
| 30519504 | PIMENTEL IBARRA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 28097493 | PINA ORTIZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 28097496 | PINCKNEY, JEANNA | ADDRESS ON FILE | | | | | | | |
| 28158986 | PINE BUSH TAX COLLECTOR | PO BOX 968 | | | | PINE BUSH | NY | 12566 | |
| 28097500 | PINEDA, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28097502 | PINEDA, VERONICA E | ADDRESS ON FILE | | | | | | | |
| 28097503 | PINEDO, ISIDRO J | ADDRESS ON FILE | | | | | | | |
| 28108366 | PINE-RICHLAND SCHOOL DISTRICT | 702 WARRENDALE RD. | | | | GIBSONIA | PA | 15044-6040 | |
| 28097505 | PINKHASOV, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 28097516 | PIOTRASCHKE, PAULA D | ADDRESS ON FILE | | | | | | | |
| 28097518 | PIPAN, ALEXANDRA P | ADDRESS ON FILE | | | | | | | |
| 30519822 | PIPER, ALAN | ADDRESS ON FILE | | | | | | | |
| 28108369 | PIPING ROCK HEALTH PRODUCTS | SUITE 200 | 3900 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | |
| 28097522 | PIRANI, SHAHANAZ N | ADDRESS ON FILE | | | | | | | |
| 28097523 | PIRISKY, VICKIE L | ADDRESS ON FILE | | | | | | | |
| 28097528 | PISTORIO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 28119180 | PITCAVAGE, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28097529 | PITCHFORD, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28097532 | PITT, CRYSTAL L | ADDRESS ON FILE | | | | | | | |
| 28119182 | PITTENGER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28108376 | PITTSTON TOWNSHIP | 804 FAYETTE ST | | | | CONSHOCKEN | PA | 19428 | |
| 28097541 | PIWOWAR, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28097542 | PIXTUN, PETRONA | ADDRESS ON FILE | | | | | | | |
| 28097543 | PIZZI, MARY | ADDRESS ON FILE | | | | | | | |
| 28097544 | PIZZUTO, TRISHA E | ADDRESS ON FILE | | | | | | | |
| 28119194 | PLACE, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28097547 | PLACENCIA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28166221 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | | | | AUBURN | CA | 95603 | |
| 28097548 | PLACK, ADRIAN D | ADDRESS ON FILE | | | | | | | |
| 28165026 | PLAISTED, CHEYENNE N | ADDRESS ON FILE | | | | | | | |
| 28165031 | PLANK, ROSE M | ADDRESS ON FILE | | | | | | | |
| 28119197 | PLANK, RUBY | ADDRESS ON FILE | | | | | | | |
| 28165033 | PLASENCIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 28165034 | PLATA, LISA S | ADDRESS ON FILE | | | | | | | |
| 28108378 | PLATINUM GOODS CORP | 320 NE 75 ST, UNIT 101 | | | | MIAMI | FL | 33138 | |
| 28108381 | PLATINUM US DISTRIBUTION INC | DBA WELLNX LIFE SCIENCES USA | 1599 HURONTARIO ST., UNIT 100 | | | MISSISSAUGA | ON | L5G 4S1 | CANADA |
| 28165035 | PLATON, KRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 28097549 | PLATT, TAYLOR J | ADDRESS ON FILE | | | | | | | |
| 28097550 | PLAVCHAK, KIMBERLY R | ADDRESS ON FILE | | | | | | | |
| 28097556 | PLEMMONS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28097557 | PLESKOVITCH, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28097558 | PLETCHER, NATASHA E | ADDRESS ON FILE | | | | | | | |
| 28097559 | PLICHTA, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 28097561 | PLOG, ROGER J | ADDRESS ON FILE | | | | | | | |
| 28097562 | PLUDE, CHRISTOPHER D | ADDRESS ON FILE | | | | | | | |
| 28108389 | PLUMAS COUNTY TREASURER | PO BOX 176 | | | | QUINCY | CA | 95971 | |
| 28097563 | PLUMLEY, DALE R | ADDRESS ON FILE | | | | | | | |
| 28097564 | PLUMMER MCKENZIE, TASHEKIA C | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097567 | PLUMMER, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28097568 | PLUMMER, KLOHIE | ADDRESS ON FILE | | | | | | | |
| 28108391 | PLUMSTEAD TOWNSHIP TAX COLLECTOR | PO BOX 433 | | | | PLUMSTEADVILLE | PA | 18949-0433 | |
| 28108394 | PLYMOUTH TOWNSHIP | 700 BELVOIR ROAD PLY | | | | MOUTH MEETING | PA | 19462 | |
| 28097572 | PO, MARYNA | ADDRESS ON FILE | | | | | | | |
| 28097573 | POBBATHI VIJAYAKUM, SHILPA KUMARI | ADDRESS ON FILE | | | | | | | |
| 28097575 | POCASANGRE, LLOSELIN C | ADDRESS ON FILE | | | | | | | |
| 28097576 | POCHY, JULIE C | ADDRESS ON FILE | | | | | | | |
| 28097577 | PODNAR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28097578 | PODOLAK, DIANNA L | ADDRESS ON FILE | | | | | | | |
| 28097581 | POE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28097582 | POE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28097584 | POE, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28097585 | POFI, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28097587 | POHARA, SAFIJA | ADDRESS ON FILE | | | | | | | |
| 28097588 | POHL, ANGELIQUE R | ADDRESS ON FILE | | | | | | | |
| 28097589 | POHLMAN-HAYTER, JEFF M | ADDRESS ON FILE | | | | | | | |
| 28097592 | POINTDEXTER, MARQUISE K | ADDRESS ON FILE | | | | | | | |
| 28097595 | POKRYWA, CAROL M | ADDRESS ON FILE | | | | | | | |
| 28097597 | POLADIAN, ERIC M | ADDRESS ON FILE | | | | | | | |
| 28119223 | POLAND, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28108410 | POLAR CORPORATION | BOX 15011 | | | | WORCESTER | MA | 01615-0011 | |
| 28097598 | POLASCIK, BRYANNA L | ADDRESS ON FILE | | | | | | | |
| 28097599 | POLCHINSKI, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28108412 | POLK COUNTY TAX COLLECTOR | 850 MAIN STREET | | | | DALLAS | OR | 97338 | |
| 28163196 | POLK COUNTY TAX OFFICE | 850 MAIN STREET | | | | DALLAS | OR | 97338 | |
| 28097603 | POLLAK, NECHAMA | ADDRESS ON FILE | | | | | | | |
| 28097604 | POLLARD, NICHOLAS G | ADDRESS ON FILE | | | | | | | |
| 28097608 | POLYAK, ALEKSANDER | ADDRESS ON FILE | | | | | | | |
| 28097611 | PONCE, CHRISTIAN I | ADDRESS ON FILE | | | | | | | |
| 30519552 | PONCE, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 28097613 | PONCE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28097615 | PONCE, ZAXURY | ADDRESS ON FILE | | | | | | | |
| 28097617 | POND, JEFFREY G | ADDRESS ON FILE | | | | | | | |
| 28097618 | POND, LAUREN M | ADDRESS ON FILE | | | | | | | |
| 28119247 | PONKRATOV, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28097621 | PONTELLO, ROXANN | ADDRESS ON FILE | | | | | | | |
| 28097623 | PONZETTI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28097627 | POOLE, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28097628 | POON, ANTON H | ADDRESS ON FILE | | | | | | | |
| 28152112 | POORE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28097630 | POPE, DOUG | ADDRESS ON FILE | | | | | | | |
| 28097632 | POPE, VALENTINA A | ADDRESS ON FILE | | | | | | | |
| 28097633 | POPIELARCZYK, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28097635 | POPOVICH, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28097637 | POPP, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28097638 | POPPELL, PAUL H | ADDRESS ON FILE | | | | | | | |
| 28097640 | PORRAS, ESTRELLA M | ADDRESS ON FILE | | | | | | | |
| 28119257 | PORRINI, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28163204 | PORTAGE AREA SCHOOL DISTRICT TAX COLLECTOR | PO BOX 115 | | | | PORTAGE | PA | 15946 | |
| 28163205 | PORTAGE BOROUGH TAX COLLECTOR | 830 ORCHARD ST | | | | PORTAGE | PA | 15946 | |
| 28163208 | PORTAGE COUNTY TREASURER | 449 S MERIDIAN ST PO BOX 1217 | | | | RAVENNA | OH | 44266 | |
| 30519782 | PORTER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28097644 | PORTER, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28097646 | PORTER, SHELBY A | ADDRESS ON FILE | | | | | | | |
| 28097647 | PORTER, TAYLOR A | ADDRESS ON FILE | | | | | | | |
| 28097648 | PORTILLO DE PENA, LUZ MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097649 | PORTILLO GONZALEZ, CONCEPTION | ADDRESS ON FILE | | | | | | | |
| 28108424 | PORTSMOUTH CITY, VA TREASURER | 801 CRAWFORD STREET | | | | PORTSMOUTH | VA | 23704 | |
| 28097653 | PORTUGAL, MONIQUE B | ADDRESS ON FILE | | | | | | | |
| 28097654 | POSADA, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28097656 | POSAS, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 28097657 | POSEY, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 28097658 | POST, AMANDA | ADDRESS ON FILE | | | | | | | |
| 30519440 | POST, DALE | ADDRESS ON FILE | | | | | | | |
| 28097661 | POST, NONA L | ADDRESS ON FILE | | | | | | | |
| 28097663 | POT, MEALINEY | ADDRESS ON FILE | | | | | | | |
| 28097664 | POTILLOR, REENA | ADDRESS ON FILE | | | | | | | |
| 28097665 | POTLURI, SRINIVAS | ADDRESS ON FILE | | | | | | | |
| 28119269 | POTTER, CHRISTA A | ADDRESS ON FILE | | | | | | | |
| 28097668 | POTTER, CLIFFTON W | ADDRESS ON FILE | | | | | | | |
| 28097670 | POTTER, JEREMY D | ADDRESS ON FILE | | | | | | | |
| 28119270 | POTTER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28097673 | POTTER, STACY K | ADDRESS ON FILE | | | | | | | |
| 28119271 | POTTS-GRIFFITHS, CHRISTY L | ADDRESS ON FILE | | | | | | | |
| 28166233 | POTTSTOWN BOROUGH TAX COLLECTOR | FINANCE/TAX DEPT | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| 28097675 | POTULA-LAKSHMI, RANJITA | ADDRESS ON FILE | | | | | | | |
| 28119273 | POTWARDOWSKI, CELINA | ADDRESS ON FILE | | | | | | | |
| 28166234 | POUGHKEEPSIE CITY SCHOOL DISTRICT | PO BOX 7107 | | | | BUFFALO | NY | 14240 | |
| 28097678 | POUPORE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28097680 | POW, LILY | ADDRESS ON FILE | | | | | | | |
| 28097683 | POWELL, BRUCE E | ADDRESS ON FILE | | | | | | | |
| 28097685 | POWELL, EMILIE | ADDRESS ON FILE | | | | | | | |
| 28097686 | POWELL, FIONA E | ADDRESS ON FILE | | | | | | | |
| 28097689 | POWELL, MELANIE R | ADDRESS ON FILE | | | | | | | |
| 28097690 | POWELL, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28097692 | POWELL, RONALD J | ADDRESS ON FILE | | | | | | | |
| 28097697 | POWERS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28097699 | PRABHAKAR, RAJIV K | ADDRESS ON FILE | | | | | | | |
| 28097700 | PRABHU, GIREESHA B | ADDRESS ON FILE | | | | | | | |
| 28119290 | PRADO, ELVIRA I | ADDRESS ON FILE | | | | | | | |
| 28119291 | PRADO, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| 28097701 | PRADO, LETICIA M | ADDRESS ON FILE | | | | | | | |
| 28097702 | PRAGER, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28097703 | PRAJAPATI, KIRITKUMAR V | ADDRESS ON FILE | | | | | | | |
| 28097704 | PRAJAPATI, NIRALIBAHEN H | ADDRESS ON FILE | | | | | | | |
| 28097705 | PRAKASH- PRASAD, SHAYAL A | ADDRESS ON FILE | | | | | | | |
| 28097708 | PRASAD, RAVENDRA S | ADDRESS ON FILE | | | | | | | |
| 28097709 | PRASAD, RONIL R | ADDRESS ON FILE | | | | | | | |
| 28097710 | PRATHER, BAILEY D | ADDRESS ON FILE | | | | | | | |
| 28097711 | PRATT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28097713 | PRATTS-RIVERA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 28097714 | PREAP, KUNTHOR | ADDRESS ON FILE | | | | | | | |
| 28097715 | PREAP, KYNA S | ADDRESS ON FILE | | | | | | | |
| 28097716 | PREAS, SHANNON E | ADDRESS ON FILE | | | | | | | |
| 28097718 | PRECIADO, TILISHA D | ADDRESS ON FILE | | | | | | | |
| 28097719 | PRECLARO, CONIE ROSE R | ADDRESS ON FILE | | | | | | | |
| 30519359 | PREDIX, SARAH | ADDRESS ON FILE | | | | | | | |
| 30519650 | PREE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28097724 | PREP, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28108443 | PRESCRYPTIVE HEALTH, INC. | PO BOX 403 | | | | REDMOND | WA | 98073 | |
| 28119309 | PRESLOID, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28097727 | PRESSON, ANDREW T | ADDRESS ON FILE | | | | | | | |
| 28097729 | PRESTON, ANISA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097730 | PRESTON, DIANNE A | ADDRESS ON FILE | | | | | | | |
| 28119313 | PRESTON, JARED | ADDRESS ON FILE | | | | | | | |
| 28097732 | PRESTON, SHERRY L | ADDRESS ON FILE | | | | | | | |
| 28097733 | PRESTON, TIFFANY C | ADDRESS ON FILE | | | | | | | |
| 28097734 | PRESZLER, KORINN J | ADDRESS ON FILE | | | | | | | |
| 28097735 | PREZIOSI, GIULIANI P | ADDRESS ON FILE | | | | | | | |
| 28097737 | PRICE, BREEZY A | ADDRESS ON FILE | | | | | | | |
| 28097739 | PRICE, COLEEN M | ADDRESS ON FILE | | | | | | | |
| 28097740 | PRICE, DUSTIN L | ADDRESS ON FILE | | | | | | | |
| 28097744 | PRICE, KYONNA P | ADDRESS ON FILE | | | | | | | |
| 28097747 | PRICE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28097750 | PRIDEMORE, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 28097751 | PRIEBE, SUSAN D | ADDRESS ON FILE | | | | | | | |
| 28097753 | PRINA BERG, THAIS | ADDRESS ON FILE | | | | | | | |
| 28108449 | PRINCE GEORGE'S COUNTY | PO BOX 156 | | | | PRINCE GEORGE | VA | 23875-0156 | |
| 28097754 | PRINCE, LINDSEY E | ADDRESS ON FILE | | | | | | | |
| 28097755 | PRINCE, LONISHIA M | ADDRESS ON FILE | | | | | | | |
| 28097756 | PRINCE, VICKIE L | ADDRESS ON FILE | | | | | | | |
| 28097758 | PRINES, LINDSAY L | ADDRESS ON FILE | | | | | | | |
| 28097760 | PRIOR, EARL | ADDRESS ON FILE | | | | | | | |
| 28097761 | PRISCO, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28097762 | PRITCHETT, LYNN R | ADDRESS ON FILE | | | | | | | |
| 28097763 | PRITCHETT, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28119339 | PRIVATE PROJECTS INC | SUITE 1810 | 175 SW 7TH STREET | | | MIAMI | FL | 33130 | |
| 28097768 | PROA, ARISTEO | ADDRESS ON FILE | | | | | | | |
| 28097769 | PROA, ROSARIO V | ADDRESS ON FILE | | | | | | | |
| 28097772 | PROENCA, GWO-HWA L | ADDRESS ON FILE | | | | | | | |
| 28097773 | PROGAR, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28097775 | PROKOPETS, MARYANA | ADDRESS ON FILE | | | | | | | |
| 28097776 | PROKOPICK, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28097778 | PRONCHICK, CHERYLANN E | ADDRESS ON FILE | | | | | | | |
| 28097779 | PROPER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28097782 | PROTIN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28097783 | PROTO, CHRISTY M | ADDRESS ON FILE | | | | | | | |
| 28097791 | PRUITT, ROBERT M | ADDRESS ON FILE | | | | | | | |
| 28119380 | PRYOR, DENNIS R | ADDRESS ON FILE | | | | | | | |
| 28097792 | PRYSTUPA, OLEKSANDR | ADDRESS ON FILE | | | | | | | |
| 28166273 | PSG HEALTH SYSTEMS SOLUTIONS | DEPT 3784 | PO BOX 123784 | | | DALLAS | TX | 75312-3784 | |
| 30519399 | PSZCZOLA, CONRAD | ADDRESS ON FILE | | | | | | | |
| 28097800 | PUCKETT, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 28097804 | PUGH, SUZANNE L | ADDRESS ON FILE | | | | | | | |
| 30519616 | PUIG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28097807 | PUK, ROBIN C | ADDRESS ON FILE | | | | | | | |
| 28119386 | PULE, FELICITAS | ADDRESS ON FILE | | | | | | | |
| 28097809 | PULEO, CIRO | ADDRESS ON FILE | | | | | | | |
| 28097810 | PULIDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28097811 | PULIDO, MARIO | ADDRESS ON FILE | | | | | | | |
| 28097813 | PULIDO, SYLVIA T | ADDRESS ON FILE | | | | | | | |
| 28097814 | PULLAY, AMRITA G | ADDRESS ON FILE | | | | | | | |
| 28097816 | PUNAHELE, SHENAN | ADDRESS ON FILE | | | | | | | |
| 28097817 | PUNCH, DANIEL N | ADDRESS ON FILE | | | | | | | |
| 28138284 | PUNJABI, MONISH | ADDRESS ON FILE | | | | | | | |
| 28108490 | PUNXSUTAWNEY BOROUGH TAX COLLECTOR | ATTN: SUSAN L MITCHELL | 301 E MAHONING ST, SUITE 3 | | | PUNXSUTAWNEY | PA | 15767 | |
| 28108491 | PUNXSUTAWNEY SCHOOL DISTRICT | 301 E MAHONING ST, STE 3 | | | | PUNXSUTAWNEY | PA | 15767 | |
| 28097819 | PUPELLO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28097820 | PURCELL, BYRON J | ADDRESS ON FILE | | | | | | | |
| 28097822 | PURDY, SHARON R | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28108493 | PURE DISTRIBUTION US LLC | 515 N FLAGLER DR, SUITE 350 | | | | WEST PALM BEACH | FL | 33401 | |
| 28097826 | PUROHIT, MONA H | ADDRESS ON FILE | | | | | | | |
| 28097827 | PUSAVAGE, TASHA | ADDRESS ON FILE | | | | | | | |
| 28097828 | PUTERBAUGH, BRIDGET S | ADDRESS ON FILE | | | | | | | |
| 28097829 | PUTHUCODE, RAMANAN N | ADDRESS ON FILE | | | | | | | |
| 28097830 | PUTMAN, KENNY A | ADDRESS ON FILE | | | | | | | |
| 28166284 | PUTNAM COUNTY HEALTH DEPARTMENT | 245 E. MAIN STREET | | | | OTTAWA | OH | 45875 | |
| 28166285 | PUTNAM COUNTY TREASURER | 245 E MAIN STREET SUITE 203 | | | | OTTAWA | OH | 45875 | |
| 28166287 | PUTNAM TOWNSHIP | 3280 W M-36 | | | | PINCKNEY | MI | 48169 | |
| 28097831 | PUTTER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28097832 | PUTTI, DEEPTHI | ADDRESS ON FILE | | | | | | | |
| 28097833 | PUZYCKI, BETTY L | ADDRESS ON FILE | | | | | | | |
| 28097836 | PYLYPCHAK, IULIIA | ADDRESS ON FILE | | | | | | | |
| 28097837 | PYNCH, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28097843 | QASIR, ANNA | ADDRESS ON FILE | | | | | | | |
| 28097844 | QAZI, REHANA N | ADDRESS ON FILE | | | | | | | |
| 28097846 | QING, MATTHEW G | ADDRESS ON FILE | | | | | | | |
| 28097848 | QUACH, ANDREW M | ADDRESS ON FILE | | | | | | | |
| 28097849 | QUACH, KATHRYN D | ADDRESS ON FILE | | | | | | | |
| 28097853 | QUAILE, KELLI A | ADDRESS ON FILE | | | | | | | |
| 28097858 | QUALITAS MANUFACTURING INC | PO BOX 775430 | | | | CHICAGO | IL | 60677-5430 | |
| 28097860 | QUAM, DIANA | ADDRESS ON FILE | | | | | | | |
| 30519390 | QUAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28097861 | QUAN, MAY T | ADDRESS ON FILE | | | | | | | |
| 28097862 | QUAN, XIAO YING | ADDRESS ON FILE | | | | | | | |
| 28168162 | QUANTBIOME DBA OMBRE | 2261 MARKET STREET #4488 | | | | SAN FRANCISCO | CA | 94114 | |
| 28097865 | QUAZI, KHADIJAH L | ADDRESS ON FILE | | | | | | | |
| 28108511 | QUEEN ANNE COUNTY, MD HEALTH DEPARTMENT | 206 N. COMMERCE STREET | | | | CENTREVILLE | MD | 21617 | |
| 28108512 | QUEEN ANNE'S COUNTY | PO BOX 267 | | | | CENTREVILLE | MD | 21617 | |
| 28097866 | QUEEN, PAULA A | ADDRESS ON FILE | | | | | | | |
| 28108514 | QUEST NUTRITION | 777 AVIATION BLVD, 100 | | | | EL SEGUNDO | CA | 90245 | |
| 28097869 | QUEVEDO, MOISES R | ADDRESS ON FILE | | | | | | | |
| 28097870 | QUEZADA, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 28097871 | QUEZADA, CATALINA P | ADDRESS ON FILE | | | | | | | |
| 28097873 | QUEZADA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 28097875 | QUEZADA, NYRMA V | ADDRESS ON FILE | | | | | | | |
| 28097877 | QUIAH, JACQULINE | ADDRESS ON FILE | | | | | | | |
| 28097878 | QUIAMBAO, EDITHA G | ADDRESS ON FILE | | | | | | | |
| 28097880 | QUICK, EULA M | ADDRESS ON FILE | | | | | | | |
| 28097882 | QUILL, MILISSA A | ADDRESS ON FILE | | | | | | | |
| 28097884 | QUIMBY, JESSE I | ADDRESS ON FILE | | | | | | | |
| 28119462 | QUINN PEREZ, RENEE | ADDRESS ON FILE | | | | | | | |
| 30519422 | QUINN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28108521 | QUINNIPIACK VALLEY HEALTH DISTRICT | 1151 HARTFORD TURNPIKE | | | | NORTH HAVEN | CT | 06473 | |
| 28097890 | QUINONEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28097893 | QUINTANILLA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 28097894 | QUINTERN, JEANNE L | ADDRESS ON FILE | | | | | | | |
| 28097896 | QUINTERO, DARLENE J | ADDRESS ON FILE | | | | | | | |
| 30519531 | QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28097898 | QUINTERO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 28097899 | QUIRINDONGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 28097900 | QUIROGA, MONIQUE V | ADDRESS ON FILE | | | | | | | |
| 28097901 | QUIROZ, AILEEN D | ADDRESS ON FILE | | | | | | | |
| 28097903 | QUIROZ, RUBEN R | ADDRESS ON FILE | | | | | | | |
| 28108523 | QUTEN RESEARCH INSTITUTE LLC | BUILDING B | 10 BLOOMFIELD AVE | | | PINEBROOK | NJ | 07058 | |
| 28166290 | R&S BEVERAGE COMPANY | 17500 ADELANTO RD | | | | ADELANTO | CA | 92301 | |
| 28097912 | RA, JASON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519823 | RABE, TERESA | ADDRESS ON FILE | | | | | | | |
| 30519562 | RACCA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28097920 | RACE, HANNAH A | ADDRESS ON FILE | | | | | | | |
| 30519357 | RACHIDI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28097923 | RACHYNSKA, SVITLANA V | ADDRESS ON FILE | | | | | | | |
| 28097924 | RACINE, ELIZABETH K | ADDRESS ON FILE | | | | | | | |
| 28097925 | RACINE, JASON B | ADDRESS ON FILE | | | | | | | |
| 28097943 | RADMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28108540 | RADNOR TOWNSHIP | 301 IVEN AVENUE | | | | WAYNE | PA | 19087 | |
| 28097944 | RADOMSKI, BRITTANY A | ADDRESS ON FILE | | | | | | | |
| 28097950 | RAFFERTY, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28097951 | RAFIQ, MOHAMMED S | ADDRESS ON FILE | | | | | | | |
| 28097952 | RAFIUDEEN, BIBI | ADDRESS ON FILE | | | | | | | |
| 28119499 | RAFTERY, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28097954 | RAGAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28097956 | RAGAT, KEVIN L | ADDRESS ON FILE | | | | | | | |
| 28097957 | RAGHEB, RASHA R | ADDRESS ON FILE | | | | | | | |
| 28097958 | RAGNE, BRIAN R | ADDRESS ON FILE | | | | | | | |
| 28097959 | RAGNO, EVA M | ADDRESS ON FILE | | | | | | | |
| 28097960 | RAGSDALE, TINA L | ADDRESS ON FILE | | | | | | | |
| 28097961 | RAHIM, SAKINAH A | ADDRESS ON FILE | | | | | | | |
| 28097962 | RAHMAN, AHMED U | ADDRESS ON FILE | | | | | | | |
| 28097963 | RAHMAN, AMINUR | ADDRESS ON FILE | | | | | | | |
| 28097964 | RAHMAN, DIPA | ADDRESS ON FILE | | | | | | | |
| 28119506 | RAHMAN, MAHBUBA | ADDRESS ON FILE | | | | | | | |
| 28097965 | RAHMAN, MOHAMMAD S | ADDRESS ON FILE | | | | | | | |
| 28097966 | RAHMAN, MONIR | ADDRESS ON FILE | | | | | | | |
| 28097967 | RAHMAN, MONIRA | ADDRESS ON FILE | | | | | | | |
| 28097968 | RAHMAN, RUBA | ADDRESS ON FILE | | | | | | | |
| 28119509 | RAHMAN, TASIN | ADDRESS ON FILE | | | | | | | |
| 28097972 | RAHMATI, NAJIA | ADDRESS ON FILE | | | | | | | |
| 28097973 | RAI, BHUPINDER N | ADDRESS ON FILE | | | | | | | |
| 28119512 | RAI, SANJEET S | ADDRESS ON FILE | | | | | | | |
| 30519411 | RAIMO, TANYA | ADDRESS ON FILE | | | | | | | |
| 28097977 | RAINES, TYESHIA | ADDRESS ON FILE | | | | | | | |
| 28097978 | RAINEY, STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 28097981 | RAJABI, ROYA | ADDRESS ON FILE | | | | | | | |
| 28097982 | RAJASHEKARA, VIKRAM | ADDRESS ON FILE | | | | | | | |
| 28097983 | RAJENDRA, LAKSHMI | ADDRESS ON FILE | | | | | | | |
| 28160219 | RAJIV, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28160220 | RAJKOWSKI, PAUL J | ADDRESS ON FILE | | | | | | | |
| 28097985 | RAJKUMAR, SHANKARI | ADDRESS ON FILE | | | | | | | |
| 30519623 | RAJMANE, SHUBHADA | ADDRESS ON FILE | | | | | | | |
| 28097987 | RAJU, UMESHNA K | ADDRESS ON FILE | | | | | | | |
| 28097988 | RAK, ARWEN D | ADDRESS ON FILE | | | | | | | |
| 28097991 | RAKHOLIA, DEENA | ADDRESS ON FILE | | | | | | | |
| 28119516 | RAM, CHARANJIT | ADDRESS ON FILE | | | | | | | |
| 28097993 | RAMA, MARTA | ADDRESS ON FILE | | | | | | | |
| 28097995 | RAMANNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28097997 | RAMBO, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 28097998 | RAMBO, LINDSEY A | ADDRESS ON FILE | | | | | | | |
| 28097999 | RAMBRACK, MATHURA | ADDRESS ON FILE | | | | | | | |
| 28119522 | RAMBUSS, RANDY S | ADDRESS ON FILE | | | | | | | |
| 28098002 | RAME, JANAE B | ADDRESS ON FILE | | | | | | | |
| 28098003 | RAMER, JESSENIA L | ADDRESS ON FILE | | | | | | | |
| 28098004 | RAMILO, MARY C | ADDRESS ON FILE | | | | | | | |
| 28098005 | RAMIREZ JAVAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098006 | RAMIREZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098008 | RAMIREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28098009 | RAMIREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 28098010 | RAMIREZ, ANITA C | ADDRESS ON FILE | | | | | | | |
| 28119533 | RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 30519367 | RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28098014 | RAMIREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 28098015 | RAMIREZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28098016 | RAMIREZ, EULALIA C | ADDRESS ON FILE | | | | | | | |
| 28098017 | RAMIREZ, FERNANDA I | ADDRESS ON FILE | | | | | | | |
| 28098018 | RAMIREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 28098019 | RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28098020 | RAMIREZ, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 28098021 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28098022 | RAMIREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 28098024 | RAMIREZ, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28098026 | RAMIREZ, MADISON T | ADDRESS ON FILE | | | | | | | |
| 28098027 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28098028 | RAMIREZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 28098029 | RAMIREZ, MARIAH V | ADDRESS ON FILE | | | | | | | |
| 28098031 | RAMIREZ, MARIO G | ADDRESS ON FILE | | | | | | | |
| 28098032 | RAMIREZ, MARVIN D | ADDRESS ON FILE | | | | | | | |
| 28098033 | RAMIREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28098034 | RAMIREZ, MINERVA C | ADDRESS ON FILE | | | | | | | |
| 28098035 | RAMIREZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 28098036 | RAMIREZ, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28098039 | RAMIREZ, WALTER M | ADDRESS ON FILE | | | | | | | |
| 28098040 | RAMIREZ, YANET | ADDRESS ON FILE | | | | | | | |
| 28098041 | RAMIREZ, YOJANI Y | ADDRESS ON FILE | | | | | | | |
| 28098042 | RAMIREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28098044 | RAMIREZ-HERRERA, HINAIL R | ADDRESS ON FILE | | | | | | | |
| 28098046 | RAMKESSOON, JHAMAN | ADDRESS ON FILE | | | | | | | |
| 28098049 | RAMONE, POLO C | ADDRESS ON FILE | | | | | | | |
| 28098051 | RAMOS DEJESUS, ZOELY M | ADDRESS ON FILE | | | | | | | |
| 28119540 | RAMOS GARIBAY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 28098054 | RAMOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 28098058 | RAMOS, DAISY B | ADDRESS ON FILE | | | | | | | |
| 28098060 | RAMOS, GLINARIO M | ADDRESS ON FILE | | | | | | | |
| 28098061 | RAMOS, JASON G | ADDRESS ON FILE | | | | | | | |
| 28098062 | RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 28098065 | RAMOS, LORI A | ADDRESS ON FILE | | | | | | | |
| 28098066 | RAMOS, MARIA CONCEPCION G | ADDRESS ON FILE | | | | | | | |
| 28098067 | RAMOS, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 28098070 | RAMOS-SILVA, SARA L | ADDRESS ON FILE | | | | | | | |
| 28098071 | RAMSAYWACK, ARUNA | ADDRESS ON FILE | | | | | | | |
| 28098072 | RAMSBURG, LAUREN A | ADDRESS ON FILE | | | | | | | |
| 28098073 | RAMSDEN, TONI L | ADDRESS ON FILE | | | | | | | |
| 28098076 | RAMSEY, KATHRYN T | ADDRESS ON FILE | | | | | | | |
| 28098077 | RAMSEY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28098079 | RAMSEY, RYAN C | ADDRESS ON FILE | | | | | | | |
| 28098080 | RAMSEY, STEVEN D | ADDRESS ON FILE | | | | | | | |
| 28098083 | RANA, AWAIS | ADDRESS ON FILE | | | | | | | |
| 28098085 | RANA, KINNARI H | ADDRESS ON FILE | | | | | | | |
| 28163529 | RANCK, LARRY | ADDRESS ON FILE | | | | | | | |
| 28098088 | RAND, LEDA M | ADDRESS ON FILE | | | | | | | |
| 28098089 | RANDALL, AMANDA N | ADDRESS ON FILE | | | | | | | |
| 30519537 | RANDALL, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098091 | RANDHAWA, RUPINDER K | ADDRESS ON FILE | | | | | | | |
| 28098092 | RANDMAA, LEEANNE C | ADDRESS ON FILE | | | | | | | |
| 28098093 | RANGEL RUIZ, JIMENA Y | ADDRESS ON FILE | | | | | | | |
| 28098094 | RANGEL, ERICA | ADDRESS ON FILE | | | | | | | |
| 28098096 | RANGSISOURIGNA, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28098098 | RANKIN, STEVE J | ADDRESS ON FILE | | | | | | | |
| 28098099 | RANNEY, CRAIG T | ADDRESS ON FILE | | | | | | | |
| 28098100 | RANOA, JUNE | ADDRESS ON FILE | | | | | | | |
| 28098102 | RAO, UZAIR | ADDRESS ON FILE | | | | | | | |
| 28098103 | RAO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28098104 | RAOUF, ARASH | ADDRESS ON FILE | | | | | | | |
| 28098105 | RAOUF, MENA M | ADDRESS ON FILE | | | | | | | |
| 28119562 | RAPADA, TIERRA | ADDRESS ON FILE | | | | | | | |
| 30519608 | RAPER, THUY | ADDRESS ON FILE | | | | | | | |
| 28098117 | RAPONI, JILL | ADDRESS ON FILE | | | | | | | |
| 28098121 | RAPPLEYE, RICHARD G | ADDRESS ON FILE | | | | | | | |
| 28098128 | RAS, CAROLINE E | ADDRESS ON FILE | | | | | | | |
| 28157894 | RASAL, NUPUR | ADDRESS ON FILE | | | | | | | |
| 28098129 | RASCON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28165039 | RASHID, AFRIDA | ADDRESS ON FILE | | | | | | | |
| 28165041 | RASHID, NISREEN F | ADDRESS ON FILE | | | | | | | |
| 28165043 | RASHID, REHMA S | ADDRESS ON FILE | | | | | | | |
| 28165046 | RASHIDI, HOUTSA | ADDRESS ON FILE | | | | | | | |
| 28165047 | RASMUSSEN, CORYNA M | ADDRESS ON FILE | | | | | | | |
| 28165048 | RASMUSSEN, TERRI L | ADDRESS ON FILE | | | | | | | |
| 28098132 | RASTATTER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28119573 | RATAN, MADHU | ADDRESS ON FILE | | | | | | | |
| 28098135 | RATHBONE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28098136 | RATHBUN, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28098137 | RATHWAY, BECKY | ADDRESS ON FILE | | | | | | | |
| 28119578 | RATLIFF, BRYAN JOSE | ADDRESS ON FILE | | | | | | | |
| 28119579 | RATLIFF, LEIGH ANN | ADDRESS ON FILE | | | | | | | |
| 30519790 | RATVASKY, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28098140 | RAUCH, TERRI L | ADDRESS ON FILE | | | | | | | |
| 28098141 | RAUEN, ANDRE C | ADDRESS ON FILE | | | | | | | |
| 30519395 | RAULS, VIOLET | ADDRESS ON FILE | | | | | | | |
| 28119581 | RAUP, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28098145 | RAUT, NIMESH | ADDRESS ON FILE | | | | | | | |
| 28098146 | RAVAL, PUJAN | ADDRESS ON FILE | | | | | | | |
| 28098147 | RAVDIS, ARTEMISIA | ADDRESS ON FILE | | | | | | | |
| 28098148 | RAVENSCROFT, CATHARINA | ADDRESS ON FILE | | | | | | | |
| 28098149 | RAVIKANTI, SHARVANI | ADDRESS ON FILE | | | | | | | |
| 28098150 | RAVYN, VIPA | ADDRESS ON FILE | | | | | | | |
| 28098154 | RAWLINS VALENCIO, EMICRYS | ADDRESS ON FILE | | | | | | | |
| 28098159 | RAY, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28098160 | RAY, CLAIRE B | ADDRESS ON FILE | | | | | | | |
| 30519745 | RAY, JONI | ADDRESS ON FILE | | | | | | | |
| 28162161 | RAY, TRACEY L | ADDRESS ON FILE | | | | | | | |
| 28119592 | RAYA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 28119602 | RAYMOND, LISA | ADDRESS ON FILE | | | | | | | |
| 28162165 | RAYMUNDO, JEORGE B | ADDRESS ON FILE | | | | | | | |
| 28162166 | RAYMUNDO, NIC | ADDRESS ON FILE | | | | | | | |
| 28162168 | RAYNOR, KRISTIN L | ADDRESS ON FILE | | | | | | | |
| 28098164 | RAZO, ELENA | ADDRESS ON FILE | | | | | | | |
| 28098166 | RAZO, LEAH K | ADDRESS ON FILE | | | | | | | |
| 28098173 | REA, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28098174 | READ, KIMBERLY A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 184 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28108582 | READING SCHOOL DISTRICT | PO BOX 4783 | | | | LANCASTER | PA | 17604 | |
| 30519247 | READING, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28098177 | READY, LORI | ADDRESS ON FILE | | | | | | | |
| 28098178 | REAL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 30519294 | REALE, DAVID | ADDRESS ON FILE | | | | | | | |
| 30519296 | REALE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28098185 | REAM, MONICA R | ADDRESS ON FILE | | | | | | | |
| 28119649 | REAZI, MASUDA | ADDRESS ON FILE | | | | | | | |
| 28098191 | RECINOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 28098192 | RECIO, ZACARIAS A | ADDRESS ON FILE | | | | | | | |
| 28166311 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28098196 | REDDIN, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28108615 | REDDY ICE | PO BOX 730201 | | | | DALLAS | TX | 75373-0201 | |
| 28098197 | REDDY, RAVI C | ADDRESS ON FILE | | | | | | | |
| 28098198 | REDELBERGER, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28098199 | REDMAN, DEBRA D | ADDRESS ON FILE | | | | | | | |
| 28108616 | REDSTONE TOWNSHIP TAX COLLECTION | P.O. BOX 795 | | | | REPUBLIC | PA | 15475 | |
| 28119679 | REDUBLO, MARAIAH KHARLA J | ADDRESS ON FILE | | | | | | | |
| 28098203 | REECE, RYAN K | ADDRESS ON FILE | | | | | | | |
| 28098205 | REED, CASEY | ADDRESS ON FILE | | | | | | | |
| 28119685 | REED, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28098206 | REED, EVA M | ADDRESS ON FILE | | | | | | | |
| 28098209 | REED, KEVIN B | ADDRESS ON FILE | | | | | | | |
| 28098210 | REED, LISA B | ADDRESS ON FILE | | | | | | | |
| 28098213 | REED, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28098214 | REED, SAWYER | ADDRESS ON FILE | | | | | | | |
| 28119690 | REED'S DAIRY BOISE | 1267 W BOEING ST | | | | BOISE | ID | 83705 | |
| 28098215 | REEDY, MARISSA | ADDRESS ON FILE | | | | | | | |
| 30519487 | REEDY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28098217 | REELITZ, JANIS L | ADDRESS ON FILE | | | | | | | |
| 28098218 | REENERS, ADAM C | ADDRESS ON FILE | | | | | | | |
| 28098220 | REESE, ARTHUR F | ADDRESS ON FILE | | | | | | | |
| 28098223 | REESE, MISTY | ADDRESS ON FILE | | | | | | | |
| 30519705 | REEVE, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 28098226 | REEVES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28098228 | REEVES, MARCUS K | ADDRESS ON FILE | | | | | | | |
| 30519513 | REEVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28098235 | REGAN, MIMI | ADDRESS ON FILE | | | | | | | |
| 28098239 | REHMAN, SHAAD | ADDRESS ON FILE | | | | | | | |
| 28162334 | REHRIG, SCOTT B | ADDRESS ON FILE | | | | | | | |
| 28162335 | REICHERT, STACEY M | ADDRESS ON FILE | | | | | | | |
| 28162338 | REID, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28162341 | REID, TONIKAY A | ADDRESS ON FILE | | | | | | | |
| 30519480 | REID, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28162343 | REIDER, HARRY C | ADDRESS ON FILE | | | | | | | |
| 28168176 | REIHS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28098241 | REILAND, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28098243 | REILLY, JESSICA B | ADDRESS ON FILE | | | | | | | |
| 28145470 | REINARD, EMILY | ADDRESS ON FILE | | | | | | | |
| 28098245 | REINARD, KIM M | ADDRESS ON FILE | | | | | | | |
| 28098247 | REINER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28098248 | REINHARDT, BAILEY L | ADDRESS ON FILE | | | | | | | |
| 28098250 | REISINGER, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28098251 | REISSI, VIDA | ADDRESS ON FILE | | | | | | | |
| 28098252 | REITER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28098254 | REJI, JEFIN | ADDRESS ON FILE | | | | | | | |
| 28108632 | RELAYHEALTH | PO BOX 742532 | | | | ATLANTA | GA | 30374-2532 | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098258 | REMACHE, BELLE J | ADDRESS ON FILE | | | | | | | |
| 28098260 | REMMEL, DESMOND R | ADDRESS ON FILE | | | | | | | |
| 28119725 | REMSTER, BRIDGETTE K | ADDRESS ON FILE | | | | | | | |
| 28098262 | RENAUD, KIMBERLY L | ADDRESS ON FILE | | | | | | | |
| 28098264 | RENDINE, GREGGORY | ADDRESS ON FILE | | | | | | | |
| 28119728 | RENGASWAMY, LATHA | ADDRESS ON FILE | | | | | | | |
| 28098266 | RENNER, BOBBI J | ADDRESS ON FILE | | | | | | | |
| 28098267 | RENNER, GERALD A | ADDRESS ON FILE | | | | | | | |
| 28098271 | RENSCHEN, KIM A | ADDRESS ON FILE | | | | | | | |
| 28108646 | RENSSELAER COUNTY CHIEF FISCAL ENFORCEMENT OFFICER | 1600 SEVENTH AVENUE | | | | TROY | NY | 12180 | |
| 28098274 | RENTIYA, NABILA | ADDRESS ON FILE | | | | | | | |
| 28098275 | REPLOGLE, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 28098278 | REQUENO LOPEZ, YOHANA V | ADDRESS ON FILE | | | | | | | |
| 28098279 | REQUENO SALMERON, YEIMI E | ADDRESS ON FILE | | | | | | | |
| 30519210 | RETAIL IMAGING MGMT GROUP LLC | SUITE 190 | 1201 SE TECH CENTER DR | | | VANCOUVER | WA | 98683 | |
| 28098283 | RETAMOZA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 30519315 | RETH, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28098287 | RETTGER, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28108663 | RETURN MANAGEMENT SERVICES INC | 800 BERKSHIRE LANE NORTH | | | | PLYMOUTH | MN | 55441 | |
| 28098289 | REVECHE PILLOW, CHEYENNE I | ADDRESS ON FILE | | | | | | | |
| 28098291 | REVILAK, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28119763 | REVLON | DEPT. L314P | | | | PITTSBURGH | PA | 15264 | |
| 28108667 | REVLON BEAUTY CARE | P.O. BOX 640314 | | | | PITTSBURGH | PA | 15264-0314 | |
| 28119768 | REVOLVE CONSUMER PRODUCTS GRP | 9103 HWY Y | | | | SAUK CITY | WI | 53583 | |
| 28098295 | REX, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28160752 | REYAD, PIERRE M | ADDRESS ON FILE | | | | | | | |
| 28160753 | REYES APARICIO, LIZZETE | ADDRESS ON FILE | | | | | | | |
| 28108671 | REYES COCA-COLA BOTTLING LLC | PO BOX 740214 | | | | LOS ANGELES | CA | 90074-0214 | |
| 28098296 | REYES, GABINA M | ADDRESS ON FILE | | | | | | | |
| 28098297 | REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 28119775 | REYES, JHOANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 28119776 | REYES, KHARISSA | ADDRESS ON FILE | | | | | | | |
| 28098300 | REYES, KYLE | ADDRESS ON FILE | | | | | | | |
| 28098302 | REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 28098303 | REYES, MARIA LORETTA L | ADDRESS ON FILE | | | | | | | |
| 28098304 | REYES, MARIA VANESSA R | ADDRESS ON FILE | | | | | | | |
| 28119777 | REYES, MARY SUSAN | ADDRESS ON FILE | | | | | | | |
| 28098305 | REYES, MELANY G | ADDRESS ON FILE | | | | | | | |
| 28098306 | REYES, NATONYA R | ADDRESS ON FILE | | | | | | | |
| 28098307 | REYES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 28098309 | REYES, PILAR | ADDRESS ON FILE | | | | | | | |
| 28098310 | REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28098312 | REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28098315 | REYNA, THERESA | ADDRESS ON FILE | | | | | | | |
| 28098316 | REYNAGA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28098318 | REYNOLDS, CONSTANCE L | ADDRESS ON FILE | | | | | | | |
| 28098320 | REYNOLDS, DOMINIQUE A | ADDRESS ON FILE | | | | | | | |
| 28098321 | REYNOLDS, KRISTIN M | ADDRESS ON FILE | | | | | | | |
| 28098322 | REYNOLDS, MICHELE M | ADDRESS ON FILE | | | | | | | |
| 28098324 | REYNOLDS, SEAN I | ADDRESS ON FILE | | | | | | | |
| 28098325 | REYNOSO, BEATRIZ C | ADDRESS ON FILE | | | | | | | |
| 28098326 | REYNOSO, HOLLY L | ADDRESS ON FILE | | | | | | | |
| 28098329 | REZA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 28098331 | REZK, EMAD Y | ADDRESS ON FILE | | | | | | | |
| 28098332 | RHAMES, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 28098333 | RHEA, LAUREN A | ADDRESS ON FILE | | | | | | | |
| 28098335 | RHEAULT, NANCY | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 186 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098337 | RHEUBOTTOM, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28098338 | RHO, MICHAEL M | ADDRESS ON FILE | | | | | | | |
| 28098339 | RHOADES, BRANDON A | ADDRESS ON FILE | | | | | | | |
| 28098341 | RHOADES, LISA L | ADDRESS ON FILE | | | | | | | |
| 28108683 | RHODE ISLAND OFFICE OF THE GENERAL TREASURER | UNCLAIMED PROPERTY | 50 SERVICE AVE | | | WARWICK | RI | 02886 | |
| 28098346 | RHODES, AMANDA I | ADDRESS ON FILE | | | | | | | |
| 28098348 | RHODES, DANA R | ADDRESS ON FILE | | | | | | | |
| 28098351 | RHODES, JOHNNY V | ADDRESS ON FILE | | | | | | | |
| 28098353 | RHYNES, VERLON J | ADDRESS ON FILE | | | | | | | |
| 28119792 | RIBADIA, SURAJ | ADDRESS ON FILE | | | | | | | |
| 28098354 | RICARDO-RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28098355 | RICASA, JESUS CZARLITE S | ADDRESS ON FILE | | | | | | | |
| 28098356 | RICCARDINO, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28098359 | RICE, JERRY | ADDRESS ON FILE | | | | | | | |
| 28098360 | RICE, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28098362 | RICE, RONAN | ADDRESS ON FILE | | | | | | | |
| 28098363 | RICE, SHERRI L | ADDRESS ON FILE | | | | | | | |
| 28119797 | RICH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28138696 | RICH, HENRY | ADDRESS ON FILE | | | | | | | |
| 28098368 | RICHARD, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 28098372 | RICHARDS, EVE-MARIE | ADDRESS ON FILE | | | | | | | |
| 28098374 | RICHARDS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28098375 | RICHARDS, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28098376 | RICHARDS, NOVLETT A | ADDRESS ON FILE | | | | | | | |
| 28098377 | RICHARDS, PAMELA J | ADDRESS ON FILE | | | | | | | |
| 28098378 | RICHARDSON, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 28119806 | RICHARDSON, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28098379 | RICHARDSON, COLLEEN D | ADDRESS ON FILE | | | | | | | |
| 28098380 | RICHARDSON, FLOR D | ADDRESS ON FILE | | | | | | | |
| 28098383 | RICHARDSON, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28098384 | RICHARDSON, TIMOTHY A | ADDRESS ON FILE | | | | | | | |
| 28098387 | RICHES, SARAH R | ADDRESS ON FILE | | | | | | | |
| 28108688 | RICHFIELD TOWNSHIP TREASURER | PO BOX 393 | | | | ST HELEN | MI | 48656 | |
| 28108689 | RICHLAND COUNTY TREASURER | ATTN: BART HAMILTON | 50 PARK AVE, EAST | | | MANSFIELD | OH | 44902 | |
| 28108692 | RICHLAND TOWNSHIP TAX COLLECTOR | PO BOX 1346 | | | | QUAKERTOWN | PA | 18951 | |
| 28108693 | RICHLAND TOWNSHIP, PA | 1328 CALIFORNIA RD | SUITE A | | | QUAKERTOWN | PA | 18951 | |
| 28108694 | RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST, STE 100 | | | | AUGUSTA | GA | 30901 | |
| 28098390 | RICHMOND, MATTHEW K | ADDRESS ON FILE | | | | | | | |
| 30519723 | RICHTER, ANITA | ADDRESS ON FILE | | | | | | | |
| 28098392 | RICHTER, ELISE | ADDRESS ON FILE | | | | | | | |
| 28098394 | RICKETTS, SHELBY N | ADDRESS ON FILE | | | | | | | |
| 28098395 | RICKORDS, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28098398 | RIDDLE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28119820 | RIDEOUT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28098399 | RIDER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28098400 | RIDER, RHONDA K | ADDRESS ON FILE | | | | | | | |
| 28098401 | RIDGLEY, IRIS | ADDRESS ON FILE | | | | | | | |
| 28098403 | RIDLEY, DERRICK | ADDRESS ON FILE | | | | | | | |
| 30519377 | RIDLEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 28098405 | RIDOUT, CHRISTINE ANN | ADDRESS ON FILE | | | | | | | |
| 28098406 | RIEDEL, DONNA | ADDRESS ON FILE | | | | | | | |
| 28098408 | RIEDERER, MARIA | ADDRESS ON FILE | | | | | | | |
| 28098410 | RIESE, RANDY L | ADDRESS ON FILE | | | | | | | |
| 28098411 | RIEZA, LUZVIMINDA S | ADDRESS ON FILE | | | | | | | |
| 28098414 | RIFKAH, ARAAM E | ADDRESS ON FILE | | | | | | | |
| 28119822 | RIFKAH, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28098415 | RIFKIN, WENDY R | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 187 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098418 | RIGGLE, JOANNA L | ADDRESS ON FILE | | | | | | | |
| 28098420 | RILEY, ALLISON E | ADDRESS ON FILE | | | | | | | |
| 28098421 | RILEY, BRIAN M | ADDRESS ON FILE | | | | | | | |
| 28138755 | RILEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28098423 | RILEY, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28119828 | RILEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 28098424 | RIMANDO, RIO KRISTINA C | ADDRESS ON FILE | | | | | | | |
| 28119834 | RINE, EMILY R | ADDRESS ON FILE | | | | | | | |
| 28119836 | RINEHART, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28098428 | RINGELING, CARA L | ADDRESS ON FILE | | | | | | | |
| 28098432 | RINKER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28098433 | RIOLA, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28098435 | RIOS RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 28098436 | RIOS, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28098437 | RIOS, GIZELLE | ADDRESS ON FILE | | | | | | | |
| 28098438 | RIOS, JOSHUA G | ADDRESS ON FILE | | | | | | | |
| 28098439 | RIOS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 28119840 | RIOS, NATALI J | ADDRESS ON FILE | | | | | | | |
| 30519508 | RIPPEE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098442 | RISING, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28098444 | RIST, SAMANTHA L | ADDRESS ON FILE | | | | | | | |
| 30519360 | RISTAU, VICKY | ADDRESS ON FILE | | | | | | | |
| 28098457 | RIVAS, STACEY L | ADDRESS ON FILE | | | | | | | |
| 28098458 | RIVAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28098461 | RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28098465 | RIVERA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 28119856 | RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 28098468 | RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 28098471 | RIVERA, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 28098472 | RIVERA, REBECA J | ADDRESS ON FILE | | | | | | | |
| 28098477 | RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 28098481 | RIVERS, LIEZEL G | ADDRESS ON FILE | | | | | | | |
| 28159544 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | | | | RIVERSIDE | CA | 92502 | |
| 28098487 | RIX, PENNEY | ADDRESS ON FILE | | | | | | | |
| 28098488 | RIZEK, HANEEN N | ADDRESS ON FILE | | | | | | | |
| 28098491 | RIZVANI, JEHONA | ADDRESS ON FILE | | | | | | | |
| 28098492 | RIZVANI, LEANA | ADDRESS ON FILE | | | | | | | |
| 28098494 | RIZZO, ANGELINE B | ADDRESS ON FILE | | | | | | | |
| 28159552 | RK BUILD GROUP, INC. | 17965 COLLIER AVE. | | | | LAKE ELSINORE | CA | 92530 | |
| 28159554 | RL ALBERT & SON | SUITE 300 | 60 LONG RIDGE RD | | | STAMFORD | CT | 06902 | |
| 28108722 | RM BEVERAGE DELAWARE LLC | PO BOX 3109 | | | | PORTLAND | OR | 97208 | |
| 28108723 | RM BEVERAGE WASHINGTON LLC | ACCOUNTING DEPARTMENT | PO BOX 3109 | | | PORTLAND | OR | 97208 | |
| 28098500 | RO, NATHAN H | ADDRESS ON FILE | | | | | | | |
| 28098503 | ROACH, JERVELL A | ADDRESS ON FILE | | | | | | | |
| 28098504 | ROANHORSE, SHELLIE A | ADDRESS ON FILE | | | | | | | |
| 28108731 | ROARING SPRING PAPER PRODUCTS | 740 SPANG STREET | | | | ROARING SPRING | PA | 16673 | |
| 28098507 | ROBB, MEAGHAN E | ADDRESS ON FILE | | | | | | | |
| 28098511 | ROBERSON, DENISE | ADDRESS ON FILE | | | | | | | |
| 28119871 | ROBERSON, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 30519345 | ROBERTS, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28098521 | ROBERTS, ERIN T | ADDRESS ON FILE | | | | | | | |
| 28098522 | ROBERTS, JAMES L | ADDRESS ON FILE | | | | | | | |
| 28119886 | ROBERTS, JASON | ADDRESS ON FILE | | | | | | | |
| 28098523 | ROBERTS, JERVAN C | ADDRESS ON FILE | | | | | | | |
| 28098524 | ROBERTS, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28098531 | ROBERTS, WAYNE L | ADDRESS ON FILE | | | | | | | |
| 28098533 | ROBERTSON, ANGLIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098535 | ROBERTSON, DESTINI J | ADDRESS ON FILE | | | | | | | |
| 28098538 | ROBERTSON, JERALD D | ADDRESS ON FILE | | | | | | | |
| 28098540 | ROBERTSON, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 28098543 | ROBERTSON, ROSE | ADDRESS ON FILE | | | | | | | |
| 28098544 | ROBERTSON, STEPHANIE D | ADDRESS ON FILE | | | | | | | |
| 28098546 | ROBESON, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28098547 | ROBEY, SARINA | ADDRESS ON FILE | | | | | | | |
| 28119893 | ROBINSON, ALLAN C | ADDRESS ON FILE | | | | | | | |
| 28119895 | ROBINSON, CASEY | ADDRESS ON FILE | | | | | | | |
| 28098554 | ROBINSON, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28098557 | ROBINSON, GREGORY K | ADDRESS ON FILE | | | | | | | |
| 28098559 | ROBINSON, KATHY J | ADDRESS ON FILE | | | | | | | |
| 28098563 | ROBINSON, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28098566 | ROBINSON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28098568 | ROBLES GUZMAN, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28098569 | ROBLES, ADALEAH D | ADDRESS ON FILE | | | | | | | |
| 28098570 | ROBLES, IRENE | ADDRESS ON FILE | | | | | | | |
| 28098571 | ROBLES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 28098575 | ROBLES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28098576 | ROCCA, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28108744 | ROCCO J. TESTANI, INC | P.O. BOX 746 | PHELPS ST-PORT DICKINSON | | | BINGHAMTON | NY | 13902 | |
| 28098577 | ROCHA, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28098578 | ROCHA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 28163032 | ROCHA, KATERIN | ADDRESS ON FILE | | | | | | | |
| 28098581 | ROCHA, NORBERTO J | ADDRESS ON FILE | | | | | | | |
| 28119902 | ROCHELEAU, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28098585 | ROCHELLE, JOHN A | ADDRESS ON FILE | | | | | | | |
| 30519319 | ROCKDASHIL, NANCY | ADDRESS ON FILE | | | | | | | |
| 28098589 | RODAK, PAVEL | ADDRESS ON FILE | | | | | | | |
| 28098590 | RODARTE, NANCY M | ADDRESS ON FILE | | | | | | | |
| 28098591 | RODBERG, KYLE C | ADDRESS ON FILE | | | | | | | |
| 28098592 | RODENBAUGH, MARGARET E | ADDRESS ON FILE | | | | | | | |
| 28165050 | RODERICK, JUSTIN M | ADDRESS ON FILE | | | | | | | |
| 28165051 | RODGERS, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28165052 | RODGERS, LINDA KAY | ADDRESS ON FILE | | | | | | | |
| 28165054 | RODRIGUES, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28098594 | RODRIGUEZ RIVERA, DALIANYS | ADDRESS ON FILE | | | | | | | |
| 28098595 | RODRIGUEZ SALGADO, KASSSANDRA N | ADDRESS ON FILE | | | | | | | |
| 28098598 | RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28098599 | RODRIGUEZ, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| 28119914 | RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28098602 | RODRIGUEZ, ALMA L | ADDRESS ON FILE | | | | | | | |
| 28165062 | RODRIGUEZ, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28165064 | RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 28165065 | RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28165066 | RODRIGUEZ, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28165067 | RODRIGUEZ, CARISSA D | ADDRESS ON FILE | | | | | | | |
| 28165070 | RODRIGUEZ, CRISTELA | ADDRESS ON FILE | | | | | | | |
| 28165071 | RODRIGUEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28165072 | RODRIGUEZ, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| 28098603 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28098604 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28098607 | RODRIGUEZ, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 30519687 | RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 28098611 | RODRIGUEZ, ERIC C | ADDRESS ON FILE | | | | | | | |
| 28098612 | RODRIGUEZ, ERNESTO E | ADDRESS ON FILE | | | | | | | |
| 28098614 | RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098615 | RODRIGUEZ, GEOVANI A | ADDRESS ON FILE | | | | | | | |
| 28119922 | RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 28098616 | RODRIGUEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 28098618 | RODRIGUEZ, JESUS G | ADDRESS ON FILE | | | | | | | |
| 28098620 | RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 28098621 | RODRIGUEZ, KEVIN G | ADDRESS ON FILE | | | | | | | |
| 28098624 | RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28098625 | RODRIGUEZ, LILY | ADDRESS ON FILE | | | | | | | |
| 28098626 | RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 28098627 | RODRIGUEZ, MARCELLO | ADDRESS ON FILE | | | | | | | |
| 28098629 | RODRIGUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28098630 | RODRIGUEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 28098631 | RODRIGUEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| 28098632 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28098635 | RODRIGUEZ, MILTON W | ADDRESS ON FILE | | | | | | | |
| 28098641 | RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28098642 | RODRIGUEZ, RANDALL | ADDRESS ON FILE | | | | | | | |
| 28098643 | RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28098646 | RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 28119929 | RODRIGUEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 28119930 | RODRIGUEZ, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 28098647 | RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 28098648 | RODRIGUEZ, SAMANTHA K | ADDRESS ON FILE | | | | | | | |
| 30519512 | RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28098652 | RODRIGUEZ, TANYA A | ADDRESS ON FILE | | | | | | | |
| 28098653 | RODRIGUEZ, THERESA | ADDRESS ON FILE | | | | | | | |
| 28098656 | RODRIGUEZ, YAJAHIRA | ADDRESS ON FILE | | | | | | | |
| 28098657 | RODRIGUEZ, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 28098659 | RODRIGUEZ-HALL, GRISELDA E | ADDRESS ON FILE | | | | | | | |
| 28098660 | RODRIQUEZ, DAISY C | ADDRESS ON FILE | | | | | | | |
| 28098664 | ROE, DAVID R | ADDRESS ON FILE | | | | | | | |
| 28098665 | ROEFARO, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28098668 | ROGERS, ERIK M | ADDRESS ON FILE | | | | | | | |
| 28119935 | ROGERS, KAYLENE | ADDRESS ON FILE | | | | | | | |
| 28098672 | ROGERS, PETRA D | ADDRESS ON FILE | | | | | | | |
| 28098676 | ROGERS, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28119937 | ROHANI, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28098680 | ROHM, SUE A | ADDRESS ON FILE | | | | | | | |
| 28098681 | ROHRBAUGH, LUKAS | ADDRESS ON FILE | | | | | | | |
| 28098689 | ROJAS VELASQUEZ, RAUL C | ADDRESS ON FILE | | | | | | | |
| 28098691 | ROJAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28119943 | ROJAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098695 | ROJO, DENISE | ADDRESS ON FILE | | | | | | | |
| 28098697 | ROLDAN, AILENE S | ADDRESS ON FILE | | | | | | | |
| 28098701 | ROLLF, FELY J | ADDRESS ON FILE | | | | | | | |
| 28098703 | ROLLINS, KRISTY L | ADDRESS ON FILE | | | | | | | |
| 28098706 | ROMA, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28098711 | ROMAN, FELIPE M | ADDRESS ON FILE | | | | | | | |
| 28098712 | ROMAN, LISA G | ADDRESS ON FILE | | | | | | | |
| 28098714 | ROMANIC, BERINA | ADDRESS ON FILE | | | | | | | |
| 28098717 | ROMANO, URSULA LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28098718 | ROMANOFF, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28168192 | ROMASZKO, CHRISTOPHER S | ADDRESS ON FILE | | | | | | | |
| 28098719 | ROMEO, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28098720 | ROMERO LOPEZ, AARON B | ADDRESS ON FILE | | | | | | | |
| 28098721 | ROMERO RODRIGUEZ, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 28098723 | ROMERO, CHRISTINA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098724 | ROMERO, IRENE M | ADDRESS ON FILE | | | | | | | |
| 28098725 | ROMERO, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 28098726 | ROMERO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28098728 | ROMERO, MARINA | ADDRESS ON FILE | | | | | | | |
| 28098729 | ROMERO, SUSAN B | ADDRESS ON FILE | | | | | | | |
| 28098731 | ROMLESKI, MARK | ADDRESS ON FILE | | | | | | | |
| 28098732 | ROMO, ALICE S | ADDRESS ON FILE | | | | | | | |
| 28098736 | RONDOMANSKI, LORI A | ADDRESS ON FILE | | | | | | | |
| 28098738 | RONEY, CLAUDIA A | ADDRESS ON FILE | | | | | | | |
| 28098741 | ROOF, CHARLES T | ADDRESS ON FILE | | | | | | | |
| 28098744 | ROOME, BUNNIE L | ADDRESS ON FILE | | | | | | | |
| 30519297 | ROOS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28139052 | ROOSE, TENICA | ADDRESS ON FILE | | | | | | | |
| 28165074 | ROOTERS, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 28165075 | ROPER, NICOLE E | ADDRESS ON FILE | | | | | | | |
| 28165076 | ROQUEMORE, DARREN L | ADDRESS ON FILE | | | | | | | |
| 28165077 | RORABAUGH, RICHARD T | ADDRESS ON FILE | | | | | | | |
| 28108782 | ROSA FOOD PRODUCTS | 2750 GRAYS FERRY AVENUE | | | | PHILADELPHIA | PA | 19146 | |
| 30519271 | ROSA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 28119975 | ROSA, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28165080 | ROSADO, BELKYS F | ADDRESS ON FILE | | | | | | | |
| 28165081 | ROSADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28165083 | ROSALES SAY, LIDIA S | ADDRESS ON FILE | | | | | | | |
| 28165084 | ROSALES, ELVIA G | ADDRESS ON FILE | | | | | | | |
| 28098746 | ROSALES, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28098748 | ROSALES, PILAR | ADDRESS ON FILE | | | | | | | |
| 28098751 | ROSARIO, ANGELA C | ADDRESS ON FILE | | | | | | | |
| 28098752 | ROSARIO, KEONE C | ADDRESS ON FILE | | | | | | | |
| 28098755 | ROSAS CRUZ, ESTEBAN E | ADDRESS ON FILE | | | | | | | |
| 28098756 | ROSAS PLATA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 28098759 | ROSAS, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 28098760 | ROSCIOLI, STEVEN A | ADDRESS ON FILE | | | | | | | |
| 28098761 | ROSCOE, JASON A | ADDRESS ON FILE | | | | | | | |
| 28108786 | ROSE TREE MEDIA SCHOOL DISTRICT | LOCKBOX 2263 | P.O. BOX 95000 | | | PHILADELPHIA | PA | 19195 | |
| 28098763 | ROSE, BETHANY L | ADDRESS ON FILE | | | | | | | |
| 28098764 | ROSE, CAROL S | ADDRESS ON FILE | | | | | | | |
| 28098765 | ROSE, JERRY L | ADDRESS ON FILE | | | | | | | |
| 28098767 | ROSE, JULIE L | ADDRESS ON FILE | | | | | | | |
| 28098767 | ROSE, LISA K | ADDRESS ON FILE | | | | | | | |
| 28098768 | ROSE, MAUREEN C | ADDRESS ON FILE | | | | | | | |
| 28098769 | ROSE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28098771 | ROSEBORO, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28098773 | ROSEMAN, ROSS | ADDRESS ON FILE | | | | | | | |
| 28098774 | ROSENBLUM, JANICE G | ADDRESS ON FILE | | | | | | | |
| 28098779 | ROSER, CHRISTOPHER S | ADDRESS ON FILE | | | | | | | |
| 28098781 | ROSHAN MONIRI, NAZANIN | ADDRESS ON FILE | | | | | | | |
| 28098782 | ROSHCHINA, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 28098783 | ROSICKY, DEBORAH K | ADDRESS ON FILE | | | | | | | |
| 28098784 | ROSIKIEWICZ, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 28098786 | ROSLEWICZ, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 28098788 | ROSS, HOLIDAY | ADDRESS ON FILE | | | | | | | |
| 28098791 | ROSS, KELBY S | ADDRESS ON FILE | | | | | | | |
| 28098792 | ROSS, LISA M | ADDRESS ON FILE | | | | | | | |
| 28098794 | ROSS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28098796 | ROSS, PAUL D | ADDRESS ON FILE | | | | | | | |
| 28098797 | ROSS, RAVEN A | ADDRESS ON FILE | | | | | | | |
| 28168203 | ROSS, SAMANTHA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098802 | ROSSITER, ERIN | ADDRESS ON FILE | | | | | | | |
| 28108792 | ROSTRAVER TOWNSHIP | ATTN: PATRICIA LANDER, TAX COLLECTOR | 203 MUNICIPAL DR | | | ROSTRAVER TOWNSHIP | PA | 15012 | |
| 28098806 | ROTH, AVERY L | ADDRESS ON FILE | | | | | | | |
| 28098809 | ROTHERMEL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28098811 | ROTHRA, STEPHEN E | ADDRESS ON FILE | | | | | | | |
| 28098813 | ROTONI, PIA | ADDRESS ON FILE | | | | | | | |
| 28168213 | ROTUNNO, SANTINO | ADDRESS ON FILE | | | | | | | |
| 28098816 | ROUNTREE, TARA R | ADDRESS ON FILE | | | | | | | |
| 30519674 | ROUPE, AARON | ADDRESS ON FILE | | | | | | | |
| 28098818 | ROURA, KATHLEEN D D | ADDRESS ON FILE | | | | | | | |
| 28098819 | ROUSE, RIANA | ADDRESS ON FILE | | | | | | | |
| 28098821 | ROWAN, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 28119993 | ROWE, ADAM | ADDRESS ON FILE | | | | | | | |
| 28162111 | ROWE, EDELY L | ADDRESS ON FILE | | | | | | | |
| 28162112 | ROWE, JACEY A | ADDRESS ON FILE | | | | | | | |
| 28162114 | ROWE, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28162117 | ROXAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28108797 | ROXBOROUGH DEVELOPMENT CORPORATION | PO BOX 26035 | | | | PHILADELPHIA | PA | 19128 | |
| 28162118 | ROY, CARILYN M | ADDRESS ON FILE | | | | | | | |
| 28162119 | ROY, DIPTA | ADDRESS ON FILE | | | | | | | |
| 30519342 | ROY, KARA | ADDRESS ON FILE | | | | | | | |
| 28162121 | ROY, MELANIE B | ADDRESS ON FILE | | | | | | | |
| 28108806 | ROYAL WINE CORP | 63 N HOOK RD | | | | BAYONNE | NJ | 07002 | |
| 28120005 | ROY-BROOKS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28108807 | ROYERSFORD BOROUGH TAX COLLECTOR | PO BOX 574 | 620 PINE ST | | | ROYERSFORD | PA | 19468 | |
| 28098824 | ROYLES, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28098828 | ROZEWICZ, JEANNE M | ADDRESS ON FILE | | | | | | | |
| 28139144 | ROZNOWSKI, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28108815 | RR DONNELLEY INC | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| 28098833 | RUBERO, MALIAH A | ADDRESS ON FILE | | | | | | | |
| 28158940 | RUBIN, YASMEEN L | ADDRESS ON FILE | | | | | | | |
| 28158941 | RUBINOV, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28158942 | RUBIO, ANIKA R | ADDRESS ON FILE | | | | | | | |
| 28158943 | RUBIO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28158944 | RUBIO, ROSALEE M | ADDRESS ON FILE | | | | | | | |
| 28158945 | RUBIO, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28158946 | RUBY, COREY A | ADDRESS ON FILE | | | | | | | |
| 28158948 | RUCKEL, SUSAN L | ADDRESS ON FILE | | | | | | | |
| 28158949 | RUCKER, ALISSA C | ADDRESS ON FILE | | | | | | | |
| 28098834 | RUCKER, DORIS | ADDRESS ON FILE | | | | | | | |
| 28098837 | RUDDY, KRISTIN S | ADDRESS ON FILE | | | | | | | |
| 28098839 | RUDICK, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28098840 | RUDIS, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 28098843 | RUDNISKY, RONDA A | ADDRESS ON FILE | | | | | | | |
| 28098846 | RUDY, TAMMI | ADDRESS ON FILE | | | | | | | |
| 28098848 | RUELAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098849 | RUELAS, JOE | ADDRESS ON FILE | | | | | | | |
| 28098850 | RUF, JEANETTE E | ADDRESS ON FILE | | | | | | | |
| 28098851 | RUFFIN, GILLIAN P | ADDRESS ON FILE | | | | | | | |
| 28098853 | RUGGIERO, ELISA M | ADDRESS ON FILE | | | | | | | |
| 28098855 | RUGLETIC, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28098858 | RUIZ, ADRIANA G | ADDRESS ON FILE | | | | | | | |
| 28098860 | RUIZ, ANITA H | ADDRESS ON FILE | | | | | | | |
| 28098862 | RUIZ, HAILEY R | ADDRESS ON FILE | | | | | | | |
| 28098869 | RUIZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 28098870 | RUIZ, RENA M | ADDRESS ON FILE | | | | | | | |
| 28098871 | RUIZ, RUTH A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098872 | RUIZ, SERINA L | ADDRESS ON FILE | | | | | | | |
| 28098874 | RUIZ, SYRIAH | ADDRESS ON FILE | | | | | | | |
| 28098875 | RUIZ-JIMENEZ, VERONICA A | ADDRESS ON FILE | | | | | | | |
| 30519450 | RULE, BRIANNA J | ADDRESS ON FILE | | | | | | | |
| 30519439 | RULLI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 30519615 | RUMBAUGH, GINA | ADDRESS ON FILE | | | | | | | |
| 28098881 | RUMMEL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28098883 | RUNAJ, JULINDA | ADDRESS ON FILE | | | | | | | |
| 28098884 | RUNDHAWA, ISHAQ | ADDRESS ON FILE | | | | | | | |
| 28098885 | RUNDLE, KAREN R | ADDRESS ON FILE | | | | | | | |
| 28098886 | RUNKLE, CHET J | ADDRESS ON FILE | | | | | | | |
| 28098887 | RUNNELLS, BRANDON R | ADDRESS ON FILE | | | | | | | |
| 28098889 | RUNYORA, STEPHEN K | ADDRESS ON FILE | | | | | | | |
| 30519227 | RUPP, KILEY | ADDRESS ON FILE | | | | | | | |
| 28098894 | RUPP, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| 30519830 | RUPPERT, TROY | ADDRESS ON FILE | | | | | | | |
| 28159743 | RUSH DIRECT INC | 890 N WOOD DALE RD | | | | WOOD DALE | IL | 60191 | |
| 28098899 | RUSH, SUSAN J | ADDRESS ON FILE | | | | | | | |
| 28098901 | RUSHTON, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 28098904 | RUSSELL WHYTE, ERICA D | ADDRESS ON FILE | | | | | | | |
| 28098906 | RUSSELL, BRIAN M | ADDRESS ON FILE | | | | | | | |
| 28098907 | RUSSELL, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28168220 | RUSSELL, JENEE | ADDRESS ON FILE | | | | | | | |
| 28098908 | RUSSELL, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28098910 | RUSSELL, RENEE M | ADDRESS ON FILE | | | | | | | |
| 28098911 | RUSSELL, RONALD W | ADDRESS ON FILE | | | | | | | |
| 28098914 | RUSSO, CHAD A | ADDRESS ON FILE | | | | | | | |
| 28098915 | RUSSO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 30519302 | RUSSO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28098917 | RUSSO, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28098918 | RUSSO, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28098919 | RUSSO, VALERIE A | ADDRESS ON FILE | | | | | | | |
| 28098921 | RUTH, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28098922 | RUTH, WENDY G | ADDRESS ON FILE | | | | | | | |
| 28098923 | RUTHERFORD, ADAM M | ADDRESS ON FILE | | | | | | | |
| 28098924 | RUTHERFORD, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| 28098925 | RUTTINGER, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 28098926 | RUTZLER, TERRI L | ADDRESS ON FILE | | | | | | | |
| 30519180 | RX STRATEGIES INC | 1900 GLADES ROAD, SUITE 350 | | | | BOCA RATON | FL | 33431 | |
| 28098937 | RYAN, WILLIAM LEE L | ADDRESS ON FILE | | | | | | | |
| 28098939 | RYDER, SARA R | ADDRESS ON FILE | | | | | | | |
| 28098940 | RYERSON, BRENDON M | ADDRESS ON FILE | | | | | | | |
| 28120076 | RYLAND, SEKEENA M | ADDRESS ON FILE | | | | | | | |
| 28098942 | RYU, SANGRYUN | ADDRESS ON FILE | | | | | | | |
| 28098949 | SAAB, MAYSSOUN | ADDRESS ON FILE | | | | | | | |
| 28098952 | SAAVEDRA, CLAUDIA Y | ADDRESS ON FILE | | | | | | | |
| 28120090 | SABATINO, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 30519368 | SABER, DELIA | ADDRESS ON FILE | | | | | | | |
| 28098958 | SABIN, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28098960 | SABO, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28098961 | SABOL, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28098962 | SABOL, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 28098963 | SABOL, PAUL | ADDRESS ON FILE | | | | | | | |
| 28098964 | SABOL, SHAWN P | ADDRESS ON FILE | | | | | | | |
| 28098965 | SABULSKY, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| 30519714 | SACASARI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28098968 | SACCO, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28108851 | SACKS HOLDINGS INC | 11440 W BERNARDO CT., #250 | | | | SAN DIEGO | CA | 92127 | |
| 28120099 | SACKSITH, SAMMY | ADDRESS ON FILE | | | | | | | |
| 28108854 | SACRAMENTO COUNTY | UNSECURED TAX UNIT PO BOX 508 | | | | SACRAMENTO | CA | 95812-0508 | |
| 28098971 | SADEGHIAN, MAHBOBEH | ADDRESS ON FILE | | | | | | | |
| 28098972 | SADEK, ROMANY R | ADDRESS ON FILE | | | | | | | |
| 28163831 | SAEED, SAMRA | ADDRESS ON FILE | | | | | | | |
| 28108858 | SAEGERTOWN BEVERAGE | P. O. BOX 54 | | | | SAEGERTOWN | PA | 16433 | |
| 28163832 | SAELEE, CHAI L | ADDRESS ON FILE | | | | | | | |
| 28163834 | SAEPARN, NAIPOO | ADDRESS ON FILE | | | | | | | |
| 28163835 | SAEPHAN, KAE | ADDRESS ON FILE | | | | | | | |
| 28163836 | SAEPHANH, LAY | ADDRESS ON FILE | | | | | | | |
| 28163839 | SAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 28166320 | SAFE-STRAP COMPANY INC | ATTN: ACCTS REC, STE 410 | 105 W DEWEY AVE, BLDG D | | | WHARTON | NJ | 07885 | |
| 28098979 | SAGADRACA, FREDDIE B | ADDRESS ON FILE | | | | | | | |
| 30519333 | SAGE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28098981 | SAGER, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28098982 | SAGHIRA, DORSA | ADDRESS ON FILE | | | | | | | |
| 28108866 | SAGINAW COUNTY, MI TREASURER | 111 S. MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 28108867 | SAGINAW TOWNSHIP TREASURER | PO BOX 6400 | | | | SAGINAW | MI | 48608-6400 | |
| 28120124 | SAHA, DOLY | ADDRESS ON FILE | | | | | | | |
| 28098983 | SAHA, NEEPA | ADDRESS ON FILE | | | | | | | |
| 28098984 | SAHA, SARA | ADDRESS ON FILE | | | | | | | |
| 28098985 | SAHA, SHEULI R | ADDRESS ON FILE | | | | | | | |
| 28098986 | SAHA, SURANJITA | ADDRESS ON FILE | | | | | | | |
| 28165085 | SAHID, SAHID M | ADDRESS ON FILE | | | | | | | |
| 28165086 | SAI, JANET S | ADDRESS ON FILE | | | | | | | |
| 28165087 | SAIBAN, AMAL A | ADDRESS ON FILE | | | | | | | |
| 28165088 | SAID, ADEL G | ADDRESS ON FILE | | | | | | | |
| 28165089 | SAID, RAZIA | ADDRESS ON FILE | | | | | | | |
| 28165090 | SAILLE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28165091 | SAING, SENNARITH R | ADDRESS ON FILE | | | | | | | |
| 28120127 | SAINI, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28165096 | SAITZYK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28098988 | SAIYED, RUBINA | ADDRESS ON FILE | | | | | | | |
| 28098990 | SAJI, JAYA | ADDRESS ON FILE | | | | | | | |
| 28098992 | SAKACS, TARAH R | ADDRESS ON FILE | | | | | | | |
| 28098994 | SAKELARIOS, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28098995 | SAKELLARIDES, KELLIE | ADDRESS ON FILE | | | | | | | |
| 28098997 | SAKETKHOU, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28120137 | SAKO, FATIN K | ADDRESS ON FILE | | | | | | | |
| 28099000 | SAKYI, PAULINA | ADDRESS ON FILE | | | | | | | |
| 28099001 | SALAH, JAMEL J | ADDRESS ON FILE | | | | | | | |
| 28099005 | SALAMA, SHERIF S | ADDRESS ON FILE | | | | | | | |
| 28099006 | SALAMEH, AYMAN M | ADDRESS ON FILE | | | | | | | |
| 28099007 | SALAMI-ALOFOJE, MIKE E | ADDRESS ON FILE | | | | | | | |
| 28099008 | SALAS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 30519470 | SALAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 28099012 | SALAZAR, ALFREDO E | ADDRESS ON FILE | | | | | | | |
| 28099014 | SALAZAR, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 28099015 | SALAZAR, CORINA M | ADDRESS ON FILE | | | | | | | |
| 28120150 | SALAZAR, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28099019 | SALCEDO ORTEGA, CINDY L | ADDRESS ON FILE | | | | | | | |
| 28099020 | SALCEDO, JAKELIN | ADDRESS ON FILE | | | | | | | |
| 28099021 | SALCEDO, MARISOL S | ADDRESS ON FILE | | | | | | | |
| 28099023 | SALCIDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28099025 | SALDANA, MARTHA D | ADDRESS ON FILE | | | | | | | |
| 28099026 | SALDIVAR, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099028 | SALDIVAR, SONIA | ADDRESS ON FILE | | | | | | | |
| 28099029 | SALDIVIA, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28099030 | SALEEM, AMEL A | ADDRESS ON FILE | | | | | | | |
| 28120153 | SALEHJAHROMI, AFKHAM | ADDRESS ON FILE | | | | | | | |
| 28159873 | SALEM COUNTY, NJ DEPARTMENT OF TREASURY | 110 FIFTH STREET | | | | SALEM | NJ | 08079 | |
| 28099037 | SALEM, MOHAMMED A | ADDRESS ON FILE | | | | | | | |
| 28120158 | SALERNO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 28099044 | SALGUERO, ANA D | ADDRESS ON FILE | | | | | | | |
| 28099045 | SALHAB, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28099046 | SALIM SHAHSHAHANI, FERESHTEH | ADDRESS ON FILE | | | | | | | |
| 28099048 | SALINAS, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28099049 | SALINAS, MARIA R | ADDRESS ON FILE | | | | | | | |
| 28099050 | SALISBURY, ALINA | ADDRESS ON FILE | | | | | | | |
| 28099051 | SALKANOVIC, ALEMA | ADDRESS ON FILE | | | | | | | |
| 28099053 | SALLEY, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28099056 | SALOMONI, LAURA | ADDRESS ON FILE | | | | | | | |
| 28159880 | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | | | SALT LAKE CITY | UT | 84141-0418 | |
| 28099058 | SALVADOR, IVIE S | ADDRESS ON FILE | | | | | | | |
| 28120171 | SALVAGGIO, BRETT | ADDRESS ON FILE | | | | | | | |
| 28099063 | SALYER, YVONNE V | ADDRESS ON FILE | | | | | | | |
| 28099066 | SAM, PISETH | ADDRESS ON FILE | | | | | | | |
| 28099068 | SAMAAN, SIBA | ADDRESS ON FILE | | | | | | | |
| 28099069 | SAMAJ, KATHY A | ADDRESS ON FILE | | | | | | | |
| 28120177 | SAMBI, MANJULA R | ADDRESS ON FILE | | | | | | | |
| 28099075 | SAMOW, HILIN | ADDRESS ON FILE | | | | | | | |
| 28099078 | SAMPSON, MELANIE A | ADDRESS ON FILE | | | | | | | |
| 28099079 | SAMPSON, MICKESIA A | ADDRESS ON FILE | | | | | | | |
| 28120180 | SAMS, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 28099082 | SAMSON, SHERWIN | ADDRESS ON FILE | | | | | | | |
| 28099083 | SAMSON-PAPP, MADELINE S | ADDRESS ON FILE | | | | | | | |
| 28099085 | SAMUEL, ALMAZ | ADDRESS ON FILE | | | | | | | |
| 28099086 | SAMUEL, JONATHAN P | ADDRESS ON FILE | | | | | | | |
| 28099087 | SAMUEL, RITA | ADDRESS ON FILE | | | | | | | |
| 28099088 | SAMUEL, SUNIL | ADDRESS ON FILE | | | | | | | |
| 28108875 | SAN BENITO COUNTY TAX COLLECTOR | 1131 SAN FELIPE RD | | | | HOLLISTER | CA | 95023-2827 | |
| 30519172 | SAN BENITO COUNTY TAX COLLECTOR | ROOM 107 | 440 5TH STREET | | | HOLLISTER | CA | 95023-3894 | |
| 28108876 | SAN BENITO COUNTY, CA | 481 4TH ST. | 1ST FLOOR | | | HOLLISTER | CA | 95023-3840 | |
| 28108878 | SAN BERNARDINO COUNTY TAX COLLECTOR | 1ST FLOOR | 268 W HOSPITALITY LANE | | | SAN BERNARDINO | CA | 92415-0360 | |
| 28108879 | SAN DIEGO COUNTY TREASURER - TAX COLLECTOR | 1600 PACIFIC HWY | ROOM 162 | | | SAN DIEGO | CA | 92101 | |
| 28108882 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 EAST HAZELTON AVENUE | | | STOCKTON | CA | 95205 | |
| 28166329 | SAN JOAQUIN COUNTY TREASURER | PO BOX 2169 | | | | STOCKTON | CA | 95201-2169 | |
| 28166334 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | ROOM D-290 | | | | SAN LUIS OBISPO | CA | 93408 | |
| 28166335 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER, 1ST FLOOR | 1055 MONTEREY ST | | | REDWOOD CITY | CA | 94063 | |
| 28099099 | SAN PEDRO, JOVITO L | ADDRESS ON FILE | | | | | | | |
| 28099100 | SAN, KEVIN S | ADDRESS ON FILE | | | | | | | |
| 28099101 | SAN, MOE M | ADDRESS ON FILE | | | | | | | |
| 28099102 | SAN, RATH N | ADDRESS ON FILE | | | | | | | |
| 28099104 | SANABRIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 28099105 | SANAI, SHABNAM | ADDRESS ON FILE | | | | | | | |
| 28099106 | SANANIKONE, NALINTHONE L | ADDRESS ON FILE | | | | | | | |
| 28099107 | SANCHEZ ALAS, EVELYN B | ADDRESS ON FILE | | | | | | | |
| 28099108 | SANCHEZ CASTELEIRO, ROBERTO R | ADDRESS ON FILE | | | | | | | |
| 28099109 | SANCHEZ GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 28099110 | SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28099112 | SANCHEZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| 28099113 | SANCHEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28099114 | SANCHEZ, ARCELIA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 195 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099115 | SANCHEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 28099119 | SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28099120 | SANCHEZ, ELVIA E | ADDRESS ON FILE | | | | | | | |
| 28099121 | SANCHEZ, ESMERALDA C | ADDRESS ON FILE | | | | | | | |
| 28099123 | SANCHEZ, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 28099124 | SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 28099125 | SANCHEZ, HALEN R | ADDRESS ON FILE | | | | | | | |
| 28099127 | SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28099129 | SANCHEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| 28099130 | SANCHEZ, JESSE A | ADDRESS ON FILE | | | | | | | |
| 28099131 | SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 28099133 | SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28099134 | SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28159449 | SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28099135 | SANCHEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 28099137 | SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 28099138 | SANCHEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 28099140 | SANCHEZ, LISET | ADDRESS ON FILE | | | | | | | |
| 28099142 | SANCHEZ, MAGGIE L | ADDRESS ON FILE | | | | | | | |
| 28099143 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28120195 | SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 30519527 | SANCHEZ, MARK A | ADDRESS ON FILE | | | | | | | |
| 28099145 | SANCHEZ, MARLENE L | ADDRESS ON FILE | | | | | | | |
| 28099146 | SANCHEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 28099148 | SANCHEZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 28099149 | SANCHEZ, PAUL P | ADDRESS ON FILE | | | | | | | |
| 28120197 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 28099153 | SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28099154 | SANCHEZ, SHARON E | ADDRESS ON FILE | | | | | | | |
| 28099155 | SANCHEZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 28099157 | SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28099159 | SANCHEZ, YOLANDA L | ADDRESS ON FILE | | | | | | | |
| 28099162 | SANCHEZ, ZOE M | ADDRESS ON FILE | | | | | | | |
| 28099163 | SANCHEZ-ESCAMILLA, MARK | ADDRESS ON FILE | | | | | | | |
| 28099168 | SANDBERG, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28099171 | SANDERLIN, WESLEY | ADDRESS ON FILE | | | | | | | |
| 28099173 | SANDERS, DORETTA L | ADDRESS ON FILE | | | | | | | |
| 28099174 | SANDERS, LOIS A | ADDRESS ON FILE | | | | | | | |
| 28099177 | SANDERS, RACHEL R | ADDRESS ON FILE | | | | | | | |
| 28099184 | SANDHU, TANIA | ADDRESS ON FILE | | | | | | | |
| 28162901 | SANDI, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28099185 | SANDIDGE, GARRETT G | ADDRESS ON FILE | | | | | | | |
| 28099186 | SANDONATO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28099187 | SANDONE, MATTHEW M | ADDRESS ON FILE | | | | | | | |
| 28099189 | SANDOVAL CRUZ, JACQUELINE P | ADDRESS ON FILE | | | | | | | |
| 28162904 | SANDOVAL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28099192 | SANDOVAL, ELNIDIA | ADDRESS ON FILE | | | | | | | |
| 28099195 | SANDOVAL, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28099196 | SANDOVAL, MIRNA S | ADDRESS ON FILE | | | | | | | |
| 28099198 | SANDOVAL, OSCAR M | ADDRESS ON FILE | | | | | | | |
| 28099199 | SANDOVAL, STEVEN A | ADDRESS ON FILE | | | | | | | |
| 28099200 | SANDOVAL, TORINA L | ADDRESS ON FILE | | | | | | | |
| 28108883 | SANDT PRODUCTS | SUITE 102 | 1828 WILLIAM PENN WAY | | | LANCASTER | PA | 17601-6703 | |
| 28099201 | SANDT, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28108885 | SANDUSKY COUNTY TREASURER | SUITE 112 | 100 N PARK AVE | | | FREMONT | OH | 43420-2473 | |
| 28108886 | SANDUSKY COUNTY, OH AUDITOR | 100 N. PARK AVE | ROOM 109 | | | FREMONT | OH | 43420 | |
| 28099203 | SANDY, KARL R | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 196 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099204 | SANFORD, CIARA | ADDRESS ON FILE | | | | | | | |
| 28099205 | SANFORD, MARIE E | ADDRESS ON FILE | | | | | | | |
| 28120207 | SANFORD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28099206 | SANGHAVI, GEETI N | ADDRESS ON FILE | | | | | | | |
| 28099209 | SANKAR, PAMELA P | ADDRESS ON FILE | | | | | | | |
| 28099210 | SANKARI, HAEEM | ADDRESS ON FILE | | | | | | | |
| 28099211 | SANNA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28099213 | SANSON, PATTY | ADDRESS ON FILE | | | | | | | |
| 28099214 | SANSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28099215 | SANSONE, KENNETH M | ADDRESS ON FILE | | | | | | | |
| 28099216 | SANT, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28108892 | SANTA CLARA COUNTY TAX COLLECTOR | COUNTY GOVERNMENT CTR EAST WING | 70 W. HEDDING STREET | | | SAN JOSE | CA | 95110 | |
| 28108893 | SANTA CLARA COUNTY, TAX AND COLLECTIONS | 110 WEST TASMAN DRIVE | | | | SAN JOSE | CA | 95134-1700 | |
| 28166341 | SANTA CRUZ COUNTY | TAX COLLECTOR PO BOX 5639 | | | | SANTA CRUZ | CA | 95063 | |
| 28166343 | SANTA CRUZ COUNTY TREASURER/TAX COLLECTOR | ATTN: CLAUDE LAMBERT MCCOMBS | 250 SAN JUAN AVE | | | SANTA CRUZ | CA | 95062 | |
| 28099217 | SANTA CRUZ, SANDRA P | ADDRESS ON FILE | | | | | | | |
| 28099219 | SANTELL, SAVERIO S | ADDRESS ON FILE | | | | | | | |
| 28120217 | SANTELLAN, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28099220 | SANTERO, EMMA C | ADDRESS ON FILE | | | | | | | |
| 28099221 | SANTI, BERNADINE M | ADDRESS ON FILE | | | | | | | |
| 28120218 | SANTIAGO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 30519226 | SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 28099229 | SANTIAGO, JENNA M | ADDRESS ON FILE | | | | | | | |
| 28099230 | SANTIAGO, SHELLY M | ADDRESS ON FILE | | | | | | | |
| 28099231 | SANTILLAN, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 28120224 | SANTO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28099234 | SANTOLI, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 28099235 | SANTONI WEIGHTS, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 28099237 | SANTOS FLORES, SARAHI | ADDRESS ON FILE | | | | | | | |
| 28099238 | SANTOS, ANGELO | ADDRESS ON FILE | | | | | | | |
| 28099239 | SANTOS, ANN M | ADDRESS ON FILE | | | | | | | |
| 28099240 | SANTOS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28120225 | SANTOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 28099244 | SANTOS, JINNIFER R | ADDRESS ON FILE | | | | | | | |
| 28099245 | SANTOS, JOSEPHINE F | ADDRESS ON FILE | | | | | | | |
| 28099246 | SANTOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28099248 | SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28099249 | SANTOS, ROSALIE A | ADDRESS ON FILE | | | | | | | |
| 28099252 | SANTOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28099254 | SAO, VISALSAMBATH | ADDRESS ON FILE | | | | | | | |
| 28099257 | SAQUIN, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28099258 | SAR, KISANBREANDY | ADDRESS ON FILE | | | | | | | |
| 28099260 | SARAFZADEH, PAIMAN | ADDRESS ON FILE | | | | | | | |
| 28099261 | SARAMA, ODAY N | ADDRESS ON FILE | | | | | | | |
| 28108899 | SARATOGA COUNTY | HALFMOON RECEIVER OF TAXES | 2A HALFMOON TOWN PLAZA | | | HALFMOON | NY | 12065 | |
| 28108903 | SARATOGA EAGLE SALES AND SVS | 45 DUPLAINVILLE RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 28099262 | SARCAR, JANET K | ADDRESS ON FILE | | | | | | | |
| 28099264 | SARENANA, JENNIFER H | ADDRESS ON FILE | | | | | | | |
| 28099268 | SARIPALLI, RANGARAJU | ADDRESS ON FILE | | | | | | | |
| 28099269 | SARIRAFRAZ, ARMITA | ADDRESS ON FILE | | | | | | | |
| 28099272 | SARLUCA, LISA | ADDRESS ON FILE | | | | | | | |
| 28099276 | SAROEUN, AIDAN M | ADDRESS ON FILE | | | | | | | |
| 28099277 | SAROYIA, NAVEED AHMAD | ADDRESS ON FILE | | | | | | | |
| 28099279 | SARRO, DANIEL T | ADDRESS ON FILE | | | | | | | |
| 28120248 | SARTIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28099280 | SARTIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28099285 | SASSAMAN, DAVID A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099286 | SASUTIL, EMERSELL A | ADDRESS ON FILE | | | | | | | |
| 30519343 | SATCHELL, KAVAN | ADDRESS ON FILE | | | | | | | |
| 28099290 | SATOVICH, CATHY | ADDRESS ON FILE | | | | | | | |
| 28099291 | SATRIANO-COYLE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28099292 | SAUCEDA, PATRICE W | ADDRESS ON FILE | | | | | | | |
| 28099296 | SAUER, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28099300 | SAUNDERS, ETHEL C | ADDRESS ON FILE | | | | | | | |
| 28099302 | SAUNDERS, QUINZELL J | ADDRESS ON FILE | | | | | | | |
| 28099309 | SAVEIKYTE, NIDA | ADDRESS ON FILE | | | | | | | |
| 28099310 | SAVERCOOL, TRENT A | ADDRESS ON FILE | | | | | | | |
| 28099311 | SAVILLE, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28099313 | SAVOIE, LAURA M | ADDRESS ON FILE | | | | | | | |
| 28099314 | SAVOY, DOMINIQUE F | ADDRESS ON FILE | | | | | | | |
| 28099315 | SAVOY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28099317 | SAWEZ, KAINAT | ADDRESS ON FILE | | | | | | | |
| 28099318 | SAWKA, STEPHEN T | ADDRESS ON FILE | | | | | | | |
| 28099319 | SAWYER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28099320 | SAXENA, MAMTA | ADDRESS ON FILE | | | | | | | |
| 28099323 | SAYADOVA, STELLA | ADDRESS ON FILE | | | | | | | |
| 28099326 | SAYVONGSA, AMMONE | ADDRESS ON FILE | | | | | | | |
| 28099329 | SCADDEN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28099331 | SCAGNELLI, DELFINA | ADDRESS ON FILE | | | | | | | |
| 28120277 | SCALETTA, ALISON | ADDRESS ON FILE | | | | | | | |
| 28099334 | SCALZO, JOHN E | ADDRESS ON FILE | | | | | | | |
| 28099335 | SCAMMAHORN, AUSTEN | ADDRESS ON FILE | | | | | | | |
| 28099339 | SCARRETTA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 28099341 | SCAVITTO, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28099342 | SCHAEFER, DAVID C | ADDRESS ON FILE | | | | | | | |
| 28099343 | SCHAEFER, KURT T | ADDRESS ON FILE | | | | | | | |
| 28099345 | SCHAEFFER, PAULA M | ADDRESS ON FILE | | | | | | | |
| 28099346 | SCHAFER, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28099347 | SCHAFER, RHONDA A | ADDRESS ON FILE | | | | | | | |
| 28099348 | SCHAFER, SABRINA L | ADDRESS ON FILE | | | | | | | |
| 28099352 | SCHARMANN, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28099353 | SCHARRER, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28099354 | SCHASTEEN, KAREN D | ADDRESS ON FILE | | | | | | | |
| 28099358 | SCHEEPERS, ANDRE S | ADDRESS ON FILE | | | | | | | |
| 28099360 | SCHEERER, ROBERT M | ADDRESS ON FILE | | | | | | | |
| 28168229 | SCHEIDELER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28099362 | SCHELL, CATHY L | ADDRESS ON FILE | | | | | | | |
| 28099363 | SCHELL, DOLORES T | ADDRESS ON FILE | | | | | | | |
| 28099364 | SCHELL, KATHRYN E | ADDRESS ON FILE | | | | | | | |
| 28099365 | SCHELL, RAYMOND M | ADDRESS ON FILE | | | | | | | |
| 28099366 | SCHENA, HOLLY K | ADDRESS ON FILE | | | | | | | |
| 28099367 | SCHENK, THOMAS P | ADDRESS ON FILE | | | | | | | |
| 28099368 | SCHERBENSKE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28099369 | SCHERMERHORN, JAMES | ADDRESS ON FILE | | | | | | | |
| 30519780 | SCHERR, DAVID | ADDRESS ON FILE | | | | | | | |
| 30519584 | SCHIEFER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28099373 | SCHILLING, KEITH | ADDRESS ON FILE | | | | | | | |
| 28099374 | SCHILLING, NICOLE N | ADDRESS ON FILE | | | | | | | |
| 28099375 | SCHILPEROORT, JONATHAN R | ADDRESS ON FILE | | | | | | | |
| 28099376 | SCHINKE, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28099377 | SCHIRMER, JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 28099378 | SCHLAGEL, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28099379 | SCHLEICH, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28099381 | SCHLEY, CHARLES L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099383 | SCHLOSSER, CRESCENT | ADDRESS ON FILE | | | | | | | |
| 28099384 | SCHLOSSER, JULIE M | ADDRESS ON FILE | | | | | | | |
| 30519792 | SCHMICK, EDDIE | ADDRESS ON FILE | | | | | | | |
| 28099386 | SCHMID, CASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 28099387 | SCHMID, DAVID | ADDRESS ON FILE | | | | | | | |
| 28099388 | SCHMIDT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28120285 | SCHMIDT, CORI L | ADDRESS ON FILE | | | | | | | |
| 28099389 | SCHMIDT, GREGG | ADDRESS ON FILE | | | | | | | |
| 28120286 | SCHMIDT, JANICE A | ADDRESS ON FILE | | | | | | | |
| 28099391 | SCHMIDT, TYLER D | ADDRESS ON FILE | | | | | | | |
| 28099392 | SCHMIDTHUBER, LISA | ADDRESS ON FILE | | | | | | | |
| 28099396 | SCHMITT, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28120289 | SCHMITZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28099397 | SCHMULLING, CECELIA R | ADDRESS ON FILE | | | | | | | |
| 28099399 | SCHNEIDER, CORY | ADDRESS ON FILE | | | | | | | |
| 28099405 | SCHNEIDERMAN, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 30519403 | SCHNELL, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28099407 | SCHNELL, STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 28099408 | SCHNEPF, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28099410 | SCHNETZLER, KYLE D | ADDRESS ON FILE | | | | | | | |
| 28099411 | SCHOCH, JARED F | ADDRESS ON FILE | | | | | | | |
| 28099413 | SCHOCK, STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 28099414 | SCHOELLES, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28099415 | SCHOENBORN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28099417 | SCHOLZ, THERESA L | ADDRESS ON FILE | | | | | | | |
| 30519252 | SCHONEMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28099420 | SCHOOF, TIM | ADDRESS ON FILE | | | | | | | |
| 28108929 | SCHOOL DISTRICT OF HAVERFORD | P O BOX 95000-3985 | | | | PHILADELPHIA | PA | 19195-0001 | |
| 28166353 | SCHOOL DISTRICT OF LANCASTER | PO BOX 4546 | | | | LANCASTER | PA | 17604-4546 | |
| 28099422 | SCHRADER, TRACY | ADDRESS ON FILE | | | | | | | |
| 28099423 | SCHRANCK, JERI N | ADDRESS ON FILE | | | | | | | |
| 28099424 | SCHRANK, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 28099426 | SCHRIMSHER, ANDREW W | ADDRESS ON FILE | | | | | | | |
| 28099428 | SCHROCK, NORMA J | ADDRESS ON FILE | | | | | | | |
| 28099429 | SCHROEDER, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28099432 | SCHROEDER, NELSON RANDALL | ADDRESS ON FILE | | | | | | | |
| 28099433 | SCHROM, MALIA A | ADDRESS ON FILE | | | | | | | |
| 28099434 | SCHRUM, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28099435 | SCHUBBE, SHARI L | ADDRESS ON FILE | | | | | | | |
| 28099436 | SCHULENBURG, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28099437 | SCHULTZ, EMILY M | ADDRESS ON FILE | | | | | | | |
| 28099438 | SCHULTZ, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28120301 | SCHULTZ, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 30519694 | SCHUM, EMILY | ADDRESS ON FILE | | | | | | | |
| 28099444 | SCHUMANN, DEREK | ADDRESS ON FILE | | | | | | | |
| 28099445 | SCHUPP, KRISHA R | ADDRESS ON FILE | | | | | | | |
| 28166357 | SCHUYLKILL COUNTY, PA TREASURER | 401 NORTH 2ND STREET | | | | POTTSVILLE | PA | 17901-1756 | |
| 28099448 | SCHWAB, CORINNE M | ADDRESS ON FILE | | | | | | | |
| 28099449 | SCHWAB, JOHN | ADDRESS ON FILE | | | | | | | |
| 28099489 | SCHWAB, TINA | ADDRESS ON FILE | | | | | | | |
| 28120303 | SCHWARTZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28120304 | SCHWARTZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28099496 | SCHWARTZ, LISA | ADDRESS ON FILE | | | | | | | |
| 28099497 | SCHWARTZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 28099498 | SCHWARTZ, TONYA D | ADDRESS ON FILE | | | | | | | |
| 28099499 | SCHWEDLER, SCOTT C | ADDRESS ON FILE | | | | | | | |
| 28099500 | SCHWEIZER, STEVEN R | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099504 | SCIFO, TINA | ADDRESS ON FILE | | | | | | | |
| 28108933 | SCIOTO COUNTY TREASURER | ATTN: WILLIAM K. OGG-SCIOTO | 602 7TH ST. | ROOM 102-COURTHOUSE | | PORTSMOUTH | OH | 45662 | |
| 28108934 | SCIOTO COUNTY, OH HEALTH DEPARTMENT | 602 7TH STREET | ROOM 210 | | | PORTSMOUTH | OH | 45662 | |
| 28099509 | SCONIERS, EARL S | ADDRESS ON FILE | | | | | | | |
| 28108938 | SCOTT TOWNSHIP, PA TAX COLLECTOR | 301 LINDSAY ROAD | | | | SCOTT TOWNSHIP | PA | 15106 | |
| 28120339 | SCOTT, ALARICE | ADDRESS ON FILE | | | | | | | |
| 28099513 | SCOTT, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28120344 | SCOTT, CAYLI | ADDRESS ON FILE | | | | | | | |
| 28099514 | SCOTT, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28120345 | SCOTT, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28099515 | SCOTT, COSIMA | ADDRESS ON FILE | | | | | | | |
| 28099516 | SCOTT, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28099517 | SCOTT, ERLINDA | ADDRESS ON FILE | | | | | | | |
| 28099519 | SCOTT, HENRY | ADDRESS ON FILE | | | | | | | |
| 28099520 | SCOTT, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28099522 | SCOTT, LISA C | ADDRESS ON FILE | | | | | | | |
| 28099523 | SCOTT, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 28099524 | SCOTT, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28120347 | SCOTT, STACEY | ADDRESS ON FILE | | | | | | | |
| 28099525 | SCOTT, STACY E | ADDRESS ON FILE | | | | | | | |
| 28120348 | SCOTT, TERRANCE | ADDRESS ON FILE | | | | | | | |
| 28099526 | SCOTT-SANDERS, WANDA C | ADDRESS ON FILE | | | | | | | |
| 28108942 | SCRANTON SINGLE TAX OFFICE | ATTN: COLLECTOR OF TAXES | PO BOX 1338 | | | SCRANTON | PA | 18501 | |
| 28099531 | SCUNDAKIS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28099532 | SCZECH, JILL C | ADDRESS ON FILE | | | | | | | |
| 28099533 | SEABROOKS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28099535 | SEABURN, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28099537 | SEAKAN, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28099541 | SEARCY, TANYA | ADDRESS ON FILE | | | | | | | |
| 28120380 | SEARL, SHARILYNN J | ADDRESS ON FILE | | | | | | | |
| 28120385 | SEAY, JINYU | ADDRESS ON FILE | | | | | | | |
| 28099544 | SEAY, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| 28099545 | SEBASTIAN, AASIYAH | ADDRESS ON FILE | | | | | | | |
| 28099547 | SEBWE, VIVIAN T | ADDRESS ON FILE | | | | | | | |
| 28099549 | SECHREST, TRUDIE A | ADDRESS ON FILE | | | | | | | |
| 28108971 | SECURE CASH ADVANTAGE | DBA SECURE CASH ADVANTAGE | 200 RIVERSIDE IND PKWY | | | PORTLAND | ME | 04103 | |
| 28099553 | SEDAGHATI, FARNAZ | ADDRESS ON FILE | | | | | | | |
| 28099555 | SEDHOM, MARIEM R | ADDRESS ON FILE | | | | | | | |
| 28099557 | SEDIGHPOUR, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28099558 | SEDOTA, MARIE E | ADDRESS ON FILE | | | | | | | |
| 28120399 | SEDRAK, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 28099560 | SEELALL, DEVANAND | ADDRESS ON FILE | | | | | | | |
| 28099563 | SEETARAM, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 28099565 | SEGERS, SHAWNTE | ADDRESS ON FILE | | | | | | | |
| 28099567 | SEGURA, SEREN M | ADDRESS ON FILE | | | | | | | |
| 28099568 | SEGURA, TIARE C | ADDRESS ON FILE | | | | | | | |
| 28099569 | SEHAB, SHARON | ADDRESS ON FILE | | | | | | | |
| 28099570 | SEHENUK, PETER | ADDRESS ON FILE | | | | | | | |
| 28099577 | SEIDE, MACKENDY | ADDRESS ON FILE | | | | | | | |
| 28120405 | SEIKELDJIAN, ARMEN P | ADDRESS ON FILE | | | | | | | |
| 28099580 | SEIPP, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 30519761 | SEITZ, ERIN | ADDRESS ON FILE | | | | | | | |
| 28099582 | SEKANDER, FARZANA | ADDRESS ON FILE | | | | | | | |
| 28099583 | SEKELA, ROSA | ADDRESS ON FILE | | | | | | | |
| 28099587 | SELTZER, SUSAN H | ADDRESS ON FILE | | | | | | | |
| 30519681 | SEMANSKI, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28099589 | SEMATI, SHAHYAD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099591 | SEMENYUK, VIKTORIYA | ADDRESS ON FILE | | | | | | | |
| 28099592 | SEMENZA, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28120410 | SEMERJYAN, LOUSINE | ADDRESS ON FILE | | | | | | | |
| 28099593 | SEMMENS, DAVID O | ADDRESS ON FILE | | | | | | | |
| 28099594 | SEMON, BETH A | ADDRESS ON FILE | | | | | | | |
| 28168239 | SEMPLE, DEBORA L | ADDRESS ON FILE | | | | | | | |
| 28099595 | SEN SINGH, SHALENI | ADDRESS ON FILE | | | | | | | |
| 28099597 | SENATIN, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 28108986 | SENECA COUNTY TREASURER | 109 S WASHINGTON ST STE 2105 | | | | TIFFIN | OH | 44883 | |
| 28099600 | SENEMAR, ELHAM | ADDRESS ON FILE | | | | | | | |
| 28099603 | SENICERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 30519186 | SENTRY DATA SYSTEMS INC | 800 FAIRWAY DRIVE, SUITE 400 | | | | DEERFIELD BEACH | FL | 33441 | |
| 28099606 | SEO, ANNA | ADDRESS ON FILE | | | | | | | |
| 28099607 | SEO, JUSTIN S | ADDRESS ON FILE | | | | | | | |
| 28099609 | SEPULVEDA, ANGLO D | ADDRESS ON FILE | | | | | | | |
| 28099610 | SEPULVEDA, EVELEN | ADDRESS ON FILE | | | | | | | |
| 28099611 | SEPULVEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28099613 | SEQUAR, GHIRMAI | ADDRESS ON FILE | | | | | | | |
| 30519215 | SEQUOIA BEVERAGE COMPANY, LP | 2122 N PLAZA DR | | | | VISALIA | CA | 93291-9358 | |
| 28099615 | SERAFIN, ANGELINA M | ADDRESS ON FILE | | | | | | | |
| 28099619 | SERNA, MICHAELA C | ADDRESS ON FILE | | | | | | | |
| 28099620 | SERNA, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28099622 | SERPA, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28099624 | SERPA, JOY L | ADDRESS ON FILE | | | | | | | |
| 28099625 | SERRANO, AALIYAH I | ADDRESS ON FILE | | | | | | | |
| 28099627 | SERRANO, BRANDON S | ADDRESS ON FILE | | | | | | | |
| 28099630 | SERRANO, TATIANA Y | ADDRESS ON FILE | | | | | | | |
| 28099631 | SERRE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28099632 | SERVAGNO, JODY L | ADDRESS ON FILE | | | | | | | |
| 28099633 | SERVELLO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28099635 | SERVELLON, SILVIA A | ADDRESS ON FILE | | | | | | | |
| 28099637 | SERVICE, LINDA A | ADDRESS ON FILE | | | | | | | |
| 28099638 | SERVIN PRIETO, HUMBERTO A | ADDRESS ON FILE | | | | | | | |
| 28099639 | SERY, LEONARD | ADDRESS ON FILE | | | | | | | |
| 28099640 | SESSIONS, GERALD | ADDRESS ON FILE | | | | | | | |
| 30519293 | SESSIONS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28120443 | SETCHELL, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28099643 | SETH, POONAM | ADDRESS ON FILE | | | | | | | |
| 28120445 | SEUELL, CANDICE J | ADDRESS ON FILE | | | | | | | |
| 28108991 | SEVEN UP COMPANY, COLUMBUS | 25160 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 28108992 | SEVEN UP RC BTLG. CO | PO BOX 742472 | | | | LOS ANGELES | CA | 90074-2472 | |
| 28099646 | SEVI, SHERRY A | ADDRESS ON FILE | | | | | | | |
| 28099647 | SEWARD, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28099649 | SEWDARSEN, ASHWIN | ADDRESS ON FILE | | | | | | | |
| 28099650 | SEWELL, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28099652 | SEWPERSAUD, SAMANTHA B | ADDRESS ON FILE | | | | | | | |
| 28099654 | SEYBOLD, ROBIN L | ADDRESS ON FILE | | | | | | | |
| 28099655 | SEYUM, ABEBA G | ADDRESS ON FILE | | | | | | | |
| 28099661 | SHADE, LUCY J | ADDRESS ON FILE | | | | | | | |
| 28099667 | SHAFER, KAYLA B | ADDRESS ON FILE | | | | | | | |
| 28099668 | SHAFER, LYNN A | ADDRESS ON FILE | | | | | | | |
| 28099670 | SHAFFER, APRIL R | ADDRESS ON FILE | | | | | | | |
| 28099671 | SHAFFER, CHRISTIE L | ADDRESS ON FILE | | | | | | | |
| 30519789 | SHAFFER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28120466 | SHAFFER, RYAN | ADDRESS ON FILE | | | | | | | |
| 28099674 | SHAH, AMI | ADDRESS ON FILE | | | | | | | |
| 28099679 | SHAH, KARAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099680 | SHAH, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 28099681 | SHAH, MEHUL M | ADDRESS ON FILE | | | | | | | |
| 28099682 | SHAH, NISHANT | ADDRESS ON FILE | | | | | | | |
| 28099683 | SHAH, PRABODHKUMAR | ADDRESS ON FILE | | | | | | | |
| 28099685 | SHAH, RADHIKA C | ADDRESS ON FILE | | | | | | | |
| 28099688 | SHAH, SAANVI R | ADDRESS ON FILE | | | | | | | |
| 30519749 | SHAH, SANGITA | ADDRESS ON FILE | | | | | | | |
| 28099691 | SHAH, SHITAL H | ADDRESS ON FILE | | | | | | | |
| 28099693 | SHAH, SNEHA P | ADDRESS ON FILE | | | | | | | |
| 28099694 | SHAH, TRUPTI A | ADDRESS ON FILE | | | | | | | |
| 28099695 | SHAH, UPEXA | ADDRESS ON FILE | | | | | | | |
| 28099696 | SHAH, VIRAL | ADDRESS ON FILE | | | | | | | |
| 28099697 | SHAH, WAQAR H | ADDRESS ON FILE | | | | | | | |
| 28099699 | SHAHBAZIAN, HENRIK | ADDRESS ON FILE | | | | | | | |
| 28099700 | SHAHDARYAN, JILBERT | ADDRESS ON FILE | | | | | | | |
| 28099702 | SHAHID, FARZANA | ADDRESS ON FILE | | | | | | | |
| 28099703 | SHAHID, NAGY | ADDRESS ON FILE | | | | | | | |
| 28099704 | SHAHJAHAN, MD | ADDRESS ON FILE | | | | | | | |
| 28120475 | SHAHJAHANIAN, RENIA | ADDRESS ON FILE | | | | | | | |
| 28099705 | SHAHRYAR, SARWIA | ADDRESS ON FILE | | | | | | | |
| 28120477 | SHAIK, RESHMA | ADDRESS ON FILE | | | | | | | |
| 28120479 | SHAIKH, MOHMEDSHAD M | ADDRESS ON FILE | | | | | | | |
| 28099709 | SHAIRI, NADIA | ADDRESS ON FILE | | | | | | | |
| 28099710 | SHAJI, DIA A | ADDRESS ON FILE | | | | | | | |
| 28099712 | SHAKERI, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28099715 | SHALABI, AHMED | ADDRESS ON FILE | | | | | | | |
| 28099719 | SHAMASHTA, FLORA | ADDRESS ON FILE | | | | | | | |
| 28099720 | SHAMOON, RUBA F | ADDRESS ON FILE | | | | | | | |
| 28120484 | SHAMROCK BRANDS LLC | SUITE 201C | 2005 YANCEYVILLE STREET | | | GREENSBORO | NC | 27405 | |
| 30519189 | SHAMROCK LABELS LLC | DEPT CH 17637 | 5505 N CUMBERLAND AVE | | | CHICAGO | IL | 60656-1471 | |
| 28099722 | SHAMS, FADIA | ADDRESS ON FILE | | | | | | | |
| 30519488 | SHANAHAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28120490 | SHANGAR, SUBIAH | ADDRESS ON FILE | | | | | | | |
| 28099726 | SHANKA, TIBEBU S | ADDRESS ON FILE | | | | | | | |
| 28168254 | SHARDA, ROHIT | ADDRESS ON FILE | | | | | | | |
| 28099731 | SHARKEY, MARLA J | ADDRESS ON FILE | | | | | | | |
| 28168256 | SHARKEY, OCTAVEOUS | ADDRESS ON FILE | | | | | | | |
| 28099732 | SHARMA, AMITA | ADDRESS ON FILE | | | | | | | |
| 28168259 | SHARMA, MAHADEV | ADDRESS ON FILE | | | | | | | |
| 28099734 | SHARMA, NEETU | ADDRESS ON FILE | | | | | | | |
| 28099735 | SHAROBIEM, MARY F | ADDRESS ON FILE | | | | | | | |
| 28109012 | SHARP PACKAGING SYSTEMS BY PREGIS | 29662 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 28099736 | SHARP, BRANDEE N | ADDRESS ON FILE | | | | | | | |
| 28120493 | SHARP, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28099738 | SHARP, KIMBERLY S | ADDRESS ON FILE | | | | | | | |
| 28109018 | SHARPS COMPLIANCE INC. | PO BOX 679502 | | | | DALLAS | TX | 75267-9502 | |
| 28109021 | SHASTA COUNTY TAX COLLECTOR | 1450 COURT STREET | SUITE 227 | | | REDDING | CA | 96001-1680 | |
| 28099741 | SHATTUCK, BRITTANY M | ADDRESS ON FILE | | | | | | | |
| 28099747 | SHAVER, LEE ANN | ADDRESS ON FILE | | | | | | | |
| 30519477 | SHAW, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28099749 | SHAW, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28099750 | SHAW, CHARLENE F | ADDRESS ON FILE | | | | | | | |
| 28120509 | SHAW, NORMAN | ADDRESS ON FILE | | | | | | | |
| 28099756 | SHAW, SUMARA L | ADDRESS ON FILE | | | | | | | |
| 28120510 | SHAW, TERRY | ADDRESS ON FILE | | | | | | | |
| 28099758 | SHEALER, JASON L | ADDRESS ON FILE | | | | | | | |
| 28099759 | SHEAR, DEANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099760 | SHEARER, DYLAN P | ADDRESS ON FILE | | | | | | | |
| 28120515 | SHEARER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28099763 | SHEEHAN, DANIEL F | ADDRESS ON FILE | | | | | | | |
| 28099764 | SHEEHY, JASMINE NGHIEN | ADDRESS ON FILE | | | | | | | |
| 28099766 | SHEETS, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28099768 | SHEHU, ADA | ADDRESS ON FILE | | | | | | | |
| 28099769 | SHEIKH, ASSIYA M | ADDRESS ON FILE | | | | | | | |
| 28168264 | SHEKOOHINIA, ILANA | ADDRESS ON FILE | | | | | | | |
| 30519321 | SHELLENBERGER, MARK | ADDRESS ON FILE | | | | | | | |
| 28099774 | SHELTON, COLLEEN M | ADDRESS ON FILE | | | | | | | |
| 28099775 | SHELTON, MARIEDILIA | ADDRESS ON FILE | | | | | | | |
| 28099776 | SHELTON, SHAWN J | ADDRESS ON FILE | | | | | | | |
| 28109033 | SHENANDOAH BOROUGH TAX COLLECTOR | 110 E WASHINGTON ST | | | | SHENANDOAH | PA | 17976 | |
| 28109034 | SHENENDEHOWA CENTRAL SCHOOL DISTRICT | P O BOX 22009 | | | | ALBANY | NY | 12201-2009 | |
| 28120529 | SHENODA, EMAD | ADDRESS ON FILE | | | | | | | |
| 28099781 | SHENOODAH, SAMEH S | ADDRESS ON FILE | | | | | | | |
| 28099782 | SHEPARD, KAITLIN T | ADDRESS ON FILE | | | | | | | |
| 28099783 | SHEPARD, TERI L | ADDRESS ON FILE | | | | | | | |
| 28099784 | SHEPHERD, LARITA D | ADDRESS ON FILE | | | | | | | |
| 28099785 | SHEPHERD, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28099786 | SHEPHERD, SHERRI L | ADDRESS ON FILE | | | | | | | |
| 28099788 | SHEPOVALOVA, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28168275 | SHERE, NEEMA | ADDRESS ON FILE | | | | | | | |
| 28099791 | SHERIDAN, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 28168277 | SHERMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28099792 | SHERPA, PHURTEMBA | ADDRESS ON FILE | | | | | | | |
| 28168280 | SHERPA, TSHIRING | ADDRESS ON FILE | | | | | | | |
| 28099793 | SHERRARD, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28099795 | SHERRY, PATRICK T | ADDRESS ON FILE | | | | | | | |
| 28099796 | SHERWOOD, BRETT K | ADDRESS ON FILE | | | | | | | |
| 28099799 | SHETH, RACHANA V | ADDRESS ON FILE | | | | | | | |
| 30519454 | SHETLER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28168283 | SHEVLIN, ASHLEY T | ADDRESS ON FILE | | | | | | | |
| 28099801 | SHIAU, ALLAN N | ADDRESS ON FILE | | | | | | | |
| 28109043 | SHIAWASSEE COUNTY, MI TREASURER | 208 N. SHIAWASSEE ST. | 2ND FLOOR | | | CORUNNA | MI | 48817 | |
| 28099802 | SHIELDS, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28099803 | SHIELDS, NELIA B | ADDRESS ON FILE | | | | | | | |
| 28099806 | SHIFERAW, ADDISALEM F | ADDRESS ON FILE | | | | | | | |
| 28099807 | SHIFERAW, YEDESDES M | ADDRESS ON FILE | | | | | | | |
| 28099808 | SHIFFLETT, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 28099811 | SHIMSKEY, LEANNE A | ADDRESS ON FILE | | | | | | | |
| 28099813 | SHIN, LISA J | ADDRESS ON FILE | | | | | | | |
| 28099814 | SHIN, SARA | ADDRESS ON FILE | | | | | | | |
| 28099817 | SHIPLETT, LAUREN E | ADDRESS ON FILE | | | | | | | |
| 28099822 | SHIRLEY, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28099823 | SHIROKAWA, LISA RUBIO | ADDRESS ON FILE | | | | | | | |
| 28099829 | SHOCK, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28120546 | SHODUNKE, ANUOLUWAPO S | ADDRESS ON FILE | | | | | | | |
| 28099831 | SHOEMAKE, LINDA G | ADDRESS ON FILE | | | | | | | |
| 28099833 | SHOEMAKER, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28120551 | SHONGO, TRINA | ADDRESS ON FILE | | | | | | | |
| 28099838 | SHOOK, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 28099841 | SHOPE, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28099844 | SHORT, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28099846 | SHORTEN, JOHN D | ADDRESS ON FILE | | | | | | | |
| 28099847 | SHORTEN, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28099848 | SHORTS, GEOFFREY E | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099850 | SHOUKAT, SUMBUL A | ADDRESS ON FILE | | | | | | | |
| 28099851 | SHOULTZ, KAYISHA E | ADDRESS ON FILE | | | | | | | |
| 28099853 | SHRESTHA, KUMUD | ADDRESS ON FILE | | | | | | | |
| 28099854 | SHRESTHA, SACHIN | ADDRESS ON FILE | | | | | | | |
| 28099857 | SHU, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28099858 | SHUBERT, DAVID | ADDRESS ON FILE | | | | | | | |
| 28099859 | SHUBERT, VELVET | ADDRESS ON FILE | | | | | | | |
| 30519290 | SHUE, PENNY | ADDRESS ON FILE | | | | | | | |
| 28168288 | SHUE, TRYNITI | ADDRESS ON FILE | | | | | | | |
| 28099861 | SHUEY, ELAINA L | ADDRESS ON FILE | | | | | | | |
| 28099862 | SHUEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28168289 | SHUHAIBER, FAREED | ADDRESS ON FILE | | | | | | | |
| 28099865 | SHUKOVSKY, DANIELLE N | ADDRESS ON FILE | | | | | | | |
| 28099867 | SHULER, JENNY L | ADDRESS ON FILE | | | | | | | |
| 28099868 | SHULIGA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28099870 | SHULL, JEFFREY C | ADDRESS ON FILE | | | | | | | |
| 28168290 | SHULL, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28099871 | SHULTZ, DEREK G | ADDRESS ON FILE | | | | | | | |
| 28099874 | SHUMAN, JEFFREY D | ADDRESS ON FILE | | | | | | | |
| 28099875 | SHUPP, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28099877 | SHUSTERMAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 28099878 | SHWEIHAT, AYED | ADDRESS ON FILE | | | | | | | |
| 28099879 | SIALVI, SANA | ADDRESS ON FILE | | | | | | | |
| 28099880 | SIAMAKI, LEILA | ADDRESS ON FILE | | | | | | | |
| 28099882 | SIAPNO, BIANCHI N | ADDRESS ON FILE | | | | | | | |
| 28099883 | SIAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28099884 | SIASSI, DARA | ADDRESS ON FILE | | | | | | | |
| 28099889 | SICKLER, LOGAN M | ADDRESS ON FILE | | | | | | | |
| 28099890 | SICKLES, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28099891 | SICOLA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28099893 | SIDAROUS, LORA S | ADDRESS ON FILE | | | | | | | |
| 28099894 | SIDDIQI, NAJLA | ADDRESS ON FILE | | | | | | | |
| 28099896 | SIDDIQUI, DIANA | ADDRESS ON FILE | | | | | | | |
| 28168294 | SIDDIQUI, HAAMID | ADDRESS ON FILE | | | | | | | |
| 28099897 | SIDDIQUI, KOMAL A | ADDRESS ON FILE | | | | | | | |
| 28099898 | SIDDIQUI, ROSHAN | ADDRESS ON FILE | | | | | | | |
| 28099899 | SIDENER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28099900 | SIDERITS, THOMAS V | ADDRESS ON FILE | | | | | | | |
| 28099901 | SIDES, PAMELA B | ADDRESS ON FILE | | | | | | | |
| 28099902 | SIDHU, GURDIP S | ADDRESS ON FILE | | | | | | | |
| 28099905 | SIDNEY, MATTIE L | ADDRESS ON FILE | | | | | | | |
| 28099906 | SIDRIAN, ERIN | ADDRESS ON FILE | | | | | | | |
| 30519237 | SIEBELINK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28099909 | SIEGEL, GLENNA M | ADDRESS ON FILE | | | | | | | |
| 28099910 | SIEGFRIED, CATHY A | ADDRESS ON FILE | | | | | | | |
| 28099912 | SIEHNEL, JEREMY T | ADDRESS ON FILE | | | | | | | |
| 28120570 | SIENNA NV LLC | DBA SIENNA INTERNATIONAL | 5585 FRANKTOWN RD | | | CARSON CITY | NV | 89704-9565 | |
| 28109068 | SIENNA PLANTATION LID | SIENNA PARKS & LEVEE IMPROVEMENT DISTRICT | C/O THE MULLER LAW GROUP, PLLC | 202 CENTURY SQUARE BLVD | | SUGAR LAND | TX | 77478 | |
| 28109070 | SIERRA NEVADA BREWING CO | 1075 EAST 20TH STREET | | | | CHICO | CA | 95928 | |
| 28099915 | SIERRA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28099916 | SIERZEGA, ALISON M | ADDRESS ON FILE | | | | | | | |
| 28099917 | SIEVERS, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28109073 | SIFFRON | PO BOX 932397 | | | | CLEVELAND | OH | 44193 | |
| 28099918 | SIFUENTES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28099919 | SIFUENTES, JANET | ADDRESS ON FILE | | | | | | | |
| 28099925 | SIKORSKI-SIPPLE, KAREN J | ADDRESS ON FILE | | | | | | | |
| 28099926 | SILARY, TAHLIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099929 | SILVA GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28099930 | SILVA, BIANCA A | ADDRESS ON FILE | | | | | | | |
| 28099931 | SILVA, CHRIS A | ADDRESS ON FILE | | | | | | | |
| 28099934 | SILVA, LIZETT A | ADDRESS ON FILE | | | | | | | |
| 28099935 | SILVA, MARCELI C | ADDRESS ON FILE | | | | | | | |
| 28099936 | SILVA, ROBERT F | ADDRESS ON FILE | | | | | | | |
| 28099937 | SILVA, RUTH C | ADDRESS ON FILE | | | | | | | |
| 28159163 | SILVA, SONIA D | ADDRESS ON FILE | | | | | | | |
| 28159164 | SILVA, STEPHANIE N | ADDRESS ON FILE | | | | | | | |
| 28159165 | SILVA, STEVEN A | ADDRESS ON FILE | | | | | | | |
| 28159166 | SILVANO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28159167 | SILVA-RIOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28159169 | SILVIA, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28159171 | SILZER, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28120589 | SIMANSKI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28159174 | SIMAS, ANABELA B | ADDRESS ON FILE | | | | | | | |
| 28099939 | SIMBANA, ANDREW V | ADDRESS ON FILE | | | | | | | |
| 28099941 | SIMMERMAN, DEBBIE S | ADDRESS ON FILE | | | | | | | |
| 28099943 | SIMMONS, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28099944 | SIMMONS, GERALD A | ADDRESS ON FILE | | | | | | | |
| 28099945 | SIMMONS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28099946 | SIMMONS, SHARON M | ADDRESS ON FILE | | | | | | | |
| 28099948 | SIMMONS, TIFFANI A | ADDRESS ON FILE | | | | | | | |
| 28099949 | SIMMONS-ROJAS, INA R | ADDRESS ON FILE | | | | | | | |
| 28099950 | SIMMS, ANDREW N | ADDRESS ON FILE | | | | | | | |
| 28168303 | SIMNHOUNG, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28099953 | SIMON, HEIDI A | ADDRESS ON FILE | | | | | | | |
| 28099954 | SIMON, JANIA S | ADDRESS ON FILE | | | | | | | |
| 28099955 | SIMON, JEFFERY K | ADDRESS ON FILE | | | | | | | |
| 28099956 | SIMON, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28168305 | SIMON, MONIKA | ADDRESS ON FILE | | | | | | | |
| 28099957 | SIMONOVSKY, MARINA A | ADDRESS ON FILE | | | | | | | |
| 28099958 | SIMONS, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 30519509 | SIMPSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28099960 | SIMPSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28099961 | SIMPSON, BAILEY A | ADDRESS ON FILE | | | | | | | |
| 28168310 | SIMPSON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 28120594 | SIMPSON, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28099962 | SIMPSON, PAUL J | ADDRESS ON FILE | | | | | | | |
| 28099966 | SIMRELL, LISA M | ADDRESS ON FILE | | | | | | | |
| 28120596 | SIMS, DEJAVONNE | ADDRESS ON FILE | | | | | | | |
| 28099968 | SIMS, DIANE L | ADDRESS ON FILE | | | | | | | |
| 28099969 | SIMS, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 28099970 | SIMS, TERESA | ADDRESS ON FILE | | | | | | | |
| 28099972 | SINATRA, DOMINICK R | ADDRESS ON FILE | | | | | | | |
| 28099973 | SINATRA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 30519658 | SINATRA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28099976 | SINCHI, NARCISA D | ADDRESS ON FILE | | | | | | | |
| 30519814 | SINCLAIR, LEANNE | ADDRESS ON FILE | | | | | | | |
| 28099979 | SINCLAIR, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28120602 | SINDONI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28099981 | SINGGIH, DEWI I | ADDRESS ON FILE | | | | | | | |
| 28099982 | SINGH, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28099983 | SINGH, ARITIKA S | ADDRESS ON FILE | | | | | | | |
| 28099984 | SINGH, ASHIKA | ADDRESS ON FILE | | | | | | | |
| 28099986 | SINGH, BALDEV | ADDRESS ON FILE | | | | | | | |
| 28168312 | SINGH, BOBBY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099988 | SINGH, CHARANJIT | ADDRESS ON FILE | | | | | | | |
| 28099989 | SINGH, DALAWAR | ADDRESS ON FILE | | | | | | | |
| 28099991 | SINGH, HARKANWAL | ADDRESS ON FILE | | | | | | | |
| 28168313 | SINGH, HARVINDER | ADDRESS ON FILE | | | | | | | |
| 28099995 | SINGH, KANWARJIT | ADDRESS ON FILE | | | | | | | |
| 28099996 | SINGH, LAKERAM C | ADDRESS ON FILE | | | | | | | |
| 28099997 | SINGH, MANJINDER | ADDRESS ON FILE | | | | | | | |
| 28100001 | SINGH, PARAMPAUL | ADDRESS ON FILE | | | | | | | |
| 28100002 | SINGH, PRABHJOT | ADDRESS ON FILE | | | | | | | |
| 28100004 | SINGH, PRAKASH K | ADDRESS ON FILE | | | | | | | |
| 28100005 | SINGH, RAHUL | ADDRESS ON FILE | | | | | | | |
| 28100006 | SINGH, RAJINDRA K | ADDRESS ON FILE | | | | | | | |
| 28100007 | SINGH, RAKHWANT K | ADDRESS ON FILE | | | | | | | |
| 28100008 | SINGH, RAVINDER K | ADDRESS ON FILE | | | | | | | |
| 28100009 | SINGH, RITTIK | ADDRESS ON FILE | | | | | | | |
| 28100010 | SINGH, ROHINI | ADDRESS ON FILE | | | | | | | |
| 28100011 | SINGH, ROOPNARINE | ADDRESS ON FILE | | | | | | | |
| 28100013 | SINGH, SHARMILA | ADDRESS ON FILE | | | | | | | |
| 28168314 | SINGH, SUKHWINDER | ADDRESS ON FILE | | | | | | | |
| 28100015 | SINGH, SURINDER | ADDRESS ON FILE | | | | | | | |
| 28168316 | SINGH, SWARAN K | ADDRESS ON FILE | | | | | | | |
| 28100018 | SINGLETON, ANGANETTA M | ADDRESS ON FILE | | | | | | | |
| 28168320 | SINGLETON, NEIKIE | ADDRESS ON FILE | | | | | | | |
| 28100019 | SINGSTER, REBECCA N | ADDRESS ON FILE | | | | | | | |
| 28100020 | SINHA ROY, RAJDEEP | ADDRESS ON FILE | | | | | | | |
| 28100021 | SINKLER, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28100024 | SIPHANDONE, ANITSA P | ADDRESS ON FILE | | | | | | | |
| 28100025 | SIPLE, MARK | ADDRESS ON FILE | | | | | | | |
| 28100026 | SIPMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28100027 | SIRAGUSA, COLE L | ADDRESS ON FILE | | | | | | | |
| 30519185 | SIRNA & SONS PRODUCE | 7176 STATE ROUTE 88 | | | | RAVENNA | OH | 44266 | |
| 28100031 | SISCOE, CANDACE | ADDRESS ON FILE | | | | | | | |
| 28109097 | SISKIYOU COUNTY TAX COLLECTOR | 311 4TH STREET ROOM 104 | | | | YREKA | CA | 96097-2944 | |
| 28100032 | SISNEROZ, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 28100033 | SISON, MARKO ANTONIO D | ADDRESS ON FILE | | | | | | | |
| 28100036 | SITER, EMALETH B | ADDRESS ON FILE | | | | | | | |
| 28100037 | SITKO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28100039 | SITORUS, MEYTAPHINE | ADDRESS ON FILE | | | | | | | |
| 28100043 | SIU, JOHNSON J | ADDRESS ON FILE | | | | | | | |
| 28100045 | SIU, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28100046 | SIUDELA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28100048 | SIVARAM, SARUMATHI | ADDRESS ON FILE | | | | | | | |
| 28100052 | SJOGREN, STEVEN O | ADDRESS ON FILE | | | | | | | |
| 28100055 | SKAGIT COUNTY TREASURER | PO BOX 518 | | | | MOUNT VERNON | WA | 98273 | |
| 28100060 | SKELTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28120621 | SKEPANSKI, MACY | ADDRESS ON FILE | | | | | | | |
| 28109115 | SKI WHOLESALE BEER CORP | 169 GARDNER AVE | | | | BROOKLYN | NY | 11237 | |
| 28100063 | SKIBINSKY, VADIM | ADDRESS ON FILE | | | | | | | |
| 28100064 | SKLENCAR, TODD A | ADDRESS ON FILE | | | | | | | |
| 28100065 | SKOVIRA, TRINITY F | ADDRESS ON FILE | | | | | | | |
| 28100066 | SKRAITZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28100067 | SKROSKI, GARY | ADDRESS ON FILE | | | | | | | |
| 28100069 | SLACK, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28100070 | SLACK, MIA C | ADDRESS ON FILE | | | | | | | |
| 30519642 | SLAGLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28100073 | SLAGLE, JON C | ADDRESS ON FILE | | | | | | | |
| 28100076 | SLATER, MINDY D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100078 | SLAZAK, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28100080 | SLEASMAN, EMILEY A | ADDRESS ON FILE | | | | | | | |
| 28100081 | SLETTELAND, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 28100082 | SLEZAK, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28100085 | SLINGER, PRISCILLA N | ADDRESS ON FILE | | | | | | | |
| 28109123 | SLIPPERY ROCK BOROUGH TAX COLLECTOR | 488 NEW CASTLE ST | | | | SLIPPERY ROCK | PA | 16057 | |
| 28100088 | SLOAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28100089 | SLOAT, TANNY W | ADDRESS ON FILE | | | | | | | |
| 28100090 | SLOCOMB, ROBIN L | ADDRESS ON FILE | | | | | | | |
| 28100091 | SLOCUM, MELINDA J | ADDRESS ON FILE | | | | | | | |
| 30519354 | SLONAC, DENISE | ADDRESS ON FILE | | | | | | | |
| 28100093 | SLOSSON, OLIVIA M | ADDRESS ON FILE | | | | | | | |
| 28100095 | SLOWIK, BAYLIE M | ADDRESS ON FILE | | | | | | | |
| 28100096 | SLOWIK, THOMAS E | ADDRESS ON FILE | | | | | | | |
| 28100097 | SLUPE, KRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28100098 | SLUSARCZYK, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28100099 | SLUSSER, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28100100 | SLUSSER, KAREN M | ADDRESS ON FILE | | | | | | | |
| 28100102 | SMELLEY, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 28100103 | SMELOVSKAIA, LIUDMILA V | ADDRESS ON FILE | | | | | | | |
| 28158429 | SMELTZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28100104 | SMELTZER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28100105 | SMETAK, LINDSAY M | ADDRESS ON FILE | | | | | | | |
| 28100107 | SMIT, JOHANN M | ADDRESS ON FILE | | | | | | | |
| 28109135 | SMITH WESTERN INC | 1133 NW GLISAN STREET | | | | PORTLAND | OR | 97209 | |
| 28100109 | SMITH, ALEXANDER N | ADDRESS ON FILE | | | | | | | |
| 28100113 | SMITH, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28100114 | SMITH, AMY R | ADDRESS ON FILE | | | | | | | |
| 28100115 | SMITH, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28120658 | SMITH, ASHLEY J | ADDRESS ON FILE | | | | | | | |
| 28100119 | SMITH, BENJAMIN X | ADDRESS ON FILE | | | | | | | |
| 28168323 | SMITH, BOBBI | ADDRESS ON FILE | | | | | | | |
| 30519260 | SMITH, BRETT | ADDRESS ON FILE | | | | | | | |
| 28100122 | SMITH, BRIAN C | ADDRESS ON FILE | | | | | | | |
| 28100123 | SMITH, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28168324 | SMITH, BRITTANY J | ADDRESS ON FILE | | | | | | | |
| 28100125 | SMITH, CHANDRA R | ADDRESS ON FILE | | | | | | | |
| 28100126 | SMITH, CHRISTINA L | ADDRESS ON FILE | | | | | | | |
| 28100128 | SMITH, CHRISTOPHER C | ADDRESS ON FILE | | | | | | | |
| 30519419 | SMITH, DEBBE | ADDRESS ON FILE | | | | | | | |
| 28100139 | SMITH, ELSA A | ADDRESS ON FILE | | | | | | | |
| 28100140 | SMITH, ERIC M | ADDRESS ON FILE | | | | | | | |
| 28100143 | SMITH, GABRIEL F | ADDRESS ON FILE | | | | | | | |
| 28100146 | SMITH, JACQULINE | ADDRESS ON FILE | | | | | | | |
| 30519693 | SMITH, JASMEN | ADDRESS ON FILE | | | | | | | |
| 28100149 | SMITH, JEFFREY R | ADDRESS ON FILE | | | | | | | |
| 28100150 | SMITH, JENNI M | ADDRESS ON FILE | | | | | | | |
| 28100151 | SMITH, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28100152 | SMITH, JEREMY D | ADDRESS ON FILE | | | | | | | |
| 28100155 | SMITH, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 30519739 | SMITH, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28100160 | SMITH, JOHN-PAUL | ADDRESS ON FILE | | | | | | | |
| 28100161 | SMITH, JOSEPH S | ADDRESS ON FILE | | | | | | | |
| 28100162 | SMITH, JOSHUA C | ADDRESS ON FILE | | | | | | | |
| 28100164 | SMITH, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28100168 | SMITH, KAROL L | ADDRESS ON FILE | | | | | | | |
| 28100169 | SMITH, KATHLEEN T | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100171 | SMITH, KATIE M | ADDRESS ON FILE | | | | | | | |
| 28100172 | SMITH, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 28100173 | SMITH, KYLE A | ADDRESS ON FILE | | | | | | | |
| 28146000 | SMITH, LANCE | ADDRESS ON FILE | | | | | | | |
| 28100174 | SMITH, LEONARD | ADDRESS ON FILE | | | | | | | |
| 28100175 | SMITH, LINDSEY N | ADDRESS ON FILE | | | | | | | |
| 28100176 | SMITH, LISA M | ADDRESS ON FILE | | | | | | | |
| 28100177 | SMITH, LORI L | ADDRESS ON FILE | | | | | | | |
| 28100178 | SMITH, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28120661 | SMITH, MELANIE A | ADDRESS ON FILE | | | | | | | |
| 28100183 | SMITH, MELANIE S | ADDRESS ON FILE | | | | | | | |
| 28100188 | SMITH, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28100189 | SMITH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28100190 | SMITH, NATALEE N | ADDRESS ON FILE | | | | | | | |
| 28100191 | SMITH, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 28160287 | SMITH, PARKER W | ADDRESS ON FILE | | | | | | | |
| 28160288 | SMITH, PAUL | ADDRESS ON FILE | | | | | | | |
| 28160290 | SMITH, QUINN M | ADDRESS ON FILE | | | | | | | |
| 28160291 | SMITH, RALPH J | ADDRESS ON FILE | | | | | | | |
| 28160292 | SMITH, RAYNARD | ADDRESS ON FILE | | | | | | | |
| 28120664 | SMITH, ROBERT S | ADDRESS ON FILE | | | | | | | |
| 28160294 | SMITH, ROGER | ADDRESS ON FILE | | | | | | | |
| 28160295 | SMITH, ROSALINDA D | ADDRESS ON FILE | | | | | | | |
| 28120665 | SMITH, RUBY L | ADDRESS ON FILE | | | | | | | |
| 28100193 | SMITH, SARA L | ADDRESS ON FILE | | | | | | | |
| 28100196 | SMITH, SHAKIRA A | ADDRESS ON FILE | | | | | | | |
| 28120666 | SMITH, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28120667 | SMITH, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28100198 | SMITH, SHEILA | ADDRESS ON FILE | | | | | | | |
| 30519228 | SMITH, SUE | ADDRESS ON FILE | | | | | | | |
| 28100201 | SMITH, TARA T | ADDRESS ON FILE | | | | | | | |
| 30519680 | SMITH, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28100205 | SMITH, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28100206 | SMITH, TIMOTHY B | ADDRESS ON FILE | | | | | | | |
| 28100207 | SMITH, TIPHANI L | ADDRESS ON FILE | | | | | | | |
| 28100209 | SMITH, TONI L | ADDRESS ON FILE | | | | | | | |
| 28100210 | SMITH, TRACY | ADDRESS ON FILE | | | | | | | |
| 28100213 | SMITH, WANDA L | ADDRESS ON FILE | | | | | | | |
| 28100214 | SMITH-BARBER, SEMAJ M | ADDRESS ON FILE | | | | | | | |
| 28109136 | SMITHFIELD TOWNSHIP TAX COLLECTOR | 202 SOUTH 13TH ST | SUITE 2 | | | HUNTINGDON | PA | 16652 | |
| 28100215 | SMITH-FISCHER, SAMANTHA B | ADDRESS ON FILE | | | | | | | |
| 28100217 | SMITLEY, EVE M | ADDRESS ON FILE | | | | | | | |
| 28100218 | SMOOT, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28100219 | SMORTO, JARED P | ADDRESS ON FILE | | | | | | | |
| 28100220 | SMULAND, VIRGINIA L | ADDRESS ON FILE | | | | | | | |
| 28120684 | SMYCZYNSKI, PETER | ADDRESS ON FILE | | | | | | | |
| 28120686 | SNAPP, PAUL | ADDRESS ON FILE | | | | | | | |
| 28109147 | SNAPPLE DISTRIBUTORS INC | 12891 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28100224 | SNEAD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28100225 | SNEAD, EMMA M | ADDRESS ON FILE | | | | | | | |
| 28100226 | SNEDDON, AMY K | ADDRESS ON FILE | | | | | | | |
| 28168337 | SNELL, CLARE | ADDRESS ON FILE | | | | | | | |
| 28100231 | SNIPE, REGINALD D | ADDRESS ON FILE | | | | | | | |
| 30519709 | SNITZER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28109151 | SNOHOMISH COUNTY TREASURER | PO BOX 34171 | | | | SEATTLE | WA | 98124 | |
| 28109152 | SNOHOMISH, WA HEALTH DISTRICT | 3020 RUCKER AVENUE | | | | EVERETT | WA | 98201 | |
| 28100234 | SNOOK, LINDA K | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28168340 | SNOW, KATRINA C | ADDRESS ON FILE | | | | | | | |
| 28100235 | SNOW, REBECCA V | ADDRESS ON FILE | | | | | | | |
| 28100237 | SNYDER, BRITTANY M | ADDRESS ON FILE | | | | | | | |
| 28100239 | SNYDER, DANNY R | ADDRESS ON FILE | | | | | | | |
| 28100241 | SNYDER, JILL M | ADDRESS ON FILE | | | | | | | |
| 28100242 | SNYDER, LINDA E | ADDRESS ON FILE | | | | | | | |
| 28100243 | SNYDER, LISA | ADDRESS ON FILE | | | | | | | |
| 28100245 | SNYDER, MARGIE | ADDRESS ON FILE | | | | | | | |
| 28161880 | SNYDER, TAMMY D | ADDRESS ON FILE | | | | | | | |
| 28161881 | SO, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 28161884 | SOBIERALSKI, JOHNNA N | ADDRESS ON FILE | | | | | | | |
| 28161885 | SOBONA, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 28161886 | SODARO, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28109159 | SODASTREAM | PO BOX 419685 | | | | BOSTON | MA | 02241-9685 | |
| 30519338 | SOHAL, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28100249 | SOHN, SHARON | ADDRESS ON FILE | | | | | | | |
| 28100250 | SOHRABY, HAMID A | ADDRESS ON FILE | | | | | | | |
| 28100252 | SOLAMON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28166368 | SOLANCO SCHOOL DISTRICT | PO BOX 4158 | | | | LANCASTER | PA | 17604-4158 | |
| 28100253 | SOLANKI, PARESH | ADDRESS ON FILE | | | | | | | |
| 28100254 | SOLANKI, RAJAN PRAKASH | ADDRESS ON FILE | | | | | | | |
| 28166369 | SOLANO COUNTY HEALTH DEPARTMENT | 275 BECK AVENUE | | | | FAIRFIELD | CA | 94533 | |
| 28166370 | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET | | | | FAIRFIELD | CA | 94533 | |
| 28100255 | SOLAR, MICHELLE K | ADDRESS ON FILE | | | | | | | |
| 28100256 | SOLEIL, SOFIA O | ADDRESS ON FILE | | | | | | | |
| 28120719 | SOLENBERGER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28100257 | SOLEYMANI, ZMIRA | ADDRESS ON FILE | | | | | | | |
| 28100258 | SOLIMAN, EVET | ADDRESS ON FILE | | | | | | | |
| 28100259 | SOLIMAN, FADY | ADDRESS ON FILE | | | | | | | |
| 28100261 | SOLIMAN, KEROLOS | ADDRESS ON FILE | | | | | | | |
| 28100262 | SOLINGER, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28120722 | SOLINGER, NICOLA | ADDRESS ON FILE | | | | | | | |
| 30519612 | SOLINGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28100264 | SOLIS, ANABEL R | ADDRESS ON FILE | | | | | | | |
| 28100265 | SOLIS, CELSO | ADDRESS ON FILE | | | | | | | |
| 28120723 | SOLIS, LISA I | ADDRESS ON FILE | | | | | | | |
| 28100270 | SOLIZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28100273 | SOLOMON SOLIS, MALOU S | ADDRESS ON FILE | | | | | | | |
| 28120727 | SOLORIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28100278 | SOLTERO RAMIREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 28100279 | SOLTOW, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28100280 | SOLYMANI, SHEILA T | ADDRESS ON FILE | | | | | | | |
| 28100281 | SOMAH, DEAMAR | ADDRESS ON FILE | | | | | | | |
| 28100282 | SOMASUNDARAM, VANI | ADDRESS ON FILE | | | | | | | |
| 28168347 | SOMBO-PENSKA, CAITLYN M | ADDRESS ON FILE | | | | | | | |
| 28168348 | SOMERA, IDA MARIA C | ADDRESS ON FILE | | | | | | | |
| 28166376 | SOMERSET COUNTY TREASURER'S OFFICE | 11916 SOMERSET AVE | ROOM 116 | PO BOX 309 | | PRINCESS ANNE | MD | 21853 | |
| 28109167 | SOMERVILLE TAX COLLECTOR | 25 WEST END AVE | | | | SOMERVILLE | NJ | 08876 | |
| 28100285 | SOMERVILLE, JACKIE C | ADDRESS ON FILE | | | | | | | |
| 28109168 | SOMERVILLE, NJ HEALTH DEPARTMENT | 25 WEST END AVE | | | | SOMERVILLE | NJ | 08876 | |
| 30519779 | SOMMERS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28100289 | SOMMERS, SARAH A | ADDRESS ON FILE | | | | | | | |
| 28100291 | SOMO, RIMA A | ADDRESS ON FILE | | | | | | | |
| 30519327 | SOMO, VERA | ADDRESS ON FILE | | | | | | | |
| 28168351 | SOMOV, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28100293 | SOMSY, TING | ADDRESS ON FILE | | | | | | | |
| 28100295 | SON, AMBER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100296 | SON, CHIN-YOUNG | ADDRESS ON FILE | | | | | | | |
| 28100297 | SON, NARY | ADDRESS ON FILE | | | | | | | |
| 28100298 | SON, SEUNG W | ADDRESS ON FILE | | | | | | | |
| 28100299 | SONG, ANGELA K | ADDRESS ON FILE | | | | | | | |
| 28109175 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR ROOM 100F | | | | SANTA ROSA | CA | 95403 | |
| 28165097 | SONTRA, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28165098 | SOOD, VIJAY | ADDRESS ON FILE | | | | | | | |
| 28165100 | SOOHOO, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 28165102 | SOOKOO, VISHAL | ADDRESS ON FILE | | | | | | | |
| 28165103 | SOOKRAJ, WAYNE R | ADDRESS ON FILE | | | | | | | |
| 28100302 | SOPP, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28100303 | SORBELLI, NINA M | ADDRESS ON FILE | | | | | | | |
| 28100305 | SORENSEN, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28100306 | SORENSEN, CHRISTINE E | ADDRESS ON FILE | | | | | | | |
| 28100307 | SORENSEN, JON R | ADDRESS ON FILE | | | | | | | |
| 28100310 | SORIANO, CHI T | ADDRESS ON FILE | | | | | | | |
| 28100312 | SORIANO, RAFAEL JOLO G | ADDRESS ON FILE | | | | | | | |
| 28100314 | SOSA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28120731 | SOSA, AYAKA | ADDRESS ON FILE | | | | | | | |
| 28100315 | SOSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28120733 | SOSA, REBECCA R | ADDRESS ON FILE | | | | | | | |
| 28120734 | SOSSONG, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28100316 | SOT, PECH | ADDRESS ON FILE | | | | | | | |
| 28100318 | SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28100319 | SOTO, CHANTRELLE N | ADDRESS ON FILE | | | | | | | |
| 28100320 | SOTO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28100322 | SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28100323 | SOTO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 28100324 | SOTO, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 28100325 | SOTTANA, JON | ADDRESS ON FILE | | | | | | | |
| 28100326 | SOTTILE, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 28100328 | SOUBIH, EVEREST G | ADDRESS ON FILE | | | | | | | |
| 28100329 | SOUCY, LEONA E | ADDRESS ON FILE | | | | | | | |
| 28100331 | SOUKIASIAN, NOUNE | ADDRESS ON FILE | | | | | | | |
| 28100332 | SOULE, WANDA J | ADDRESS ON FILE | | | | | | | |
| 28100333 | SOUMANA, STACY M | ADDRESS ON FILE | | | | | | | |
| 28100334 | SOUSA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 28100336 | SOUSA, SHARIFA | ADDRESS ON FILE | | | | | | | |
| 28109189 | SOUTH ABINGTON TOWNSHIP | ATTN: TAX COLLECTOR | 200 EAST GROVE STREET | | | CLARKS SUMMIT | PA | 18411 | |
| 28109192 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | | COLUMBIA | SC | 29210 | |
| 28109194 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501-3185 | |
| 28109195 | SOUTH DAKOTA STATE TREASURER | 500 E CAPITOL AVE, STE 212 | | | | PIERRE | SD | 57501 | |
| 28166378 | SOUTH STRABANE TOWNSHIP | ATTN: LAURA KEISLING, TAX COLLECTOR | 550 WASHINGTON RD | | | WASHINGTON | PA | 15301 | |
| 28166380 | SOUTH STREET HEADHOUSE DISTRICT | PO BOX 63675 | | | | PHILADELPHIA | PA | 19147 | |
| 28166381 | SOUTH WHITEHALL TOWNSHIP | 4444 WALBERT AVE | | | | ALLENTOWN | PA | 18104 | |
| 28120741 | SOUTH, GREGORY S | ADDRESS ON FILE | | | | | | | |
| 28109203 | SOUTHERN GLAZER'S CA/COASTAL | PO BOX 45726 | | | | S.F. | CA | 94145-5726 | |
| 30259448 | SOUTHERN GLAZER'S CA/COASTAL | PO BOX 45726 | | | | SAN FRANCISCO | CA | 94145-5726 | |
| 28109205 | SOUTHERN GLAZER'S CA/GOLDEN ST | PO BOX 45726 | | | | S.F. | CA | 94145-5726 | |
| 30259449 | SOUTHERN GLAZER'S CA/GOLDEN ST | PO BOX 45726 | | | | SAN FRANCISCO | CA | 94145-5726 | |
| 28109217 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | | SCOTTSDALE | PA | 15683 | |
| 28100345 | SOVA, PAUL T | ADDRESS ON FILE | | | | | | | |
| 28100346 | SOVEREIGN, MA LOURDES S | ADDRESS ON FILE | | | | | | | |
| 28100348 | SOWELL, JORDAN M | ADDRESS ON FILE | | | | | | | |
| 30519295 | SOWERS, JODI | ADDRESS ON FILE | | | | | | | |
| 28100350 | SOWVLEN, KRISTIN L | ADDRESS ON FILE | | | | | | | |
| 28100352 | SPAGNOLO, ANNE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 210 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100353 | SPAHR, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| 28100354 | SPAIN, GAIL S | ADDRESS ON FILE | | | | | | | |
| 28100355 | SPAIN, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28100357 | SPANTIDAKIS, NTINA | ADDRESS ON FILE | | | | | | | |
| 28100358 | SPARACINO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 28100361 | SPARROW, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28109236 | SPARTA TOWNSHIP | 160 E. DIVISION AVE. | | | | SPARTA | MI | 49345 | |
| 28109240 | SPARTANBURG COUNTY TREASURER | PO BOX 5807 | | | | SPARTANBURG | SC | 29304 | |
| 30519187 | SPARTANNASH | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28109241 | SPARTANNASH - FE | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28100363 | SPEAR, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28100364 | SPEARS, JAMES A | ADDRESS ON FILE | | | | | | | |
| 28162681 | SPEERS, ALLISON C | ADDRESS ON FILE | | | | | | | |
| 28100369 | SPEIDELL, STACEY A | ADDRESS ON FILE | | | | | | | |
| 28100370 | SPEIGHT, CATHRYN M | ADDRESS ON FILE | | | | | | | |
| 28100371 | SPEIGHT, DANA L | ADDRESS ON FILE | | | | | | | |
| 30519803 | SPENCE, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28100375 | SPENCE-BOULWARE, HIMANSHU S | ADDRESS ON FILE | | | | | | | |
| 28100377 | SPENCER, ASHTON L | ADDRESS ON FILE | | | | | | | |
| 28100378 | SPENCER, CHANTEL M | ADDRESS ON FILE | | | | | | | |
| 28100380 | SPENCER, JOANN | ADDRESS ON FILE | | | | | | | |
| 28100381 | SPENCER, KRISTIN M | ADDRESS ON FILE | | | | | | | |
| 28100384 | SPERRAZZO, NICOLE LYNN | ADDRESS ON FILE | | | | | | | |
| 28100385 | SPERRY, DOUGLAS R | ADDRESS ON FILE | | | | | | | |
| 28109249 | SPI WEST PORT INC | 377 SWIFT AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28109250 | SPICEBOX PROD DEV (NEXXUS) | 12171 HORSESHOE WAY | | | | RICHMOND | BC | V7A 4V4 | CANADA |
| 28100387 | SPICELY, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 28100388 | SPICOLA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28100389 | SPIDAL, BRENDA K | ADDRESS ON FILE | | | | | | | |
| 28120796 | SPILLMAN, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 28100390 | SPINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28100392 | SPINSLEY, THEA M | ADDRESS ON FILE | | | | | | | |
| 28100393 | SPIRES, SHERRILL | ADDRESS ON FILE | | | | | | | |
| 30519415 | SPIRITO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28100399 | SPISAK, DANIEL S | ADDRESS ON FILE | | | | | | | |
| 28165109 | SPISAK, SAUNDRA J | ADDRESS ON FILE | | | | | | | |
| 28165110 | SPITTLE, AMANDA R | ADDRESS ON FILE | | | | | | | |
| 28165111 | SPIVEY, THERESA L | ADDRESS ON FILE | | | | | | | |
| 28166400 | SPOKANE COUNTY TREASURER | PO BOX 199 | | | | SPOKANE | WA | 99210 | |
| 28166402 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W. COLLEGE AVE. | | | | SPOKANE | WA | 99201 | |
| 28109262 | SPONGE TECHNOLOGY CORP LLC | PO BOX 1159 | | | | BOULDER | CO | 80306 | |
| 28165112 | SPORE, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28165115 | SPRADLING, COLTON T | ADDRESS ON FILE | | | | | | | |
| 28165116 | SPRAGUE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28165117 | SPRAGUE, TOMMY J | ADDRESS ON FILE | | | | | | | |
| 28165118 | SPRAKER, PAUL | ADDRESS ON FILE | | | | | | | |
| 28109268 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | 955 CAMPBELL RD. | | | | HOUSTON | TX | 77024 | |
| 28109269 | SPRING LAKE TOWNSHIP - TAX | DEPT 8708 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| 28109270 | SPRING VALLEY DAIRY | PO BOX 20970 | | | | KEIZER | OR | 97307-0970 | |
| 28100400 | SPRING, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28109272 | SPRINGBROOK FARMS INC | PO BOX 59535 | | | | RENTON | WA | 98058-2535 | |
| 28164054 | SPRINGFIELD SCHOOL DISTRICT | ATTN: TAX COLLECTOR | PO BOX 70383 | | | PHILADELPHIA | PA | 19176-0222 | |
| 28164057 | SPRINGFIELD TOWNSHIP, PA TAX COLLECTOR | 1510 PAPER MILL ROAD | | | | WYNDMOOR | PA | 19038 | |
| 28100403 | SPRUELL, BONNY L | ADDRESS ON FILE | | | | | | | |
| 28100407 | SPURR, STEVEN M | ADDRESS ON FILE | | | | | | | |
| 28100409 | SRENIAWSKI, ANNALISA | ADDRESS ON FILE | | | | | | | |
| 28100411 | SREY, VANDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100414 | SRIVASTAVA, SUMITA | ADDRESS ON FILE | | | | | | | |
| 28100415 | SRNIS, PAUL B | ADDRESS ON FILE | | | | | | | |
| 28100416 | SROS, LEKHENA | ADDRESS ON FILE | | | | | | | |
| 28100419 | ST CLAIR, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28100422 | ST JAMES, JACINTHE E | ADDRESS ON FILE | | | | | | | |
| 28100423 | ST LOUIS, VICOT | ADDRESS ON FILE | | | | | | | |
| 28109283 | ST. CLAIR SHORES TREASURER | 27600 JEFFERSON CIRCLE DR. | | | | ST. CLAIR SHORES | MI | 48081 | |
| 28100427 | STACEY, DAWN E | ADDRESS ON FILE | | | | | | | |
| 28100429 | STACHEWICZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28100430 | STACK, CAROL I | ADDRESS ON FILE | | | | | | | |
| 28100431 | STADSTAD, ALANNA M | ADDRESS ON FILE | | | | | | | |
| 28100432 | STAFFORD, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28161512 | STAHL, GERALD M | ADDRESS ON FILE | | | | | | | |
| 28161513 | STAHLMAN, ALEISHA M | ADDRESS ON FILE | | | | | | | |
| 28120853 | STAHLMAN, LISA | ADDRESS ON FILE | | | | | | | |
| 28161518 | STAMBAUGH, MELODY A | ADDRESS ON FILE | | | | | | | |
| 30519501 | STAMM, NOREEN | ADDRESS ON FILE | | | | | | | |
| 28161521 | STAMPS, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28161522 | STANCIL, JANICE L | ADDRESS ON FILE | | | | | | | |
| 28109293 | STANDISH CITY TREASURER | 399 E BEAVER STREET PO BOX 726 | | | | STANDISH | MI | 48658 | |
| 28100433 | STANFIELD, CAROLYN A | ADDRESS ON FILE | | | | | | | |
| 28100434 | STANFORD, ANGIE E | ADDRESS ON FILE | | | | | | | |
| 28100435 | STANFORD, RENA M | ADDRESS ON FILE | | | | | | | |
| 28100436 | STANG, KRISTAN L | ADDRESS ON FILE | | | | | | | |
| 28100437 | STANGE, JEFFREY R | ADDRESS ON FILE | | | | | | | |
| 30519751 | STANIFORTH, KAREN | ADDRESS ON FILE | | | | | | | |
| 28109296 | STANISLAUS COUNTY DEPARTMENT OF ENVIRONMENTAL RESOURCES | 1716 MORGAN RD | | | | MODESTO | CA | 95358 | |
| 28109298 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 28100441 | STANKO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28100442 | STANKUS, ROGELI STEFAN T | ADDRESS ON FILE | | | | | | | |
| 28100444 | STANLEY, KATHRYN K | ADDRESS ON FILE | | | | | | | |
| 28100445 | STANLEY, KERI | ADDRESS ON FILE | | | | | | | |
| 28120867 | STANLEY, OWEN RICHARD | ADDRESS ON FILE | | | | | | | |
| 28100446 | STANLEY, RACHELLE L | ADDRESS ON FILE | | | | | | | |
| 28100447 | STANLEY, ROCHELLE L | ADDRESS ON FILE | | | | | | | |
| 28100450 | STANSFIELD, VICKI J | ADDRESS ON FILE | | | | | | | |
| 28120871 | STANTON, ROSE | ADDRESS ON FILE | | | | | | | |
| 28109301 | STAPLES ADVANTAGE | DEPT SNA | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| 28109303 | STAPLES TECHNOLOGY SOLUTIONS | 141 W JACKSON BLVD, SUITE 1000 | LOCKBOX 95230 | | | CHICAGO | IL | 60694 | |
| 28109305 | STAPLES, INC. | STAPLES ADVANTAGE | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| 28100451 | STAPLES-MCDOWELL, TONI | ADDRESS ON FILE | | | | | | | |
| 28166407 | STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH ST 250 | | | | CANTON | OH | 44702 | |
| 28166408 | STARK COUNTY, OH HEALTH | 7235 WHIPPLE AVE NW | STE B NORTH | | | CANTON | OH | 44720-7101 | |
| 28100458 | STARNER, SHARON D | ADDRESS ON FILE | | | | | | | |
| 28100459 | STARR, SETH | ADDRESS ON FILE | | | | | | | |
| 28100460 | STARTARE, JILLIAN A | ADDRESS ON FILE | | | | | | | |
| 28100462 | STASSINOS-AARON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28100463 | STATE OF CALIFORNIA | P.O. BOX 826880 | | | | SACRAMENTO | CA | 94280-0001 | |
| 28109323 | STATE OF DELAWARE | CANNON BUILDING | 861 SILVER LAKE BLVD, STE 203 | | | DOVER | DE | 19904 | |
| 28109324 | STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION | 35 S PARK BLVD | | GREENWOOD | IN | 46143 | |
| 28109325 | STATE OF LOUISIANA | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 28109326 | STATE OF MICHIGAN | 2407 N. GRAND RIVER AVE. | | | | LANSING | MI | 48906 | |
| 28109329 | STATE OF MISSISSIPPI | DEPARTMENT OF REVENUE | P.O. BOX 23075 | | | JACKSON | MS | 39225 | |
| 28109330 | STATE OF NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 | | | | CARSON CITY | NV | 89706 | |
| 28109332 | STATE OF NEW HAMPSHIRE | DEPARTMENT OF HEALTH & HUMAN SERVICES | 129 PLEASANT ST | | | CONCORD | NH | 03301 | |
| 28109331 | STATE OF NEW HAMPSHIRE | DEPARTMENT OF SAFETY | 33 HAZEN DR | | | CONCORD | NH | 03305 | |
| 28109334 | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | 50 WEST STATE STREET | 8TH FLOOR | | TRENTON | NJ | 08625 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28109344 | STATE OF RHODE ISLAND | ONE CAPITAL HILL STE 4 | | | | PROVIDENCE | RI | 02908-5802 | |
| 28109345 | STATE OF RHODE ISLAND DIVISION OF TAXATION | RI DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5800 | |
| 28109346 | STATE OF SOUTH CAROLINA | 301 GERVAIS STREET | | | | COLUMBIA | SC | 29214 | |
| 28160421 | STATES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 30519589 | STAUB, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28160424 | STAUBER, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28160427 | STAUNTON, ALEXA M | ADDRESS ON FILE | | | | | | | |
| 28100467 | STEBLEVA, ELIF | ADDRESS ON FILE | | | | | | | |
| 28100469 | STEEDMAN, SUSAN BETH | ADDRESS ON FILE | | | | | | | |
| 28109357 | STEEL VALLEY SCHOOL DISTRICT TAX | 220 EAST OLIVER ROAD | | | | MUNHALL | PA | 15120 | |
| 28100471 | STEELE, DANIEL L | ADDRESS ON FILE | | | | | | | |
| 28120915 | STEELE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28100473 | STEFANOU, TERRY | ADDRESS ON FILE | | | | | | | |
| 28100474 | STEFFEN, KELLIE L | ADDRESS ON FILE | | | | | | | |
| 28100475 | STEFFEY, MORGAN C | ADDRESS ON FILE | | | | | | | |
| 28100479 | STEIN, LISA G | ADDRESS ON FILE | | | | | | | |
| 30519312 | STEINBERG, DAVID | ADDRESS ON FILE | | | | | | | |
| 28100481 | STEINBERG, LYNN L | ADDRESS ON FILE | | | | | | | |
| 28100483 | STEINER, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28120923 | STEINLE, LOWELL J | ADDRESS ON FILE | | | | | | | |
| 28149703 | STELLING, KELLY | ADDRESS ON FILE | | | | | | | |
| 28100486 | STENGEL, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28100487 | STEPHAN, ANNE | ADDRESS ON FILE | | | | | | | |
| 28162820 | STEPHEN, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28162821 | STEPHENS, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 28162822 | STEPHENS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28162825 | STEPHENS, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28100491 | STEPHENSON, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| 28100493 | STERCHO, TYLER S | ADDRESS ON FILE | | | | | | | |
| 28100494 | STERIN, VIKTORIYA | ADDRESS ON FILE | | | | | | | |
| 28100497 | STERN, MATTHEW V | ADDRESS ON FILE | | | | | | | |
| 28100498 | STERNER, MIKENZIE A | ADDRESS ON FILE | | | | | | | |
| 28162828 | STETZER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28100500 | STEUSSY, AMY L | ADDRESS ON FILE | | | | | | | |
| 28100504 | STEVENS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28100508 | STEVENSON, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28100509 | STEVENSON, JOHN W | ADDRESS ON FILE | | | | | | | |
| 28100511 | STEVENSON, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 28100512 | STEVENSON, TAKIA N | ADDRESS ON FILE | | | | | | | |
| 28100517 | STEWART, DANIEL P | ADDRESS ON FILE | | | | | | | |
| 30519265 | STEWART, DAWN | ADDRESS ON FILE | | | | | | | |
| 28100519 | STEWART, JENNA E | ADDRESS ON FILE | | | | | | | |
| 28100522 | STEWART, LAURA B | ADDRESS ON FILE | | | | | | | |
| 28100524 | STEWART, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28100525 | STEWART, SEAN | ADDRESS ON FILE | | | | | | | |
| 28100530 | STICH, TRACEY M | ADDRESS ON FILE | | | | | | | |
| 28100534 | STICKLE, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28100535 | STICKLER, LYNDA J | ADDRESS ON FILE | | | | | | | |
| 28100536 | STIGALL, MARLENE C | ADDRESS ON FILE | | | | | | | |
| 28100537 | STILL, TERESA R | ADDRESS ON FILE | | | | | | | |
| 28100538 | STILLIENS, MARGARET F | ADDRESS ON FILE | | | | | | | |
| 30519309 | STINE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28100543 | STINGEL, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28100544 | STINN, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28168366 | STINSON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28100549 | STIPE, RANDI M | ADDRESS ON FILE | | | | | | | |
| 28100550 | STIRRUP, ALYSSA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100551 | STISLICKI, MAUREEN E | ADDRESS ON FILE | | | | | | | |
| 28100552 | STITES, LYNN J | ADDRESS ON FILE | | | | | | | |
| 28100553 | STITT, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28100555 | STOCKMAN, ALICIA S | ADDRESS ON FILE | | | | | | | |
| 28100558 | STOCKTON, SAMANTHA J | ADDRESS ON FILE | | | | | | | |
| 28100559 | STOCKWELL, STACI E | ADDRESS ON FILE | | | | | | | |
| 30519706 | STOHLER, MAGAN | ADDRESS ON FILE | | | | | | | |
| 28120936 | STOHS, PATRICIA G | ADDRESS ON FILE | | | | | | | |
| 28100561 | STOIANOVA, INESSA G | ADDRESS ON FILE | | | | | | | |
| 28100563 | STOKES, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28159986 | STONE DISTRIBUTING COMPANY | PO BOX 847766 | | | | LOS ANGELES | CA | 90084-7766 | |
| 28100572 | STONEKING, RICHARD D | ADDRESS ON FILE | | | | | | | |
| 28100574 | STONER, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28100576 | STONEROAD, SHANE D | ADDRESS ON FILE | | | | | | | |
| 28120957 | STOREFRONT.COM ONLINE INC | #170-601 W CORDOVA,MAILBOX 107 | | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| 28159993 | STO-ROX SCHOOL DISTRICT | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 28100584 | STOTZ, GEORGE J | ADDRESS ON FILE | | | | | | | |
| 28100585 | STOUDT, CATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28100586 | STOUFFER, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28100587 | STOUGH, COREY M | ADDRESS ON FILE | | | | | | | |
| 28100589 | STOVER, DENNIS J | ADDRESS ON FILE | | | | | | | |
| 28100590 | STOVER, DEREK SCOTT | ADDRESS ON FILE | | | | | | | |
| 28100591 | STRACHAN, KASHER M | ADDRESS ON FILE | | | | | | | |
| 28100594 | STRAHOTA, SIERRA F | ADDRESS ON FILE | | | | | | | |
| 28100596 | STRAIGHT, CAROL L | ADDRESS ON FILE | | | | | | | |
| 28100597 | STRAND, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28100599 | STRASBURG, DARLENE A | ADDRESS ON FILE | | | | | | | |
| 28100602 | STRATTON-PANGILINA, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 28109367 | STRATUS GROUP DUO LLC | PO BOX 511461 | | | | LOS ANGELES | CA | 90051 | |
| 28109369 | STRAUB DISTRIBUTING COMPANY | 4633 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| 28100609 | STREET, TRACIE L | ADDRESS ON FILE | | | | | | | |
| 28100610 | STREIGHTIF, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28100612 | STRESING, LORNA L | ADDRESS ON FILE | | | | | | | |
| 28100613 | STRICKLAND, KYM A | ADDRESS ON FILE | | | | | | | |
| 28100614 | STRICKLAND, STACY D | ADDRESS ON FILE | | | | | | | |
| 28100616 | STROH, KELSEY C | ADDRESS ON FILE | | | | | | | |
| 28100617 | STROHBIN, AUGUST R | ADDRESS ON FILE | | | | | | | |
| 28100620 | STROM, SCOTT | ADDRESS ON FILE | | | | | | | |
| 30519447 | STROMAN, DIONE | ADDRESS ON FILE | | | | | | | |
| 28100623 | STRONG, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28100625 | STROUD, CHARLA-MARIE K | ADDRESS ON FILE | | | | | | | |
| 28100626 | STROUD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28109373 | STROUDSBURG AREA SCHOOL DISTRICT | PO BOX N | | | | STROUDSBURG | PA | 18360 | |
| 28100627 | STROUSE, SCOTT H | ADDRESS ON FILE | | | | | | | |
| 28100629 | STRUBEL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28120983 | STRUNK, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28100631 | STRYCZEK, MARK | ADDRESS ON FILE | | | | | | | |
| 28100632 | STRZALKA, RONALD J | ADDRESS ON FILE | | | | | | | |
| 28100633 | STRZYKALSKI, ROCHELLE J | ADDRESS ON FILE | | | | | | | |
| 28100638 | STUFFLET, GARY A | ADDRESS ON FILE | | | | | | | |
| 28100639 | STUHLTRAGER, STEVEN C | ADDRESS ON FILE | | | | | | | |
| 28100640 | STURDIVANT, GALINA K | ADDRESS ON FILE | | | | | | | |
| 28120988 | STURDIVANT-KOEHNE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28100641 | STURGILL, GERALD M | ADDRESS ON FILE | | | | | | | |
| 28100642 | STURRUP, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28100644 | SUAPAIA, JOEITA | ADDRESS ON FILE | | | | | | | |
| 28100647 | SUAREZ, JESUS J | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100649 | SUBIN, MAYA | ADDRESS ON FILE | | | | | | | |
| 30519197 | SUBURBAN PROPANE INC | PO BOX 52249 | | | | PHOENIX | AZ | 85072-2249 | |
| 28153580 | SUDAK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28100651 | SUDAN, DAVINDER K | ADDRESS ON FILE | | | | | | | |
| 28100652 | SUDERS, RANDALL D | ADDRESS ON FILE | | | | | | | |
| 28100655 | SUETOS, JAYSON A | ADDRESS ON FILE | | | | | | | |
| 28100657 | SUGALSKI, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28100659 | SUH, ERIK | ADDRESS ON FILE | | | | | | | |
| 28100660 | SUH, YUNKYUNG | ADDRESS ON FILE | | | | | | | |
| 28100662 | SUIN, CHERRY KRIS S | ADDRESS ON FILE | | | | | | | |
| 30519207 | SUJA LIFE LLC | RITE AID CORPORATION | 200 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |
| 28100665 | SUKIENIK, IRA | ADDRESS ON FILE | | | | | | | |
| 28100666 | SUKRAJ, MEERA D | ADDRESS ON FILE | | | | | | | |
| 28100669 | SULE, NOSA K | ADDRESS ON FILE | | | | | | | |
| 28100670 | SULEIMAN, KHALED H | ADDRESS ON FILE | | | | | | | |
| 28100672 | SULLIVAN, JACINTA M | ADDRESS ON FILE | | | | | | | |
| 28100673 | SULLIVAN, JACOB P | ADDRESS ON FILE | | | | | | | |
| 28100674 | SULLIVAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28100675 | SULLIVAN, JONATHAN M | ADDRESS ON FILE | | | | | | | |
| 30519578 | SULLIVAN, MARK | ADDRESS ON FILE | | | | | | | |
| 30519801 | SULLIVAN, SALLY | ADDRESS ON FILE | | | | | | | |
| 28100680 | SULLIVAN, SALLY M | ADDRESS ON FILE | | | | | | | |
| 28100685 | SULTANA, KISWARA | ADDRESS ON FILE | | | | | | | |
| 28100686 | SULTANA, NAHID | ADDRESS ON FILE | | | | | | | |
| 28121004 | SULTANA, TAHMINA | ADDRESS ON FILE | | | | | | | |
| 28100689 | SUMA, SANJIDA | ADDRESS ON FILE | | | | | | | |
| 28100690 | SUMI MAMMEN, ANNAMMA | ADDRESS ON FILE | | | | | | | |
| 28100693 | SUMMERS, INA I | ADDRESS ON FILE | | | | | | | |
| 28100694 | SUMMERS, LAWRENCE C | ADDRESS ON FILE | | | | | | | |
| 28100695 | SUMMERVILLE, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28109387 | SUMMIT COUNTY FISCAL OFFICER | 1030 EAST TALLMADGE AVE | | | | AKRON | OH | 44310 | |
| 28109389 | SUMMIT COUNTY, OH HEALTH DEPARTMENT | 1867 W MARKET ST. | | | | AKRON | OH | 44313 | |
| 28109394 | SUMMIT TOWNSHIP | 2121 FERGUSON ROAD | | | | JACKSON | MI | 49203 | |
| 28161725 | SUN, DONNA T | ADDRESS ON FILE | | | | | | | |
| 28161726 | SUN, LINGJIE | ADDRESS ON FILE | | | | | | | |
| 28161727 | SUN, XIAOFAN | ADDRESS ON FILE | | | | | | | |
| 28100698 | SUNG, JENNY | ADDRESS ON FILE | | | | | | | |
| 28100699 | SUNGAR, YANA L | ADDRESS ON FILE | | | | | | | |
| 28109405 | SUNNYSIDE VALLEY IRRIGATION DISTRICT | PO BOX 239 | | | | SUNNYSIDE | WA | 98944 | |
| 28109412 | SUNTREE SNACK FOODS LLC | 727 N 16TH STREET, SUITE 195 | | | | PHOENIX | AZ | 85020 | |
| 28109413 | SUPERBALIFE INTERNATIONAL LLC | SUITE 525 | 1171 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| 30259451 | SUPERIOR ICE CREAM EQUIPMENT | 155 RIVER RD UNIT 9 | | | | BOW | NH | 03304 | |
| 28121037 | SUPERIOR ICE CREAM EQUIPMENT, LLC | 155 RIVER RD UNIT 9 | | | | BOW | NH | 03304 | |
| 28109414 | SUPERIOR PRODUCTS CO-VALLEY DV | PO BOX 1269 | | | | WILLOWS | CA | 95988 | |
| 28100706 | SUPERKO, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 28109417 | SUPPLY SOURCE | 12402 SE JENNIFER ST | SUITE #190 | | | CLACKAMAS | OR | 97015 | |
| 28165122 | SURAPANENI, SAI SUJANA | ADDRESS ON FILE | | | | | | | |
| 28121047 | SURDEN, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28109425 | SURREY TOWNSHIP | ATTN: TREASURER | PO BOX 647 | | | FARWELL | MI | 48622 | |
| 28165125 | SURUJNAUTH, ROSHNI | ADDRESS ON FILE | | | | | | | |
| 28109431 | SUSQUEHANNA TOWNSHIP | 1900 LINGLESTOWN RD | | | | HARRISBURG | PA | 17110 | |
| 28109435 | SUSQUEHANNA TOWNSHIP SCHOOL DISTRICT | ATTN: JP HARRIS ASSOCIATES | PO BOX 226 | | | MECHANICSBURG | PA | 17055-0226 | |
| 28109438 | SUSSEX COUNTY, DELAWARE | PO BOX 601 | | | | GEORGETOWN | DE | 19947-0429 | |
| 30519238 | SUTCH, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28165131 | SUTER, ADAM T | ADDRESS ON FILE | | | | | | | |
| 28100708 | SUTHERLAND, MARY L | ADDRESS ON FILE | | | | | | | |
| 28100709 | SUTHERLAND, RUTH H | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100710 | SUTOW, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28121060 | SUTPHEN-VAUGHNS, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 28100711 | SUTPHIN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28109440 | SUTTER COUNTY TAX COLLECTOR | PO BOX 546 | | | | YUBA CITY | CA | 95992 | |
| 28100717 | SUTTON, SUE E | ADDRESS ON FILE | | | | | | | |
| 28100720 | SVENSON, ROBERT R | ADDRESS ON FILE | | | | | | | |
| 28121069 | SVIHRA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 28100724 | SWACINA, JANICE E | ADDRESS ON FILE | | | | | | | |
| 28100725 | SWACKHAMMER, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28121074 | SWAIN, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28100727 | SWAIN, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 28100731 | SWANN, KARINA A | ADDRESS ON FILE | | | | | | | |
| 28100732 | SWANSON, CHRISTIAN CARL B | ADDRESS ON FILE | | | | | | | |
| 28100733 | SWANSON, DEAN F | ADDRESS ON FILE | | | | | | | |
| 28100734 | SWANSON, FAYE T | ADDRESS ON FILE | | | | | | | |
| 28121079 | SWANSON, JACOB G | ADDRESS ON FILE | | | | | | | |
| 30519796 | SWARTZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28100741 | SWASKOSKI, ZANE S | ADDRESS ON FILE | | | | | | | |
| 28100742 | SWATKO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28100743 | SWAYZE, MONICA | ADDRESS ON FILE | | | | | | | |
| 30519313 | SWEENEY, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28100745 | SWEENEY, BRENT A | ADDRESS ON FILE | | | | | | | |
| 28100746 | SWEENEY, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28109448 | SWEET CANDY COMPANY | P.O. BOX 22450 | | | | SALT LAKE CITY | UT | 84122-0450 | |
| 28100750 | SWEET, ASHLEIGH M | ADDRESS ON FILE | | | | | | | |
| 28109451 | SWEETENER PRODUCTS CO | PO BOX 516572 | | | | LOS ANGELES | CA | 90051-0597 | |
| 30519576 | SWEIKERT, DOMENIQUE | ADDRESS ON FILE | | | | | | | |
| 28100752 | SWERDI, SHARON | ADDRESS ON FILE | | | | | | | |
| 30519643 | SWICK, MARK | ADDRESS ON FILE | | | | | | | |
| 28100754 | SWIDERSKI, CADEN J | ADDRESS ON FILE | | | | | | | |
| 28100756 | SWIFT, SARA K | ADDRESS ON FILE | | | | | | | |
| 28100760 | SWINDERMAN, JASON L | ADDRESS ON FILE | | | | | | | |
| 28100761 | SWINGLE, STACY M | ADDRESS ON FILE | | | | | | | |
| 28100762 | SWIRBLE, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 28109455 | SWIRE COCA-COLA USA | LB912906 | PO BOX 209906 | | | DALLAS | TX | 75320-9906 | |
| 28109457 | SWIRE PACIFIC HOLDINGS INC | PO BOX 3743 | | | | SEATTLE | WA | 98124-3743 | |
| 28162947 | SWISHER, BETH | ADDRESS ON FILE | | | | | | | |
| 28162948 | SWONGER, LIGAYA J | ADDRESS ON FILE | | | | | | | |
| 28109460 | SXWELL USA LLC | LOCK BOX 2025 | | | | CAROL STREAM | IL | 60132-2025 | |
| 30519177 | SXWELL USA LLC | 111 WOOD AVE SOUTH | | | | ISELIN | NJ | 08830 | |
| 28121095 | SXWELL USA LLC | 66 HUDSON BLVD E | FL 23 | | | NEW YORK | NY | 10001-2198 | |
| 28162953 | SYCHAY-DE GUZMAN, LENI P | ADDRESS ON FILE | | | | | | | |
| 28121100 | SYED, YASIN | ADDRESS ON FILE | | | | | | | |
| 28162958 | SYLVESTER, RYAN L | ADDRESS ON FILE | | | | | | | |
| 28121104 | SYMMONS, CECEILIA | ADDRESS ON FILE | | | | | | | |
| 28100763 | SYPNIEWSKI, BRIEANNE D | ADDRESS ON FILE | | | | | | | |
| 28121109 | SYRING, AARON | ADDRESS ON FILE | | | | | | | |
| 28100765 | SYSKA, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28100767 | SZABADOS, TONY P | ADDRESS ON FILE | | | | | | | |
| 28100769 | SZABO, JEREMY W | ADDRESS ON FILE | | | | | | | |
| 28100771 | SZARAS, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28100773 | SZEWCZYK, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| 28100776 | SZYMCZAK, SCOTT J | ADDRESS ON FILE | | | | | | | |
| 28109464 | T.J. SHEEHAN DIST, INC | 225 COMMERCE BLVD | | | | LIVERPOOL | NY | 13088-4541 | |
| 28100781 | TA, THE T | ADDRESS ON FILE | | | | | | | |
| 28100782 | TABACCO, ANNA P | ADDRESS ON FILE | | | | | | | |
| 28100783 | TABADA, ROGER | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 216 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100784 | TABADA, VALARIE A | ADDRESS ON FILE | | | | | | | |
| 28100785 | TABAGO, ROSSANA G | ADDRESS ON FILE | | | | | | | |
| 28100788 | TABANCAY, ANNIE R | ADDRESS ON FILE | | | | | | | |
| 28100794 | TACCHINI, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28100795 | TACKABERRY, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28100796 | TADDESE, DESALEGNE S | ADDRESS ON FILE | | | | | | | |
| 28100797 | TADINA, JUSTIN G | ADDRESS ON FILE | | | | | | | |
| 28100798 | TADROS, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| 28100800 | TAEZA-LU, MARIE A | ADDRESS ON FILE | | | | | | | |
| 28100801 | TAGAKCHYAN, TAGUHI | ADDRESS ON FILE | | | | | | | |
| 28100802 | TAGGART, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28100805 | TAGLIAFERRO, ALLYSON L | ADDRESS ON FILE | | | | | | | |
| 28100807 | TAHER, NAWAL M | ADDRESS ON FILE | | | | | | | |
| 28100810 | TAHOUN, DIAA M | ADDRESS ON FILE | | | | | | | |
| 28100811 | TAICZ, ROSE N | ADDRESS ON FILE | | | | | | | |
| 28100812 | TAING, CHEN S | ADDRESS ON FILE | | | | | | | |
| 28100814 | TAKAHASHI, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28109468 | TAKEYA USA CORPORATION | 270 BAKER ST E, STE 200 | | | | COSTA MESA | CA | 92626 | |
| 28100815 | TALATI, EKTA | ADDRESS ON FILE | | | | | | | |
| 28100816 | TALAVERA, CARMELITA V | ADDRESS ON FILE | | | | | | | |
| 28159999 | TALBERT, RHONDA A | ADDRESS ON FILE | | | | | | | |
| 28109469 | TALBOT COUNTY, MD | 11 NORTH WASHINGTON ST. | | | | EASTON | MD | 21601 | |
| 30519514 | TALBOT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28160002 | TALLEKPALEK, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 28160003 | TALLMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28160004 | TALLURI, RAMA | ADDRESS ON FILE | | | | | | | |
| 28160008 | TAM, DAVID D | ADDRESS ON FILE | | | | | | | |
| 28160009 | TAM, JUDITH L | ADDRESS ON FILE | | | | | | | |
| 28100819 | TAMADA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28121145 | TAMAKLOE, CHRISTIANA KATE | ADDRESS ON FILE | | | | | | | |
| 28100822 | TAMAYO, JENNIFER T | ADDRESS ON FILE | | | | | | | |
| 28100825 | TAMAYO, RYAN R | ADDRESS ON FILE | | | | | | | |
| 28100826 | TAMBA, ANGELIA M | ADDRESS ON FILE | | | | | | | |
| 28100828 | TAMIRIAHVAZI, FARHAD | ADDRESS ON FILE | | | | | | | |
| 28100830 | TAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28100831 | TAN, DENNIS K | ADDRESS ON FILE | | | | | | | |
| 28100833 | TAN, JOSE-RUPERTO P | ADDRESS ON FILE | | | | | | | |
| 30519473 | TAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28100836 | TAN, YVONNA | ADDRESS ON FILE | | | | | | | |
| 28100837 | TANCHANCO, MA THERESA C | ADDRESS ON FILE | | | | | | | |
| 28100839 | TANG, BRIAN D | ADDRESS ON FILE | | | | | | | |
| 28100840 | TANG, TRACY M | ADDRESS ON FILE | | | | | | | |
| 28100841 | TANG, WILSON K | ADDRESS ON FILE | | | | | | | |
| 28100842 | TANG, XIAO Y | ADDRESS ON FILE | | | | | | | |
| 28109477 | TANGIPAHOA PARISH, LA GOVERNMENT | 206 E. MULBERRY ST. | | | | AMITE CITY | LA | 70422 | |
| 28100843 | TANG-XUE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28100847 | TANKS, ERICA M | ADDRESS ON FILE | | | | | | | |
| 28100848 | TANNACORE, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 28121156 | TANON-ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28100852 | TAPAT, RYAN | ADDRESS ON FILE | | | | | | | |
| 28100853 | TAPAWAN, MARIE JOY P | ADDRESS ON FILE | | | | | | | |
| 28100854 | TAPIA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28100855 | TAPIA, DARIO S | ADDRESS ON FILE | | | | | | | |
| 28100856 | TAPIA, DAVID L | ADDRESS ON FILE | | | | | | | |
| 28100857 | TAPIA, EMMANUEL A | ADDRESS ON FILE | | | | | | | |
| 28100859 | TAPIA, JOHN L | ADDRESS ON FILE | | | | | | | |
| 28100860 | TAPIA, JUANITA H | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121160 | TAPIA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 28100863 | TAPSOBA, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 28100865 | TARAS, LEE ANN | ADDRESS ON FILE | | | | | | | |
| 28100867 | TARDY, DARRYL G | ADDRESS ON FILE | | | | | | | |
| 28100871 | TARIQ, NEELAM | ADDRESS ON FILE | | | | | | | |
| 28100874 | TARLOW, ZACHARY G | ADDRESS ON FILE | | | | | | | |
| 28140705 | TARNOWSKI, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 30519191 | TARO PHARMACEUTICALS USA INC | FIVE SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 28109489 | TARRANT COUNTY | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | |
| 28121177 | TARROU, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28100877 | TARTAGLIA, DAWNYA | ADDRESS ON FILE | | | | | | | |
| 28100879 | TASCHLER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28109491 | TASTY BAKING CO. | PO BOX 512499 | | | | PHILADELPHIA | PA | 19175-2499 | |
| 28121190 | TATE, LESLI J | ADDRESS ON FILE | | | | | | | |
| 28121191 | TATE, NINA | ADDRESS ON FILE | | | | | | | |
| 28100883 | TATIKONDA, RAVIKIRAN K | ADDRESS ON FILE | | | | | | | |
| 28100884 | TATOY, MARY J | ADDRESS ON FILE | | | | | | | |
| 28100886 | TAUFIQ, NAHERA | ADDRESS ON FILE | | | | | | | |
| 28100887 | TAVARES, BENJAMIN P | ADDRESS ON FILE | | | | | | | |
| 28121197 | TAVAREZ CASTILLO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 30519663 | TAVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 28100892 | TAVERAS LAZALA, YOJARY A | ADDRESS ON FILE | | | | | | | |
| 28100893 | TAWAFI RASUL, FATIMA G | ADDRESS ON FILE | | | | | | | |
| 28100894 | TAWFIK, HANAN S | ADDRESS ON FILE | | | | | | | |
| 28109521 | TAX COMPLIANCE INC | SUITE 500 | 13500 EVENING CREEK DR N | | | SAN DIEGO | CA | 92128 | |
| 28109523 | TAX OFFICE -CITY OF BURLINGTON | 525 HIGH STREET | | | | BURLINGTON | NJ | 08016 | |
| 28100896 | TAYLOR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28100898 | TAYLOR, AMBER N | ADDRESS ON FILE | | | | | | | |
| 28121212 | TAYLOR, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28100899 | TAYLOR, ANGIE | ADDRESS ON FILE | | | | | | | |
| 30519493 | TAYLOR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28100901 | TAYLOR, CARY A | ADDRESS ON FILE | | | | | | | |
| 28100902 | TAYLOR, CATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28100904 | TAYLOR, CRYSTAL K | ADDRESS ON FILE | | | | | | | |
| 28121215 | TAYLOR, DEVANEY | ADDRESS ON FILE | | | | | | | |
| 28100906 | TAYLOR, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28121216 | TAYLOR, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 28100909 | TAYLOR, FRANK E | ADDRESS ON FILE | | | | | | | |
| 28100914 | TAYLOR, JACOB J | ADDRESS ON FILE | | | | | | | |
| 28163854 | TAYLOR, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28163857 | TAYLOR, MADELAINE K | ADDRESS ON FILE | | | | | | | |
| 28163860 | TAYLOR, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28163861 | TAYLOR, MICHAEL V | ADDRESS ON FILE | | | | | | | |
| 28163862 | TAYLOR, ORAY O | ADDRESS ON FILE | | | | | | | |
| 28163864 | TAYLOR, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28163865 | TAYLOR, REGINA | ADDRESS ON FILE | | | | | | | |
| 28100917 | TAYLOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28100918 | TAYLOR, SHANNON R | ADDRESS ON FILE | | | | | | | |
| 28100920 | TAYLOR, TRACEY D | ADDRESS ON FILE | | | | | | | |
| 28100921 | TAYLOR, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28100923 | TAYLOR-HOLZMAN, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28100924 | TAYTROE, ISABELLA N | ADDRESS ON FILE | | | | | | | |
| 30519257 | TEAFF, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28159699 | TEAGUE, THERESA S | ADDRESS ON FILE | | | | | | | |
| 28140769 | TEBO, DONALD | ADDRESS ON FILE | | | | | | | |
| 28159705 | TEEGARDIN, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28159706 | TEENY, BRANDON M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28158267 | TEETERS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28100929 | TEH, MELISSA P | ADDRESS ON FILE | | | | | | | |
| 28166436 | TEHAMA COUNTY TAX COLLECTOR | PO BOX 769 | | | | RED BLUFF | CA | 96080 | |
| 28166437 | TEHAMA COUNTY TREASURER/TAX COLLECTOR | 444 OAK STREET - ROOM D | | | | RED BLUFF | CA | 96080 | |
| 28100930 | TEHANSKY, MELYSA I | ADDRESS ON FILE | | | | | | | |
| 28100931 | TEJEDA, RENEE L | ADDRESS ON FILE | | | | | | | |
| 28100932 | TEKLE, ALGANESH T | ADDRESS ON FILE | | | | | | | |
| 28158272 | TEKLE, SEFANIT | ADDRESS ON FILE | | | | | | | |
| 28121248 | TELI, URVI | ADDRESS ON FILE | | | | | | | |
| 28100942 | TELLEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28100944 | TEMENG, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 28100945 | TEMPLE, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28100948 | TENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28100949 | TENG, SANDY | ADDRESS ON FILE | | | | | | | |
| 28109537 | TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 28100952 | TEP-CUADRO, JENNIFER B | ADDRESS ON FILE | | | | | | | |
| 28100953 | TERAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28100954 | TERAVAINEN, THOMAS K | ADDRESS ON FILE | | | | | | | |
| 28100955 | TERHUNE, RENEE' A | ADDRESS ON FILE | | | | | | | |
| 28100956 | TERKOW, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28100959 | TERRAZAS, SERENA J | ADDRESS ON FILE | | | | | | | |
| 28100960 | TERREFORTE, LEAH A | ADDRESS ON FILE | | | | | | | |
| 28100966 | TERRY, GEORGE D | ADDRESS ON FILE | | | | | | | |
| 28159143 | TERRY'S DAIRY INC | 2382 N HWY | | | | COLVILLE | WA | 99114 | |
| 28100969 | TESCHLOG, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28100970 | TESFAGIORGIS, TSEGAY | ADDRESS ON FILE | | | | | | | |
| 28100971 | TESFAMARIAM, JACOB W | ADDRESS ON FILE | | | | | | | |
| 28121260 | TESFAMICHAEL, AMANUEL | ADDRESS ON FILE | | | | | | | |
| 28100972 | TESFAY, KIDANE R | ADDRESS ON FILE | | | | | | | |
| 30519458 | TESSEMA, NAPOLEON | ADDRESS ON FILE | | | | | | | |
| 28100978 | TETEMANZA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 28100980 | TETORKA, KAREN N | ADDRESS ON FILE | | | | | | | |
| 28100983 | TETTEH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28100985 | TEVANIAN, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 28100986 | TEW, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28121266 | TEWFIK, SALMA | ADDRESS ON FILE | | | | | | | |
| 28160304 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION | | | | AUSTIN | TX | 78711-3528 | |
| 28100988 | TEXIS, YAHIR | ADDRESS ON FILE | | | | | | | |
| 30519648 | TEZARE, ESSEY | ADDRESS ON FILE | | | | | | | |
| 28100990 | THACH, BAO-A T | ADDRESS ON FILE | | | | | | | |
| 28100991 | THAI, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28100992 | THAI, LUCY B | ADDRESS ON FILE | | | | | | | |
| 28100993 | THAI, NANCY | ADDRESS ON FILE | | | | | | | |
| 28121269 | THAI, PHUONG T | ADDRESS ON FILE | | | | | | | |
| 28100994 | THAI, VAN T | ADDRESS ON FILE | | | | | | | |
| 28100996 | THAITHARA, VINITH | ADDRESS ON FILE | | | | | | | |
| 28100999 | THANANGA, NORA | ADDRESS ON FILE | | | | | | | |
| 28121272 | THANDI, MANINDER SINGH | ADDRESS ON FILE | | | | | | | |
| 28101000 | THANTRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28101002 | THAO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28101004 | THAO, PA DEE D | ADDRESS ON FILE | | | | | | | |
| 28101005 | THAO, PAO | ADDRESS ON FILE | | | | | | | |
| 28101008 | THAPA, KALPANA | ADDRESS ON FILE | | | | | | | |
| 28101011 | THATAVARTHY, VENKATA R | ADDRESS ON FILE | | | | | | | |
| 28101012 | THAW, MYA M | ADDRESS ON FILE | | | | | | | |
| 28166443 | THE CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| 28166446 | THE DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 219 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28109571 | THE HAIN CELESTIAL GROUP | 15497 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28163977 | THE HONEST COMPANY INC | 12130 MILLENNIUM DR, STE 500 | | | | LOS ANGELES | CA | 90094 | |
| 28121337 | THE LANG COMPANIES INC | DEPT CH 10832 | | | | PALATINE | IL | 60055-0832 | |
| 28109585 | THE LIBMAN COMPANY | 5167 EAGLE WAY | | | | CHICAGO | IL | 60678-1051 | |
| 30519179 | THE MATWORKS COMPANY, LLC | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241-6172 | |
| 28109609 | THE TOWNSHIP OF PARSIPPANY, NJ | 1001 PARSIPPANY BLVD | | | | PARSIPPANY | NJ | 07054 | |
| 28109615 | THE VILLAGE COMPANY, LLC | PO BOX 1575 LOCKBOX 236 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| 28121371 | THE WHOLE NINE YRDS LLC | NAI CASCADE | 243 SW SCALEHOUSE LOOP, STE 3A | | | BEND | OR | 97702 | |
| 28101044 | THEIN, ALAN W | ADDRESS ON FILE | | | | | | | |
| 28101045 | THEIN, ZIN MAR | ADDRESS ON FILE | | | | | | | |
| 28101047 | THENBOUAPHA, SOURITH | ADDRESS ON FILE | | | | | | | |
| 28126163 | THEODORA F KARTSONAS | ADDRESS ON FILE | | | | | | | |
| 28101051 | THEXTON, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28101052 | THIBAULT, KORINA L | ADDRESS ON FILE | | | | | | | |
| 28101054 | THIBAULT, VICKI C | ADDRESS ON FILE | | | | | | | |
| 28101055 | THIBEAU, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28101056 | THIBODEAU, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28101058 | THIERET, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28101059 | THIERMAN, KELLIE D | ADDRESS ON FILE | | | | | | | |
| 28101060 | THIERRY, MELISSA Y | ADDRESS ON FILE | | | | | | | |
| 28101061 | THILLET, LISA | ADDRESS ON FILE | | | | | | | |
| 28121383 | THIND, SURINDER | ADDRESS ON FILE | | | | | | | |
| 28101062 | THISSELL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28158762 | THOMAS COUNTY OFFICE OF TAX COMMISSIONER | P.O. BOX 2175 | | | | THOMASVILLE | GA | 31799 | |
| 28101066 | THOMAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28101067 | THOMAS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 28101068 | THOMAS, BRIAN S | ADDRESS ON FILE | | | | | | | |
| 28101069 | THOMAS, BRIDGET E | ADDRESS ON FILE | | | | | | | |
| 28101070 | THOMAS, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 28101071 | THOMAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28101072 | THOMAS, COLE A | ADDRESS ON FILE | | | | | | | |
| 28101075 | THOMAS, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28101079 | THOMAS, JASON J | ADDRESS ON FILE | | | | | | | |
| 28121390 | THOMAS, JUBY S | ADDRESS ON FILE | | | | | | | |
| 28121391 | THOMAS, JULIE SOLES | ADDRESS ON FILE | | | | | | | |
| 28101082 | THOMAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28101084 | THOMAS, KRISTA N | ADDRESS ON FILE | | | | | | | |
| 28101085 | THOMAS, LAURIE L | ADDRESS ON FILE | | | | | | | |
| 30519670 | THOMAS, MARIANIE JANE | ADDRESS ON FILE | | | | | | | |
| 28101090 | THOMAS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28101092 | THOMAS, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28101095 | THOMAS, SABITHA R | ADDRESS ON FILE | | | | | | | |
| 28101096 | THOMAS, SAVANTE A | ADDRESS ON FILE | | | | | | | |
| 28101098 | THOMAS, SHINIE | ADDRESS ON FILE | | | | | | | |
| 28101102 | THOMAS, YOLANDA C | ADDRESS ON FILE | | | | | | | |
| 28101103 | THOMAS, ZHAKIA | ADDRESS ON FILE | | | | | | | |
| 28101104 | THOMASULO, STEVEN M | ADDRESS ON FILE | | | | | | | |
| 28101105 | THOMPKINS, CARMEN MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28109624 | THOMPSON INDUSTRIAL SUPPLY | PO BOX 1029 | | | | RANCHO CUCAMONGA | CA | 91729-1299 | |
| 28101112 | THOMPSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28101113 | THOMPSON, DEBORAH ANN | ADDRESS ON FILE | | | | | | | |
| 30519735 | THOMPSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28101115 | THOMPSON, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 28101116 | THOMPSON, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28101120 | THOMPSON, LOGAN A | ADDRESS ON FILE | | | | | | | |
| 28101122 | THOMPSON, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28101123 | THOMPSON, MICAH R | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 220 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519298 | THOMPSON, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28101126 | THOMPSON, SARAH N | ADDRESS ON FILE | | | | | | | |
| 28101127 | THOMPSON, SCHAYLEEN L | ADDRESS ON FILE | | | | | | | |
| 28101128 | THOMPSON, SHANE E | ADDRESS ON FILE | | | | | | | |
| 28121413 | THOMPSON, STEVE | ADDRESS ON FILE | | | | | | | |
| 30519505 | THOMPSON, THERESA | ADDRESS ON FILE | | | | | | | |
| 30519306 | THOMPSON, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 28101134 | THOMSON, CAROL D | ADDRESS ON FILE | | | | | | | |
| 28101135 | THONG, SARA S | ADDRESS ON FILE | | | | | | | |
| 28101136 | THORBURN, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 28101137 | THORMANN, DANA I | ADDRESS ON FILE | | | | | | | |
| 28101138 | THORN, ELEANOR J | ADDRESS ON FILE | | | | | | | |
| 28101139 | THORN, MARK J | ADDRESS ON FILE | | | | | | | |
| 30519383 | THORNE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28101143 | THORNTON, DALLAS | ADDRESS ON FILE | | | | | | | |
| 28101145 | THORNTON, ROBERTA L | ADDRESS ON FILE | | | | | | | |
| 28101147 | THORP, SARA E | ADDRESS ON FILE | | | | | | | |
| 28101148 | THORSHEIM, MERITA M | ADDRESS ON FILE | | | | | | | |
| 28101150 | THRESHER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28101152 | THRUSH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28101154 | THUESON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28101155 | THURMAN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28109629 | THURSTON COUNTY TREASURER | 2000 LAKERIDGE DR, | | | | SW OLYMPIA | WA | 98502-6080 | |
| 28109630 | THURSTON COUNTY, WA HEALTH | 412 LILY RD. NE | | | | OLYMPIA | WA | 98506-5132 | |
| 28101156 | THURSTON, CLAUDE E | ADDRESS ON FILE | | | | | | | |
| 28101157 | THURSTON, VICKI J | ADDRESS ON FILE | | | | | | | |
| 28101158 | THUY, SOVANNARITH B | ADDRESS ON FILE | | | | | | | |
| 28121417 | TIAN, JUNE R | ADDRESS ON FILE | | | | | | | |
| 28101160 | TIBALLI, KATEE E | ADDRESS ON FILE | | | | | | | |
| 28101163 | TIBBS, VALENTINE J | ADDRESS ON FILE | | | | | | | |
| 28101164 | TICE, KELLIE S | ADDRESS ON FILE | | | | | | | |
| 28101165 | TICE, LEANNA C | ADDRESS ON FILE | | | | | | | |
| 30519347 | TICHENOR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28101167 | TIDWELL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28101172 | TIEU, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28101173 | TIEU, PHUONG H | ADDRESS ON FILE | | | | | | | |
| 28101174 | TIFF, JOHN | ADDRESS ON FILE | | | | | | | |
| 28101177 | TILAHUN, ETETU F | ADDRESS ON FILE | | | | | | | |
| 28101178 | TILKARAN, BABITA N | ADDRESS ON FILE | | | | | | | |
| 30519638 | TILKER, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28101180 | TILLER, MARIA | ADDRESS ON FILE | | | | | | | |
| 28101181 | TILLETT, ALICE J | ADDRESS ON FILE | | | | | | | |
| 28101182 | TILLMAN, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28101184 | TILLMAN, KENNETH E | ADDRESS ON FILE | | | | | | | |
| 28109641 | TIMEVALUE SOFTWARE | 22 MAUCHLY | | | | IRVINE | CA | 92618-2306 | |
| 28121435 | TIMMERMAN, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28101186 | TIMMONS, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 28101187 | TIMMS, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28109645 | TIM'S FLORAL | 2800 BROWNSVILLE RD | | | | SOUTHPARK | PA | 15129 | |
| 28101193 | TINSLEY, CONSTANCE L | ADDRESS ON FILE | | | | | | | |
| 28101194 | TINSLEY, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 28101196 | TIONGCO, GINA C | ADDRESS ON FILE | | | | | | | |
| 28121442 | TIPPETTS, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28101197 | TIPPINS, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28101199 | TIRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28101202 | TIRRELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28121445 | TISCHA, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28101203 | TISDALE, LYNN | ADDRESS ON FILE | | | | | | | |
| 28101205 | TITSWORTH, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 28101207 | TIWAAH, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28101208 | TIYYAGURA, BASAVA PURNA | ADDRESS ON FILE | | | | | | | |
| 28101209 | TLAPA CARDOSO, DELIA | ADDRESS ON FILE | | | | | | | |
| 28101210 | TLILAYATZI, MARLIN | ADDRESS ON FILE | | | | | | | |
| 28101212 | TOBIA, GHADA F | ADDRESS ON FILE | | | | | | | |
| 28101214 | TOBIN, SHAWNA N | ADDRESS ON FILE | | | | | | | |
| 28121457 | TOCH, ANDREA PAOLA | ADDRESS ON FILE | | | | | | | |
| 28101216 | TOCHER, ANDREA L | ADDRESS ON FILE | | | | | | | |
| 28101217 | TODD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28121459 | TODD, KENNETH S | ADDRESS ON FILE | | | | | | | |
| 28121460 | TODD, OWEN | ADDRESS ON FILE | | | | | | | |
| 28101219 | TODORA, MARINA L | ADDRESS ON FILE | | | | | | | |
| 28101220 | TODTENHAGEN, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28121461 | TOGONON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 30519724 | TOKATLY, NAWAF | ADDRESS ON FILE | | | | | | | |
| 28101223 | TOLEDO, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 28101224 | TOLENTINO, ELISA | ADDRESS ON FILE | | | | | | | |
| 28101225 | TOLENTINO, GIL | ADDRESS ON FILE | | | | | | | |
| 28101227 | TOLER, CARLY B | ADDRESS ON FILE | | | | | | | |
| 28101228 | TOLER, DAVID R | ADDRESS ON FILE | | | | | | | |
| 28101229 | TOLIC, ANA | ADDRESS ON FILE | | | | | | | |
| 28101233 | TOMA, HANY R | ADDRESS ON FILE | | | | | | | |
| 28101235 | TOMAKA, NADINE T | ADDRESS ON FILE | | | | | | | |
| 28101237 | TOMAS, GIRA A | ADDRESS ON FILE | | | | | | | |
| 28101240 | TOMASZEWSKI, DAVID P | ADDRESS ON FILE | | | | | | | |
| 28109660 | TOMBALL INDEPENDENT SCHOOL DISTRICT, TAX OFFICE | 310 S. CHERRY ST. | | | | TOMBALL | TX | 77375 | |
| 28101241 | TOMCANIN, THOMAS E | ADDRESS ON FILE | | | | | | | |
| 28101242 | TOMINES, GLORIA D | ADDRESS ON FILE | | | | | | | |
| 28101243 | TOMKO, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28101245 | TOMLINSON, ADELERY ANTHONIO | ADDRESS ON FILE | | | | | | | |
| 28101247 | TOMLINSON, REANN E | ADDRESS ON FILE | | | | | | | |
| 28101248 | TOMOSKY, JESSICA T | ADDRESS ON FILE | | | | | | | |
| 28101249 | TOMS, BETTY A | ADDRESS ON FILE | | | | | | | |
| 28101250 | TOMSIC, CAROL | ADDRESS ON FILE | | | | | | | |
| 28109670 | TONAWANDA TOWN CLERK | MUNICIPAL BLDG | 2919 DELAWARE AVE. | ROOM 14 | | KENMORE | NY | 14217-2390 | |
| 28101252 | TONG, KASING | ADDRESS ON FILE | | | | | | | |
| 28101253 | TONG, KATHY T | ADDRESS ON FILE | | | | | | | |
| 28101254 | TONG, SHANNEN H | ADDRESS ON FILE | | | | | | | |
| 28101256 | TONG, THUY K | ADDRESS ON FILE | | | | | | | |
| 28101258 | TONIDO, ALFIE | ADDRESS ON FILE | | | | | | | |
| 28101259 | TOOMEY, ANDREA J | ADDRESS ON FILE | | | | | | | |
| 28101260 | TOORA, RICKY | ADDRESS ON FILE | | | | | | | |
| 28109672 | TOOTSIE ROLL | TRI SALES FINANCE LLC | PO BOX 99435 - FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| 28101261 | TOPA, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 28101263 | TOPACIO, RENE T | ADDRESS ON FILE | | | | | | | |
| 28101264 | TOPINO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28101265 | TORAL, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 28101267 | TORBOHN, JACQUELYN J | ADDRESS ON FILE | | | | | | | |
| 28101268 | TORNETTO, ADRIANE | ADDRESS ON FILE | | | | | | | |
| 28121478 | TORRES, ABEL | ADDRESS ON FILE | | | | | | | |
| 30519583 | TORRES, ADELA | ADDRESS ON FILE | | | | | | | |
| 28121479 | TORRES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28101275 | TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28101278 | TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28121480 | TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28101279 | TORRES, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 28101280 | TORRES, ASHLEY S | ADDRESS ON FILE | | | | | | | |
| 28101281 | TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 28101282 | TORRES, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 28101283 | TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28101285 | TORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| 28101288 | TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28101290 | TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28121482 | TORRES, LANCE M | ADDRESS ON FILE | | | | | | | |
| 28121483 | TORRES, LETISIA | ADDRESS ON FILE | | | | | | | |
| 28101294 | TORRES, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 28101298 | TORRES, ROSA B | ADDRESS ON FILE | | | | | | | |
| 28168424 | TORRES, VICTORIA S | ADDRESS ON FILE | | | | | | | |
| 28161572 | TORRES, YOLANDA V | ADDRESS ON FILE | | | | | | | |
| 28161574 | TORREZ, CRYSTAL C | ADDRESS ON FILE | | | | | | | |
| 28168426 | TORRISON, GABRIELLE L | ADDRESS ON FILE | | | | | | | |
| 28161576 | TORRISON, HANNAH E | ADDRESS ON FILE | | | | | | | |
| 28161578 | TOSCANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28161579 | TOSCANO-HYACINTH, CHER | ADDRESS ON FILE | | | | | | | |
| 30519188 | TOTES ISOTONER CORP (NEXXUS) | 9655 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| 28161583 | TOTEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28101300 | TOTO, AL O | ADDRESS ON FILE | | | | | | | |
| 28121495 | TOTO, AL RAJEEM | ADDRESS ON FILE | | | | | | | |
| 28101304 | TOUMAGNON, YOUSSOUF | ADDRESS ON FILE | | | | | | | |
| 28101305 | TOURE, ALIOUNE | ADDRESS ON FILE | | | | | | | |
| 28101306 | TOUSANT, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 28101309 | TOVAR, ELVIA | ADDRESS ON FILE | | | | | | | |
| 28109682 | TOWAMENCIN TOWNSHIP | 1090 TROXEL RD | | | | LANSDALE | PA | 19446-4606 | |
| 28109683 | TOWAMENCIN TOWNSHIP TAX COLLECTOR | ATTN: ROBERT A. DI DOMIZIO JR | PO BOX 1415 | | | KULPSVILLE | PA | 19443-1415 | |
| 28165133 | TOWER, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28109687 | TOWN OF ALLENSTOWN | ATTN: TAX COLLECTOR | 16 SCHOOL STREET | | | ALLENSTOWN | NH | 03275 | |
| 28109689 | TOWN OF AMHERST | 5583 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| 28109692 | TOWN OF BATAVIA TAX COLLECTOR | PO BOX 108 | | | | WARSAW | NY | 14569 | |
| 28109696 | TOWN OF BEDFORD | 24 NORTH AMHERST RD | | | | BEDFORD | NH | 03110 | |
| 28109697 | TOWN OF BERLIN | PO BOX 150410 | | | | HARTFORD | CT | 06115-0410 | |
| 28109701 | TOWN OF BETHEL | P.O. BOX 274 | | | | BETHEL | CT | 06801-0274 | |
| 28109702 | TOWN OF BRATTLEBORO | SUITE 111 | 230 MAIN STREET | | | BRATTLEBORO | VT | 05301 | |
| 28109704 | TOWN OF BRISTOL | 5 SCHOOL STREET | | | | BRISTOL | NH | 03222 | |
| 28109705 | TOWN OF BROOKFIELD | OFFICE OF THE FIRE MARSHAL | PO BOX 5106 | | | BROOKFIELD | CT | 06804 | |
| 28109706 | TOWN OF CAMDEN | 1783 FRIENDS WAY | | | | CAMDEN | DE | 19934 | |
| 28109709 | TOWN OF CHEEKTOWAGA RECEIVER OF TAXES | 3301 BROADWAY ST | | | | CHEEKTOWAGA | NY | 14227 | |
| 28109710 | TOWN OF CHESHIRE | ATTN: COLLECTOR OF REVENUE | PO BOX 129 | | | CHESHIRE | CT | 06410 | |
| 28109712 | TOWN OF CHILI | ATTN: RECEIVER OF TAX, CHILI TOWN HALL | 3333 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| 28109715 | TOWN OF CLINTON NY | 1215 CENTRE ROAD | | | | RHINEBECK | NY | 12572 | |
| 28109717 | TOWN OF COLONIE | MEMORIAL TOWN HALL | 534 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| 28109718 | TOWN OF COLONIE, NY | C. MICHELE ZILGME, TAX COLLECTOR | 534 NEW LOUDON ROAD | | | LATHAM | NY | 12110 | |
| 28109719 | TOWN OF CORTLANDVILLE TAX COLLECTOR | 3577 TERRACE RD | | | | CORTLAND | NY | 13045 | |
| 28109721 | TOWN OF DELMAR | 100 S PENNSYLVANIA AVE | | | | DELMAR | MD | 21875-1636 | |
| 28109722 | TOWN OF DELMAR MAYOR & COMMISSIONER | 100 S PENNSYLVANIA AVENUE | | | | DELMAR | MD | 21875 | |
| 28109723 | TOWN OF DERRY TAX COLLECTOR | 14 MANNING STREET | | | | DERRY | NH | 03038 | |
| 28109727 | TOWN OF EASTON | 14 S HARRISON ST | | | | EASTON | MD | 21601 | |
| 28109729 | TOWN OF FAIRFIELD | SULLIVAN INDEPENDENCE HALL | 725 OLD POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 28161350 | TOWN OF FARMINGTON | ATTN: OFFICE OF THE TAX COLLECTOR | 356 MAIN ST | | | FARMINGTON | NH | 03835 | |
| 28161356 | TOWN OF GOFFSTOWN | 16 MAIN STREET | | | | GOFFSTOWN | NH | 03045 | |
| 28161356 | TOWN OF GOUVERNEUR, NY TAX COLLECTOR | 1227 US HIGHWAY 11 | | | | GOUVERNEUR | NY | 13642 | |
| 28161357 | TOWN OF GRAND ISLAND | ATTN: COLLECTOR, TOWN CLERK | 2255 BASELINE RD | | | GRAND ISLAND | NY | 14072 | |
| 28161360 | TOWN OF GREECE | 1 VINCE TOFANY BLVD | | | | GREECE | NY | 14612 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 223 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161361 | TOWN OF GREENFIELD | 14 COURT SQUARE | | | | GREENFIELD | MA | 01301 | |
| 28109734 | TOWN OF HACKETTSTOWN | 215 STIGER ST | | | | HACKETTSTOWN | NJ | 07840 | |
| 28109736 | TOWN OF HAMDEN | ATTN: COLLECTOR OF TAXES | PO BOX 150426 | | | HARTFORD | CT | 06115-0426 | |
| 28109737 | TOWN OF HAVERHILL, NH | 2975 DARTMOUTH COLLEGE HWY | | | | NORTH HAVERHILL | NH | 03774 | |
| 28109738 | TOWN OF HILLSBOROUGH | PO BOX 1699 | | | | HILLSBOROUGH | NH | 03244 | |
| 28109741 | TOWN OF HOOKSETT | 35 MAIN ST | | | | HOOKSETT | NH | 03106 | |
| 28109744 | TOWN OF HUNTINGTON DEPUTY RECEIVER OF TAXES | 100 MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| 28163364 | TOWN OF HYDE PARK RECEIVER OF TAXES | PO BOX 2003 | | | | HYDE PARK | NY | 12538 | |
| 28163365 | TOWN OF IRONDEQUOIT | DEPT #117080 | PO BOX 5209 | | | BINGHAMTON | NY | 13902 | |
| 28163366 | TOWN OF ISLIP RECEIVER OF TAXES | 40 NASSAU AVE | | | | ISLIP | NY | 11751 | |
| 28163367 | TOWN OF JAFFREY | 10 GOODNOW ST | | | | JAFFREY | NH | 03452 | |
| 28163371 | TOWN OF KILLINGLY, CT | 172 MAIN STREET | | | | KILLINGLY | CT | 06239 | |
| 28163373 | TOWN OF LAWRENCEVILLE | 400 N MAIN STREET | | | | LAWRENCEVILLE | VA | 23868 | |
| 28163375 | TOWN OF LINCOLN | ATTN: TAX COLLECTOR | PO BOX 39 | | | LINCOLN | NH | 03251 | |
| 28163376 | TOWN OF LITTLETON | 125 MAIN STREET | SUITE 201 | | | LITTLETON | NH | 03561 | |
| 28109746 | TOWN OF LOS GATOS | ALARM PROGRAM PO BOX 140951 | | | | IRVING | TX | 75014 | |
| 28109747 | TOWN OF MAMMOTH LAKES | 2520 MAIN ST | | | | MAMMOTH LAKES | CA | 93546 | |
| 28109748 | TOWN OF MCCANDLESS | 9955 GRUBBS ROAD | | | | WEXFORD | PA | 15090 | |
| 28109750 | TOWN OF MEREDITH | 41 MAIN ST | | | | MEREDITH | NH | 03253 | |
| 28109752 | TOWN OF MERRIMACK | 6 BABOOSIC LAKE RD | | | | MERRIMACK | NH | 03054 | |
| 28109753 | TOWN OF MIDDLETOWN | 19 W GREEN ST | | | | MIDDLETOWN | DE | 19709 | |
| 28109755 | TOWN OF MILFORD | 39 SCHOOL ST | | | | MILFORD | NH | 03055 | |
| 28166455 | TOWN OF MILLSBORO | 322 WILSON HIGHWAY | | | | MILLSBORO | DE | 19966 | |
| 28166459 | TOWN OF MONROE | 7 FAN HILL ROAD | | | | MONROE | CT | 06468 | |
| 28166461 | TOWN OF NEW HARTFORD | PO BOX 593 | | | | BUFFALO | NY | 14240 | |
| 28166462 | TOWN OF NEWMARKET | 186 MAIN STREET | | | | NEWMARKET | NH | 03857 | |
| 28166464 | TOWN OF NEWPORT | ATTN: TAX OFFICE | 15 SUNAPEE ST | | | NEWPORT | NH | 03773 | |
| 28166466 | TOWN OF NEWTON, NJ | 39 TRINITY STREET | | | | NEWTON | NJ | 07860 | |
| 28166467 | TOWN OF NIAGARA, NY | TOWN HALL | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 | |
| 28109759 | TOWN OF NORTH BRANFORD | P.O. BOX 349 | | | | N. BRANFORD | CT | 06471 | |
| 28109760 | TOWN OF NORTH HAMPTON | ATTN: TAX COLLECTOR | 237 ATLANTIC AVE | PO BOX 101 | | NORTH HAMPTON | NH | 03862 | |
| 28109761 | TOWN OF NORTH HEMPSTEAD | ATTN: RECEIVER OF TAXES | 200 PLANDOME ROAD | | | MANHASSET | NY | 11030 | |
| 28109762 | TOWN OF OCEAN CITY | PO BOX 5000 | | | | OCEAN CITY | MD | 21843 | |
| 28109764 | TOWN OF PELHAM | ATTN: TAX COLLECTOR | 6 VILLAGE GREEN | | | PELHAM | NH | 03076 | |
| 28109765 | TOWN OF PETERBOROUGH | 1 GROVE STREET | | | | PETERBOROUGH | NH | 03458 | |
| 28109766 | TOWN OF PITTSFIELD | 85 MAIN ST | | | | PITTSFIELD | NH | 03263 | |
| 28109768 | TOWN OF PLAISTOW | ATTN: TAX COLLECTOR, STE 3 | 145 MAIN ST | | | PLAISTOW | NH | 03865-3018 | |
| 28109769 | TOWN OF PLYMOUTH | ATTN: TAX COLLECTOR | 6 POST OFFICE SQUARE | | | PLYMOUTH | NH | 03264 | |
| 28159177 | TOWN OF PORTER TAX COLLECTOR | PO BOX 430 | | | | YOUNGSTOWN | NY | 14174-0430 | |
| 28159180 | TOWN OF PRINCESS ANNE | 30489 BROAD ST | | | | PRINCESS ANNE | MD | 21853 | |
| 28159182 | TOWN OF RANDOLPH | DRAWER B | | | | RANDOLPH | VT | 05060-0017 | |
| 28159184 | TOWN OF SALEM | ATTN: TAX COLLECTOR | PO BOX 9650 | | | MANCHESTER | NH | 03108-9650 | |
| 28159187 | TOWN OF SELBYVILLE | PO BOX 106 | | | | SELBYVILLE | DE | 19975 | |
| 28109771 | TOWN OF SMITHFIELD, VA | TREASURER'S OFFICE | 310 INSTITUTE STREET | | | SMITHFIELD | VA | 23430 | |
| 28109772 | TOWN OF SMITHTOWN, NY | 99 W. MAIN STREET | | | | SMITHTOWN | NY | 11787 | |
| 28109773 | TOWN OF SMYRNA | PO BOX 824874 | | | | PHILADELPHIA | PA | 19182-4874 | |
| 28109776 | TOWN OF SOUTHPORT, NY | 1139 PENNSYLVANIA AVENUE | | | | ELMIRA | NY | 14904 | |
| 28109779 | TOWN OF STRATFORD | PO BOX 9722 | | | | STRATFORD | CT | 06615 | |
| 28109782 | TOWN OF TARBORO | P O BOX 220 | | | | TARBORO | NC | 27886 | |
| 28159024 | TOWN OF WALLINGFORD | 45 S. MAIN ST | | | | WALLINGFORD | CT | 06492 | |
| 28159032 | TOWN OF WAYNE | PO BOX 554877 | | | | DETROIT | MI | 48255-4877 | |
| 28159033 | TOWN OF WEBSTER | PO BOX 763 | | | | READING | MA | 01867-0405 | |
| 28159034 | TOWN OF WHITESTOWN | ATTN: RECEIVER OF TAXES | 8539 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | |
| 28109783 | TOWN OF WINCHESTER | ATTN: TAX COLLECTOR TOWN HALL | PO BOX 512 | | | WINCHESTER | NH | 03470 | |
| 28109786 | TOWN OF WINDSOR | PO BOX 47 | 29 UNION ST | | | WINDSOR | VT | 05089 | |
| 28109791 | TOWN OF WOLCOTT TAX COLLECTOR | 10 KENEA AVE | | | | WOLCOTT | CT | 06716 | |
| 28109792 | TOWN OF YORKSHIRE TAX COLLECTOR | C/O FIVE STAR BANK | PO BOX 398 | | | WARSAW | NY | 14569 | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121500 | TOWNSEND, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28166470 | TOWNSHIP OF ABINGTON | 1176 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| 28166472 | TOWNSHIP OF BARNEGAT | 900 WEST BAY AVE. | | | | BARNEGAT | NJ | 08005 | |
| 28166473 | TOWNSHIP OF BERKELEY | 627 PINEWALD-KESWICK RD | PO BOX B | | | BAYVILLE | NJ | 08721-0287 | |
| 30519173 | TOWNSHIP OF BERLIN | 170 BATE AVENUE | | | | WEST BERLIN | NJ | 08091 | |
| 28166474 | TOWNSHIP OF BERLIN | 235 RT 73 | | | | WEST BERLIN | NJ | 08091 | |
| 28166475 | TOWNSHIP OF BLAIRSTOWN | 106 ROUTE 94 | | | | BLAIRSTOWN | NJ | 07825 | |
| 28166476 | TOWNSHIP OF BRICK | 401 CHAMBERS BRIDGE ROAD | | | | BRICK | NJ | 08723 | |
| 28166477 | TOWNSHIP OF CHERRY HILL | 820 MERCER STREET | | | | CHERRY HILL | NJ | 08002 | |
| 28166479 | TOWNSHIP OF CHESTNUT HILL | ATTN: JUNE O'NEILL | P.O. BOX 743 | | | EFFORT | PA | 18330-0743 | |
| 28109796 | TOWNSHIP OF DELRAN, NJ | 900 CHESTER AVENUE | | | | DELRAN | NJ | 08075 | |
| 28109797 | TOWNSHIP OF EDGEWATER PARK, NJ | 25 WASHINGTON AVENUE | | | | EDGEWATER PARK | NJ | 08010 | |
| 28109798 | TOWNSHIP OF EVESHAM | 984 TUCKERTON ROAD | | | | MARLTON | NJ | 08053 | |
| 28109800 | TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | | | | FAIRLESS HILLS | PA | 19030 | |
| 28109804 | TOWNSHIP OF FRANKLIN | ATTN: COLLECTOR OF REVENUE | PO BOX 5059 | | | SOMERSET | NJ | 08875 | |
| 28109805 | TOWNSHIP OF GLOUCESTER | GLOUCESTER TAX OFFICE BOX 8-CS | | | | BLACKWOOD | NJ | 08012 | |
| 28166481 | TOWNSHIP OF HADDON | MUNICIPAL BLDG 135 HADDON AVE | | | | WESTMONT | NJ | 08108 | |
| 28166484 | TOWNSHIP OF IRVINGTON, NJ | MUNICIPAL BUILDING | 1 CIVIC SQUARE | | | IRVINGTON | NJ | 07111 | |
| 28166485 | TOWNSHIP OF JACKSON | 95 WEST VETERANS HIGHWAY | | | | JACKSON | NJ | 08527-3409 | |
| 28166486 | TOWNSHIP OF KALKASKA | ATTN: TREASURER | PO BOX 1410 | | | KALKASKA | MI | 49646 | |
| 28166488 | TOWNSHIP OF LACEY | 818 LACEY ROAD | | | | FORKED RIVER | NJ | 08731 | |
| 28166490 | TOWNSHIP OF LITTLE EGG HARBOR | ATTN: TAX COLLECTOR | 665 RADIO ROAD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 28166491 | TOWNSHIP OF LOPATCONG | 232 S THIRD ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 28166493 | TOWNSHIP OF LOWER | ATTN: TAX COLLECTOR | 2600 BAYSHORE RD | | | VILLAS | NJ | 08251 | |
| 28109807 | TOWNSHIP OF LOWER MERION | 75 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003 | |
| 28109811 | TOWNSHIP OF LUMBERTON, NJ | LUMBERTON TOWNSHIP MUNICIPAL COMPLEX | 35 MUNICIPAL DRIVE | | | LUMBERTON | NJ | 08048 | |
| 28109816 | TOWNSHIP OF MIDDLETOWN | TAX COLLECTOR'S OFFICE 1 KING'S HIGHWAY | | | | MIDDLETOWN | NJ | 07748 | |
| 28109818 | TOWNSHIP OF NEPTUNE, NJ | 25 NEPTUNE BLVD | | | | NEPTUNE | NJ | 07753 | |
| 28159240 | TOWNSHIP OF NORTH BRUNSWICK, NJ | 710 HERMANN ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 28159241 | TOWNSHIP OF OHARA | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317-3349 | |
| 28159243 | TOWNSHIP OF PEMBERTON | 500 PEMBERTON-BROWNS MILLS RD | | | | PEMBERTON | NJ | 08068 | |
| 28159245 | TOWNSHIP OF PENNSAUKEN | 5605 NO CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110 | |
| 28159248 | TOWNSHIP OF PILESGROVE | 1180 ROUTE 40 | | | | PILESGROVE | NJ | 08098 | |
| 28159250 | TOWNSHIP OF RADNOR, TAX COLLECTOR | LOCKBOX 2560 | PO BOX 95000 | | | PHILADELPHIA | PA | 19195-0001 | |
| 28109820 | TOWNSHIP OF ROBBINSVILLE | 2298 ROUTE 33 | | | | ROBBINSVILLE | NJ | 08691 | |
| 28109821 | TOWNSHIP OF SPRINGFIELD | 50 POWELL RD | | | | SPRINGFIELD | PA | 19064 | |
| 28109823 | TOWNSHIP OF TOMS RIVER | PO BOX 728 | | | | TOMS RIVER | NJ | 08754 | |
| 28109825 | TOWNSHIP OF UPPER CHICHESTER | PO BOX 2067 | | | | BOOTHWYN | PA | 19061 | |
| 28109829 | TOWNSHIP OF UPPER MORELAND | 117 PARK AVENUE | | | | WILLOW GROVE | PA | 19090-3273 | |
| 28109830 | TOWNSHIP OF VOORHEES | TAX OFFICE | 2400 VOORHEES TOWN CENTER | | | VOORHEES | NJ | 08043 | |
| 28166494 | TOWNSHIP OF WASHINGTON | TAX OFFICE | P.O. BOX 1106 | | | TURNERSVILLE | NJ | 08012 | |
| 28166497 | TOWNSHIP OF WATERFORD | ATTN: TAX COLLECTOR | 2131 AUBURN AVE. | | | ATCO | NJ | 08004 | |
| 28166499 | TOWNSHIP OF WEST MILFORD | 1480 UNION VALLEY ROAD | | | | WEST MILFORD | NJ | 07480 | |
| 28166500 | TOWNSHIP OF WHITE TAX OFFICE | 555 COUNTY RTE 519 | | | | BELVEDERE | NJ | 07823 | |
| 28166501 | TOWNSHIP OF WINSLOW | 125 S. RT #73 | | | | BRADDOCK | NJ | 08037-9422 | |
| 28165143 | TOY, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28101310 | TRA, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28101311 | TRAC, CATHY | ADDRESS ON FILE | | | | | | | |
| 28101314 | TRACY, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 28101317 | TRAMANTANO, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28101318 | TRAMBLEY, TIMOTHY T | ADDRESS ON FILE | | | | | | | |
| 28101319 | TRAMMEL, AALIYAH M | ADDRESS ON FILE | | | | | | | |
| 28165145 | TRAN, AI T | ADDRESS ON FILE | | | | | | | |
| 28165146 | TRAN, ALYNE T | ADDRESS ON FILE | | | | | | | |
| 28165147 | TRAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28165150 | TRAN, BAO-NGOC M | ADDRESS ON FILE | | | | | | | |
| 28165151 | TRAN, BELLA NGOC THINH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165152 | TRAN, BRITTANI V | ADDRESS ON FILE | | | | | | | |
| 28165153 | TRAN, CINDY P | ADDRESS ON FILE | | | | | | | |
| 28165155 | TRAN, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| 28101321 | TRAN, DAITRANG T | ADDRESS ON FILE | | | | | | | |
| 28101322 | TRAN, DANH P | ADDRESS ON FILE | | | | | | | |
| 28101323 | TRAN, DAT T | ADDRESS ON FILE | | | | | | | |
| 28101324 | TRAN, DAVID H | ADDRESS ON FILE | | | | | | | |
| 28101326 | TRAN, DIEM NGOC TRUONG | ADDRESS ON FILE | | | | | | | |
| 28101327 | TRAN, DINH T | ADDRESS ON FILE | | | | | | | |
| 28101328 | TRAN, DUNG VAN | ADDRESS ON FILE | | | | | | | |
| 28101329 | TRAN, HAN | ADDRESS ON FILE | | | | | | | |
| 28101330 | TRAN, HIEN T | ADDRESS ON FILE | | | | | | | |
| 28101331 | TRAN, HIEP T | ADDRESS ON FILE | | | | | | | |
| 28165156 | TRAN, HONG QUYEN T | ADDRESS ON FILE | | | | | | | |
| 28165157 | TRAN, HUONG B | ADDRESS ON FILE | | | | | | | |
| 28165158 | TRAN, HUU M | ADDRESS ON FILE | | | | | | | |
| 28165159 | TRAN, JACKIE T | ADDRESS ON FILE | | | | | | | |
| 28165160 | TRAN, JANINE-THIENTRANG D | ADDRESS ON FILE | | | | | | | |
| 28165161 | TRAN, JASON R | ADDRESS ON FILE | | | | | | | |
| 28165162 | TRAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28165163 | TRAN, JESSICA H | ADDRESS ON FILE | | | | | | | |
| 28165164 | TRAN, JOHN H | ADDRESS ON FILE | | | | | | | |
| 28165167 | TRAN, JOHNNY J | ADDRESS ON FILE | | | | | | | |
| 28101332 | TRAN, JUDY T | ADDRESS ON FILE | | | | | | | |
| 28101333 | TRAN, KATHY | ADDRESS ON FILE | | | | | | | |
| 28101335 | TRAN, KHANH-HOA N | ADDRESS ON FILE | | | | | | | |
| 28101336 | TRAN, KHOA | ADDRESS ON FILE | | | | | | | |
| 28101337 | TRAN, KIM T | ADDRESS ON FILE | | | | | | | |
| 28101339 | TRAN, LYNNETT T | ADDRESS ON FILE | | | | | | | |
| 28101341 | TRAN, MAY | ADDRESS ON FILE | | | | | | | |
| 28160235 | TRAN, MINH C | ADDRESS ON FILE | | | | | | | |
| 28160236 | TRAN, MONG-DAO T | ADDRESS ON FILE | | | | | | | |
| 28121517 | TRAN, MY V | ADDRESS ON FILE | | | | | | | |
| 28121518 | TRAN, MYLYN | ADDRESS ON FILE | | | | | | | |
| 28160237 | TRAN, NANCY M | ADDRESS ON FILE | | | | | | | |
| 28160238 | TRAN, NEIL T | ADDRESS ON FILE | | | | | | | |
| 28160239 | TRAN, NGUYEN N | ADDRESS ON FILE | | | | | | | |
| 28160240 | TRAN, NHY H | ADDRESS ON FILE | | | | | | | |
| 28121519 | TRAN, NINNI N | ADDRESS ON FILE | | | | | | | |
| 30519702 | TRAN, NU | ADDRESS ON FILE | | | | | | | |
| 28160242 | TRAN, PHAN L | ADDRESS ON FILE | | | | | | | |
| 28160243 | TRAN, PHAT T | ADDRESS ON FILE | | | | | | | |
| 28121520 | TRAN, PHUONG-DIEU L | ADDRESS ON FILE | | | | | | | |
| 30519557 | TRAN, QUYNH | ADDRESS ON FILE | | | | | | | |
| 28160245 | TRAN, RYAN K | ADDRESS ON FILE | | | | | | | |
| 28160246 | TRAN, SCOTT A | ADDRESS ON FILE | | | | | | | |
| 28101343 | TRAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28121521 | TRAN, TAMMY T | ADDRESS ON FILE | | | | | | | |
| 28101345 | TRAN, TERRY | ADDRESS ON FILE | | | | | | | |
| 28101347 | TRAN, THI HONG HANH | ADDRESS ON FILE | | | | | | | |
| 28101348 | TRAN, THI Q | ADDRESS ON FILE | | | | | | | |
| 28101349 | TRAN, THO T | ADDRESS ON FILE | | | | | | | |
| 28101350 | TRAN, THU M | ADDRESS ON FILE | | | | | | | |
| 28101351 | TRAN, THU-HUONG | ADDRESS ON FILE | | | | | | | |
| 28101353 | TRAN, THUY DIEM THI | ADDRESS ON FILE | | | | | | | |
| 28101354 | TRAN, THUY T | ADDRESS ON FILE | | | | | | | |
| 28101355 | TRAN, THUY-DUNG V | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28101356 | TRAN, THUY-HOA V | ADDRESS ON FILE | | | | | | | |
| 28101357 | TRAN, TIFFANI V | ADDRESS ON FILE | | | | | | | |
| 28101358 | TRAN, TIMOTHY N | ADDRESS ON FILE | | | | | | | |
| 28101359 | TRAN, TINA D | ADDRESS ON FILE | | | | | | | |
| 28101360 | TRAN, TRACEY T | ADDRESS ON FILE | | | | | | | |
| 28101361 | TRAN, TRACY | ADDRESS ON FILE | | | | | | | |
| 28101363 | TRAN, TRANG T | ADDRESS ON FILE | | | | | | | |
| 28101364 | TRAN, TRUNG K | ADDRESS ON FILE | | | | | | | |
| 28121525 | TRAN, TUYEN | ADDRESS ON FILE | | | | | | | |
| 28101365 | TRAN, VIVIAN Q | ADDRESS ON FILE | | | | | | | |
| 28101366 | TRAN-LUU, PHUONG K | ADDRESS ON FILE | | | | | | | |
| 28101369 | TRASK, JACOB D | ADDRESS ON FILE | | | | | | | |
| 28101370 | TRAUBERT-BAUM, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28101372 | TRAVERS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28109848 | TRAVIS COUNTY TAX OFFICE | 2433 RIDGEPOINT DR. | | | | AUSTIN | TX | 78754-5231 | |
| 28101375 | TRAVIS, KIRSTEN R | ADDRESS ON FILE | | | | | | | |
| 28101377 | TRBUZA, STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 28101379 | TREADWELL, CRYSTAL D | ADDRESS ON FILE | | | | | | | |
| 28109852 | TREASURER - CITY OF MCKEESPORT | 500 FIFTH AVE | | | | MCKEESPORT | PA | 15132 | |
| 28109855 | TREASURER CITY OF PETOSKEY | 101 EAST LAKE STREET | | | | PETOSKEY | MI | 49770 | |
| 28109859 | TREASURER CITY OF YORK | 101 S GEORGE ST | | | | YORK | PA | 17401 | |
| 28109863 | TREASURER OF ASTON TOWNSHIP | PO BOX 13646 | | | | PHILADELPHIA | PA | 19101 | |
| 28109865 | TREASURER OF CECIL COUNTY | SUITE 1100 | 200 CHESAPEAKE BLVD | | | ELKTON | MD | 21921 | |
| 28109866 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD | SUITE 288 | | | WEST CHESTER | PA | 19382 | |
| 28109868 | TREASURER OF LUCAS COUNTY | ONE GOVERNMENT CENTER 500 | | | | TOLEDO | OH | 43604-2253 | |
| 28109869 | TREASURER OF MONTGOMERY COUNTY | PO BOX 311 | SUITE 401 | | | NORRISTOWN | PA | 19404 | |
| 28109871 | TREASURER OF OTTAWA COUNTY | ATTN: ROBERT J. HILLE | 315 MADISON, RM 201 | | | PORT CLINTON | OH | 43452 | |
| 28109872 | TREASURER OF STATE OF OHIO | 30 EAST BROAD ST., 9TH FLR. | | | | COLUMBUS | OH | 43266 | |
| 28109873 | TREASURER OF VIRGINIA | 101 NORTH 14TH STREET | | | | RICHMOND | VA | 23219 | |
| 28109875 | TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | | | DES MOINES | IA | 50306-0430 | |
| 28109876 | TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625-0214 | |
| 28109878 | TREASURER STATE OF OHIO | PO BOX 182824 | | | | COLUMBUS | OH | 43218-2824 | |
| 28109880 | TREASURER, CITY OF CLEVELAND | BANK OF NEW YORK MELLON TRUST | PO BOX 70275 | | | CLEVELAND | OH | 44190-0275 | |
| 28109881 | TREASURER, CITY OF DETROIT | CITY OF DETROIT - PROPERTY TAX | PO BOX 33193 | | | DETROIT | MI | 48232-3193 | |
| 28109882 | TREASURER, CITY OF FLINT | PO BOX 529 | | | | EASTON RAPIDS | MI | 48827-0529 | |
| 28109883 | TREASURER, CITY OF HAMPTON | PO BOX 636 | | | | HAMPTON | VA | 23669 | |
| 28109885 | TREASURER, CITY OF JACKSON | INCOME TAX DIVISION 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 28109887 | TREASURER, CITY OF MARLETTE | 6436 MORRIS ST | | | | MARLETTE | MI | 48453 | |
| 28109888 | TREASURER, CITY OF MIDLAND | PO BOX 1647 | | | | MIDLAND | MI | 48641 | |
| 28109889 | TREASURER, CITY OF PITTSBURGH | 414 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 28158802 | TREASURER, COUNTY OF NASSAU | 899 JERUSALEM AVENUE | | | | UNIONDALE | NY | 11553 | |
| 28158804 | TREASURER, COUNTY OF YORK | P.O. BOX 10 | | | | YORKTOWN | VA | 23690 | |
| 28158808 | TREASURER, DINWIDDIE COUNTY | PO BOX 104 | | | | DINWIDDIE | VA | 23841 | |
| 28158809 | TREASURER, ISLE OF WIGHT COUNTY | PO BOX 107 | | | | ISLE OF WIGHT | VA | 23397 | |
| 28158810 | TREASURER, LAWRENCE COUNTY | 430 COURT ST | | | | NEW CASTLE | PA | 16101-3593 | |
| 28158811 | TREASURER, SPOTSYLVANIA COUNTY | PO BOX C-9000 | | | | SPOTSYLVANIA | VA | 22553 | |
| 28109891 | TREASURER, STATE OF VERMONT | 4TH FLOOR | 109 STATE ST | | | MONTPELIER | VT | 05609-6200 | |
| 28109892 | TREASURER, TOWN OF SMITHFIELD | PO BOX 246 | | | | SMITHFIELD | VA | 23431 | |
| 28109894 | TREASURER, WASHINGTON | 416 SID SNYDER AVE. SW | 2ND FLOOR | ROOM 230 | | OLYMPIA | WA | 98504-0200 | |
| 28101385 | TREMBLAY, JAMES P | ADDRESS ON FILE | | | | | | | |
| 28101386 | TREMBLAY, KRISTEN M | ADDRESS ON FILE | | | | | | | |
| 28121560 | TREMBULAK, BOBBI J | ADDRESS ON FILE | | | | | | | |
| 30519222 | TRESCOTT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28101389 | TRESILIAN, TANYA | ADDRESS ON FILE | | | | | | | |
| 30519483 | TRESMOND, RICK | ADDRESS ON FILE | | | | | | | |
| 28101393 | TREVINO, KRISTINA A | ADDRESS ON FILE | | | | | | | |
| 28121564 | TREVINO, SUSANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28101403 | TRICHY SANTHANA GO, SAMPATHKUMARAN | ADDRESS ON FILE | | | | | | | |
| 28101404 | TRIEU, ALBERT | ADDRESS ON FILE | | | | | | | |
| 30519196 | TRIGEN LABORATORIES INC | PO BOX 40124 | | | | NEWARK | NJ | 07101-4001 | |
| 28101407 | TRINH, BAO N | ADDRESS ON FILE | | | | | | | |
| 28101408 | TRINH, BETTY G | ADDRESS ON FILE | | | | | | | |
| 28101409 | TRINH, JON Q | ADDRESS ON FILE | | | | | | | |
| 28101415 | TRIPLETT, TY A | ADDRESS ON FILE | | | | | | | |
| 28101417 | TRIPPEL, RICHELLE | ADDRESS ON FILE | | | | | | | |
| 28109928 | TRI-STATE FINANCIAL GROUP | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| 28109934 | TRI-VALLEY BEVERAGE, INC | P.O. BOX 309 | RTE 233 | | | WESTMORELAND | NY | 13490-0309 | |
| 28162380 | TRIVEDI, APARNA | ADDRESS ON FILE | | | | | | | |
| 28162381 | TRIVEDI, RINA C | ADDRESS ON FILE | | | | | | | |
| 28162382 | TRIVEDI, USHMA K | ADDRESS ON FILE | | | | | | | |
| 28162384 | TROIA, JOSEPHINE A | ADDRESS ON FILE | | | | | | | |
| 28162385 | TRONCOSO-GOMEZ, ROGELIO A | ADDRESS ON FILE | | | | | | | |
| 28162387 | TROTH, KRISTIE L | ADDRESS ON FILE | | | | | | | |
| 28162388 | TROTTA, DOMINICK A | ADDRESS ON FILE | | | | | | | |
| 28162389 | TROUGH, TIFFANY N | ADDRESS ON FILE | | | | | | | |
| 28162391 | TROUSIL, PETER | ADDRESS ON FILE | | | | | | | |
| 28101421 | TROUT, LOGAN R | ADDRESS ON FILE | | | | | | | |
| 28101422 | TROUTMAN, JARAD C | ADDRESS ON FILE | | | | | | | |
| 28161997 | TROUTMAN, KATHERINE E | ADDRESS ON FILE | | | | | | | |
| 28101423 | TROUTMAN, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 28101424 | TROUTMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28101425 | TROUTMAN, SARA | ADDRESS ON FILE | | | | | | | |
| 28101428 | TROXELL, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 28101429 | TROY, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 28101430 | TROYANO, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28109941 | TRP COMPANY, INC. | SUITE 208 | 1575 DELUCCHI LANE | | | RENO | NV | 89502 | |
| 28101432 | TRUDELL, TRAVIS L | ADDRESS ON FILE | | | | | | | |
| 28101435 | TRUE, JOSHUA H | ADDRESS ON FILE | | | | | | | |
| 28101436 | TRUJILLO HERNANDEZ, KAREN Y | ADDRESS ON FILE | | | | | | | |
| 28101437 | TRUJILLO, AMAIRANI | ADDRESS ON FILE | | | | | | | |
| 28101438 | TRUJILLO, ANTHONY C | ADDRESS ON FILE | | | | | | | |
| 28101439 | TRUJILLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 28101440 | TRUJILLO, JOHN E | ADDRESS ON FILE | | | | | | | |
| 28101441 | TRUJILLO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 28101442 | TRUJILLO, VICKI L | ADDRESS ON FILE | | | | | | | |
| 28101444 | TRUMBLE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28109947 | TRUMBULL COUNTY TREASURER | 160 HIGH STREET | | | | WARREN | OH | 44481-1090 | |
| 30519174 | TRUMBULL COUNTY, OH HEALTH DEPARTMENT | 176 CHESTNUT AVE., NE | | | | WARREN | OH | 44483 | |
| 28109949 | TRUMBULL COUNTY, OH HEALTH DEPARTMENT | 194 W MAIN ST | | | | CORTLAND | OH | 44410-1445 | |
| 28101445 | TRUNKHILL, KATHERINE L | ADDRESS ON FILE | | | | | | | |
| 28101446 | TRUONG, ANH T | ADDRESS ON FILE | | | | | | | |
| 28101448 | TRUONG, BAO Q | ADDRESS ON FILE | | | | | | | |
| 28121598 | TRUONG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28101449 | TRUONG, HANG | ADDRESS ON FILE | | | | | | | |
| 28101450 | TRUONG, HOLLY M | ADDRESS ON FILE | | | | | | | |
| 28101451 | TRUONG, JANNA | ADDRESS ON FILE | | | | | | | |
| 28101452 | TRUONG, MELODY T | ADDRESS ON FILE | | | | | | | |
| 28101454 | TRUONG, NGA H | ADDRESS ON FILE | | | | | | | |
| 28101455 | TRUONG, NICK T | ADDRESS ON FILE | | | | | | | |
| 28101456 | TRUONG, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28101457 | TRUONG, THUC H | ADDRESS ON FILE | | | | | | | |
| 28101462 | TRUTT, CORY C | ADDRESS ON FILE | | | | | | | |
| 28109950 | TRY IT DIST CO, INC | 4155 WALDEN AVENUE | ATTN: ACCOUNTS RECEIVABLE | | | LANCASTER | NY | 14086-1512 | |
| 28101464 | TSAI, MICHAEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28101465 | TSAI, SHU-YU | ADDRESS ON FILE | | | | | | | |
| 30519410 | TSAI, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28101468 | TSANG, TONY | ADDRESS ON FILE | | | | | | | |
| 28101470 | TSE, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 28101471 | TSEKOURAS, PETER E | ADDRESS ON FILE | | | | | | | |
| 28121609 | TSENG, JASON | ADDRESS ON FILE | | | | | | | |
| 28101472 | TSIRLEMES, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28101473 | TSITSIPATIS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28101474 | TSUI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28121611 | TU, KINH | ADDRESS ON FILE | | | | | | | |
| 28101477 | TU, MINH Q | ADDRESS ON FILE | | | | | | | |
| 28101479 | TUCKER, CAROLE C | ADDRESS ON FILE | | | | | | | |
| 28121617 | TUCKER, GRACE | ADDRESS ON FILE | | | | | | | |
| 28101483 | TUCKER, MAEVE C | ADDRESS ON FILE | | | | | | | |
| 28101485 | TUCKER, ROBERT S | ADDRESS ON FILE | | | | | | | |
| 28101486 | TUCKER, SHEILA P | ADDRESS ON FILE | | | | | | | |
| 28166511 | TULARE COUNTY ENVIRONMENTAL | 5957 S MOONEY BLVD. | | | | VISALIA | CA | 93277 | |
| 28166512 | TULARE COUNTY TAX COLLECTOR | PO BOX 102495 | | | | PASADENA | CA | 91189-0118 | |
| 28101490 | TULK, ROBERT G | ADDRESS ON FILE | | | | | | | |
| 28121621 | TULLI, MEGHANN | ADDRESS ON FILE | | | | | | | |
| 28101491 | TUMINELLO, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28101492 | TUMOLO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28101493 | TUNA, TIFFANY L | ADDRESS ON FILE | | | | | | | |
| 28101494 | TUNGET, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28166514 | TUOLUMNE COUNTY HEALTH DEPARTMENT | 2 SOUTH GREEN ST. | | | | SONORA | CA | 95370-4618 | |
| 28166515 | TUOLUMNE COUNTY TAX COLLECTOR | 2 S GREEN STREET | PO BOX 3248 | | | SONORA | CA | 95370 | |
| 28101499 | TURBA, JASON A | ADDRESS ON FILE | | | | | | | |
| 28101500 | TURCHIANO, DIANE | ADDRESS ON FILE | | | | | | | |
| 28101505 | TURMAN, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28101506 | TURNBULL, ALEX J | ADDRESS ON FILE | | | | | | | |
| 28101507 | TURNBULL, COLIN W | ADDRESS ON FILE | | | | | | | |
| 28101508 | TURNBULL, SAMANTHA M | ADDRESS ON FILE | | | | | | | |
| 28101509 | TURNER, ALEXANDRIA R | ADDRESS ON FILE | | | | | | | |
| 28101515 | TURNER, JEREMY D | ADDRESS ON FILE | | | | | | | |
| 28101516 | TURNER, JULIE L | ADDRESS ON FILE | | | | | | | |
| 28101517 | TURNER, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28101518 | TURNER, LATOYA MCKEIVER | ADDRESS ON FILE | | | | | | | |
| 28101519 | TURNER, MARILYN F | ADDRESS ON FILE | | | | | | | |
| 30519635 | TURNER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28101524 | TURNER, SHANNON M | ADDRESS ON FILE | | | | | | | |
| 28101525 | TURNER, SHEENA M | ADDRESS ON FILE | | | | | | | |
| 28101526 | TURNER, TANYA M | ADDRESS ON FILE | | | | | | | |
| 28121634 | TURNER, TEONDIA | ADDRESS ON FILE | | | | | | | |
| 28109953 | TURNER'S DAIRY FARMS, INC | 1049 JEFFERSON ROAD | | | | PITTSBURGH | PA | 15235-4723 | |
| 28121641 | TURPEN, ANGELINE M | ADDRESS ON FILE | | | | | | | |
| 28101527 | TURPIN, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 30519550 | TURPIN, RANDI | ADDRESS ON FILE | | | | | | | |
| 28101528 | TURRENTINE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 28101529 | TURRIGIANO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28101531 | TURTULLI, LEDIO | ADDRESS ON FILE | | | | | | | |
| 28109960 | TUSCARAWAS COUNTY TREASURER | 125 E HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663-2571 | |
| 28101532 | TUSNADI, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28101533 | TUSTIN, KENDRA L | ADDRESS ON FILE | | | | | | | |
| 28101534 | TUTT, GWENDOLYN J | ADDRESS ON FILE | | | | | | | |
| 28101535 | TUTTLE, DARSI A | ADDRESS ON FILE | | | | | | | |
| 28101536 | TUTTLE, GINA M | ADDRESS ON FILE | | | | | | | |
| 28101537 | TWIGGS, KERSTY E | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 229 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28163113 | TWIN VALLEY SCHOOL DISTRICT | PO BOX 7597 | | | | LANCASTER | PA | 17604 | |
| 28163116 | TWINMED LLC | MEDICAL SUPPLIES & SERVICES | PO BOX 847340 | | | LOS ANGELES | CA | 90084-7340 | |
| 28101539 | TWIST, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28165169 | TWUM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28165176 | TYLER, LISA | ADDRESS ON FILE | | | | | | | |
| 28121659 | TYRA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28165178 | TYRRELL, SAMANTHA J | ADDRESS ON FILE | | | | | | | |
| 28101542 | TZITZIMITITLA -VAL, JACI L | ADDRESS ON FILE | | | | | | | |
| 28101556 | UDDIN, SAHIB S | ADDRESS ON FILE | | | | | | | |
| 28101564 | UGWU, NICHODEMUS C | ADDRESS ON FILE | | | | | | | |
| 28101566 | UGWUALA, UCHENNA C | ADDRESS ON FILE | | | | | | | |
| 28101567 | UHLER, KRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28101569 | UHLMAN, NICOLE H | ADDRESS ON FILE | | | | | | | |
| 30519757 | UHRICH, MARY | ADDRESS ON FILE | | | | | | | |
| 28121682 | UKASIK, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28163654 | ULLAH, FATEH | ADDRESS ON FILE | | | | | | | |
| 28121686 | ULLAH, M SHAFI | ADDRESS ON FILE | | | | | | | |
| 28163655 | ULLAH, MOHAMMED H | ADDRESS ON FILE | | | | | | | |
| 28163656 | ULLIAN, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28163658 | ULLOA, CATALINA U | ADDRESS ON FILE | | | | | | | |
| 28163660 | ULRICH, MEGHAN R | ADDRESS ON FILE | | | | | | | |
| 28163661 | ULRICH, SAMUEL P | ADDRESS ON FILE | | | | | | | |
| 28163663 | UMA SHANKAR, NEELAVENI | ADDRESS ON FILE | | | | | | | |
| 28163664 | UMA, VENUS V | ADDRESS ON FILE | | | | | | | |
| 28163665 | UMANA, EDU I | ADDRESS ON FILE | | | | | | | |
| 28110113 | UMATILLA COUNTY | 216 SE FOURTH ST | | | | PENDLETON | OR | 97801 | |
| 28101574 | UMEZURIKE, ALPHEAUS A | ADDRESS ON FILE | | | | | | | |
| 28101577 | UNDERWOOD, ERIN M | ADDRESS ON FILE | | | | | | | |
| 28101578 | UNDERWOOD, LUCINDA J | ADDRESS ON FILE | | | | | | | |
| 28101579 | UNGERLEIDER, MORGAN N | ADDRESS ON FILE | | | | | | | |
| 28121699 | UNICK, CATHERINE D | ADDRESS ON FILE | | | | | | | |
| 28110124 | UNION BEER DISTRIBUTORS | 1231 GRAND ST | | | | BROOKLYN | NY | 11211 | |
| 28110125 | UNION CITY TAX COLLECTOR | 9 FIFTH AVE | | | | UNION CITY | PA | 16438 | |
| 28110127 | UNION COUNTY TAX COLLECTOR | 1001 4TH STREET SUITE A | | | | LA GRANDE | OR | 97850 | |
| 28110128 | UNION COUNTY, OH TREASURER | 233 WEST SIXTH STREET | 2ND FLOOR | | | MARYSVILLE | OH | 43040 | |
| 28110129 | UNION DISTRIBUTING | 1213-45 GRAND ST | | | | BROOKLYN | NY | 11211-1811 | |
| 28162123 | UNITED EXCHANGE CORP | PO BOX 150522 | | | | OGDEN | UT | 84415-0522 | |
| 28110150 | UNITED STATES DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | 1973 N RULON WHITE BLVD | | | OGDEN | UT | 84201 | |
| 28166550 | UNIVAR SOLUTIONS USA INC | 62190 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 28110156 | UNIVERSAL REFRIGERATION INC | COOLSYS COMMERCIAL/INDUSTRIAL | PO BOX 101847 | | | PASADENA | CA | 91189 | |
| 28101601 | UNTERKOEFLER, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28101602 | UPDEGROVE, KRYSTAL V | ADDRESS ON FILE | | | | | | | |
| 28101603 | UPDIKE, MIA A | ADDRESS ON FILE | | | | | | | |
| 28110166 | UPPER CHICHESTER TAX COLLECTOR | 8500 FUREY RD | | | | UPPER CHICHESTER | PA | 19014-2341 | |
| 28110167 | UPPER DARBY SCHOOL DISTRICT | P.O. BOX 13925 | | | | PHILADELPHIA | PA | 19101 | |
| 28110168 | UPPER DARBY TOWNSHIP | 100 GARRETT RD | | | | UPPER DARBY | PA | 19082 | |
| 28110173 | UPPER MACUNGIE TOWNSHIP | ATTN: TRACY HODRICK, TAX COLLECTOR | 8330 SCHANTZ RD | | | BREINIGSVILLE | PA | 18031 | |
| 28110176 | UPPER MERION TOWNSHIP | BUSINESS TAX OFFICE 175 W VALLEY FORGE RD | | | | KING OF PRUSSIA | PA | 19406 | |
| 28110180 | UPPER SOUTHAMPTON TOWNSHIP, PA | 939 STREET ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| 28101604 | UPSHAW, DONNELL J | ADDRESS ON FILE | | | | | | | |
| 28101609 | URBANO, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28101610 | URBANO, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 28101612 | URENDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28101614 | URIBE RAMIREZ, ARELI | ADDRESS ON FILE | | | | | | | |
| 28101615 | URIBE, IRENE | ADDRESS ON FILE | | | | | | | |
| 28101616 | URIBE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28101617 | URIBE, WENDY H | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28101618 | URIOSTEGUI RIVAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28101619 | URQUILLA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 28101621 | URUCHIMA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28101623 | USHLER, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28101625 | USMAN, SHUAIB | ADDRESS ON FILE | | | | | | | |
| 28166562 | UTAH PROPERTY TAX DIVISION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 28166563 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 28166565 | UTAH STATE TREASURER | PO BOX 140530 | | | | SALT LAKE CITY | UT | 84114-0530 | |
| 28101633 | UY, JAYLINE K | ADDRESS ON FILE | | | | | | | |
| 28101634 | UZHCA QUIRIDUMBAY, JASON RICARDO R | ADDRESS ON FILE | | | | | | | |
| 30519607 | VADAMODULA, SEKHAR | ADDRESS ON FILE | | | | | | | |
| 28101638 | VADELLA, CATHERINE C | ADDRESS ON FILE | | | | | | | |
| 28101639 | VADEN JOHNSON, ENETTE | ADDRESS ON FILE | | | | | | | |
| 28101640 | VADHYAR, RAJASHREE A | ADDRESS ON FILE | | | | | | | |
| 28101641 | VAHLE, RONA L | ADDRESS ON FILE | | | | | | | |
| 28101642 | VAIYANI, YASMEEN R | ADDRESS ON FILE | | | | | | | |
| 28121751 | VAJRALA, ROOPA | ADDRESS ON FILE | | | | | | | |
| 28101644 | VALADEZ, RUBY A | ADDRESS ON FILE | | | | | | | |
| 28101645 | VALADOR, LISA | ADDRESS ON FILE | | | | | | | |
| 28101646 | VALAFAR, FARNAZ | ADDRESS ON FILE | | | | | | | |
| 28101649 | VALDERRAMA, ANA C | ADDRESS ON FILE | | | | | | | |
| 28101650 | VALDERRAMA, AVA R | ADDRESS ON FILE | | | | | | | |
| 28121754 | VALDEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28101652 | VALDEZ, ARBERLY | ADDRESS ON FILE | | | | | | | |
| 28101653 | VALDEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28101655 | VALDEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28101658 | VALDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 28101658 | VALDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28101659 | VALDEZ, LAURA L | ADDRESS ON FILE | | | | | | | |
| 28101661 | VALDEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28101665 | VALDIVIA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28101666 | VALDIVIA, BRANDEE A | ADDRESS ON FILE | | | | | | | |
| 28101667 | VALDIVIA, IMELDA | ADDRESS ON FILE | | | | | | | |
| 28101668 | VALDIVIA, KANDICE K | ADDRESS ON FILE | | | | | | | |
| 28101669 | VALDOVINOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 28101670 | VALENCIA, ANGELICA ROSE R | ADDRESS ON FILE | | | | | | | |
| 28101671 | VALENCIA, BELLMA E | ADDRESS ON FILE | | | | | | | |
| 28101676 | VALENTIN, SABEENA | ADDRESS ON FILE | | | | | | | |
| 28121764 | VALENZUELA PINEDA, BIANCA N | ADDRESS ON FILE | | | | | | | |
| 28101678 | VALENZUELA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28101681 | VALENZUELA, MARCELLA V | ADDRESS ON FILE | | | | | | | |
| 28101682 | VALERA, MAGALYS | ADDRESS ON FILE | | | | | | | |
| 28101684 | VALKOV, TSVETANA P | ADDRESS ON FILE | | | | | | | |
| 30519718 | VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28101686 | VALLE, JUANA C | ADDRESS ON FILE | | | | | | | |
| 28101688 | VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| 28101689 | VALLETTA, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28110196 | VALLEY BEVERAGE DISTRIBUTORS | PO BOX 665 | | | | BLYTHE | CA | 92225 | |
| 28110199 | VALLEY COUNTY TAX COLLECTOR | PO BOX 1350 | | | | CASCADE | ID | 83611 | |
| 28161971 | VALLEY WIDE BEVERAGE CO INC | 4010 E HARDY AVE | | | | FRESNO | CA | 93725 | |
| 28101691 | VALLIER, ALISON MARIE | ADDRESS ON FILE | | | | | | | |
| 28101692 | VALLURU, NEELIMA | ADDRESS ON FILE | | | | | | | |
| 28101693 | VALMIDIANO, GIL | ADDRESS ON FILE | | | | | | | |
| 28101694 | VALORE, ROCHELLE P | ADDRESS ON FILE | | | | | | | |
| 28121777 | VAN BENTHUYSEN, HELEN P | ADDRESS ON FILE | | | | | | | |
| 28110201 | VAN DER HAGEN ENT | 500 WALL STREET | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 28101698 | VAN DER LINDE, HENDRIK | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28110202 | VAN DUSEN BEVERAGES | 500 29TH ST | | | | ASTORIA | OR | 97103 | |
| 28101700 | VAN HORN, LISA M | ADDRESS ON FILE | | | | | | | |
| 28101701 | VAN HORN, PETER F | ADDRESS ON FILE | | | | | | | |
| 28101702 | VAN LINDER, KATARINA E | ADDRESS ON FILE | | | | | | | |
| 28101703 | VAN LONE, VICKIE L | ADDRESS ON FILE | | | | | | | |
| 28101704 | VAN PELT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28101707 | VAN ZONNEVELD, KATIE L | ADDRESS ON FILE | | | | | | | |
| 28168501 | VAN, MYTRINH | ADDRESS ON FILE | | | | | | | |
| 30519594 | VANATA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28101711 | VANATTA, MANDY D | ADDRESS ON FILE | | | | | | | |
| 28168502 | VANBRUNT, SHEILA MAY | ADDRESS ON FILE | | | | | | | |
| 28168504 | VANCE, DONALD | ADDRESS ON FILE | | | | | | | |
| 28101712 | VANCE, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 30519760 | VANCE-BRUNNER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28101716 | VANDER PLOEG, DIRK | ADDRESS ON FILE | | | | | | | |
| 28101717 | VANDERMARK, SAMANTHA L | ADDRESS ON FILE | | | | | | | |
| 28101719 | VANDEUSEN, THOMAS L | ADDRESS ON FILE | | | | | | | |
| 28101720 | VANDOLAH, ROSE M | ADDRESS ON FILE | | | | | | | |
| 28101721 | VANDUSEN, KAY E | ADDRESS ON FILE | | | | | | | |
| 28101722 | VANDUSEN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28101727 | VANG, JULIANNA I | ADDRESS ON FILE | | | | | | | |
| 28101728 | VANG, JUSTIN C | ADDRESS ON FILE | | | | | | | |
| 28101729 | VANG, LINA S | ADDRESS ON FILE | | | | | | | |
| 28101730 | VANG, MAI KIA | ADDRESS ON FILE | | | | | | | |
| 28121788 | VANG, PAHOUNG | ADDRESS ON FILE | | | | | | | |
| 28101731 | VANG, YANG L | ADDRESS ON FILE | | | | | | | |
| 28101734 | VANISKY, SARITA | ADDRESS ON FILE | | | | | | | |
| 28101735 | VANKEMPEN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28101740 | VANVELSON, SARA G | ADDRESS ON FILE | | | | | | | |
| 28101743 | VARDANYAN, ANI | ADDRESS ON FILE | | | | | | | |
| 28101746 | VARDANYAN, RITA | ADDRESS ON FILE | | | | | | | |
| 28101748 | VARELA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28101750 | VARGAS ESCALERA, NORA | ADDRESS ON FILE | | | | | | | |
| 28101751 | VARGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28101753 | VARGAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28101754 | VARGAS, DEBBIE L | ADDRESS ON FILE | | | | | | | |
| 28101758 | VARGAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28101760 | VARGHESE, ASHA GEORGE | ADDRESS ON FILE | | | | | | | |
| 28101761 | VARGHESE, JAICY | ADDRESS ON FILE | | | | | | | |
| 28101762 | VARGO - LEWIS, TAYLOR R | ADDRESS ON FILE | | | | | | | |
| 28101763 | VARN, MIA | ADDRESS ON FILE | | | | | | | |
| 28101764 | VARNER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28110210 | VARSITY BEVERAGE | P.O. BOX 2227 | | | | CONWAY | NH | 03818-2227 | |
| 28101765 | VARUGHESE, SOJIMOL P | ADDRESS ON FILE | | | | | | | |
| 28101766 | VASGERDSIAN, GREGORY V | ADDRESS ON FILE | | | | | | | |
| 28101767 | VASJUTA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28101771 | VASQUEZ, BELKIS E | ADDRESS ON FILE | | | | | | | |
| 28101773 | VASQUEZ, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 28101775 | VASQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28121800 | VASQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 30519479 | VASQUEZ, SAUMALING | ADDRESS ON FILE | | | | | | | |
| 28101778 | VASQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28101779 | VASQUEZ, VALENTINO S | ADDRESS ON FILE | | | | | | | |
| 28101780 | VASQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28101782 | VASSALLE, FRANCESCA A | ADDRESS ON FILE | | | | | | | |
| 28101783 | VATER GREEN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28101785 | VAUGHAN, BOBBIE M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28101787 | VAXMONSKY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28160372 | VAXSERVE INC | 12566 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28101789 | VAZQUEZ, BRONSON T | ADDRESS ON FILE | | | | | | | |
| 28101791 | VAZQUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28101796 | VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 28101797 | VAZQUEZ, PATRICIA P | ADDRESS ON FILE | | | | | | | |
| 28101800 | VAZQUEZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 28101801 | VAZQUEZ-CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28101802 | VECCHIONE, MACHELLE H | ADDRESS ON FILE | | | | | | | |
| 28101804 | VEGA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28101805 | VEGA, ARACELI | ADDRESS ON FILE | | | | | | | |
| 28101807 | VEGA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 28101808 | VEGA, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 28101809 | VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 28101811 | VEGA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28101812 | VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28101813 | VEGA-CARRILLO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 28101814 | VEGA-RIVERA, KENNETH R | ADDRESS ON FILE | | | | | | | |
| 30519414 | VEILLEUX, LEE | ADDRESS ON FILE | | | | | | | |
| 28101818 | VEJAR, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 28101820 | VELASCO, LORELEI D | ADDRESS ON FILE | | | | | | | |
| 28101821 | VELASCO, PERLA J | ADDRESS ON FILE | | | | | | | |
| 28101824 | VELASQUEZ, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 28101825 | VELASQUEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 28101826 | VELASQUEZ, TIFFANY S | ADDRESS ON FILE | | | | | | | |
| 28101827 | VELASQUEZ, WILLBER A | ADDRESS ON FILE | | | | | | | |
| 28101828 | VELAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 28101832 | VELAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 28101835 | VELAZQUEZ, VANESSA G | ADDRESS ON FILE | | | | | | | |
| 28101838 | VELEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 28101843 | VELEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 28101844 | VELI, TERRY W | ADDRESS ON FILE | | | | | | | |
| 28101849 | VENCES, EMILY R | ADDRESS ON FILE | | | | | | | |
| 28101851 | VENEGAS, IRMA V | ADDRESS ON FILE | | | | | | | |
| 28101853 | VENO, TYLER J | ADDRESS ON FILE | | | | | | | |
| 28101854 | VENTENILLA, TRICIA JOY G | ADDRESS ON FILE | | | | | | | |
| 28101855 | VENTER, DEON J | ADDRESS ON FILE | | | | | | | |
| 28101858 | VENTURA COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| 28101861 | VENTURA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 28101862 | VENUGOPAL, RAJASEKARAN | ADDRESS ON FILE | | | | | | | |
| 28101863 | VENUS, MARIA THERESA E | ADDRESS ON FILE | | | | | | | |
| 28121840 | VERANA, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28101870 | VERDI, ALLISON M | ADDRESS ON FILE | | | | | | | |
| 28101872 | VERHEEM, EMMARANCE | ADDRESS ON FILE | | | | | | | |
| 28110223 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DR | | | | GURNEE | IL | 60031-2489 | |
| 30519190 | VERITY SOLUTIONS GROUP INC | DEPT CH 17728 | | | | PALATINE | IL | 60055-7728 | |
| 28101875 | VERMA, PRIYA | ADDRESS ON FILE | | | | | | | |
| 28101876 | VERMA, PRIYA | ADDRESS ON FILE | | | | | | | |
| 28101877 | VERMA, SUNILA D | ADDRESS ON FILE | | | | | | | |
| 28121850 | VERMAC, JANET M | ADDRESS ON FILE | | | | | | | |
| 28101879 | VERMEULIN, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28163192 | VERMILION PARISH, LA SCHOOL BOARD | 220 S. JEFFERSON ST | | | | ABBEVILLE | LA | 70510 | |
| 28157336 | VERMILYEA, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28163193 | VERMONT DEPARTMENT OF TAXES | PO BOX 1779 | | | | MONTPELIER | VT | 05601-1779 | |
| 28101881 | VERNAK, CHARLENE M | ADDRESS ON FILE | | | | | | | |
| 28121851 | VERNAY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28165180 | VERNOSKY, DENISE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28110226 | VERN'S & SON INC | PO BOX 1059 | | | | HERMISTON | OR | 97838 | |
| 28165183 | VERRATTI, KATHLEEN E | ADDRESS ON FILE | | | | | | | |
| 28168523 | VERSAW, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28165186 | VESPI, JASON | ADDRESS ON FILE | | | | | | | |
| 28110235 | VESTCOM NEW CENTURY | PO BOX 416226 | | | | BOSTON | MA | 02241-6226 | |
| 28101884 | VETO, DON E | ADDRESS ON FILE | | | | | | | |
| 28101885 | VETTOM, BINA | ADDRESS ON FILE | | | | | | | |
| 28101886 | VEXLER, YEFIM | ADDRESS ON FILE | | | | | | | |
| 28168531 | VEYCHEK, EVAN | ADDRESS ON FILE | | | | | | | |
| 28101887 | VEZINA, JORI L | ADDRESS ON FILE | | | | | | | |
| 28101889 | VIAJAR, ALVIN | ADDRESS ON FILE | | | | | | | |
| 28101890 | VIANT, DIANE | ADDRESS ON FILE | | | | | | | |
| 28101893 | VICMAN, APRIL V | ADDRESS ON FILE | | | | | | | |
| 28101894 | VICOSO, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28101895 | VICTOR, NEIL A | ADDRESS ON FILE | | | | | | | |
| 28101897 | VICUNA, CLAIRE A | ADDRESS ON FILE | | | | | | | |
| 28101902 | VIEGAS, PRESSIE | ADDRESS ON FILE | | | | | | | |
| 28101903 | VIEHWEGER, FRANCES C | ADDRESS ON FILE | | | | | | | |
| 28101904 | VIEIRA, MONIQUE J | ADDRESS ON FILE | | | | | | | |
| 28101905 | VIEN, STEPHANIE H | ADDRESS ON FILE | | | | | | | |
| 28101907 | VIETZE, JANETTE M | ADDRESS ON FILE | | | | | | | |
| 28101908 | VIEYRA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28101909 | VIEYRA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 28101910 | VIGGIANO, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28101911 | VIGIL, MIA E | ADDRESS ON FILE | | | | | | | |
| 28101912 | VIGNEAULT, TAMMY M | ADDRESS ON FILE | | | | | | | |
| 28101913 | VIGNOLLE, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 28101914 | VIGO, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 28101915 | VIJAIANAND, MANUSH | ADDRESS ON FILE | | | | | | | |
| 28101918 | VILAYSOM, PHILIP A | ADDRESS ON FILE | | | | | | | |
| 28101919 | VILCHIS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 28101920 | VILE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28101923 | VILLA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28101924 | VILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28110236 | VILLAGE OF ALDEN TAX COLLECTOR | 13336 BROADWAY | | | | ALDEN | NY | 14004 | |
| 28110239 | VILLAGE OF ALMONT | 817 N MAIN ST. | | | | ALMONT | MI | 48003 | |
| 28110244 | VILLAGE OF BALDWINSVILLE | 16 WEST GENESEE ST | | | | BALDWINSVILLE | NY | 13027 | |
| 28110245 | VILLAGE OF BALDWINSVILLE TOWN CLERK/RECEIVER OF TAXES | 7575 VAN BUREN RD | | | | BALDWINSVILLE | NY | 13027 | |
| 28110247 | VILLAGE OF BATH | 110 LIBERTY STREET | | | | BATH | NY | 14810 | |
| 28110248 | VILLAGE OF BERRIEN SPRINGS | P.O. BOX 182 | | | | BERRIEN SPRINGS | MI | 49103 | |
| 28160141 | VILLAGE OF CASSOPOLIS, MI | 121 N. DISBROW ST. | | | | CASSOPOLIS | MI | 49031 | |
| 28160142 | VILLAGE OF FARWELL | P.O. BOX 374 | | | | FARWELL | MI | 48622 | |
| 28160144 | VILLAGE OF HOLLY | 504 1/2 E MAPLE ST | | | | HOLLY | MI | 48442-1694 | |
| 30519175 | VILLAGE OF HOLLY | KARL RICHTER CENTER 300 EAST ST | | | | HOLLY | MI | 48442 | |
| 28160149 | VILLAGE OF KALKASKA | 200 HYDE ST | | | | KALKASKA | MI | 49646 | |
| 28110252 | VILLAGE OF MASSENA | TOWN HALL BLDG. RM. 10 60 MAIN STREET | | | | MASSENA | NY | 13662 | |
| 28110255 | VILLAGE OF MILFORD, MI | 1100 ATLANTIC STREET | | | | MILFORD | MI | 48381 | |
| 28110257 | VILLAGE OF NEW HAVEN | 57775 MAIN ST | | | | NEW HAVEN | MI | 48048 | |
| 28166580 | VILLAGE OF NEW YORK MILLS | 1 MAPLE STREET | | | | NEW YORK MILLS | NY | 13417 | |
| 28110259 | VILLAGE OF NEW YORK MILLS | ATTN: TAX COLLECTOR | 1 MAPLE ST | | | NEW YORK MILLS | NY | 13417 | |
| 28166582 | VILLAGE OF OTISVILLE | ATTN: TREASURER | PO BOX 6 | | | OTISVILLE | MI | 48463 | |
| 28166586 | VILLAGE OF PINCKNEY, MI | 220 S. HOWELL | | | | PINCKNEY | MI | 48169 | |
| 28166589 | VILLAGE OF ROSCOMMON | PO BOX 236 | | | | ROSCOMMON | MI | 48653 | |
| 28166590 | VILLAGE OF SILVER CREEK | 172 CENTRAL AVE | | | | SILVER CREEK | NY | 14136 | |
| 28166592 | VILLAGE OF SPARTA | 156 E. DIVISION ST. | | | | SPARTA | MI | 49345 | |
| 28110264 | VILLAGE OF WAPPINGERS FALLS | ATTN: TAX COLLECTOR | PO BOX 118 | | | BUFFALO | NY | 14240 | |
| 28101932 | VILLAGRA, ARLINE D | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121873 | VILLAGRA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 28101933 | VILLALBA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28101934 | VILLALOBOS, JASMINE S | ADDRESS ON FILE | | | | | | | |
| 28101935 | VILLALOBOS, MARICELLA | ADDRESS ON FILE | | | | | | | |
| 28121875 | VILLALOBOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28101936 | VILLALVA, GARRICK M | ADDRESS ON FILE | | | | | | | |
| 28101937 | VILLAMIL, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28101938 | VILLAMOR, LIZA S | ADDRESS ON FILE | | | | | | | |
| 28101942 | VILLAR, MYPHUONG P | ADDRESS ON FILE | | | | | | | |
| 28101943 | VILLARENTE, ARJEE A | ADDRESS ON FILE | | | | | | | |
| 28101944 | VILLARREAL, ELIZABETH D | ADDRESS ON FILE | | | | | | | |
| 28101945 | VILLARRUZ, ANNABELLE E | ADDRESS ON FILE | | | | | | | |
| 28101946 | VILLARUEL, ETHEL | ADDRESS ON FILE | | | | | | | |
| 28101947 | VILLASENOR MAULEON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28121881 | VILLATORO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28101948 | VILLATORO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28101949 | VILLAZANA, LEANDRA A | ADDRESS ON FILE | | | | | | | |
| 28101951 | VILLEGAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28101952 | VILLENA, CESAR D | ADDRESS ON FILE | | | | | | | |
| 28101953 | VILLENEUVE, TEODORA T | ADDRESS ON FILE | | | | | | | |
| 28101954 | VILLESCAS, ANGELINA M | ADDRESS ON FILE | | | | | | | |
| 28101955 | VINAL, PETER EUGENE | ADDRESS ON FILE | | | | | | | |
| 28101956 | VINAY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28101957 | VINAYKUMAR, VIRUPAKSHAN | ADDRESS ON FILE | | | | | | | |
| 28101960 | VINCENT, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28101963 | VINH, JULIE D | ADDRESS ON FILE | | | | | | | |
| 28101964 | VINH, THANH | ADDRESS ON FILE | | | | | | | |
| 28101966 | VINLUAN, ELIZABETH P | ADDRESS ON FILE | | | | | | | |
| 28101967 | VINNIK, BORIS | ADDRESS ON FILE | | | | | | | |
| 28101968 | VINOYA, WILMA S | ADDRESS ON FILE | | | | | | | |
| 28101969 | VIOLANTE, ANA M | ADDRESS ON FILE | | | | | | | |
| 28101974 | VIRAMONTES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 28121891 | VIRANI, DOULAT | ADDRESS ON FILE | | | | | | | |
| 28101975 | VIRGEN, BERTHA A | ADDRESS ON FILE | | | | | | | |
| 28162762 | VIRGINIA BEACH TREASURER | MUNICIPAL CENTER - BUILDING 1 | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 | |
| 28162763 | VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | P.O. BOX 1115 | | RICHMOND | VA | 23218-1115 | |
| 28101978 | VIRI, SERLIZA M | ADDRESS ON FILE | | | | | | | |
| 28121898 | VIRUET, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 30519181 | VISORY HEALTH | 23150 FASHION DRIVE | SUITE 232-3 | | | ESTERO | FL | 33928 | |
| 28101979 | VISSERS, KIMBERLY J | ADDRESS ON FILE | | | | | | | |
| 28101980 | VIT, FRED | ADDRESS ON FILE | | | | | | | |
| 28101983 | VITAL, PIERRE R | ADDRESS ON FILE | | | | | | | |
| 28121907 | VITALI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28101986 | VITERVO VAZQUEZ, ALISSA L | ADDRESS ON FILE | | | | | | | |
| 28101993 | VO, HOANGMY D | ADDRESS ON FILE | | | | | | | |
| 28101994 | VO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 28101995 | VO, MICHELLE P | ADDRESS ON FILE | | | | | | | |
| 28101996 | VO, PHUONG D | ADDRESS ON FILE | | | | | | | |
| 28101997 | VO, TIFFANIE A | ADDRESS ON FILE | | | | | | | |
| 28121926 | VO, VICTORIA D | ADDRESS ON FILE | | | | | | | |
| 28101998 | VOELTZ, TERRY L | ADDRESS ON FILE | | | | | | | |
| 28102006 | VOIGT, THOMAS D | ADDRESS ON FILE | | | | | | | |
| 28102007 | VOIGT, TIMO | ADDRESS ON FILE | | | | | | | |
| 28102008 | VOIT, DAVID JOHN | ADDRESS ON FILE | | | | | | | |
| 28102011 | VOLKOV, ANNA | ADDRESS ON FILE | | | | | | | |
| 28102012 | VOLLMER, JAMES | ADDRESS ON FILE | | | | | | | |
| 30519559 | VOLYNSKY, SOFIYA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102016 | VONG, LORETA F | ADDRESS ON FILE | | | | | | | |
| 28121935 | VONGSENA, PHONESANITH | ADDRESS ON FILE | | | | | | | |
| 28102018 | VORA, MILIN R | ADDRESS ON FILE | | | | | | | |
| 28102020 | VORSTER, BAREND J | ADDRESS ON FILE | | | | | | | |
| 28102021 | VOSE, VICKY | ADDRESS ON FILE | | | | | | | |
| 28102022 | VOSKANYAN, GALINA N | ADDRESS ON FILE | | | | | | | |
| 28102024 | VU, BRIAN H | ADDRESS ON FILE | | | | | | | |
| 30519617 | VU, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28102026 | VU, CINDY D | ADDRESS ON FILE | | | | | | | |
| 28102027 | VU, HUNG D | ADDRESS ON FILE | | | | | | | |
| 28102028 | VU, HUYEN T | ADDRESS ON FILE | | | | | | | |
| 28102030 | VU, NGOC SON | ADDRESS ON FILE | | | | | | | |
| 28102031 | VU, THU T | ADDRESS ON FILE | | | | | | | |
| 28102032 | VU, TRANG T | ADDRESS ON FILE | | | | | | | |
| 28102033 | VUE, DAN | ADDRESS ON FILE | | | | | | | |
| 28102035 | VUE, MENG K | ADDRESS ON FILE | | | | | | | |
| 28102037 | VULPIS, JILL R | ADDRESS ON FILE | | | | | | | |
| 28102038 | VULTAGGIO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28102039 | VUONG, HISHA T | ADDRESS ON FILE | | | | | | | |
| 28102040 | VUONG, HUAN K | ADDRESS ON FILE | | | | | | | |
| 28102041 | VUU, JEANYAH H | ADDRESS ON FILE | | | | | | | |
| 28102042 | VUXTA, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 28168537 | VYAS, GITA I | ADDRESS ON FILE | | | | | | | |
| 28102046 | WACHTER, JEAN | ADDRESS ON FILE | | | | | | | |
| 28165192 | WADE, MYAH S | ADDRESS ON FILE | | | | | | | |
| 28165194 | WAGNER PEREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28165195 | WAGNER, APRIL A | ADDRESS ON FILE | | | | | | | |
| 28121941 | WAGNER, GINA | ADDRESS ON FILE | | | | | | | |
| 28165200 | WAGNER, MARGARET L | ADDRESS ON FILE | | | | | | | |
| 28165202 | WAGNER, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28102047 | WAGNER, NICOLE C | ADDRESS ON FILE | | | | | | | |
| 28102049 | WAGNER, SHARON M | ADDRESS ON FILE | | | | | | | |
| 28102050 | WAGNER, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28102051 | WAGNER, TINA | ADDRESS ON FILE | | | | | | | |
| 28102054 | WAHEED, SEHRISH | ADDRESS ON FILE | | | | | | | |
| 28110313 | WAHL CLIPPER CORP | PO BOX 7418 | | | | CAROL STREAM | IL | 60197-7418 | |
| 30519683 | WAHLBERG, HELEN | ADDRESS ON FILE | | | | | | | |
| 28102056 | WAID, MEGAN A | ADDRESS ON FILE | | | | | | | |
| 28102057 | WAIGWA, JOSEPHAT W | ADDRESS ON FILE | | | | | | | |
| 28110318 | WAKE COUNTY REVENUE | PO BOX 580084 | | | | CHARLOTTE | NC | 28258-0084 | |
| 28102060 | WALCK, TERRESA | ADDRESS ON FILE | | | | | | | |
| 28158532 | WALDEN, JEANNIEY | ADDRESS ON FILE | | | | | | | |
| 28168550 | WALESZCZAK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28102064 | WALI, SHOAIB | ADDRESS ON FILE | | | | | | | |
| 28102065 | WALIZADA, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28102067 | WALK, TERI | ADDRESS ON FILE | | | | | | | |
| 28168556 | WALKER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 30519396 | WALKER, BRYAN C | ADDRESS ON FILE | | | | | | | |
| 28102070 | WALKER, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28102071 | WALKER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28102073 | WALKER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28102075 | WALKER, IONE C | ADDRESS ON FILE | | | | | | | |
| 30519284 | WALKER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28102077 | WALKER, JOHN R | ADDRESS ON FILE | | | | | | | |
| 28102078 | WALKER, KRISTEN K | ADDRESS ON FILE | | | | | | | |
| 28102079 | WALKER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28102080 | WALKER, MARGARET A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102081 | WALKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30519560 | WALKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28102083 | WALKER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 30519283 | WALKER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28102087 | WALKER, SONJA M | ADDRESS ON FILE | | | | | | | |
| 28102089 | WALKER, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 28102090 | WALKER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28102091 | WALKER, YVONNE E | ADDRESS ON FILE | | | | | | | |
| 28110321 | WALLA WALLA COUNTY - CITY HEALTH | 314 W. MAIN | | | | WALLA WALLA | WA | 99362 | |
| 28110322 | WALLA WALLA COUNTY TREASURER | PO BOX 777 | | | | WALLA WALLA | WA | 99362 | |
| 28121956 | WALLACE, ASIA | ADDRESS ON FILE | | | | | | | |
| 28102095 | WALLACE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28102096 | WALLACE, EMELIA M | ADDRESS ON FILE | | | | | | | |
| 28102097 | WALLACE, JENNIFER K | ADDRESS ON FILE | | | | | | | |
| 28102099 | WALLACE, LOLA H | ADDRESS ON FILE | | | | | | | |
| 28102101 | WALLEN, JANET | ADDRESS ON FILE | | | | | | | |
| 28159189 | WALLER, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28159190 | WALLIS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28159191 | WALLIS, SANDRA K | ADDRESS ON FILE | | | | | | | |
| 28168561 | WALLOCK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28159193 | WALLS, BRANDI N | ADDRESS ON FILE | | | | | | | |
| 28159194 | WALLS, LIAM T | ADDRESS ON FILE | | | | | | | |
| 30519774 | WALMER, CHAD | ADDRESS ON FILE | | | | | | | |
| 28159197 | WALRATH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28159198 | WALRATH, WENDY | ADDRESS ON FILE | | | | | | | |
| 28102103 | WALSH, CHEYANNE K | ADDRESS ON FILE | | | | | | | |
| 28102104 | WALSH, EMILY | ADDRESS ON FILE | | | | | | | |
| 28102105 | WALSH, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28102106 | WALSH, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28102109 | WALSH, SAMANTHA E | ADDRESS ON FILE | | | | | | | |
| 28102111 | WALSH, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28102112 | WALSH, VERONICA C | ADDRESS ON FILE | | | | | | | |
| 28102113 | WALSH-WADLEGGER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28102118 | WALTHER, JOLENE | ADDRESS ON FILE | | | | | | | |
| 28110333 | WALTON BEVERAGE CO | 1350 PACIFIC PLACE | | | | FERNDALE | WA | 98248 | |
| 28102121 | WALTON, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28102124 | WANDEL, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 28102127 | WANG, FANG-JIUN J | ADDRESS ON FILE | | | | | | | |
| 28102128 | WANG, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28102130 | WANG, LI | ADDRESS ON FILE | | | | | | | |
| 28102131 | WANG, LILIAN L | ADDRESS ON FILE | | | | | | | |
| 28102133 | WANG, MARRINA | ADDRESS ON FILE | | | | | | | |
| 28102134 | WANG, SI YUN | ADDRESS ON FILE | | | | | | | |
| 28161223 | WANG, XUANQING | ADDRESS ON FILE | | | | | | | |
| 28161224 | WANG, XUQING | ADDRESS ON FILE | | | | | | | |
| 28161225 | WANJOGU, RENEE M | ADDRESS ON FILE | | | | | | | |
| 30519216 | WANTZ DISTRIBUTORS | 11743 HOPEWELL RD | | | | HAGERSTOWN | MD | 21740 | |
| 28161226 | WANZER, TYRISHA I | ADDRESS ON FILE | | | | | | | |
| 28161228 | WARAICH, GARY | ADDRESS ON FILE | | | | | | | |
| 28161229 | WARD, ANITA B | ADDRESS ON FILE | | | | | | | |
| 28102137 | WARD, MARIE | ADDRESS ON FILE | | | | | | | |
| 28121971 | WARD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28102139 | WARDA, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28102140 | WARDEN, LISA M | ADDRESS ON FILE | | | | | | | |
| 28102141 | WARDLE, ALEX G | ADDRESS ON FILE | | | | | | | |
| 28102143 | WARK, HARRY | ADDRESS ON FILE | | | | | | | |
| 28102144 | WARMSBECKER, BRIANNA K | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 237 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102146 | WARNER, CARRICK A | ADDRESS ON FILE | | | | | | | |
| 28102147 | WARNER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28102148 | WARNER, JEREMIAH P | ADDRESS ON FILE | | | | | | | |
| 28102149 | WARNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28102150 | WARNER, ROSS E | ADDRESS ON FILE | | | | | | | |
| 28102151 | WARNKE, REBECCA R | ADDRESS ON FILE | | | | | | | |
| 28102152 | WARNKE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28102153 | WARNOCK, GUINEVERE N | ADDRESS ON FILE | | | | | | | |
| 28102154 | WARREN, ANDREA R | ADDRESS ON FILE | | | | | | | |
| 28102156 | WARREN, DARRIA | ADDRESS ON FILE | | | | | | | |
| 28102157 | WARREN, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28102159 | WARREN, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| 28102160 | WARRICK, AMANDA K | ADDRESS ON FILE | | | | | | | |
| 28121981 | WARRICK, SHARON | ADDRESS ON FILE | | | | | | | |
| 28102161 | WARTENBERG, YAKOV E | ADDRESS ON FILE | | | | | | | |
| 28110339 | WASCO COUNTY TAX COLLECTOR | PO BOX 6785 | | | | PORTLAND | OR | 97228-6785 | |
| 28102163 | WASEEM, RAHAT | ADDRESS ON FILE | | | | | | | |
| 28110340 | WASHINGTON COUNTY | 155 N 1ST AVE, STE 130 MS8 | | | | HILLSBORO | OR | 97124 | |
| 28110342 | WASHINGTON COUNTY TREASURER | 100 WEST BEAU ST STE 102 | | | | WASHINGTON | PA | 15301-4432 | |
| 28110343 | WASHINGTON DEPARTMENT OF LICENSING | 405 BLACK LAKE BLVD SW | | | | OLYMPIA | WA | 98502 | |
| 28110345 | WASHINGTON STATE DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | 2101 4TH AVE, SUITE 1400 | | | SEATTLE | WA | 98121 | |
| 28110348 | WASHINGTON STATE LIQUOR AND CANNABIS BOARD | 1025 UNION AVENUE SE | | | | OLYMPIA | WA | 98501 | |
| 28110351 | WASHINGTON TOWNSHIP TREASURER | 57900 VAN DYKE | | | | WASHINGTON | MI | 48094-2883 | |
| 28121990 | WASHINGTON, DAVITTA | ADDRESS ON FILE | | | | | | | |
| 30519677 | WASHINGTON, JANIYA | ADDRESS ON FILE | | | | | | | |
| 28165209 | WASHINGTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28165211 | WASHINGTON, PAMELA A | ADDRESS ON FILE | | | | | | | |
| 28102167 | WASILY, NOUREL DIN M | ADDRESS ON FILE | | | | | | | |
| 28102168 | WASMUTH, MICHELE T | ADDRESS ON FILE | | | | | | | |
| 28121995 | WASSER, GARY | ADDRESS ON FILE | | | | | | | |
| 28122000 | WATANABE, KOH | ADDRESS ON FILE | | | | | | | |
| 28102177 | WATSON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28168570 | WATSON, LAURETTA E | ADDRESS ON FILE | | | | | | | |
| 28102182 | WATSON, SHABAZZ D | ADDRESS ON FILE | | | | | | | |
| 28102183 | WATSON, SHANE T | ADDRESS ON FILE | | | | | | | |
| 28102186 | WATT, BRANDI | ADDRESS ON FILE | | | | | | | |
| 30519772 | WATTS, NANCY | ADDRESS ON FILE | | | | | | | |
| 28122027 | WAY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28122028 | WAY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28102190 | WAYBRIGHT, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28110375 | WAYNE COUNTY TREASURER | INT'L CENTER | 400 MONROE, 5TH FLOOR | | | DETROIT | MI | 48226 | |
| 28110381 | WAYNE COUNTY, PA AUDITOR | 925 COURT STREET | | | | HONESDALE | PA | 18431 | |
| 28102197 | WDZIECZNY, TARA A | ADDRESS ON FILE | | | | | | | |
| 30519392 | WEABER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28102199 | WEAD, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 28102201 | WEAR, LYDIA J | ADDRESS ON FILE | | | | | | | |
| 28102202 | WEARE, LEAH R | ADDRESS ON FILE | | | | | | | |
| 28102204 | WEATHERSPOON, CASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 28122037 | WEAVER, CLARICE A | ADDRESS ON FILE | | | | | | | |
| 28102208 | WEAVER, JAMIE E | ADDRESS ON FILE | | | | | | | |
| 28102210 | WEAVER, RUSSELL S | ADDRESS ON FILE | | | | | | | |
| 28102211 | WEAVER, TRACIE L | ADDRESS ON FILE | | | | | | | |
| 30519404 | WEAVER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28102214 | WEBB, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 28102215 | WEBB, AUBREY A | ADDRESS ON FILE | | | | | | | |
| 28102216 | WEBB, BRANDON M | ADDRESS ON FILE | | | | | | | |
| 28102218 | WEBB, DEBORAH L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102219 | WEBB, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 28102220 | WEBB, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28102222 | WEBB, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| 28122042 | WEBB, RHONDA D | ADDRESS ON FILE | | | | | | | |
| 28122043 | WEBB, YVONNE P | ADDRESS ON FILE | | | | | | | |
| 28102224 | WEBBER, JOY G | ADDRESS ON FILE | | | | | | | |
| 28102226 | WEBER, DYLAN C | ADDRESS ON FILE | | | | | | | |
| 28102227 | WEBER, ERICA J | ADDRESS ON FILE | | | | | | | |
| 28102228 | WEBER, FRANCES C | ADDRESS ON FILE | | | | | | | |
| 28102230 | WEBER, HEIKE A | ADDRESS ON FILE | | | | | | | |
| 30519224 | WEBER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102234 | WEBER, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 28102235 | WEBER, RONALD | ADDRESS ON FILE | | | | | | | |
| 30519732 | WEBER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28122052 | WEBERVALENZUELA, DIEGO S | ADDRESS ON FILE | | | | | | | |
| 30519425 | WEBSTER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28102238 | WEBSTER, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| 28102248 | WECKER, JOEL C | ADDRESS ON FILE | | | | | | | |
| 28102249 | WECKESSER, BRITTNEY L | ADDRESS ON FILE | | | | | | | |
| 28110392 | WEDDERSPOON ORGANIC LLC | PO BOX 24957 | | | | NEW YORK | NY | 10087-4957 | |
| 28122071 | WEEDN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28110394 | WEEKS & LEO COMPANY INC | 2075 NW 92ND COURT | | | | CLIVE | IA | 50325 | |
| 28102252 | WEEKS, CHELSEA A | ADDRESS ON FILE | | | | | | | |
| 28102255 | WEEKS, TANYA | ADDRESS ON FILE | | | | | | | |
| 28102257 | WEGLEY, DYLAN J | ADDRESS ON FILE | | | | | | | |
| 28102258 | WEHLER, KAY E | ADDRESS ON FILE | | | | | | | |
| 30519380 | WEHRLE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28102260 | WEHRY, NATALEE M | ADDRESS ON FILE | | | | | | | |
| 30519420 | WEIANT, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28102262 | WEICHINGER, LETICIA M | ADDRESS ON FILE | | | | | | | |
| 28102267 | WEIDNER, ANDREA C | ADDRESS ON FILE | | | | | | | |
| 28102268 | WEIER, SHARON M | ADDRESS ON FILE | | | | | | | |
| 28102269 | WEIGEL, RITA M | ADDRESS ON FILE | | | | | | | |
| 28102270 | WEIGLE, COLIN D | ADDRESS ON FILE | | | | | | | |
| 28102271 | WEIKEL, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28102272 | WEILAGE, JASON P | ADDRESS ON FILE | | | | | | | |
| 28102273 | WEILER, RONALD D | ADDRESS ON FILE | | | | | | | |
| 28102274 | WEILS, DAWNELLA | ADDRESS ON FILE | | | | | | | |
| 28102276 | WEIN, SARINA B | ADDRESS ON FILE | | | | | | | |
| 28102278 | WEINBERG, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 28102279 | WEINBERGER, KELLY J | ADDRESS ON FILE | | | | | | | |
| 28110397 | WEINSTEIN BEVERAGE CO | 410 PETERS STREET E | | | | WENATCHEE | WA | 98801 | |
| 28102280 | WEINSTEIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28102285 | WEISBECK, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 30519281 | WEISBROT, CAROL | ADDRESS ON FILE | | | | | | | |
| 28102287 | WEISBURGH, ANDREW JOEL | ADDRESS ON FILE | | | | | | | |
| 28102288 | WEISENSEE, SHANNON M | ADDRESS ON FILE | | | | | | | |
| 28102289 | WEISMAN, MARK D | ADDRESS ON FILE | | | | | | | |
| 28102290 | WEISS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28102292 | WEISS, JEANETTE L | ADDRESS ON FILE | | | | | | | |
| 28102293 | WEISS, MARISA C | ADDRESS ON FILE | | | | | | | |
| 28102294 | WEISS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28102299 | WELCH, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28102300 | WELCZ, TODD | ADDRESS ON FILE | | | | | | | |
| 28102301 | WELIVER, JARED P | ADDRESS ON FILE | | | | | | | |
| 28110400 | WELLA OPERATIONS US LLC | PO BOX 736199 | | | | DALLAS | TX | 75373 | |
| 28102302 | WELLER, TYLOR R | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 239 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102304 | WELLMAN, MATOAKEE S | ADDRESS ON FILE | | | | | | | |
| 28110402 | WELLPARTNER INC | SUITE 100 | 20800 SW 115TH AVE | | | TUALATIN | OR | 97062 | |
| 28102311 | WELLS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 30519250 | WELLS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28110407 | WELLSBORO AREA SCHOOL DISTRICT | REAL ESTATE TAXES | PO BOX 70366 | | | PHILADELPHIA | PA | 19176-0366 | |
| 28110412 | WELLSBORO BOROUGH TAX COLLECTOR | 12 STURROCK ST | | | | WELLSBORO | PA | 16901 | |
| 28102320 | WELSH- THOMAS, ROSE M | ADDRESS ON FILE | | | | | | | |
| 28102321 | WELSH, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 28102322 | WELSH, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28102324 | WELTY, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28102326 | WEN, DYLIN S | ADDRESS ON FILE | | | | | | | |
| 28102329 | WENTZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28102330 | WENZ, PHYLLIS E | ADDRESS ON FILE | | | | | | | |
| 30519388 | WERNETH, ALISON | ADDRESS ON FILE | | | | | | | |
| 28102336 | WESBROOK, SIMONE C | ADDRESS ON FILE | | | | | | | |
| 28149935 | WESBROOK, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 30519499 | WESCOTT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28102339 | WESOLOWSKI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102342 | WESSELLS, KEITH J | ADDRESS ON FILE | | | | | | | |
| 28110422 | WEST ALLEGHENY SCHOOL DISTRICT | 1271 ROUTE 30 | PO BOX 395 | | | CLINTON | PA | 15026 | |
| 28110424 | WEST BLOOMFIELD TOWNSHIP | PO BOX 671050 | | | | DETROIT | MI | 48267-1050 | |
| 28110427 | WEST CHESTER AREA SCHOOL DISTRICT | PO BOX 4787 | | | | LANCASTER | PA | 17604-4787 | |
| 28102345 | WEST DEPTFORD TOWNSHIP | 400 CROWN POINT RD | | | | WEST DEPTFORD | NJ | 08086 | |
| 28164199 | WEST HARRIS COUNTY MUD 1 | 10000 MEMORIAL DR., SUITE 260 | | | | HOUSTON | TX | 77024 | |
| 28110432 | WEST KITTANNING BOROUGH TAX COLLECTOR | 311 GARFIELD STREET | | | | KITTANNING | PA | 16201 | |
| 28110436 | WEST NORRITON TOWNSHIP | 1634 WEST MARSHALL STREET | | | | JEFFERSONVILLE | PA | 19403 | |
| 28110437 | WEST ONEONTA TAX COLLECTOR | TOWN HALL, STATE HWY 23 | PO BOX A | | | W. ONEONTA | NY | 13861 | |
| 28162098 | WEST PITTSTON BOROUGH TAX COLLECTOR | 555 EXETER AVE | MUNICIPAL BUILDING | | | WEST PITTSTON | PA | 18643 | |
| 28162106 | WEST VIRGINIA STATE TREASURER'S OFFICE | PO BOX 3328 | | | | CHARLESTON | WV | 25333 | |
| 28162107 | WEST VIRGINIA TAX DIVISION | THE REVENUE CENTER | 1001 LEE STREET EAST | | | CHARLESTON | WV | 25301 | |
| 28102351 | WEST, AUSTIN P | ADDRESS ON FILE | | | | | | | |
| 28102355 | WEST, PHYLLIS C | ADDRESS ON FILE | | | | | | | |
| 28122140 | WEST, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 28102356 | WESTBAY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28102362 | WESTLEY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28110460 | WESTMORELAND COUNTY, PA TAX CLAIM BUREAU | 2 N MAIN STREET | SUITE 101 | | | GREENSBURG | PA | 15601 | |
| 28102371 | WETSON, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 28165215 | WHARTON, TAMMIE D | ADDRESS ON FILE | | | | | | | |
| 28110470 | WHATCOM COUNTY TREASURER | PO BOX 34873 | | | | SEATTLE | WA | 98124 | |
| 28165218 | WHEATLEY, CAROL P | ADDRESS ON FILE | | | | | | | |
| 28165220 | WHEATLEY, STEVE G | ADDRESS ON FILE | | | | | | | |
| 28165221 | WHEATLEY, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 28165222 | WHEELER, KIMBERLY R | ADDRESS ON FILE | | | | | | | |
| 28122153 | WHIPPLE, KARI L | ADDRESS ON FILE | | | | | | | |
| 28165226 | WHITAKER, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 28110473 | WHITE HAVEN BOROUGH TAX COLLECTOR | PO BOX 124 | | | | WHITE HAVEN | PA | 18661 | |
| 28110475 | WHITE OAK BOROUGH TAX COLLECTOR | 2280 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| 30519478 | WHITE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28102380 | WHITE, DAMIEN R | ADDRESS ON FILE | | | | | | | |
| 28102382 | WHITE, DEIDRA | ADDRESS ON FILE | | | | | | | |
| 28102384 | WHITE, DONALD J | ADDRESS ON FILE | | | | | | | |
| 28102385 | WHITE, ERNEST | ADDRESS ON FILE | | | | | | | |
| 28102387 | WHITE, JANICE | ADDRESS ON FILE | | | | | | | |
| 28102388 | WHITE, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 28102390 | WHITE, KAREEMA D | ADDRESS ON FILE | | | | | | | |
| 28102391 | WHITE, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28102392 | WHITE, KATHRYN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102394 | WHITE, KIMONE C | ADDRESS ON FILE | | | | | | | |
| 28102396 | WHITE, LAURA J | ADDRESS ON FILE | | | | | | | |
| 30519684 | WHITE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28102398 | WHITE, MARY JO | ADDRESS ON FILE | | | | | | | |
| 28102399 | WHITE, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28102400 | WHITE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28102401 | WHITE, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28102402 | WHITE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28102407 | WHITECAR, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28110479 | WHITEHALL TOWNSHIP TREASURER | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| 28102409 | WHITEHURST, FLOYD | ADDRESS ON FILE | | | | | | | |
| 28122161 | WHITE-WOLF, GEORGE W | ADDRESS ON FILE | | | | | | | |
| 28102413 | WHITFIELD, BENJAMIN T | ADDRESS ON FILE | | | | | | | |
| 28122163 | WHITFIELD, VENESSA | ADDRESS ON FILE | | | | | | | |
| 28102415 | WHITING, PHILIP E | ADDRESS ON FILE | | | | | | | |
| 28110482 | WHITMAN COUNTY DEPARTMENT OF HEALTH | 310 N. MAIN STREET | STE. 108 | | | COLFAX | WA | 99111 | |
| 28110483 | WHITMAN COUNTY TREASURER | PO BOX 550 | | | | COLFAX | WA | 99111 | |
| 28122165 | WHITMAN, THERESA A | ADDRESS ON FILE | | | | | | | |
| 28102417 | WHITMIRE, SHANNON M | ADDRESS ON FILE | | | | | | | |
| 30519692 | WHITNER, GEREMEY | ADDRESS ON FILE | | | | | | | |
| 28102419 | WHITSEL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28102420 | WHITSON, TRACY | ADDRESS ON FILE | | | | | | | |
| 28102421 | WHITTINGTON, CHASE | ADDRESS ON FILE | | | | | | | |
| 28102423 | WHITTINGTON, JULIE L | ADDRESS ON FILE | | | | | | | |
| 28102427 | WICHELHAUS, JADE A | ADDRESS ON FILE | | | | | | | |
| 28102428 | WICHI, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 28110493 | WICOMICO COUNTY MD | PO BOX 4036 | | | | SALISBURY | MD | 21803 | |
| 28102433 | WIDENER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28102435 | WIDJAJA, OLIVIA C | ADDRESS ON FILE | | | | | | | |
| 28102436 | WIEAND, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28102437 | WIECZOREK, BRIAN D | ADDRESS ON FILE | | | | | | | |
| 28102442 | WIENCKOSKI, MARIA J | ADDRESS ON FILE | | | | | | | |
| 28102444 | WIERZBICKI, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28102445 | WIESELBERG, RICHARD B | ADDRESS ON FILE | | | | | | | |
| 28102446 | WIESS, AMBER R | ADDRESS ON FILE | | | | | | | |
| 28110494 | WILCO ENTERPRISES | P.O. BOX 4324 | | | | CHATSWORTH | CA | 91311 | |
| 30519332 | WILDASIN, TODD | ADDRESS ON FILE | | | | | | | |
| 28102456 | WILDER, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28122190 | WILDING, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28122191 | WILES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28102459 | WILEY, JENNIFER B | ADDRESS ON FILE | | | | | | | |
| 28102460 | WILEY, TANGALA | ADDRESS ON FILE | | | | | | | |
| 28122196 | WILKENS, STACY | ADDRESS ON FILE | | | | | | | |
| 28102461 | WILKES, KE'SHAWN | ADDRESS ON FILE | | | | | | | |
| 28102462 | WILKINS, LANETTE S | ADDRESS ON FILE | | | | | | | |
| 28122201 | WILKINS, PAIGE N | ADDRESS ON FILE | | | | | | | |
| 28102463 | WILKINS, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| 28102464 | WILKINSON, DEBRA F | ADDRESS ON FILE | | | | | | | |
| 28102467 | WILL, THOMAS S | ADDRESS ON FILE | | | | | | | |
| 30519636 | WILLARD, RANDI | ADDRESS ON FILE | | | | | | | |
| 28110504 | WILLIAMS COUNTY TREASURER | 1 COURTHOUSE SQUARE | 2ND FLOOR COURTHOUSE | | | BRYAN | OH | 43506 | |
| 28165228 | WILLIAMS, AARON O | ADDRESS ON FILE | | | | | | | |
| 30519736 | WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28122211 | WILLIAMS, ALONZO A | ADDRESS ON FILE | | | | | | | |
| 28165230 | WILLIAMS, AMY J | ADDRESS ON FILE | | | | | | | |
| 28122213 | WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28122216 | WILLIAMS, BRITTANY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165236 | WILLIAMS, COURTNEY A | ADDRESS ON FILE | | | | | | | |
| 28165237 | WILLIAMS, DANELLE | ADDRESS ON FILE | | | | | | | |
| 28122218 | WILLIAMS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28102473 | WILLIAMS, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28102477 | WILLIAMS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28122219 | WILLIAMS, DYKEISHA | ADDRESS ON FILE | | | | | | | |
| 28102478 | WILLIAMS, ELIJAH C | ADDRESS ON FILE | | | | | | | |
| 28102480 | WILLIAMS, ERIN L | ADDRESS ON FILE | | | | | | | |
| 28102482 | WILLIAMS, EZRA | ADDRESS ON FILE | | | | | | | |
| 30519668 | WILLIAMS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28102484 | WILLIAMS, GAVIN C | ADDRESS ON FILE | | | | | | | |
| 30519269 | WILLIAMS, IRENA | ADDRESS ON FILE | | | | | | | |
| 28102489 | WILLIAMS, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28102491 | WILLIAMS, JODIE | ADDRESS ON FILE | | | | | | | |
| 28102492 | WILLIAMS, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| 28122225 | WILLIAMS, KAILEY ANN | ADDRESS ON FILE | | | | | | | |
| 28102495 | WILLIAMS, MARY N | ADDRESS ON FILE | | | | | | | |
| 28102497 | WILLIAMS, NADINE C | ADDRESS ON FILE | | | | | | | |
| 28102499 | WILLIAMS, NATASHA E | ADDRESS ON FILE | | | | | | | |
| 28102501 | WILLIAMS, NOLAN S | ADDRESS ON FILE | | | | | | | |
| 28102502 | WILLIAMS, OCTAVIUS | ADDRESS ON FILE | | | | | | | |
| 28102503 | WILLIAMS, PAIGE J | ADDRESS ON FILE | | | | | | | |
| 28102505 | WILLIAMS, PAMELA Y | ADDRESS ON FILE | | | | | | | |
| 28102508 | WILLIAMS, RILEY D | ADDRESS ON FILE | | | | | | | |
| 28102509 | WILLIAMS, ROBIN L | ADDRESS ON FILE | | | | | | | |
| 28102511 | WILLIAMS, SCHAVONNA | ADDRESS ON FILE | | | | | | | |
| 28102512 | WILLIAMS, SHAQWANNA | ADDRESS ON FILE | | | | | | | |
| 28102513 | WILLIAMS, SHERRICE | ADDRESS ON FILE | | | | | | | |
| 28142018 | WILLIAMS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28102515 | WILLIAMS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28102516 | WILLIAMS, TASHA M | ADDRESS ON FILE | | | | | | | |
| 30519756 | WILLIAMS, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28102519 | WILLIAMS-GODDARD, KATE | ADDRESS ON FILE | | | | | | | |
| 28102521 | WILLIAMS-KUHS, LINDSAY H | ADDRESS ON FILE | | | | | | | |
| 28110508 | WILLIAMSON COUNTY TAX OFFICE | 904 S. MAIN STREET | | | | GEORGETOWN | TX | 78626 | |
| 28102522 | WILLIAMSON, AMY L | ADDRESS ON FILE | | | | | | | |
| 30519530 | WILLIAMSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28102528 | WILLIAMSON, TERRIE O | ADDRESS ON FILE | | | | | | | |
| 28110509 | WILLIAMSPORT AREA SCHOOL DISTRICT | 2780 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 28102529 | WILLIFORD, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28110513 | WILLINGBORO TOWNSHIP | CLERK'S OFFICE, MUNICIPAL COMP | ONE REV DR M L KING DR | | | WILLINGBORO | NJ | 08046 | |
| 28102531 | WILLIS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28122245 | WILLISON, TERRY D | ADDRESS ON FILE | | | | | | | |
| 28102535 | WILLS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28102537 | WILLS, MARCIA R | ADDRESS ON FILE | | | | | | | |
| 28102541 | WILSIE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28110518 | WILSON CENTRAL SCHOOL DISTRICT | PO BOX 1485 | | | | BUFFALO | NY | 14240 | |
| 28102544 | WILSON, AMY | ADDRESS ON FILE | | | | | | | |
| 28102546 | WILSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28102548 | WILSON, CHAD A | ADDRESS ON FILE | | | | | | | |
| 28122253 | WILSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28102550 | WILSON, ELIZABETH D | ADDRESS ON FILE | | | | | | | |
| 28122254 | WILSON, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28102551 | WILSON, GERALDINE P | ADDRESS ON FILE | | | | | | | |
| 28122256 | WILSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102554 | WILSON, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28102559 | WILSON, KATHY | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 242 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102561 | WILSON, KENDRA L | ADDRESS ON FILE | | | | | | | |
| 28102563 | WILSON, LAUREL | ADDRESS ON FILE | | | | | | | |
| 28102564 | WILSON, MAUREEN J | ADDRESS ON FILE | | | | | | | |
| 28102565 | WILSON, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 28102566 | WILSON, NEALIA L | ADDRESS ON FILE | | | | | | | |
| 28122261 | WILSON, RANAE M | ADDRESS ON FILE | | | | | | | |
| 28102567 | WILSON, RENEA | ADDRESS ON FILE | | | | | | | |
| 28102568 | WILSON, RICHARD T | ADDRESS ON FILE | | | | | | | |
| 30519600 | WILSON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 28102571 | WILSON, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28102572 | WILSON, SCOTT A | ADDRESS ON FILE | | | | | | | |
| 28102573 | WILSON, SHARON D | ADDRESS ON FILE | | | | | | | |
| 28102575 | WILSON, TERESA M | ADDRESS ON FILE | | | | | | | |
| 30519491 | WILSON, TERRELL | ADDRESS ON FILE | | | | | | | |
| 28102578 | WILSON, TERRI | ADDRESS ON FILE | | | | | | | |
| 28102579 | WILSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28102580 | WILSON, WALTER L | ADDRESS ON FILE | | | | | | | |
| 30519328 | WILT, ABBEY | ADDRESS ON FILE | | | | | | | |
| 28102585 | WILT, JOANN M | ADDRESS ON FILE | | | | | | | |
| 30519397 | WILT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28102589 | WILYANA, YOVITA | ADDRESS ON FILE | | | | | | | |
| 28102592 | WIMMERS, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28102593 | WIN, EI THANDAR | ADDRESS ON FILE | | | | | | | |
| 28102594 | WIN, YE | ADDRESS ON FILE | | | | | | | |
| 28102597 | WINCHESTER, ERICA A | ADDRESS ON FILE | | | | | | | |
| 28110522 | WINDHAM PEPSI-COLA BOTTLING CO | C/O 90 INDUSTRIAL DRIVE | | | | HOLDEN | MA | 01520 | |
| 30519828 | WINDSOR, STACEY | ADDRESS ON FILE | | | | | | | |
| 28162236 | WINE BARREL HOLDINGS LLC | DBA GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | CHEEKTOWAGA | NY | 14225 | |
| 28102602 | WINES, ANALIE Y | ADDRESS ON FILE | | | | | | | |
| 28102605 | WINGARD, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28102607 | WINGFIELD, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 30519225 | WINISKO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28102610 | WINKLE, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28102614 | WINNING, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28165240 | WINSLOW, ALLAN S | ADDRESS ON FILE | | | | | | | |
| 28165243 | WINSTEAD, JORDAN M | ADDRESS ON FILE | | | | | | | |
| 28165247 | WIREKU, MAAME E | ADDRESS ON FILE | | | | | | | |
| 28165249 | WIRTH, LEWIS | ADDRESS ON FILE | | | | | | | |
| 28110532 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | | | MADISON | WI | 53708-8949 | |
| 28102617 | WISE, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 28102618 | WISE, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28102620 | WISE, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28122301 | WISNIEWSKI, STELLA Y | ADDRESS ON FILE | | | | | | | |
| 28102623 | WISSEMAN, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28102624 | WITCHI, PYABALO | ADDRESS ON FILE | | | | | | | |
| 28102625 | WITHAM, SARAH R | ADDRESS ON FILE | | | | | | | |
| 28102626 | WITHERS, JASON | ADDRESS ON FILE | | | | | | | |
| 28122303 | WITKO, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 28102627 | WITMAN, HELENA P | ADDRESS ON FILE | | | | | | | |
| 30519778 | WITMER, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28102629 | WITTMANN, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28102630 | WITTMANN, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28102631 | WITTY, JAYNA D | ADDRESS ON FILE | | | | | | | |
| 28102632 | WITWER, SHELBY K | ADDRESS ON FILE | | | | | | | |
| 30519208 | WMCK 340B | RITE AID CORPORATION | PO BOX 3165 | | | HARRISBURG | PA | 17105 | |
| 28102634 | WNUK, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28102635 | WOBRAK, ROBERT E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102637 | WOJCIK, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28102642 | WOLDE, NEWAY G | ADDRESS ON FILE | | | | | | | |
| 28102643 | WOLDEMICHAEL, SARA | ADDRESS ON FILE | | | | | | | |
| 28102645 | WOLDETINSAE, TIGIST T | ADDRESS ON FILE | | | | | | | |
| 28102648 | WOLF, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28102649 | WOLF, KATIE B | ADDRESS ON FILE | | | | | | | |
| 28102651 | WOLFARD, STANLEY O | ADDRESS ON FILE | | | | | | | |
| 28102654 | WOLFE, KAYLA A | ADDRESS ON FILE | | | | | | | |
| 28102656 | WOLFE, NORA | ADDRESS ON FILE | | | | | | | |
| 30519524 | WOLFF, ADAM | ADDRESS ON FILE | | | | | | | |
| 28102662 | WOLL, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28102663 | WOLOSKI, PARAN M | ADDRESS ON FILE | | | | | | | |
| 28102665 | WOMACK, JOANN Y | ADDRESS ON FILE | | | | | | | |
| 28166603 | WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | | DALLAS | TX | 75320-0937 | |
| 28166604 | WONDERLAND DISTRIBUTING CO | 200 ALAMO AVE | | | | WEED | CA | 96094 | |
| 28123319 | WONG - KRUGER, LILIANN | ADDRESS ON FILE | | | | | | | |
| 28102667 | WONG, AMY | ADDRESS ON FILE | | | | | | | |
| 28102669 | WONG, AVALYN R | ADDRESS ON FILE | | | | | | | |
| 28102671 | WONG, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28102673 | WONG, LENA | ADDRESS ON FILE | | | | | | | |
| 28102676 | WONG, STEVEN S | ADDRESS ON FILE | | | | | | | |
| 28102677 | WONG, SUK WAH | ADDRESS ON FILE | | | | | | | |
| 28102678 | WONG, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28102680 | WOO, CATHY M | ADDRESS ON FILE | | | | | | | |
| 28110540 | WOOD COUNTY TREASURER | COUNTY OFFICE BLDG. | 1 COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| 28102681 | WOOD, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 28102682 | WOOD, DARYL J | ADDRESS ON FILE | | | | | | | |
| 28102683 | WOOD, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28123324 | WOOD, DAYNNA L | ADDRESS ON FILE | | | | | | | |
| 28102684 | WOOD, DEBBIE E | ADDRESS ON FILE | | | | | | | |
| 28102689 | WOOD, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28102696 | WOODLIN, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| 28102698 | WOODS, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 28102699 | WOODS, AMBER D | ADDRESS ON FILE | | | | | | | |
| 28102700 | WOODS, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 28102702 | WOODS, DEANNA C | ADDRESS ON FILE | | | | | | | |
| 28102703 | WOODS, MEREDITH G | ADDRESS ON FILE | | | | | | | |
| 28110546 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1099 | |
| 28156480 | WOOLEY, THEODORE | ADDRESS ON FILE | | | | | | | |
| 28102711 | WOOTEN, JUDIE G | ADDRESS ON FILE | | | | | | | |
| 28166610 | WORCESTER COUNTY | PO BOX 64390 | | | | BALTIMORE | MD | 21264-4390 | |
| 28166614 | WORCESTER TOWNSHIP | ATTN: PATRICIA GRAMM, TAX COLLECTOR | PO BOX 97 | | | WORCESTER | PA | 19490 | |
| 28102712 | WORDEN, DAWNA | ADDRESS ON FILE | | | | | | | |
| 28102713 | WORDEN, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28102714 | WORK, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 28102715 | WORK, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 28102717 | WORLEY, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 30519489 | WORMALD, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28102721 | WORSTINE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28102723 | WORTHINGTON, EDWARD L | ADDRESS ON FILE | | | | | | | |
| 28123342 | WORTHINGTON, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28102724 | WORTINGER, DYLAN M | ADDRESS ON FILE | | | | | | | |
| 28102725 | WOYACH, TOM | ADDRESS ON FILE | | | | | | | |
| 28102726 | WOZNIAK, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28102729 | WRAY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28166626 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON HENRIETTA TOWN | LINE RD | | | ROCHESTER | NY | 14623 | |
| 28166625 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON-HENRIETTA TOWN | LINE ROAD | | | ROCHESTER | NY | 14623 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 244 of 249

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102730 | WRIGHT, ANTOINE A | ADDRESS ON FILE | | | | | | | |
| 28102732 | WRIGHT, ASHIA | ADDRESS ON FILE | | | | | | | |
| 30519516 | WRIGHT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 30519386 | WRIGHT, BRYN | ADDRESS ON FILE | | | | | | | |
| 28102736 | WRIGHT, CORRIE L | ADDRESS ON FILE | | | | | | | |
| 28102737 | WRIGHT, DALLIN P | ADDRESS ON FILE | | | | | | | |
| 28102743 | WRIGHT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102745 | WRIGHT, KARLENE N | ADDRESS ON FILE | | | | | | | |
| 28102747 | WRIGHT, LAMAR T | ADDRESS ON FILE | | | | | | | |
| 28102748 | WRIGHT, LECHELLE N | ADDRESS ON FILE | | | | | | | |
| 28122362 | WRIGHT, TERESA D | ADDRESS ON FILE | | | | | | | |
| 28102756 | WRIGHT, THERESA | ADDRESS ON FILE | | | | | | | |
| 28102758 | WRIGHT, WENDY S | ADDRESS ON FILE | | | | | | | |
| 28102761 | WRUBLEVSKI, LINDA C | ADDRESS ON FILE | | | | | | | |
| 28102763 | WRY, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28102765 | WU, CHI YUNG | ADDRESS ON FILE | | | | | | | |
| 28102766 | WU, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28102768 | WU, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28102769 | WU, TSZ L | ADDRESS ON FILE | | | | | | | |
| 28102771 | WUNDER, LAURENE L | ADDRESS ON FILE | | | | | | | |
| 28110561 | WUNUVAKIND LLC (NEXXUS) | 50 FOUNTAIN PLAZA, STE 1700 | | | | BUFFALO | NY | 14202 | |
| 28102772 | WURZBERGER, AMY C | ADDRESS ON FILE | | | | | | | |
| 28102773 | WUSSEN, ASIYA S | ADDRESS ON FILE | | | | | | | |
| 28102774 | WUSSOW, ROSEANN M | ADDRESS ON FILE | | | | | | | |
| 28102775 | WUSTERHAUSEN, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28110567 | WYANDOT COUNTY TREASURER | 109 S SANDUSKY AVE | | | | UPPER SANDUSKY | OH | 43351 | |
| 28110568 | WYANDOT COUNTY, OH | 109 SOUTH SANDUSKY AVENUE | | | | UPPER SANDUSKY | OH | 43351 | |
| 28102779 | WYATT, JALISA A | ADDRESS ON FILE | | | | | | | |
| 28102781 | WYCOFF, MARY | ADDRESS ON FILE | | | | | | | |
| 28102782 | WYMAN, JOHNARLEY | ADDRESS ON FILE | | | | | | | |
| 28102783 | WYMAN, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 28102784 | WYNN, JOANIE D | ADDRESS ON FILE | | | | | | | |
| 28102786 | WYNNE, MURRAY A | ADDRESS ON FILE | | | | | | | |
| 28166631 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 | HERSCHLER BUILDING EAST | | | CHEYENNE | WY | 82002 | |
| 28166632 | WYOMING UNCLAIMED PROPERTY ADMINISTRATOR | 122 WEST 25TH ST | SUITE E300 | | | CHEYENNE | WY | 82002 | |
| 28166637 | WYOMISSING AREA SCHOOL DISTRICT | FULTON BANK--G.V.D. | ATTN: LOCKBOX | 1695 STATE ST | PO BOX 4764 | EAST PETERSBURG | PA | 17520 | |
| 28166638 | WYOMISSING BOROUGH TAX COLLECTOR | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| 28122381 | WYRICK, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28102789 | XENIDIS, DEMETRA | ADDRESS ON FILE | | | | | | | |
| 28102790 | XHEPA, ARBI | ADDRESS ON FILE | | | | | | | |
| 28102791 | XIA, JUN | ADDRESS ON FILE | | | | | | | |
| 28102793 | XIONG, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28102794 | XIONG, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28102795 | XIONG, YOUNG | ADDRESS ON FILE | | | | | | | |
| 28162293 | XIROMED | 180 PARK AVE | SUITE 101 | | | FLORHAM PARK | NJ | 07932 | |
| 28166643 | XLEAR INC | 723 S AUTO MALL DR | | | | AMERICAN FORK | UT | 84003 | |
| 28102797 | XU, JING | ADDRESS ON FILE | | | | | | | |
| 28102800 | YABALURI, SOWMYA | ADDRESS ON FILE | | | | | | | |
| 28165252 | YACOUB, CHRISTINE S | ADDRESS ON FILE | | | | | | | |
| 28165254 | YACOUB, GHADEER | ADDRESS ON FILE | | | | | | | |
| 28165255 | YADAVA, NIHARIKA | ADDRESS ON FILE | | | | | | | |
| 28165258 | YAKEMOVICZ, MICHELE T | ADDRESS ON FILE | | | | | | | |
| 28165259 | YAKIMA COUNTY TREASURER | PO BOX 22530 | | | | YAKIMA | WA | 98907 | |
| 28110574 | YAKIMA HEALTH DISTRICT | 104 N 1ST STREET | | | | YAKIMA | WA | 98901 | |
| 28165260 | YALAMANCHILI, UMA | ADDRESS ON FILE | | | | | | | |
| 28165262 | YAMAMOTO, DIANE | ADDRESS ON FILE | | | | | | | |
| 28110576 | YAMHILL COUNTY TAX COLLECTOR | PO BOX 110517 | | | | TACOMA | WA | 98411-0517 | |

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102802 | YAN, EFREN | ADDRESS ON FILE | | | | | | | |
| 28102806 | YANEZ ULLAGUARI, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 28102808 | YANG, HAILAN | ADDRESS ON FILE | | | | | | | |
| 28122405 | YANG, JAZLYN | ADDRESS ON FILE | | | | | | | |
| 28102809 | YANG, JEFFREY X | ADDRESS ON FILE | | | | | | | |
| 28102810 | YANG, JOHNNY M | ADDRESS ON FILE | | | | | | | |
| 28122406 | YANG, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28122407 | YANG, KUN | ADDRESS ON FILE | | | | | | | |
| 28102811 | YANG, LEE VAI | ADDRESS ON FILE | | | | | | | |
| 28102813 | YANG, MAIVGO S | ADDRESS ON FILE | | | | | | | |
| 28122409 | YANG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28122410 | YANG, NKOHOUA | ADDRESS ON FILE | | | | | | | |
| 28102814 | YANG, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28102815 | YANG, STEPHANIE N | ADDRESS ON FILE | | | | | | | |
| 28102816 | YANG, VANESSA F | ADDRESS ON FILE | | | | | | | |
| 28102817 | YANG, WANQIN | ADDRESS ON FILE | | | | | | | |
| 28102818 | YANG, YENG | ADDRESS ON FILE | | | | | | | |
| 28102819 | YANG, ZIXUAN | ADDRESS ON FILE | | | | | | | |
| 28102820 | YANICK, HOLLY L | ADDRESS ON FILE | | | | | | | |
| 28122411 | YANNY, CHRISTENA | ADDRESS ON FILE | | | | | | | |
| 28102821 | YANT, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28102823 | YAO, ANN Y | ADDRESS ON FILE | | | | | | | |
| 28102824 | YAO, HILARY M | ADDRESS ON FILE | | | | | | | |
| 30519610 | YAP, CHEW | ADDRESS ON FILE | | | | | | | |
| 28102826 | YARDLEY, NADINE E | ADDRESS ON FILE | | | | | | | |
| 28102827 | YARLAGADDA, APARNA J | ADDRESS ON FILE | | | | | | | |
| 28102830 | YATES, DARIENNE O | ADDRESS ON FILE | | | | | | | |
| 28102831 | YATES, SKYLER E | ADDRESS ON FILE | | | | | | | |
| 28102833 | YAYA, MARIO ALEJANDRO R | ADDRESS ON FILE | | | | | | | |
| 28102834 | YBARRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28102835 | YBARRA, GRACE A | ADDRESS ON FILE | | | | | | | |
| 28102836 | YBARRA, MARINA | ADDRESS ON FILE | | | | | | | |
| 28102837 | YBARRA, VANESSA J | ADDRESS ON FILE | | | | | | | |
| 28102839 | YE, GALINA V | ADDRESS ON FILE | | | | | | | |
| 28102842 | YEAGER, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28168609 | YEAKEL, FRANKLIN R | ADDRESS ON FILE | | | | | | | |
| 28102843 | YEAKEL, TAYLOR A | ADDRESS ON FILE | | | | | | | |
| 28102844 | YEAN, MECHI | ADDRESS ON FILE | | | | | | | |
| 28102845 | YEANS, YEKASON | ADDRESS ON FILE | | | | | | | |
| 30519490 | YEARBY, SHYTRICE | ADDRESS ON FILE | | | | | | | |
| 28102847 | YEARGAN, KIMBERLY E | ADDRESS ON FILE | | | | | | | |
| 28168611 | YEDAVALLI, SAI NISHANTH | ADDRESS ON FILE | | | | | | | |
| 28102850 | YEDINAK, SAGE | ADDRESS ON FILE | | | | | | | |
| 28102851 | YEE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28102852 | YEE, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 28102855 | YEGGE, DELORES L | ADDRESS ON FILE | | | | | | | |
| 28102856 | YEH, KAICHUAN | ADDRESS ON FILE | | | | | | | |
| 28168613 | YELA, MIREYA D | ADDRESS ON FILE | | | | | | | |
| 28162697 | YEMELINA, YELENA | ADDRESS ON FILE | | | | | | | |
| 28162699 | YEPEZ, YULIANA C | ADDRESS ON FILE | | | | | | | |
| 28162700 | YERRA, RAVI | ADDRESS ON FILE | | | | | | | |
| 28162701 | YERTON, EMILY A | ADDRESS ON FILE | | | | | | | |
| 28162702 | YEUNG, YEE CHONG | ADDRESS ON FILE | | | | | | | |
| 28162703 | YEYA, LEONTINE | ADDRESS ON FILE | | | | | | | |
| 28162704 | YEZOVICH, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28162706 | YIM, DENISE F | ADDRESS ON FILE | | | | | | | |
| 28162707 | YIN, SANY | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 246 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102859 | YIP, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28102860 | YOB, LENADEE | ADDRESS ON FILE | | | | | | | |
| 28102861 | YOC, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 28102864 | YOERGER, THERESA | ADDRESS ON FILE | | | | | | | |
| 28102869 | YOKOYAMA, AMY J | ADDRESS ON FILE | | | | | | | |
| 28160703 | YOLO COUNTY | 10 COTTONWOOD ST | | | | WOODLAND | CA | 95695 | |
| 28160705 | YOLO COUNTY ENVIRONMENTAL HEALTH | 137 N. COTTONWOOD ST. | SUITE 2400 | | | WOODLAND | CA | 95695 | |
| 28160707 | YOLO COUNTY TAX COLLECTOR | YOLO COUNTY FINANCIAL SERVICES | 625 COURT ST RM #102 | | | WOODLAND | CA | 95695 | |
| 28102870 | YONKERS, BEVIN L | ADDRESS ON FILE | | | | | | | |
| 28102873 | YOON, JI YOUNG | ADDRESS ON FILE | | | | | | | |
| 28102874 | YOON, JUNGKYU | ADDRESS ON FILE | | | | | | | |
| 28160712 | YORK ADAMS TAX BUREAU | CARROLL TWP LOCAL SERVICES TAX | 1405 N DUKE ST | PO BOX 15627 | | YORK | PA | 1740S-0156 | |
| 28110627 | YORK COUNTY TREASURER, TAX | 28 E MARKET ST, RM 126 | | | | YORK | PA | 17401 | |
| 28110629 | YORK COUNTY, PA ASSESSMENT & TAX CLAIM | 28 EAST MARKET STREET | ROOM NUMBER 110 | | | YORK | PA | 17401 | |
| 28110631 | YORK ICE CO INC | 281 KINGS MILL RD. | | | | YORK | PA | 17401 | |
| 28110635 | YORK TOWNSHIP | ATTN: KAY A CRUMLING, TAX COLLECTOR | 192 OAK ROAD | | | DALLASTOWN | PA | 17313 | |
| 28168620 | YORK, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28110637 | YORKSHIRE PIONEER CENTRAL SCHOOL DISTRICT | ATTN: PIONEER TAX COLLECTOR | PO BOX 1987 | | | BUFFALO | NY | 14240-1987 | |
| 28168621 | YOSSEF, HAIDY K | ADDRESS ON FILE | | | | | | | |
| 28102881 | YOU, BUNTHON | ADDRESS ON FILE | | | | | | | |
| 28102882 | YOU, TAE E | ADDRESS ON FILE | | | | | | | |
| 28102883 | YOUABIAN, OMID | ADDRESS ON FILE | | | | | | | |
| 28102885 | YOUNG, ALAN M | ADDRESS ON FILE | | | | | | | |
| 28168626 | YOUNG, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28102889 | YOUNG, DEBRA | ADDRESS ON FILE | | | | | | | |
| 30S19288 | YOUNG, DIANE | ADDRESS ON FILE | | | | | | | |
| 28102894 | YOUNG, JAMES A | ADDRESS ON FILE | | | | | | | |
| 28102895 | YOUNG, JANICE L | ADDRESS ON FILE | | | | | | | |
| 28102900 | YOUNG, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28102903 | YOUNG, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28102904 | YOUNG, SHAWN A | ADDRESS ON FILE | | | | | | | |
| 28102905 | YOUNG, STACY | ADDRESS ON FILE | | | | | | | |
| 28102908 | YOUNG, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28122473 | YOUNGBLOOD, JULIE | ADDRESS ON FILE | | | | | | | |
| 28110641 | YOUNGS MARKET CO-DIV. I | P.O. BOX 30658 | | | | LOS ANGELES | CA | 90030-0658 | |
| 28102912 | YOUSEF, AYMAN M | ADDRESS ON FILE | | | | | | | |
| 28102915 | YOUSIF, PETER M | ADDRESS ON FILE | | | | | | | |
| 28102917 | YOUSSEF, DIANA T | ADDRESS ON FILE | | | | | | | |
| 28102918 | YOUSSEF, SAMIR S | ADDRESS ON FILE | | | | | | | |
| 28102919 | YOUSUF, AHMED | ADDRESS ON FILE | | | | | | | |
| 28168633 | YTURRALDE, NOLI ANN D | ADDRESS ON FILE | | | | | | | |
| 28102922 | YU, HAE GYUNG | ADDRESS ON FILE | | | | | | | |
| 28102923 | YU, HUEY C | ADDRESS ON FILE | | | | | | | |
| 28102925 | YU, ROBIN M | ADDRESS ON FILE | | | | | | | |
| 28110646 | YUBA COUNTY TAX COLLECTOR | 915 8TH ST | STE 103 | | | MARYSVILLE | CA | 95901-5273 | |
| 28102928 | YUENGER, KENNETH A | ADDRESS ON FILE | | | | | | | |
| 28102931 | YUKON, KARI M | ADDRESS ON FILE | | | | | | | |
| 28102932 | YUM, PAUL B | ADDRESS ON FILE | | | | | | | |
| 28122484 | YUN YING, CHEN | ADDRESS ON FILE | | | | | | | |
| 28102933 | YUN, JEONG-IN | ADDRESS ON FILE | | | | | | | |
| 28102934 | YUN, MICHELLE S | ADDRESS ON FILE | | | | | | | |
| 28102935 | YUN, WILLY B | ADDRESS ON FILE | | | | | | | |
| 28102936 | YUNG, ALEX | ADDRESS ON FILE | | | | | | | |
| 28122488 | YURINA, AMALIYA | ADDRESS ON FILE | | | | | | | |
| 28102941 | YUSHINSKI, RHODA L | ADDRESS ON FILE | | | | | | | |
| 28122489 | YUVEN MABU, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28122490 | ZABALETA FIGUEROA, TARA M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Administrative Claimant Notice List
Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102942 | ZABED, SABRINA L | ADDRESS ON FILE | | | | | | | |
| 28102943 | ZACCAGINO, AMY A | ADDRESS ON FILE | | | | | | | |
| 28102944 | ZACHER, AMY | ADDRESS ON FILE | | | | | | | |
| 28102945 | ZADNIK, PAMELA J | ADDRESS ON FILE | | | | | | | |
| 28102947 | ZAGALA-FONDREN, RENA C | ADDRESS ON FILE | | | | | | | |
| 28102948 | ZAGARRIO, VITO J | ADDRESS ON FILE | | | | | | | |
| 28102949 | ZAHARICK, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28102950 | ZAHEER, REHANA | ADDRESS ON FILE | | | | | | | |
| 28102955 | ZAIDI, TEHSEEN Z | ADDRESS ON FILE | | | | | | | |
| 28102956 | ZAJAC, KARI L | ADDRESS ON FILE | | | | | | | |
| 28102957 | ZAKHAREVICH, MARYIA | ADDRESS ON FILE | | | | | | | |
| 28102958 | ZAKI, ADEL F | ADDRESS ON FILE | | | | | | | |
| 28102961 | ZALESKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28102962 | ZALESNY, KAREN N | ADDRESS ON FILE | | | | | | | |
| 28102963 | ZALEWSKI, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28102964 | ZALEWSKI, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28102967 | ZAMAN, BELAYET H | ADDRESS ON FILE | | | | | | | |
| 28122495 | ZAMARRIPA-BERNAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28102970 | ZAMBONI, VANESSA A | ADDRESS ON FILE | | | | | | | |
| 28102971 | ZAMORA, ARIELLE I | ADDRESS ON FILE | | | | | | | |
| 28102974 | ZAMORA, MARICEL C | ADDRESS ON FILE | | | | | | | |
| 28102977 | ZAMORA, RALPH L | ADDRESS ON FILE | | | | | | | |
| 28102978 | ZAMPIERI, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 30519438 | ZANDER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28102980 | ZANDIEH VAKILI, AIDA | ADDRESS ON FILE | | | | | | | |
| 28102981 | ZANE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28102982 | ZANE, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28102984 | ZANGHI, SUNDI A | ADDRESS ON FILE | | | | | | | |
| 28102985 | ZAPALOWSKI, ERIC | ADDRESS ON FILE | | | | | | | |
| 28102986 | ZAPATA, IRMA | ADDRESS ON FILE | | | | | | | |
| 28102989 | ZAPOTOSKY, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28102993 | ZARATE MUNOZ, AARIKA D | ADDRESS ON FILE | | | | | | | |
| 28102994 | ZARATE, JINKY P | ADDRESS ON FILE | | | | | | | |
| 28102995 | ZARGARI, MAHYAR | ADDRESS ON FILE | | | | | | | |
| 28102998 | ZASUCHA, ZACHARY J | ADDRESS ON FILE | | | | | | | |
| 28102999 | ZATURYAN, JANET | ADDRESS ON FILE | | | | | | | |
| 28103000 | ZAVALA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 28103002 | ZAVALA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 28103004 | ZAVALA, NANCY R | ADDRESS ON FILE | | | | | | | |
| 28103007 | ZAZUETA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 28116056 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 28103010 | ZELLER, DENNIS E | ADDRESS ON FILE | | | | | | | |
| 28103015 | ZENDANO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28103022 | ZERAY, NEGASSI G | ADDRESS ON FILE | | | | | | | |
| 28168648 | ZERO BRANDS LLC | UNIT 300 | 16 RIVERS EDGE DRIVE | | | TARRYTOWN | NY | 10591 | |
| 28103024 | ZETOCHA, ANNE M | ADDRESS ON FILE | | | | | | | |
| 28103025 | ZEUNEN, MARY I | ADDRESS ON FILE | | | | | | | |
| 28103028 | ZEYNULOVA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 28103031 | ZHANG, JANET Z | ADDRESS ON FILE | | | | | | | |
| 28103032 | ZHANG, LI | ADDRESS ON FILE | | | | | | | |
| 28103033 | ZHANG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28103034 | ZHANG, XUEQIN | ADDRESS ON FILE | | | | | | | |
| 28122517 | ZHAO, MIKE | ADDRESS ON FILE | | | | | | | |
| 28103036 | ZHENG, SIMON | ADDRESS ON FILE | | | | | | | |
| 28103037 | ZHENG, YI | ADDRESS ON FILE | | | | | | | |
| 28122519 | ZHONG, SHENG | ADDRESS ON FILE | | | | | | | |
| 28103038 | ZHOU, LUOMING | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 248 of 249

Exhibit B

Administrative Claimant Notice List

Served via first-class mail

| ADRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28122520 | ZHU, JIANAN | ADDRESS ON FILE | | | | | | | |
| 28142439 | ZHUGANOV, VLADISLAV | ADDRESS ON FILE | | | | | | | |
| 28122522 | ZIA, MALEEHA | ADDRESS ON FILE | | | | | | | |
| 28103043 | ZIAEI, ZAINAB | ADDRESS ON FILE | | | | | | | |
| 28122523 | ZIDAN, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 28103044 | ZIEGENFUS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28103046 | ZIEGLER, GABRIELA C | ADDRESS ON FILE | | | | | | | |
| 28103049 | ZIEMATHIS, MICHAEL K | ADDRESS ON FILE | | | | | | | |
| 28103051 | ZIERER, RIZALINA D | ADDRESS ON FILE | | | | | | | |
| 28103052 | ZIGANTO, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28103053 | ZIGGA, KRYSTEN M | ADDRESS ON FILE | | | | | | | |
| 28103054 | ZIKA, ERIN E | ADDRESS ON FILE | | | | | | | |
| 28103056 | ZILINSKI, ELIZABETH R | ADDRESS ON FILE | | | | | | | |
| 28122529 | ZILKIC, HATA | ADDRESS ON FILE | | | | | | | |
| 28103059 | ZIMMER, JUSTIN M | ADDRESS ON FILE | | | | | | | |
| 28103060 | ZIMMERMAN, KAITLIN L | ADDRESS ON FILE | | | | | | | |
| 28103062 | ZIMMERMAN, TRISH A | ADDRESS ON FILE | | | | | | | |
| 28103063 | ZIMOLONG, PAUL A | ADDRESS ON FILE | | | | | | | |
| 28103064 | ZINKE, STUART R | ADDRESS ON FILE | | | | | | | |
| 28103066 | ZINTNER-GALLOWAY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28103073 | ZLINSKY, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28103074 | ZMUDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28103075 | ZOERKLER, JAQUELINE B | ADDRESS ON FILE | | | | | | | |
| 28103076 | ZOFCHAK, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 30519595 | ZOLLICOFFER, DIONYA | ADDRESS ON FILE | | | | | | | |
| 28103079 | ZORBAUGH, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28103082 | ZOSAYA, RACHEL A | ADDRESS ON FILE | | | | | | | |
| 28103085 | ZUCKER, JENNIFER C | ADDRESS ON FILE | | | | | | | |
| 28103086 | ZUKOWSKI, LAWRENCE A | ADDRESS ON FILE | | | | | | | |
| 28103087 | ZUMARRAGA, EVA L | ADDRESS ON FILE | | | | | | | |
| 28103089 | ZUNIGA, AMY M | ADDRESS ON FILE | | | | | | | |
| 28103090 | ZUNIGA, ASHLEY K | ADDRESS ON FILE | | | | | | | |
| 28103095 | ZUPSIC, JUNNAE | ADDRESS ON FILE | | | | | | | |
| 28103096 | ZURITA, MALANIE | ADDRESS ON FILE | | | | | | | |
| 28103098 | ZUTLER, IRINA | ADDRESS ON FILE | | | | | | | |
| 28103099 | ZWIEFELHOFER, TAMI M | ADDRESS ON FILE | | | | | | | |
| 28103100 | ZYDEL, AUSTIN B | ADDRESS ON FILE | | | | | | | |

**Exhibit C**

## Exhibit C

Vendors Email Service List

Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 28124031 | DANIEL JOHNSON | EMAIL ADDRESS ON FILE |
| 28124835 | KEIREN LLC | DHALE@ACEADJUSTING.COM |
| 28126163 | THEODORA F KARTSONAS | EMAIL ADDRESS ON FILE |