**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.,* | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |
|  | Objection Deadline:  September 8, 2025 |

**THIRD MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
<u>FOR THE PERIOD FROM JULY 1, 2025 THROUGH JULY 31, 2025</u>**

AlixPartners, LLP, as financial advisor to the Official Committee of Unsecured Creditors

(the "<u>Committee</u>") to the above-captioned debtors (the "<u>Debtors</u>"), hereby submits this third

monthly fee statement for professional services rendered and reimbursement of expenses for the

period from July 1, 2025 through July 31, 2025 (the "<u>Third Monthly Fee Statement</u>") pursuant to

the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment

of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of

this Court* [Docket No. 767] (the "<u>Interim Compensation Order</u>").

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

Pursuant to the Interim Compensation Order, objections to the Third Monthly Fee Statement, if any, are due by September 8, 2025.

Dated:  August 25, 2025

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


/s/  David MacGreevey
_____
By:  David MacGreevey
        Partner & Managing Director

*Financial Advisor to the Official Committee of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET

| | | | |
|---|---|---|---|
| IN RE: | New Rite Aid, LLC[1] | APPLICANT: | AlixPartners, LLP |
| CASE NO.: | 25-14861 (MBK) | CLIENT: | Official Committee of Unsecured Creditors |
| CHAPTER: | 11 | CASE FILED: | May 5, 2025 |

**THIRD MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM JULY 1, 2025 THROUGH JULY 31, 2025**

### SECTION I
### FEE SUMMARY

☐ Monthly Fee Statement No. __3__ or ☐ Interim or Final Fee Application _____

| | **FEES** | **EXPENSES** |
|---|---|---|
| Total Previous Fee Requested: | $777,599.00 | $0.00 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable) | $0.00 | |
| Total Holdback (If Applicable) | $0.00 | $0.00 |
| Total Received By Applicant | $622,079.20 | $0.00 |

| | |
|---|---|
| FEE TOTALS | $ 344,695.00 |
| DISBURSEMENTS TOTALS | + 0.00 |
| TOTAL FEE APPLICATION | $ 344,695.00 |
| MINUS 20% HOLDBACK | - 68,939.00 |
| AMOUNT SOUGHT AT THIS TIME | $ 275,756.00 |

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

## SUMMARY OF PROFESSIONALS CHART

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| David MacGreevey | Partner & Managing Director | $1,460 | 19.2 | $ 28,032.00 |
| Kathryn B McGlynn | Partner & Managing Director | $1,415 | 38.8 | 54,902.00 |
| Elizabeth S Kardos | Partner | $950 | 2.0 | 1,900.00 |
| Matthew D Gates | Director | $1,120 | 58.4 | 65,408.00 |
| Kaitlyn Sundt McClarren | Director | $715 | 4.7 | 3,360.50 |
| Thomas G Prince | Senior Vice President | $950 | 15.9 | 15,105.00 |
| Chase Hood | Senior Vice President | $850 | 126.3 | 107,355.00 |
| Sari Rosenfeld | Senior Vice President | $660 | 7.6 | 5,016.00 |
| Brooke Filler | Senior Vice President | $605 | 3.8 | 2,299.00 |
| Jennifer Braverman | Senior Vice President | $565 | 95.9 | 54,183.50 |
| Lisa Marie Bonito | Vice President | $580 | 12.3 | 7,134.00 |
| **Total Hours and Fees for Professionals** | | | **384.9** | **$ 344,695.00** |
| Less 20% Holdback | | | | (68,939.00) |
| **Total Fees for Professionals** | | | | **$ 275,756.00** |

**Average Billing Rate  $        895.54**

# SECTION II
# SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| **1.1 Planning, Coordination and Case Management:** <br> Organized and managed resources to effectively plan and coordinate the Chapter 11 process, keep the engagement team informed of the latest case developments, remain aligned on the many workstreams, verify that resources were properly allocated to meet deadlines, and ensure all matters and issues are being addressed in an efficient and timely manner. | 1.8 | 2,322.00 |
| **1.2 Meetings & Communication with UCC and Creditors** <br> Updated the Committee regarding the status of the Chapter 11 Cases, presented analyses to the Committee related to various case workstreams, and attended discussions and communicated with other professionals representing the Committee. | 17.6 | 20,977.5 |
| **1.3 Preparation of Committee Presentations** <br> Prepared, revised and circulated presentations to the Committee containing case updates and various case workstream analyses. | 43.9 | 45,949.00 |
| **1.4 Meetings & Communication with Debtors** <br> Attended meetings, communicated and coordinated with the Debtors and/or the Debtors' professionals. | 34.2 | 39,731.50 |
| **1.6 DIP Financing and Cash Collateral** <br> Analyzed the refinancing of the Debtors' prepetition financing; analyzed and reviewed the DIP Credit Agreement and other related documents; analyzed alternative DIP financing; and reviewed the Debtors' DIP Budget and assessed various mechanisms to extend the runway of the Chapter 11 Cases. | 22.6 | 22,590.50 |
| **1.7 Analysis of Liquidity and Cash Management** <br> Analyzed cash flow budgets and budget variance reports published during these Chapter 11 Cases to monitor the Debtors' liquidity through the pendency of the Cases; and reviewed the liquidity impact of professional fees and payments under first day motions. | 35.2 | 32,409.50 |
| **1.8 Sale of Business and Assets** <br> Oversaw the Debtors' sale processes for the pharmacy and other assets; reviewed proposals for the sales of the above-referenced entities; analyzed and reviewed the Bidding Procedures motion and other related documents; and provided the Committee with updates on the sales. | 44.3 | 40,926.00 |
| **1.11 Financial and Other Diligence** <br> Researched and documented relevant information regarding the Debtors' and other relevant parties' financial affairs from public and non-public sources, including, but not limited to, data provided by the Debtors' advisors through an online data room. | 4.1 | 3,595.00 |

| SERVICES RENDERED | HOURS | FEES |
|---|---|---|
| **1.14 Claims Analysis** | | |
| Reviewed and analyzed scheduled claims, conducted analysis of legal entity level assets, liabilities, and intercompany balances. | 8.4 | 9,419.50 |
| **1.17 RSA, Disclosure Statement & Plan of Reorganization** | | |
| Negotiated, analyzed, reviewed and provided commentary on mediation and settlement proposals, and other related documents. | 1.7 | 2,258.00 |
| **1.18 Court Hearings and Status Conferences** | | |
| Attended Court hearings. | 27.1 | 30,727.50 |
| **1.19 Retention Applications & Relationship Disclosures** | | |
| Drafted AlixPartners' retention application, proposed orders and declarations; analyzed relationship disclosures required by the Bankruptcy Code; communicated with various parties regarding AlixPartners' retention; and responded to inquiries from the U.S. Trustee related to AlixPartners' retention. | 117.2 | 71,575.00 |
| **1.20 Fee Applications & Fee Statements** | | |
| Managed the fee application process in accordance with requirements of the U.S. Trustee and/or the Court. | 26.8 | 22,214.00 |
| **SERVICE TOTALS:** | **384.9** | **344,695.00** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

No Reimbursement of Expenses Sought in Third Monthly Fee Statement

I certify under penalty of perjury that the foregoing is true and correct.

Dated:  August 25, 2025                          /s/  *David MacGreevey*
                                                 David MacGreevey

## EXHIBITS

Attached hereto are the following exhibits for the AlixPartners, LLP's Third Monthly Fee
Statement for the Period from July 1, 2025 through July 31, 2025

**Exhibit A – AlixPartners' Retention Order**

**Exhibit B -  Detailed Description of AlixPartners' Hours and Professional
Fees by Matter Category**

## Exhibit A

**AlixPartners' Retention Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**WILLKIE FARR & GALLAGHER LLP**
Brett H. Miller, Esq. (*pro hac vice*)
Todd M. Goren, Esq. (*pro hac vice*)
James H. Burbage, Esq. (*pro hac vice*)
Jessica D. Graber, Esq. (*pro hac vice*)
787 Seventh Avenue
New York, NY 10019-6099
Telephone: (212) 728-8000
E-mail:  bmiller@willkie.com
          tgoren@willkie.com
          jburbage@willkie.com
          jgraber@willkie.com

**SILLS CUMMIS & GROSS P.C.**
Andrew H. Sherman, Esq.
Boris Mankovetskiy, Esq.
Gregory Kopacz, Esq.
One Riverfront Plaza
Newark, New Jersey 07102
Telephone: (973) 643-7000
E-mail:  asherman@sillscummis.com
          bmankovetskiy@sillscummis.com
          gkopacz@sillscummis.com

*Counsel to the Official*
*Committee of Unsecured Creditors*



**Order Filed on July 18, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## ORDER AUTHORIZING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO EMPLOY AND RETAIN ALIXPARTNERS, LLP AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS OF MAY 16, 2025

The relief set forth on the following pages, numbered two (2) through eight (8), is hereby

**ORDERED.**

**DATED: July 18, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

Page:  2
Debtor:     New Rite Aid, LLC, *et al.*
Case No.:   25-14861 (MBK)
Caption:    Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
            as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
            Aid, LLC, *et al., Nunc Pro Tunc* to May 16, 2025.

Upon the application (the "Application") of the Official Committee of Unsecured Creditors

(the "Committee") appointed in these Chapter 11 Cases of New Rite Aid, LLC and its debtor

affiliates, as debtors and debtors in possession in the above-captioned cases (the "Debtors") for

entry of an order (this "Order"), pursuant to sections 328(a), 330, 331, and 1103(a) of title 11 of

the United States Code (the "Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") and Rules 2014-1 and 2016-1 of the Local

Bankruptcy Rules for the District of New Jersey (the "Local Rules"), authorizing the Committee

to employ and retain AlixPartners, LLP ("AlixPartners") as the Committee's financial advisor,

effective as of May 16, 2025; and upon consideration of the Declaration of David MacGreevey

(the "MacGreevey Declaration"); and it appearing that AlixPartners is "disinterested" and eligible

for retention pursuant to sections 101(14) and 328(c) of the Bankruptcy Code; and the Court having

jurisdiction to consider the Application pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing

that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that venue of

this case and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Application having been provided, and it appearing that no other or

further notice need be provided, and the Court having reviewed the Application; and the Court

having held a hearing on the Application; and the Court having determined that the legal and

factual bases set forth in the Application establish just cause for the relief granted herein; and upon

all of the proceedings had before the Court and after due deliberation and sufficient cause

appearing therefor, **IT IS HEREBY ORDERED THAT:**

1.      The Application is granted to the extent set forth in this Order.

Page: 3
Debtor:     New Rite Aid, LLC, *et al.*
Case No.:   25-14861 (MBK)
Caption:    Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
            as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
            Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

2.      Pursuant to sections 328(a) and 1103 of the Bankruptcy Code, the Committee is authorized to employ and retain AlixPartners as its financial advisor in connection with these Chapter 11 Cases effective as of May 16, 2025, and in accordance with the terms and conditions set forth in the Engagement Letter attached to the Application as **Exhibit B**, except as modified by this Order.

3.      The terms of the Engagement Letter, including, without limitation, the indemnification provisions, are reasonable, and the conditions of employment are approved in all respects, as modified by this Order.

4.      AlixPartners shall file monthly, interim, and final requests for allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules and the Local Rules, the U.S. Trustee Guidelines, the *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court*, entered on June 9, 2025, and any other such procedures as may be fixed by order of the Court. AlixPartners shall keep its time in one-tenth (1/10) hour increments in accordance with the U.S. Trustee Guidelines.

5.      AlixPartners' compensation terms set forth in the Engagement Letter, including, without limitation, the Fee and Expense Structure, are approved, and the Debtors shall be bound by such terms. AlixPartners shall be compensated for the services identified in the Application, the MacGreevey Declaration and the Engagement Letter and reimbursed for out-of-pocket expenses incurred in connection with such services, pursuant to section 328(a) of the Bankruptcy

Page:  4
Debtor:   New Rite Aid, LLC, *et al.*
Case No.:  25-14861 (MBK)
Caption:   Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

---

Code in accordance with the terms of the Engagement Letter, subject to the procedures set forth in

the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable orders of

the Court.  Notwithstanding the above, the standard of review of AlixPartners' fees, expenses and

other compensation shall be based on the reasonableness standard provided for in section 330 of

the Bankruptcy Code.

6.   The indemnification provisions included in the Engagement Letter are approved,

subject to the following:

a)   No AlixPartners Party (as that term is defined in the Engagement Letter)
shall be entitled to indemnification, contribution, or reimbursement
pursuant to the Engagement Letter for services, unless such services and the
indemnification, contribution, or reimbursement therefore are approved by
the Court.

b)   Notwithstanding any provision of the Engagement Letter to the contrary,
the Debtors shall have no obligation to indemnify an AlixPartners Party, or
provide contribution or reimbursement to an AlixPartners Party, for any
claim or expense that is either: (i) judicially determined (the determination
having become final and no longer subject to appeal) to have arisen from an
AlixPartners Party's gross negligence, bad faith, fraud, or willful
misconduct to which the Debtors have not consented; (ii) for a contractual
dispute in which the Debtors allege breach of AlixPartners Party's
obligations under the Engagement Letter, unless the Court determines that
indemnification, contribution or reimbursement would be permissible
pursuant to In re United Artists Theater Co., 315 F.3d 217 (3d. Cir. 2003);
or (iii) settled without the Debtors' consent prior to a judicial determination
as to an AlixPartners' Party's gross negligence, willful misconduct, breach
of fiduciary duty, or bad faith or self-dealing but determined by the Court
after notice and hearing to be a claim or expense for which the AlixPartners
Party should not receive indemnity, contribution, or reimbursement under
the terms of the Engagement Letter, as modified by this Order.

c)   If, before the earlier of (i) the entry of an order confirming a chapter 11 plan
in these cases (that order having become a final order no longer subject to
appeal), or (ii) the entry of an order closing these Chapter 11 Cases, an
AlixPartners Party believes that they are entitled to the payment of any

Page: 5
Debtor:     New Rite Aid, LLC, *et al.*
Case No.:   25-14861 (MBK)
Caption:    Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
            as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
            Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

amounts by the Debtors on account of the indemnification, contribution and/or reimbursement obligations under the Engagement Letter (as modified by this Order), including, without limitation, the advancement of defense costs, the AlixPartners Party must file an application therefore in the Court, and the Debtors may not pay any such amounts to the AlixPartners Party before the entry of an order by the Court approving the payment. This subparagraph (c) is intended only to specify the period of time under which the Court shall have jurisdiction over any request for fees and expenses by any AlixPartners Party for indemnification, contribution and/or reimbursement, and is not a provision limiting the duration of the Debtors' obligation to indemnify, or make contributions or reimbursements to, any AlixPartners Party. All parties in interest shall retain the right to object to any demand by any AlixPartners Party for indemnification, contribution and/or reimbursement.

7.      Any limitation of liability provisions set forth in the Engagement Letter, or otherwise, are hereby eliminated for the duration of these Chapter 11 Cases.

8.      At least ten (10) days before implementing any increases from the rates listed in its Engagement Letter and Application for its professionals in these cases, AlixPartners shall provide written notice of any rate increases to the Committee, the United States Trustee, and the Debtors, and will file a Supplemental Affidavit with the Court.  The Committee, the Debtors, the United States Trustee, and all parties-in-interest retain all rights to object to any rate increase on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

9.      In the event that, during the pendency of these Chapter 11 Cases, AlixPartners seeks reimbursement for any attorneys' fees and/or expenses, the invoices and supporting time records from such attorneys shall be included in AlixPartners' fee applications and such invoices and time records shall be in compliance with the Local Bankruptcy Rules, and shall be subject to the

Page:  6
Debtor:    New Rite Aid, LLC, *et al.*
Case No.:  25-14861 (MBK)
Caption:   Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
           as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
           Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

Compensation Guidelines and approval of the Court under the standards of Bankruptcy Code

sections 330 and 331, without regard to whether such attorney has been retained under Bankruptcy

Code section 327 and 1103. All rights are reserved to object to any request for reimbursement of

expenses, including but not limited to any request for the reimbursement of legal fees of

AlixPartners' independent legal counsel.

10.    Notwithstanding anything to the contrary in the Application or the MacGreevey

Certification, AlixPartners (i) shall comply with the requirements of Local Rule 2016-1; (ii) shall

only bill 50% for non-working travel; (iii) shall not seek the reimbursement of any fees or costs,

including attorney fees and costs, arising from the defense of any objections to any of AlixPartners'

fee applications in these Chapter 11 Cases; (iv) shall use the billing and expense categories set

forth in the U.S. Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by

Project Category") or reasonably similar; and (v) provide any and all fees and expenses included

in monthly fee statements, interim fee applications, and final fee applications in "LEDES", or

similar agreed upon Excel format, to the United States Trustee.

11.    None of the fees payable to AlixPartners shall constitute a "bonus" or fee

enhancement under applicable law, except where authorized by this Order.

12.    In the event AlixPartners seeks to use any of its affiliates to perform services for

the Debtors, the Debtors shall seek the separate retention of any such affiliates.

13.    Any material change to the scope of services being provided by AlixPartners, as

outlined in the Application and Engagement Letter, shall require further Court approval.

Page:  7
Debtor:    New Rite Aid, LLC, *et al.*
Case No.:  25-14861 (MBK)
Caption:   Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
           as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
           Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

14.     During the pendency of these Chapter 11 Cases, paragraph 9 of the General Terms and Conditions attached to the Engagement Letter requiring arbitration shall not be applicable. The Court shall have exclusive jurisdiction over AlixPartners' engagement during the pendency of these Chapter 11 Cases.

15.     Section 10 of the General Terms and Conditions attached to the Engagement Letter is revised to reflect that termination during the pendency of these Chapter 11 Cases will only be allowed upon entry of an Order by the Bankruptcy Court.

16.     In addition to the last paragraph of Section 12 of the General Terms and Conditions attached to the Engagement Letter, to the extent AlixPartners uses the services of independent contractors (the "Contractors") in these Chapter 11 Cases, AlixPartners shall (a) seek reimbursement for actual costs incurred; and (b) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases.

17.     The relief granted herein shall be binding upon any chapter 11 trustee appointed in these Chapter 11 Cases, or upon any chapter 7 trustee appointed in the event of a subsequent conversion of these Chapter 11 Cases to cases under chapter 7.

18.     To the extent there is an inconsistency between this Order, the Engagement Letter and the Application, the terms of this Order shall govern.

19.     AlixPartners shall use its reasonable efforts to avoid any duplication of services provided by any of the other retained professionals in these Chapter 11 Cases.

20.     The Committee and AlixPartners are authorized and empowered to take all necessary actions to implement the relief granted in this Order.

Page:   8
Debtor:      New Rite Aid, LLC, *et al.*
Case No.:   25-14861 (MBK)
Caption:     Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
                 as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
                 Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

21.     The Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

**<u>Exhibit B</u>**

**Detailed Description of AlixPartners' Hours and Professional Fees by Matter Category**

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:              Planning, Coordination and Case Management
Code:            20014588PA0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2025 | DM | Discussion with D. MacGreevey and M. Gates (AlixPartners) re: New RAD work plan and strategy | 0.4 |
| 07/11/2025 | MDG | Discussion with D. MacGreevey and M. Gates (AlixPartners) re: New RAD work plan and strategy | 0.4 |
| 07/31/2025 | DM | Discussion with D. MacGreevey and M. Gates (AlixPartners) re: New RAD workstreams and strategy | 0.5 |
| 07/31/2025 | MDG | Discussion with D. MacGreevey and M. Gates (AlixPartners) re: New RAD workstreams and strategy | 0.5 |
| **Total Professional Hours** | | | **1.8** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                         Planning, Coordination and Case Management
Code:                    20014588PA0001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 0.9 | $ | 1,314.00 |
| Matthew D Gates | $1,120 | 0.9 | | 1,008.00 |
| **Total Professional Hours and Fees** | | **1.8** | **$** | **2,322.00** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:            Meetings & Communication with UCC and Creditors
Code:          20014588PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/01/2025 | CH | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.4 |
| 07/01/2025 | DM | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.4 |
| 07/01/2025 | KBM | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.4 |
| 07/01/2025 | MDG | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.4 |
| 07/01/2025 | TGP | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.4 |
| 07/02/2025 | DM | Call with T. Goren, B. Miller (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, T. Prince (AlixPartners) re: debrief of call with the Debtors' advisors and other case updates | 0.4 |
| 07/02/2025 | KBM | Call with T. Goren, B. Miller (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, T. Prince (AlixPartners) re: debrief of call with the Debtors' advisors and other case updates | 0.4 |
| 07/02/2025 | TGP | Call with T. Goren, B. Miller (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, T. Prince (AlixPartners) re: debrief of call with the Debtors' advisors and other case updates | 0.4 |
| 07/03/2025 | CH | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: plan process update, DIP motion update, and other case status updates | 0.6 |
| 07/03/2025 | DM | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: plan process update, DIP motion update, and other case status updates | 0.6 |
| 07/03/2025 | KBM | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: plan process update, DIP motion update, and other case status updates | 0.6 |
| 07/03/2025 | MDG | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: plan process update, DIP motion update, and other case status updates | 0.6 |
| 07/03/2025 | TGP | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: plan process update, DIP motion update, and other case status updates | 0.6 |
| 07/08/2025 | MDG | Draft email re: stub rent dispute | 0.4 |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:             Meetings & Communication with UCC and Creditors
Code:           20014588PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/08/2025 | MDG | Correspondence with Willkie re: stub rent dispute | 0.4 |
| 07/10/2025 | CH | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: CVS sale, DIP order and other case status updates | 0.4 |
| 07/10/2025 | CH | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.4 |
| 07/10/2025 | DM | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: CVS sale, DIP order and other case status updates | 0.4 |
| 07/10/2025 | DM | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.4 |
| 07/10/2025 | DM | Communications with New RAD UCC members and M. Gates re: questions related to unbudgeted admin claims | 0.4 |
| 07/10/2025 | KBM | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: CVS sale, DIP order and other case status updates | 0.4 |
| 07/10/2025 | KBM | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.4 |
| 07/10/2025 | MDG | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: CVS sale, DIP order and other case status updates | 0.4 |
| 07/10/2025 | MDG | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.4 |
| 07/10/2025 | TGP | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.4 |
| 07/10/2025 | TGP | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: CVS sale, DIP order and other case status updates | 0.4 |
| 07/14/2025 | KBM | Review case updates from Committee Counsel | 0.3 |
| 07/15/2025 | KBM | Review updates from Committee Counsel re: remaining asset sales | 0.3 |
| 07/15/2025 | MDG | Correspondence with Committee member re: employee admin claims | 0.4 |
| 07/16/2025 | CH | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.1 |
| 07/16/2025 | KBM | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.1 |
| 07/16/2025 | MDG | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.1 |

**Alix**Partners

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:           Meetings & Communication with UCC and Creditors
Code:         20014588PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/17/2025 | KBM | Review weekly case updates from Committee Counsel | 0.3 |
| 07/23/2025 | CH | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.5 |
| 07/23/2025 | DM | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.5 |
| 07/23/2025 | KBM | Review case updates and next steps from Committee Counsel | 0.2 |
| 07/23/2025 | DM | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.5 |
| 07/23/2025 | MDG | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.5 |
| 07/24/2025 | CH | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: CVS sale, McKesson negotiations and other case status updates | 0.2 |
| 07/24/2025 | KBM | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: CVS sale, McKesson negotiations and other case status updates | 0.2 |
| 07/24/2025 | MDG | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: CVS sale, McKesson negotiations and other case status updates | 0.2 |
| 07/28/2025 | MDG | Forward information on employee admin claims to Committee member | 0.4 |
| 07/30/2025 | CH | Call with B. Miller, T. Goren (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.2 |
| 07/30/2025 | DM | Call with B. Miller, T. Goren (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.2 |
| 07/30/2025 | KBM | Call with B. Miller, T. Goren (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.2 |
| 07/30/2025 | MDG | Call with B. Miller, T. Goren (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.2 |
| 07/31/2025 | CH | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: case exit strategy and other case status updates | 0.2 |
| 07/31/2025 | KBM | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: case exit strategy and other case status updates | 0.2 |
| 07/31/2025 | MDG | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller and others (Willkie), A. Sherman and others (Sills), and Committee members re: case exit strategy and other case status updates | 0.2 |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:            Meetings & Communication with UCC and Creditors
Code:          20014588PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| **Total Professional Hours** | | | **17.6** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:               Meetings & Communication with UCC and Creditors
Code:            20014588PA0001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 3.3 | $ | 4,818.00 |
| Kathryn B McGlynn | $1,415 | 4.5 | | 6,367.50 |
| Matthew D Gates | $1,120 | 4.6 | | 5,152.00 |
| Thomas G Prince | $950 | 2.2 | | 2,090.00 |
| Chase Hood | $850 | 3.0 | | 2,550.00 |
| **Total Professional Hours and Fees** | | **17.6** | **$** | **20,977.50** |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:           Preparation of Committee Presentations
Code:         20014588PA0001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/01/2025 | CH | Update weekly Committee reporting materials to incorporate additional detail received from A&M | 0.8 |
| 07/01/2025 | MDG | Detailed review of weekly Committee presentation | 1.0 |
| 07/02/2025 | CH | Draft updates to weekly Committee materials to incorporate administrative claim analysis and Comments from M. Gates (AlixPartners) | 0.9 |
| 07/02/2025 | CH | Draft presentation materials re: liquidity reporting and variance analysis for week ended 6/28 for upcoming Committee meeting | 1.6 |
| 07/02/2025 | DM | Review draft presentation to New RAD UCC re: operations and liquidity updates | 0.5 |
| 07/02/2025 | KBM | Revise weekly Committee presentation | 1.1 |
| 07/02/2025 | KBM | Communication with M. Gates (AlixPartners) re: case workstreams and next steps | 0.4 |
| 07/02/2025 | MDG | Review updated presentation to Committee | 0.8 |
| 07/02/2025 | MDG | Review weekly presentation to Committee | 0.7 |
| 07/03/2025 | MDG | Prepare for oral presentation to Committee | 0.7 |
| 07/05/2025 | MDG | Prepare Committee presentation on updated DIP budget | 1.5 |
| 07/07/2025 | CH | Draft updates to revised DIP budget and variance materials to incorporate Comments from M. Gates (AlixPartners) | 0.8 |
| 07/09/2025 | CH | Draft updates to weekly Committee materials to incorporate Comments from K. McGlynn (AlixPartners) | 0.9 |
| 07/09/2025 | CH | Finalize and distribute meeting materials to Committee members | 0.4 |
| 07/09/2025 | CH | Draft updates to weekly Committee materials to incorporate additional information from A&M | 1.1 |
| 07/09/2025 | KBM | Revise weekly Committee presentation | 0.9 |
| 07/09/2025 | MDG | Review material for weekly Committee presentation | 1.0 |
| 07/09/2025 | MDG | Update weekly Committee presentation | 1.0 |
| 07/10/2025 | CH | Draft presentation materials re: liquidity reporting and variance analysis for week ended 7/5 for upcoming Committee meeting | 1.7 |
| 07/10/2025 | KBM | Communication with M. Gates (AlixPartners) to prepare for weekly Committee presentation | 0.3 |
| 07/10/2025 | MDG | Prepare for weekly presentation to Committee | 0.6 |
| 07/14/2025 | MDG | Preliminary review of weekly Committee presentation | 0.8 |
| 07/15/2025 | CH | Draft updates to weekly Committee materials to incorporate Comments from M. Gates (AlixPartners) | 0.6 |
| 07/15/2025 | CH | Draft updates to Committee materials to incorporate revised and additional information from A&M | 1.4 |
| 07/15/2025 | MDG | Detail review of weekly Committee presentation | 1.5 |
| 07/16/2025 | CH | Finalize and distribute meeting materials to counsel | 0.4 |
| 07/16/2025 | CH | Revise weekly variance and store closure materials for Committee to incorporate Comments from K. McGlynn (AlixPartners) | 0.8 |
| 07/16/2025 | KBM | Revise weekly Committee update presentation | 1.1 |
| 07/16/2025 | MDG | Review updated Committee presentation | 0.5 |
| 07/17/2025 | CH | Draft presentation materials re: liquidity reporting and variance analysis for week ended 7/12 for upcoming Committee meeting | 1.6 |
| 07/21/2025 | MDG | Review Committee presentation materials for the week | 1.7 |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| Re: | Preparation of Committee Presentations |
| Code: | 20014588PA0001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/22/2025 | CH | Draft updates to weekly UCC materials to incorporate additional information from A&M | 0.7 |
| 07/22/2025 | MDG | Review updated Committee presentation | 0.9 |
| 07/23/2025 | CH | Draft updates to weekly Committee materials to incorporate Comments from K. McGlynn (AlixPartners) | 1.1 |
| 07/23/2025 | CH | Finalize and distribute weekly Committee materials to counsel | 0.4 |
| 07/23/2025 | DM | Review and Comments on draft presentation to New RAD UCC re: weekly updates | 0.6 |
| 07/23/2025 | KBM | Revise weekly Committee presentation | 1.1 |
| 07/23/2025 | KBM | Prepare for weekly Committee presentation | 0.6 |
| 07/24/2025 | CH | Draft presentation materials re: liquidity reporting and variance analysis for week ended 7/19 for upcoming Committee meeting | 1.6 |
| 07/24/2025 | MDG | Prepare for oral presentation of materials to Committee meeting | 0.5 |
| 07/28/2025 | MDG | Review weekly Committee presentation | 1.0 |
| 07/29/2025 | CH | Draft updates to Committee materials to incorporate additional information received from A&M | 0.9 |
| 07/29/2025 | MDG | Review updated weekly Committee presentation | 0.4 |
| 07/30/2025 | CH | Finalize and distribute weekly Committee materials to counsel | 0.4 |
| 07/30/2025 | CH | Draft presentation materials re: liquidity reporting and variance analysis for week ended 7/26 for upcoming Committee meeting | 1.6 |
| 07/30/2025 | CH | Draft updates to Committee materials to incorporate Comments from K. McGlynn (AlixPartners) | 0.6 |
| 07/30/2025 | KBM | Finalize weekly presentation to the Committee | 0.9 |
| 07/30/2025 | MDG | Review updates to weekly presentation | 1.0 |
| 07/31/2025 | MDG | Prepare for oral presentation at Committee meeting | 0.5 |
| **Total Professional Hours** | | | **43.9** |

# AlixPartners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                        Preparation of Committee Presentations
Code:                      20014588PA0001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 1.1 | $ | 1,606.00 |
| Kathryn B McGlynn | $1,415 | 6.4 | | 9,056.00 |
| Matthew D Gates | $1,120 | 16.1 | | 18,032.00 |
| Chase Hood | $850 | 20.3 | | 17,255.00 |
| **Total Professional Hours and Fees** | | **43.9** | **$** | **45,949.00** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:              Meetings & Communication with Debtors
Code:          20014588PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/01/2025 | CH | Call with S. Mitchell and others (PW), J. Bain and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps | 0.4 |
| 07/01/2025 | CH | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), and J. Bain and others (A&M) re: variance reporting, revised budget and other case updates | 0.6 |
| 07/01/2025 | DM | Call with S. Mitchell and others (PW), J. Bain and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps | 0.4 |
| 07/01/2025 | DM | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), and J. Bain and others (A&M) re: variance reporting, revised budget and other case updates | 0.6 |
| 07/01/2025 | KBM | Call with S. Mitchell and others (PW), J. Bain and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps | 0.4 |
| 07/01/2025 | KBM | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), and J. Bain and others (A&M) re: variance reporting, revised budget and other case updates | 0.6 |
| 07/01/2025 | MDG | Correspondence with A&M re: admin costs call | 0.3 |
| 07/01/2025 | MDG | Call with S. Mitchell and others (PW), J. Bain and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps | 0.4 |
| 07/01/2025 | MDG | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), and J. Bain and others (A&M) re: variance reporting, revised budget and other case updates | 0.6 |
| 07/01/2025 | TGP | Call with S. Mitchell and others (PW), J. Bain and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates, open issues, and next steps | 0.4 |
| 07/01/2025 | TGP | Call with D. MacGreevey, K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), and J. Bain and others (A&M) re: variance reporting, revised budget and other case updates | 0.6 |
| 07/02/2025 | CH | Call with A. Eaton and others (PW), M. Liebman and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: DIP and potential plan structure updates | 0.9 |
| 07/02/2025 | DM | Call with A. Eaton and others (PW), M. Liebman and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: DIP and potential plan structure updates | 0.9 |

**Alix**Partners

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:          Meetings & Communication with Debtors
Code:        20014588PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/02/2025 | KBM | Call with A. Eaton and others (PW), M. Liebman and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: DIP and potential plan structure updates | 0.9 |
| 07/02/2025 | MDG | Call with J. Bain, M. Uhrin, and others (A&M), M. Gates, T. Prince (AlixPartners) re: estimated administrative claims | 0.2 |
| 07/02/2025 | MDG | Call with A. Eaton and others (PW), M. Liebman and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: DIP and potential plan structure updates | 0.9 |
| 07/02/2025 | MDG | Correspondence with A&M re: budget call | 0.2 |
| 07/02/2025 | MDG | Correspondence with A&M re: admin claims call | 0.2 |
| 07/02/2025 | MDG | Call with T. Goren, B. Miller (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, T. Prince (AlixPartners) re: debrief of call with the Debtors' advisors and other case updates | 0.4 |
| 07/02/2025 | TGP | Call with J. Bain, M. Uhrin, and others (A&M), M. Gates, T. Prince (AlixPartners) re: estimated administrative claims | 0.2 |
| 07/02/2025 | TGP | Call with A. Eaton and others (PW), M. Liebman and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: DIP and potential plan structure updates | 0.9 |
| 07/03/2025 | CH | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners), I. Gold, T. Goren (Willkie), J. Bain and others (A&M), D. Keeton and others (PW), and other interested parties re: new DIP budget diligence session | 0.9 |
| 07/03/2025 | DM | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners), I. Gold, T. Goren (Willkie), J. Bain and others (A&M), D. Keeton and others (PW), and other interested parties re: new DIP budget diligence session | 0.9 |
| 07/03/2025 | KBM | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners), I. Gold, T. Goren (Willkie), J. Bain and others (A&M), D. Keeton and others (PW), and other interested parties re: new DIP budget diligence session | 0.9 |
| 07/03/2025 | MDG | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners), I. Gold, T. Goren (Willkie), J. Bain and others (A&M), D. Keeton and others (PW), and other interested parties re: new DIP budget diligence session | 0.9 |
| 07/03/2025 | TGP | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners), I. Gold, T. Goren (Willkie), J. Bain and others (A&M), D. Keeton and others (PW), and other interested parties re: new DIP budget diligence session | 0.9 |
| 07/04/2025 | KBM | Call with B. Miller, J. Burbage, J. Graber (Willkie), J. Bain (A&M), F. Yudkin (Cole Schotz), D. Keaton, and S. Hayes (PW) re: DIP update | 0.3 |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| Re: | Meetings & Communication with Debtors |
|---|---|
| Code: | 20014588PA0001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/05/2025 | CH | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), R. Behrens, and J. Bain (A&M) re: revised DIP budget assumptions and administrative claims diligence | 1.0 |
| 07/05/2025 | DM | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), R. Behrens, and J. Bain (A&M) re: revised DIP budget assumptions and administrative claims diligence | 1.0 |
| 07/05/2025 | KBM | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), R. Behrens, and J. Bain (A&M) re: revised DIP budget assumptions and administrative claims diligence | 1.0 |
| 07/05/2025 | MDG | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), R. Behrens, and J. Bain (A&M) re: revised DIP budget assumptions and administrative claims diligence | 1.0 |
| 07/08/2025 | CH | Call with K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), J. Bain and others (A&M) re: stub rent calculations | 0.5 |
| 07/08/2025 | KBM | Call with K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), J. Bain and others (A&M) re: stub rent calculations | 0.5 |
| 07/08/2025 | MDG | Call with K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), J. Bain and others (A&M) re: stub rent calculations | 0.5 |
| 07/08/2025 | TGP | Call with K. McGlynn, M. Gates, T. Prince, C. Hood (AlixPartners), J. Bain and others (A&M) re: stub rent calculations | 0.5 |
| 07/09/2025 | CH | Call with A. Eaton (PW), R. Behrens (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), J. Graber and others (Willkie), A. Sherman and others (Sills), K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates and CVS purchase price recalculation | 0.5 |
| 07/09/2025 | DM | Call with A. Eaton (PW), R. Behrens (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), J. Graber and others (Willkie), A. Sherman and others (Sills), K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates and CVS purchase price recalculation | 0.5 |
| 07/09/2025 | KBM | Call with A. Eaton (PW), R. Behrens (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), J. Graber and others (Willkie), A. Sherman and others (Sills), K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates and CVS purchase price recalculation | 0.5 |
| 07/09/2025 | TGP | Call with A. Eaton (PW), R. Behrens (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), J. Graber and others (Willkie), A. Sherman and others (Sills), K. McGlynn, M. Gates, C. Hood, T. Prince (AlixPartners) re: case updates and CVS purchase price recalculation | 0.5 |
| 07/10/2025 | MDG | Correspondence with A&M re: employee admin claims | 0.4 |
| 07/14/2025 | MDG | Correspondence with A&M re: employee admin claims | 0.4 |
| 07/15/2025 | CH | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), J. Bain and others (A&M) re: variance reporting and sale process updates | 0.3 |
| 07/15/2025 | CH | Correspondence with J. Katsigeorgis (A&M) re: store closure reporting | 0.4 |
| 07/15/2025 | DM | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), J. Bain and others (A&M) re: variance reporting and sale process updates | 0.3 |
| 07/15/2025 | KBM | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), J. Bain and others (A&M) re: variance reporting and sale process updates | 0.3 |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:          Meetings & Communication with Debtors
Code:        20014588PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/15/2025 | MDG | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), J. Bain and others (A&M) re: variance reporting and sale process updates | 0.3 |
| 07/15/2025 | MDG | Correspondence with A. Herrera (Guggenheim) re: remaining assets bids | 0.3 |
| 07/15/2025 | MDG | Call with C. Moore (A&M) re: employee admin claims | 0.2 |
| 07/16/2025 | CH | Call with S. Mitchell and others (PW), M. Davidson and others (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), B. Mitchel and others (Willkie), A. Sherman and others (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and plan negotiation status | 0.2 |
| 07/16/2025 | KBM | Call with S. Mitchell and others (PW), M. Davidson and others (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), B. Mitchel and others (Willkie), A. Sherman and others (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and plan negotiation status | 0.2 |
| 07/16/2025 | MDG | Call with S. Mitchell and others (PW), M. Davidson and others (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), B. Mitchel and others (Willkie), A. Sherman and others (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and plan negotiation status | 0.2 |
| 07/22/2025 | CH | Attend meeting with J. Bain (A&M), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: variance reporting and other case updates | 0.3 |
| 07/22/2025 | DM | Attend meeting with J. Bain (A&M), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: variance reporting and other case updates | 0.3 |
| 07/22/2025 | KBM | Attend meeting with J. Bain (A&M), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: variance reporting and other case updates | 0.3 |
| 07/22/2025 | MDG | Attend meeting with J. Bain (A&M), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: variance reporting and other case updates | 0.3 |
| 07/23/2025 | CH | Call with A. Eaton and others (PW), R. Behrens and others (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.5 |
| 07/23/2025 | CH | Correspondence with J. Katsigeorgis (A&M) re: store closure status | 0.2 |
| 07/23/2025 | DM | Call with A. Eaton and others (PW), R. Behrens and others (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.5 |
| 07/23/2025 | DM | Call with A. Eaton and others (PW), R. Behrens and others (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.5 |
| 07/23/2025 | MDG | Call with A. Eaton and others (PW), R. Behrens and others (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.5 |
| 07/29/2025 | CH | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting | 0.4 |
| 07/29/2025 | KBM | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting | 0.4 |

**Alix**Partners

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:         Meetings & Communication with Debtors
Code:       20014588PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/29/2025 | MDG | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting | 0.4 |
| 07/30/2025 | CH | Call with A. Eaton and others (PW), R. Behrens and others (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), B. Miller, T. Goren (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.5 |
| 07/30/2025 | DM | Call with A. Eaton and others (PW), R. Behrens and others (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), B. Miller, T. Goren (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.5 |
| 07/30/2025 | KBM | Call with A. Eaton and others (PW), R. Behrens and others (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), B. Miller, T. Goren (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.5 |
| 07/30/2025 | MDG | Correspondence with A&M re: bar date | 0.3 |
| 07/30/2025 | MDG | Call with A. Eaton and others (PW), R. Behrens and others (A&M), A. Herrera and others (Guggenheim), F. Yudkin (Cole Schotz), B. Miller, T. Goren (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.5 |
| **Total Professional Hours** | | | **34.2** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| | | | | |
|---|---|---|---|---|
| Re: | Meetings & Communication with Debtors | | | |
| Code: | 20014588PA0001.1.4 | | | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 5.9 | $ | 8,614.00 |
| Kathryn B McGlynn | $1,415 | 7.3 | | 10,329.50 |
| Matthew D Gates | $1,120 | 9.4 | | 10,528.00 |
| Thomas G Prince | $950 | 4.0 | | 3,800.00 |
| Chase Hood | $850 | 7.6 | | 6,460.00 |
| **Total Professional Hours and Fees** | | **34.2** | **$** | **39,731.50** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:             DIP Financing and Cash Collateral
Code:           20014588PA0001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/01/2025 | MDG | Investigate DIP budget question for Willkie | 0.4 |
| 07/03/2025 | CH | Prepare bridge demonstrative re: revised thirteen week cash flow forecast to prior forecast with related Commentary for variances | 1.4 |
| 07/03/2025 | CH | Draft analysis re: revised initial thirteen week cash flow forecast | 0.8 |
| 07/03/2025 | CH | Review materials provided by A&M in advance of call re: administrative claims and revised budget | 0.6 |
| 07/03/2025 | CH | Analyze revised DIP model and related assumptions | 2.1 |
| 07/03/2025 | KBM | Review summary of updated DIP budget | 0.9 |
| 07/03/2025 | KBM | Review updates to DIP settlement counter proposal | 0.7 |
| 07/04/2025 | CH | Draft analysis re: variance in outstanding DIP balance from May 30 to revised DIP budget | 0.5 |
| 07/04/2025 | CH | Draft demonstrative bridge analysis and Commentary comparing cash available to paydown with the May 30 budget and the revised budget | 1.6 |
| 07/04/2025 | CH | Draft demonstrative bridge analysis and Commentary related to revised cash available to paydown DIP | 1.4 |
| 07/04/2025 | CH | Draft diligence questions for A&M re: revised DIP model and related assumptions | 1.2 |
| 07/04/2025 | CH | Draft demonstrative bridge analysis and Commentary related to the revised outstanding DIP balance | 1.7 |
| 07/04/2025 | KBM | Review preference analysis for purposes of DIP negotiations | 0.6 |
| 07/04/2025 | KBM | Review revisions to DIP order | 0.4 |
| 07/04/2025 | MDG | Analyze potential preferences in conjunction with DIP settlement discussions | 1.0 |
| 07/05/2025 | KBM | Review information re: preferences for purposes of DIP negotiations | 0.2 |
| 07/06/2025 | CH | Analyze professional fees and rent payment assumptions in revised budget for counsel | 1.1 |
| 07/06/2025 | DM | Correspondence with B. Miller, T. Goren (Willkie), K. McGlynn, M. Gates re: New RAD 503b9 claims, preference universe, professional fees and DIP negotiations | 1.0 |
| 07/06/2025 | KBM | Review professional fees in original and revised DIP budgets | 0.4 |
| 07/06/2025 | KBM | Review preference payments for purposes of DIP negotiations | 0.3 |
| 07/06/2025 | KBM | Review updates re: DIP negotiations | 0.4 |
| 07/06/2025 | MDG | Respond to data requests from Willkie related to DIP settlement discussions | 0.7 |
| 07/07/2025 | CH | Reconcile differences with Debtors' ABL deficit bridge | 1.3 |
| 07/08/2025 | CH | Analyze occupancy and rent buildup and detail in DIP model | 0.9 |
| 07/09/2025 | CH | Review revised DIP order | 0.3 |
| 07/09/2025 | CH | Analyze CVS ruling materials outlining cash flow impact and scenarios | 0.7 |
| **Total Professional Hours** | | | **22.6** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| | | | | |
|---|---|---|---|---|
| Re: | | DIP Financing and Cash Collateral | | |
| Code: | | 20014588PA0001.1.6 | | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 1.0 | $ | 1,460.00 |
| Kathryn B McGlynn | $1,415 | 3.9 | | 5,518.50 |
| Matthew D Gates | $1,120 | 2.1 | | 2,352.00 |
| Chase Hood | $850 | 15.6 | | 13,260.00 |
| **Total Professional Hours and Fees** | | **22.6** | **$** | **22,590.50** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| Re: | Liquidity and Cash Management |
| Code: | 20014588PA0001.1.7 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/01/2025 | TGP | Analyze the Debtors' intercompany activity | 0.6 |
| 07/02/2025 | CH | Analyze additional schedules contained in compliance certificate reporting for week ended 6/28 | 0.6 |
| 07/02/2025 | CH | Analyze four-week variance reporting for week ended 6/28 and convert to excel format | 1.1 |
| 07/02/2025 | CH | Draft diligence questions for A&M re: variance and liquidity reporting | 0.4 |
| 07/02/2025 | CH | Analyze cumulative to date variance reporting for week ended 6/28 and convert to excel format | 1.3 |
| 07/02/2025 | CH | Analyze one-week variance reporting for week ended 6/28 and convert to excel format | 0.5 |
| 07/02/2025 | TGP | Analyze the Debtors' variance reporting for the period ended June 21st | 1.1 |
| 07/03/2025 | CH | Diligence re: WARN and severance payments made to date and remaining through the case | 1.2 |
| 07/03/2025 | KBM | Review updates re: WARN and severance payments | 0.6 |
| 07/03/2025 | MDG | Review new DIP budget provided by Debtors | 1.0 |
| 07/03/2025 | TGP | Analyze the Debtors' budget dated July 2nd | 0.6 |
| 07/08/2025 | KBM | Review information related to stub rent calculations | 0.9 |
| 07/08/2025 | KBM | Draft email to Committee Counsel re: stub rent information | 0.6 |
| 07/10/2025 | CH | Analyze one-week variance reporting for week ended 7/5 and convert to excel format | 0.5 |
| 07/10/2025 | CH | Draft diligence questions for A&M re: variance and liquidity reporting | 0.6 |
| 07/10/2025 | CH | Analyze four-week variance reporting for week ended 7/5 and convert to excel format | 1.0 |
| 07/10/2025 | CH | Analyze cumulative to date variance reporting for week ended 7/5 and convert to excel format | 1.2 |
| 07/10/2025 | CH | Analyze compliance certificate reporting appendices for week ended 7/5 | 0.8 |
| 07/10/2025 | CH | Analyze Debtors' revised budget and cash flow reporting | 1.4 |
| 07/17/2025 | CH | Analyze four-week variance reporting for week ended 7/12 and convert to excel format | 1.1 |
| 07/17/2025 | CH | Draft diligence questions for A&M re: variance and liquidity reporting | 0.5 |
| 07/17/2025 | CH | Analyze compliance certificate reporting appendices for week ended 7/12 | 0.7 |
| 07/17/2025 | CH | Analyze one-week variance reporting for week ended 7/12 and convert to excel format | 0.5 |
| 07/17/2025 | CH | Analyze cumulative to date variance reporting for week ended 7/12 and convert to excel format | 1.2 |
| 07/17/2025 | CH | Analyze Debtors' budget and compare to cash flow reporting | 1.3 |
| 07/18/2025 | CH | Analyze weekly disbursements forecast | 0.7 |
| 07/18/2025 | KBM | Review weekly liquidity updates from the Debtors | 0.8 |
| 07/24/2025 | CH | Analyze compliance certificate reporting appendices for week ended 7/19 | 0.8 |
| 07/24/2025 | CH | Analyze Debtors' budget and compare to cash flow reporting | 1.2 |
| 07/24/2025 | CH | Draft diligence questions for A&M re: variance and liquidity reporting | 0.6 |
| 07/24/2025 | CH | Analyze four-week variance reporting for week ended 7/19 and convert to excel format | 1.0 |
| 07/24/2025 | CH | Analyze one-week variance reporting for week ended 7/19 and convert to excel format | 0.5 |

**Alix**Partners

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:   Liquidity and Cash Management
Code:   20014588PA0001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 07/24/2025 | CH | Analyze cumulative to date variance reporting for week ended 7/19 and convert to excel format | 1.1 |
| 07/25/2025 | CH | Review weekly disbursement forecast | 0.5 |
| 07/28/2025 | MDG | Review questions for weekly call with A&M | 0.3 |
| 07/28/2025 | MDG | Review Debtors' DIP compliance package | 1.0 |
| 07/29/2025 | CH | Review first day motion payment reporting | 0.3 |
| 07/30/2025 | CH | Analyze four-week variance reporting for week ended 7/26 and convert to excel format | 1.4 |
| 07/30/2025 | CH | Analyze cumulative to date variance reporting for week ended 7/26 and convert to excel format | 1.2 |
| 07/30/2025 | CH | Analyze Debtors' budget and compare to cash flow reporting | 1.1 |
| 07/30/2025 | CH | Analyze compliance certificate reporting appendices for week ended 7/26 | 0.9 |
| 07/31/2025 | CH | Draft diligence questions for A&M re: variance and liquidity reporting | 0.5 |
| **Total Professional Hours** | | | **35.2** |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:             Liquidity and Cash Management
Code:           20014588PA0001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kathryn B McGlynn | $1,415 | 2.9 | $ | 4,103.50 |
| Matthew D Gates | $1,120 | 2.3 | | 2,576.00 |
| Thomas G Prince | $950 | 2.3 | | 2,185.00 |
| Chase Hood | $850 | 27.7 | | 23,545.00 |
| **Total Professional Hours and Fees** | | **35.2** | **$** | **32,409.50** |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| | | |
|---|---|---|
| Re: | Sale of Business and Assets | |
| Code: | 20014588PA0001.1.8 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/01/2025 | CH | Diligence re: real estate bids and proceeds | 0.3 |
| 07/01/2025 | TGP | Review Skyline objection re: sale of the Thrifty assets | 0.7 |
| 07/01/2025 | TGP | Review results of auction re: the Thrifty assets | 0.8 |
| 07/02/2025 | TGP | Analyze the Debtors' compliance certificate appendices for the period ended June 21st | 2.2 |
| 07/02/2025 | TGP | Analyze the Debtors' store closure report for the period ended June 21st | 1.9 |
| 07/07/2025 | CH | Draft summary analysis re: store closure progress to date and prescription closure calendar for week ended 6/28 | 0.8 |
| 07/07/2025 | CH | Draft summary analysis re: real estate sale process and bids received to date for week ended 6/28 | 0.9 |
| 07/07/2025 | CH | Review store closure and liquidation update materials received from Debtors | 1.2 |
| 07/07/2025 | CH | Draft summary analysis re: script sales completed and bids awarded to date for week ended 6/28 | 1.1 |
| 07/07/2025 | CH | Draft summary analysis re: front-end inventory GOB sales reporting for week ended 6/28 | 0.7 |
| 07/08/2025 | CH | Analyze liquor license sale detail and projections | 1.4 |
| 07/09/2025 | CH | Review amended real estate auction motion and exhibits | 0.2 |
| 07/09/2025 | CH | Review updates from counsel re: CVS sale ruling | 0.3 |
| 07/09/2025 | MDG | Review store leases to be removed from July auction | 0.4 |
| 07/11/2025 | CH | Draft summary analysis re: real estate sale process and bids received to date for week ended 7/5 | 0.8 |
| 07/11/2025 | CH | Draft summary analysis re: script sales completed, bids awarded and related attrition to date for week ended 7/5 | 1.2 |
| 07/11/2025 | CH | Review store closure and liquidation update materials received from Debtors | 1.3 |
| 07/11/2025 | CH | Draft summary analysis re: store closure progress to date and prescription closure calendar for week ended 7/5 | 0.9 |
| 07/11/2025 | CH | Draft summary analysis re: front-end inventory GOB sales reporting for week ended 7/5 | 0.6 |
| 07/15/2025 | CH | Review bid proposals received for remaining assets | 1.6 |
| 07/15/2025 | MDG | Review bids for remaining assets | 1.0 |
| 07/15/2025 | MDG | Correspondence with K. McGlynn (AlixPartners) re: remaining assets bids | 0.2 |
| 07/16/2025 | KBM | Review bids for remaining assets | 1.1 |
| 07/18/2025 | CH | Review store closure and liquidation update materials received from Debtors | 1.5 |
| 07/18/2025 | CH | Draft summary analysis re: store closure progress to date and prescription closure calendar for week ended 7/12 | 0.8 |
| 07/18/2025 | CH | Review bids received for store lease terminations | 0.6 |
| 07/18/2025 | CH | Draft summary analysis re: front-end inventory GOB sales reporting for week ended 7/12 | 0.7 |
| 07/18/2025 | CH | Review Unity A&R pharmacy purchase asset purchase agreement | 0.7 |
| 07/18/2025 | CH | Draft summary analysis re: real estate sale process and bids received to date for week ended 7/12 | 0.8 |
| 07/18/2025 | CH | Draft summary analysis re: script sales completed, bids awarded and related attrition to date for week ended 7/12 | 1.1 |
| 07/18/2025 | KBM | Review information re: lease bids ahead of auction | 0.6 |
| 07/18/2025 | KBM | Review revised Unity APA | 0.3 |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:         Sale of Business and Assets
Code:       20014588PA0001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/21/2025 | MDG | Telephonic attendance of lease asset auction | 1.9 |
| 07/23/2025 | KBM | Review updates re: lease sale auction results | 0.6 |
| 07/24/2025 | CH | Analyze July lease auction bid results | 0.8 |
| 07/25/2025 | CH | Review CVS disclosures filed in advance of hearing re: CVS sale | 0.8 |
| 07/25/2025 | CH | Draft summary analysis re: store closure progress to date and prescription closure calendar for week ended 7/19 | 0.7 |
| 07/25/2025 | CH | Review store closure and liquidation update materials received from Debtors | 1.4 |
| 07/25/2025 | CH | Draft summary analysis re: real estate sale process and bids received to date for week ended 7/19 | 0.9 |
| 07/25/2025 | CH | Draft summary analysis re: script sales completed, bids awarded and related attrition to date for week ended 7/19 | 1.0 |
| 07/25/2025 | CH | Draft summary analysis re: front-end inventory GOB sales reporting for week ended 7/19 | 0.7 |
| 07/25/2025 | MDG | Review store closure report provided by A&M | 0.5 |
| 07/28/2025 | CH | Review CVS asset purchase agreement dispute opinion | 0.8 |
| 07/31/2025 | CH | Review store closure and liquidation update materials received from Debtors | 1.5 |
| 07/31/2025 | CH | Draft summary analysis re: real estate sale process and bids received to date for week ended 7/26 | 1.1 |
| 07/31/2025 | CH | Draft summary analysis re: store closure progress to date and prescription closure calendar for week ended 7/26 | 0.6 |
| 07/31/2025 | CH | Draft summary analysis re: front-end inventory GOB sales reporting for week ended 7/26 | 0.7 |
| 07/31/2025 | CH | Draft summary analysis re: script sales completed, bids awarded and related attrition to date for week ended 7/26 | 1.0 |
| 07/31/2025 | MDG | Review store closure update provided by A&M | 0.6 |
| **Total Professional Hours** | | | **44.3** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| | | | |
|---|---|---|---|
| Re: | Sale of Business and Assets | | |
| Code: | 20014588PA0001.1.8 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kathryn B McGlynn | $1,415 | 2.6 | $ 3,679.00 |
| Matthew D Gates | $1,120 | 4.6 | 5,152.00 |
| Thomas G Prince | $950 | 5.6 | 5,320.00 |
| Chase Hood | $850 | 31.5 | 26,775.00 |
| **Total Professional Hours and Fees** | | **44.3** | **$ 40,926.00** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319


Re:            Financial and Other Diligence
Code:          20014588PA0001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 07/01/2025 | TGP | Analyze documents posted to the Debtors' virtual data room | 1.1 |
| 07/07/2025 | CH | Review payroll and wages order reporting | 0.4 |
| 07/09/2025 | CH | Review docket in relation to recent filings and objections | 0.8 |
| 07/29/2025 | CH | Review monthly operating reporting for the month of June | 1.8 |
| **Total Professional Hours** | | | **4.1** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                        Financial and Other Diligence
Code:                      20014588PA0001.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Thomas G Prince | $950 | 1.1 | $ | 1,045.00 |
| Chase Hood | $850 | 3.0 | | 2,550.00 |
| **Total Professional Hours and Fees** | | **4.1** | **$** | **3,595.00** |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:          Claims Analysis
Code:        20014588PA0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/02/2025 | CH | Analyze administrative claim detail provided by A&M | 0.7 |
| 07/02/2025 | DM | Emails with B. Miller, T. Goren (Willkie), K. McGlynn, M. Gates re: analysis of New RAD non-budgeted admin and priority claims | 0.3 |
| 07/02/2025 | KBM | Review analysis and supporting documents re: potential administrative claims | 0.9 |
| 07/02/2025 | MDG | Summarize administrative claims outlined by A&M on call | 0.3 |
| 07/02/2025 | TGP | Analyze the Debtors' estimated administrative claims | 0.7 |
| 07/03/2025 | DM | Review New RAD notice detail of WARN and severance payments at 6/27/25 | 0.5 |
| 07/03/2025 | MDG | Compile questions for A&M re: admin claims | 0.5 |
| 07/07/2025 | CH | Analyze preference payment data and analysis prepared by Debtors advisors | 1.9 |
| 07/10/2025 | KBM | Review information related to employee administrative claims | 0.6 |
| 07/10/2025 | MDG | Research employee administrative claims | 0.5 |
| 07/11/2025 | KBM | Communication with M. Gates (AlixPartners) re: claims tool | 0.2 |
| 07/15/2025 | MDG | Review answers from A&M re: employee admin claims | 0.4 |
| 07/15/2025 | MDG | Correspondence with D. MacGreevey (AlixPartners) re: employee admin claims | 0.3 |
| 07/23/2025 | KBM | Review preference related information requests | 0.2 |
| 07/24/2025 | MDG | Review data from A&M re: 401k claims related to collective bargaining agreements | 0.4 |

**Total Professional Hours**                                                                              **8.4**

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| | | | |
|---|---|---|---|
| Re: | Claims Analysis | | |
| Code: | 20014588PA0001.1.14 | | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 0.8 | $ | 1,168.00 |
| Kathryn B McGlynn | $1,415 | 1.9 | | 2,688.50 |
| Matthew D Gates | $1,120 | 2.4 | | 2,688.00 |
| Thomas G Prince | $950 | 0.7 | | 665.00 |
| Chase Hood | $850 | 2.6 | | 2,210.00 |
| **Total Professional Hours and Fees** | | **8.4** | **$** | **9,419.50** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:              RSA, Disclosure Statement & Plan of Reorganization
Code:            20014588PA0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/02/2025 | KBM | Review updates re: McKesson settlement | 0.3 |
| 07/30/2025 | KBM | Review Debtors' case exit strategy presentation | 0.9 |
| 07/30/2025 | MDG | Review Debtors' plan term sheet | 0.5 |
| **Total Professional Hours** | | | **1.7** |

# **Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                          RSA, Disclosure Statement & Plan of Reorganization
Code:                       20014588PA0001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kathryn B McGlynn | $1,415 | 1.2 | $ | 1,698.00 |
| Matthew D Gates | $1,120 | 0.5 | | 560.00 |
| **Total Professional Hours and Fees** | | **1.7** | **$** | **2,258.00** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:             Court Hearings and Status Conferences
Code:           20014588PA0001.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/08/2025 | CH | Telephonic attendance of hearing re: CVS sale and DIP | 1.3 |
| 07/08/2025 | DM | Attend New RAD hearing re: DIP motion, 365(d)(4) extension motion, store closing motion, landlords' cross motion for adequate protection and TIJSMA stay relief motion | 1.0 |
| 07/08/2025 | KBM | Attend hearing re: CVS motion to compel and approve final DIP motion | 1.4 |
| 07/08/2025 | MDG | Telephonic attendance at hearing re: CVS APA dispute | 2.0 |
| 07/10/2025 | CH | Telephonic attendance of final DIP hearing | 0.6 |
| 07/10/2025 | DM | Attend New RAD hearing re: DIP, 365d4 extension, store closing, landlord adequate protection and stay relief | 0.7 |
| 07/10/2025 | KBM | Attend final DIP hearing | 0.7 |
| 07/10/2025 | MDG | Telephonic attendance at hearing re: DIP | 0.7 |
| 07/21/2025 | CH | Telephonic attendance of lease asset auction | 1.9 |
| 07/23/2025 | CH | Attend hearing re: motions to compel payment of administrative expenses and stay relief motions | 0.6 |
| 07/23/2025 | KBM | Attend hearing re: motions to compel payment of administrative expenses and stay relief motions | 0.6 |
| 07/25/2025 | CH | Telephonic attendance of CVS motion hearing | 2.0 |
| 07/25/2025 | CH | Continue telephonic attendance of CVS motion hearing | 2.2 |
| 07/25/2025 | CH | Continue telephonic attendance of CVS motion hearing | 1.0 |
| 07/25/2025 | KBM | Telephonic attendance of CVS motion hearing | 5.4 |
| 07/25/2025 | MDG | Telephonic attendance at court hearing concerning litigation over CVS asset purchase agreement | 5.0 |

**Total Professional Hours**                                                                    **27.1**

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| | | | |
|---|---|---|---|
| Re: | Court Hearings and Status Conferences | | |
| Code: | 20014588PA0001.1.18 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David MacGreevey | $1,460 | 1.7 | $ 2,482.00 |
| Kathryn B McGlynn | $1,415 | 8.1 | 11,461.50 |
| Matthew D Gates | $1,120 | 7.7 | 8,624.00 |
| Chase Hood | $850 | 9.6 | 8,160.00 |
| **Total Professional Hours and Fees** | | **27.1** | **$ 30,727.50** |

# **Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                Retention Application & Relationship Disclosures
Code:              20014588PA0001.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/01/2025 | BF | Revise draft AlixPartners retention documents | 0.6 |
| 07/01/2025 | DM | Provide Comments on draft New RAD PII disclosures | 1.3 |
| 07/01/2025 | JB | Continue to draft disclosures to be included in the First Declaration for parties beginning with Salt-Sil | 2.7 |
| 07/01/2025 | JB | Continue to draft disclosures to be included in the First Declaration for parties beginning with Rac-Sal | 2.8 |
| 07/01/2025 | JB | Draft disclosures to be included in the First Declaration for parties beginning with Peq-Ra | 2.9 |
| 07/01/2025 | SR | Review revised relationship disclosures | 0.3 |
| 07/02/2025 | BF | Revise draft AlixPartners retention documents | 1.2 |
| 07/02/2025 | JB | Draft disclosures to be included in the First Declaration for parties beginning with Sin-Sus | 2.3 |
| 07/02/2025 | JB | Continue to draft disclosures to be included in the First Declaration for parties beginning with Town-Vill | 2.6 |
| 07/02/2025 | JB | Continue to draft disclosures to be included in the First Declaration for parties beginning with Susq-Tow | 2.7 |
| 07/02/2025 | JB | Continue to draft disclosures to be included in the First Declaration for parties beginning with Alp-Bal | 2.2 |
| 07/02/2025 | SR | Review revised retention documents | 0.3 |
| 07/03/2025 | SR | Review final retention documents for filing | 0.2 |
| 07/06/2025 | JB | Draft disclosures to be included in the First Declaration for parties beginning with Bald-BGE | 2.1 |
| 07/07/2025 | BF | Draft investor solicitation emails re: disclosures | 0.6 |
| 07/07/2025 | JB | Continue to draft disclosures to be included in the First Declaration for parties beginning with Butl-Cha | 2.2 |
| 07/07/2025 | JB | Continue to draft disclosures to be included in the First Declaration for parties beginning with Chag-City of Kir | 2.6 |
| 07/07/2025 | JB | Draft disclosures to be included in the First Declaration for parties beginning with BGN-But | 2.9 |
| 07/08/2025 | BF | Draft U.S. Trustee response to AlixPartners retention | 1.4 |
| 07/08/2025 | DM | Call with S. Rosenfeld and D. MacGreevey (AlixPartners) re: U.S. Trustee Comments to retention | 0.3 |
| 07/08/2025 | ESK | Telephone call with B. Filler, S. Rosenfeld, L. Bonito (AlixPartners) re: U.S. Trustee Comments to AlixPartners' retention application | 0.2 |
| 07/08/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with City of Kla-City of Spr | 2.7 |
| 07/08/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with City of St.-Coop | 2.6 |
| 07/08/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with Coos-Den | 2.9 |
| 07/08/2025 | LMB | Telephone call with B. Filler, S. Rosenfeld, L. Bonito (AlixPartners) re: U.S. Trustee Comments to AlixPartners' retention application | 0.2 |
| 07/08/2025 | SR | Review U.S. Trustee Comments to retention order | 0.2 |
| 07/08/2025 | SR | Telephone call with B. Filler, S. Rosenfeld, L. Bonito (AlixPartners) re: U.S. Trustee Comments to AlixPartners' retention application | 0.2 |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| Re: | Retention Application & Relationship Disclosures |
| Code: | 20014588PA0001.1.19 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/08/2025 | SR | Review supplemental declaration re: disclosure | 0.4 |
| 07/08/2025 | SR | Call with S. Rosenfeld and D. MacGreevey (AlixPartners) re: U.S. Trustee comments to retention | 0.3 |
| 07/08/2025 | SR | Draft responses to Rite Aid U.S. Trustee Comments | 0.6 |
| 07/09/2025 | DM | Review proposed responses to U.S. Trustee inquires in New RAD | 0.3 |
| 07/09/2025 | DM | Provide Comments on New RAD first supplemental declaration | 0.7 |
| 07/09/2025 | ESK | Call with E. Kardos and S. Rosenfeld (AlixPartners) re: responses to U.S. Trustee inquiries of AlixPartners' retention | 0.5 |
| 07/09/2025 | ESK | Issue emails to investors re: disclosures | 0.5 |
| 07/09/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with Den-Dz | 2.4 |
| 07/09/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with E&M-Eu | 1.9 |
| 07/09/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with Ever-Gal | 2.2 |
| 07/09/2025 | SR | Revise supplemental declaration re: disclosures | 0.2 |
| 07/09/2025 | SR | Draft responses to U.S. Trustee on AlixPartners' retention | 0.2 |
| 07/09/2025 | SR | Call with E. Kardos and S. Rosenfeld (AlixPartners) re: responses to U.S. Trustee inquiries of AlixPartners' retention | 0.5 |
| 07/10/2025 | DM | Communication with S. Rosenfeld re: New RAD retention disclosures and responses to U.S. Trustee | 0.2 |
| 07/10/2025 | ESK | Review responses by investors to disclosure requests | 0.3 |
| 07/10/2025 | ESK | Call with E. Kardos and S. Rosenfeld (AlixPartners) re: responses to U.S. Trustee inquiries of AlixPartners' retention | 0.5 |
| 07/10/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with Hon-Jeo | 2.3 |
| 07/10/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with Grea-Hom | 2.7 |
| 07/10/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with Galv-Gre | 1.8 |
| 07/10/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with Jer-La | 1.7 |
| 07/10/2025 | SR | Call with E. Kardos and S. Rosenfeld (AlixPartners) re: responses to U.S. Trustee inquiries of AlixPartners' retention | 0.5 |
| 07/11/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with Lab-May | 2.9 |
| 07/11/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with Mayf-Mon | 2.8 |
| 07/11/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with Mont-Ox | 2.9 |
| 07/12/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with New-Ott | 1.6 |
| 07/14/2025 | DM | Review, revise and Comments on 2nd supplemental New RAD retention declaration | 0.6 |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:          Retention Application & Relationship Disclosures
Code:        20014588PA0001.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/14/2025 | JB | Update draft disclosures to be included in second declaration in response to Comments from S. Rosenfeld (AlixPartners) | 1.4 |
| 07/14/2025 | SR | Revise second supplemental declaration re: disclosures | 0.4 |
| 07/14/2025 | SR | Emails with U.S. Trustee re: resolution over questions to retention | 0.2 |
| 07/15/2025 | SR | Correspond with U.S. Trustee on retention issues | 0.2 |
| 07/16/2025 | SR | Review revised proposed AlixPartners retention order | 0.3 |
| 07/18/2025 | JB | Draft firmwide document re: disclosures | 2.9 |
| 07/21/2025 | JB | Continue to draft firmwide document re: disclosures | 2.3 |
| 07/21/2025 | JB | Continue to draft firmwide document re: disclosures | 2.2 |
| 07/21/2025 | JB | Draft firmwide document re: disclosures | 2.9 |
| 07/22/2025 | JB | Continue to draft firmwide document re: disclosures | 1.9 |
| 07/22/2025 | JB | Draft firmwide document re: disclosures | 2.9 |
| 07/22/2025 | JB | Continue to draft firmwide document re: disclosures | 2.4 |
| 07/23/2025 | JB | Draft firmwide document re: disclosures | 2.9 |
| 07/23/2025 | JB | Continue to draft firmwide document re: disclosures | 2.3 |
| 07/23/2025 | JB | Update draft firmwide document re. disclosures based on Comments from S. Rosenfeld (AlixPartners) | 0.8 |
| 07/23/2025 | SR | Review firmwide re: relationship disclosures | 2.2 |
| 07/24/2025 | JB | Prepare updated parties in interest list for firm database | 2.6 |
| 07/28/2025 | KSM | Revise draft firmwide email re: relationship disclosures | 3.1 |
| 07/29/2025 | JB | Update draft Firmwide document re. disclosures based on Comments from K. Sundt (AlixPartners) | 1.7 |
| 07/29/2025 | KSM | Edit draft firmwide email re: relationship disclosures | 0.9 |
| 07/30/2025 | JB | Draft disclosures to be included in the Third Declaration for parties beginning with 11-Com | 2.9 |
| 07/30/2025 | KSM | Finalize and circulate firmwide email re: relationship disclosures | 0.7 |
| 07/31/2025 | JB | Draft disclosures to be included in the Third Declaration for parties beginning with Commu-Fix | 2.4 |
| **Total Professional Hours** | | | **117.2** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                           Retention Application & Relationship Disclosures
Code:                         20014588PA0001.1.19

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 3.4 | $ | 4,964.00 |
| Elizabeth S Kardos | $950 | 2.0 | | 1,900.00 |
| Kaitlyn Sundt McClarren | $715 | 4.7 | | 3,360.50 |
| Sari Rosenfeld | $660 | 7.2 | | 4,752.00 |
| Brooke Filler | $605 | 3.8 | | 2,299.00 |
| Jennifer Braverman | $565 | 95.9 | | 54,183.50 |
| Lisa Marie Bonito | $580 | 0.2 | | 116.00 |
| **Total Professional Hours and Fees** | | **117.2** | **$** | **71,575.00** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:            Fee Applications & Fee Statements
Code:          20014588PA0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/07/2025 | LMB | Prepare professional fees for June 2025 Monthly Fee Statement | 3.2 |
| 07/07/2025 | MDG | Analyze professional fees for June 2025 Monthly Fee Statement for privilege and confidentiality | 1.4 |
| 07/08/2025 | CH | Analyze professional fees for May and June 2025 Monthly Fee Statement for privilege and confidentiality | 0.8 |
| 07/08/2025 | MDG | Analyze professional fees for May Monthly Fee Statement for privilege and confidentiality | 2.0 |
| 07/09/2025 | CH | Call with M. Gates and C. Hood (AlixPartners) re: June monthly fee statement | 0.4 |
| 07/09/2025 | CH | Analyze professional fees for June Monthly Fee Statement for privilege and confidentiality | 1.5 |
| 07/09/2025 | CH | Analyze professional fees for June Monthly Fee Statement for privilege and confidentiality | 1.8 |
| 07/09/2025 | CH | Analyze professional fees for May Monthly Fee Statement for privilege and confidentiality | 0.9 |
| 07/09/2025 | LMB | Prepare First Monthly Fee Statement, supporting schedules and exhibits (May 2025) | 1.6 |
| 07/09/2025 | LMB | Prepare initial schedule/exhibit workbook for First Monthly Fee Statement (May 2025) | 1.0 |
| 07/09/2025 | MDG | Call with M. Gates and C. Hood (AlixPartners) re: June monthly fee statement | 0.4 |
| 07/09/2025 | MDG | Analyze professional fees for May Monthly Fee Statement for privilege and confidentiality | 0.5 |
| 07/10/2025 | LMB | Revise First Monthly Fee Statement, supporting schedules and exhibits (May 2025) | 0.5 |
| 07/10/2025 | MDG | Review May monthly fee statement | 0.7 |
| 07/11/2025 | DM | Review and Comments on New RAD May fee statement | 0.6 |
| 07/11/2025 | MDG | Analyze professional fees for June Monthly Fee Statement for privilege and confidentiality | 2.0 |
| 07/11/2025 | SR | Review First Monthly Fee Statement (May 2025) | 0.2 |
| 07/14/2025 | LMB | Prepare Second Monthly Fee Statement, supporting schedules and exhibits (June 2025) | 1.5 |
| 07/14/2025 | LMB | Prepare schedule/exhibit workbook for June 2025 Monthly Fee Statement | 0.8 |
| 07/14/2025 | LMB | Prepare professional fees for June 2025 Monthly Fee Statement | 1.2 |
| 07/14/2025 | MDG | Review June fee statement and supporting exhibits | 0.8 |
| 07/14/2025 | SR | Review Second Monthly Fee Statement (June 2025) | 0.2 |
| 07/15/2025 | DM | Review New RAD June fee statement | 0.5 |
| 07/15/2025 | LMB | Revise Second Monthly Fee Statement, supporting schedules and exhibits (June 2025) | 0.3 |
| 07/18/2025 | LMB | Finalize First Monthly Fee Statement, supporting schedules and exhibits (May 2025) | 0.3 |
| 07/18/2025 | LMB | Finalize Second Monthly Fee Statement, supporting schedules and exhibits (June 2025) | 0.3 |
| 07/18/2025 | LMB | Email to J. Graber and M. Loison (Willkie) attaching the First Monthly Fee Statement (May 2025) and Second Monthly Fee Statement (June 2025) for filing on the Court docket | 0.2 |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:            Fee Applications & Fee Statements
Code:          20014588PA0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2025 | LMB | Revise and finalize Second Monthly Fee Statement, supporting schedules and exhibits (June 2025) | 0.8 |
| 07/23/2025 | LMB | Update fee application summary chart | 0.4 |
| **Total Professional Hours** | | | **26.8** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                              Fee Applications & Fee Statements
Code:                            20014588PA0001.1.20

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 1.1 | $ | 1,606.00 |
| Matthew D Gates | $1,120 | 7.8 | | 8,736.00 |
| Chase Hood | $850 | 5.4 | | 4,590.00 |
| Sari Rosenfeld | $660 | 0.4 | | 264.00 |
| Lisa Marie Bonito | $580 | 12.1 | | 7,018.00 |
| **Total Professional Hours and Fees** | | **26.8** | **$** | **22,214.00** |