### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 18, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the (1) Master Service List attached hereto as **Exhibit A** and on the (2) Lease Counterparties Service List attached hereto as **Exhibit B**:

- Notice of Amended Specified Leases Identified on the First Auction Notice [Docket No. 1034] (the "***Amended Notice of Specified Leases on the First Auction Notice***")

On June 18, 2025, at my direction and under my supervision, employees of Kroll caused the Amended Notice of Specified Leases on the First Auction Notice to be served via email on the Interested Bidders Notice Parties Service List attached hereto as **Exhibit C**.

*[Remainder of page intentionally left blank]*

---

1 The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

Dated: July 30, 2025

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 30, 2025, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 89366

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE JOEL F. NEWELL, ESQUIRE 1 EAST WASHINGTON STREET SUITE 2300 PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB 100 FEDERAL STREET 9TH FLOOR BOSTON  MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. 1270 AVENUE OF THE AMERICAS, SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. 191 N. WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. 600 N. MARKET STREET SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ. 777 TERRACE AVENUE SUITE 201 HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK 13215 E PENN ST SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | PGOOD@CKLEGAL.COM | Email |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGSTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON  MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY<br>310 LACEY ROAD<br>FORKED RIVER  NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ.<br>105 WEST MADISON STREET, SUITE 2300<br>CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG<br>920 FIFTH AVENUE<br>SUITE 3300<br>SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM<br>HUGHMCCULLOUGH@DWT.COM<br>SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | DCLARKE@GENOVABURNS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN ONE GATEWAY CENTER NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ. 99 WOOD AVENUE SOUTH ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES 500 CAMPUS DRIVE, SUITE 400 FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES ONE INTERNATIONAL PLACE SUITE 2000 BOSTON  MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE 1875 CENTURY PARK EAST SUITE 1900 LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ. 1037 RAYMOND BLVD SUITE 900 NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ. 21 ROSZEL ROAD P.O. BOX 5226 PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ. 1500 BROADWAY, SUITE 2900 NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM ALYSON.FIEDLER@ICEMILLER.COM NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 1111 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA 505 MORRIS AVENUE SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ. 910 HARVEST DRIVE P.O. BOX 3037 BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ. 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JRAVIELE@KELLEYDRY.COM CCHOE@KELLEYDRYE.COM JCHURCHILL@KELLEYDRYE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE ONE JEFFERSON ROAD, 2ND FLOOR PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM DKANE@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION) P.O. BOX 579 BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN 10000 LINCOLN DRIVE EAST SUITE 201 MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ 1835 MARKET STREET SUITE 1400 PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE 10000 LINCOLN DRIVE EAST SUITE 201 MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM AROGOFF@KRAMERLEVIN.COM MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE 101 N. WASHINGTON AVENUE SUITE 4A MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. 117 SOUTH MAIN ST SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ. 16000 VENTURA BLVD. SUITE 1000 ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ. 201 W. PASSAIC STREET SUITE 104 ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ. 901 DOVE STREET SUITE 120 NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III 1949 BERLIN ROAD SUITE 201 CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG 2818 LA CIENEGA AVENUE LOS ANGELES CA 90034 | JPF@LNBYG.COM JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR 80 EIGHTH AVENUE 8TH FLOOR NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM RBARBUR@LEVYRATNER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ. 53 CARDINAL DRIVE, P.O. BOX 2369 WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN 345 PARK AVENUE NEW YORK NY 10154 | JPISKORA@LOEB.COM VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ. 450 N. NARBERTH AVENUE SUITE 200 NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ. 23611 CHAGRIN BLVD SUITE 207 BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ 100 MULBERRY STREET FOUR GATEWAY CENTER NEWARK NJ 07102 | JTESTA@MCCARTER.COM CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA 1300 MOUNT KEMBLE AVE MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS 75 LIVINGSTON AVENUE SUITE 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM MDUDAS@MSBNJ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE<br>SUITE 2F<br>MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET<br>SKARTSMAN@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY<br>1275 GLENLIVET DRIVE<br>SUITE 150<br>ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY<br>1407 BROADWAY<br>39TH FLOOR<br>NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM<br>AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ<br>21 WEST THIRD STREET<br>MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ. 400 CROSSING BOULEVARD 8TH FLOOR BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA 400 CROSSING BOULEVARD, 8TH FLOOR P.O. BOX 5933 BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ 7 TIMES SQUARE 21ST FLOOR NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ. 7 TIMES SQUARE 21ST FLOOR NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE 1120 ROUTE 73 SUITE 420 MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE CENTRE SQUARE WEST 1500 MARKET STREET, SUITE 3400 PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE 1120 ROUTE 73, SUITE 420 MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL<br>970 BROAD STREET, SUITE 700<br>NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE<br>21 MAIN STREET, SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ.<br>1425 BROAD STREET<br>CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ<br>34TH FLOOR, ONE OXFORD CENTRE<br>301 GRANT STREET<br>PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE 666 THIRD AVENUE CHRYSLER EAST BUILDING, 20TH FLOOR NEW YORK NY 10017 | ELAZEROWITZ@RC.COM PBIRNEY@RC.COM, RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON 6550 SEVILLE DRIVE SUITE B CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ. 1425 RXR PLAZA, 15TH FLOOR UNIONDALE NY 11556 | DMCAULIFFE@RMFPC.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE 280 GRANITE RUN DRIVE SUITE 300 LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG 150 CLOVE ROAD 9TH FLOOR LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR. 220 PARK AVENUE P.O. BOX 991 FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ.<br>2617 HUNTINGDON PIKE<br>HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM<br>WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC. | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE., 6TH FLOOR<br>HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT<br>350 S. GRAND AVENUE<br>LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ. 2001 L STREET, NW SUITE 500 WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. 4504 WALSH STREET, SUITE 200 CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE 1100 L STREET, N.W. ROOM 7102 WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL 1100 L STREET, N.W. ROOM 7024 WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE ONE NEWARK CENTER SUITE 2100 NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV LAUREN.BIELSKIE@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ. 301 JUNIPERO SERRA BLVD., SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 400 6TH ST., NW. WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH 600 STEWART STREET #1300 SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO 1201 RXR PLAZA UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK 810 SEVENTH AVENUE SUITE 500 NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL 787 SEVENTH AVENUE NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM TGOREN@WILLKIE.COM JBURBAGE@WILLKIE.COM JGRABER@WILLKIE.COM MEMANOIL@WILLKIE.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM 787 SEVENTH AVENUE NEW YORK NY 10019 | JBAIO@WILLKIE.COM CSTJEANOS@WILLKIE.COM KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ 11400 WEST OLYMPIC BOULEVARD 9TH FLOOR LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 500 FIFTH AVENUE NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN 1313 N. MARKET STREET SUITE 1200 WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER 950 THIRD AVENUE. SUITE 2400 NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM EDWARD.SCHNITZER@WBD-US.COM | Email |

**<u>Exhibit B</u>**

Exhibit B
Lease Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28162230 | 1021 FIRST AVENUE CONWAY, LLC | C/O RAY LEMME | 6675 CASA GRANDE WAY | DELRAY BEACH | FL | 33446 | | | First Class Mail |
| 28110665 | 1093 GROUP, LLC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | | First Class Mail |
| 28110671 | 111 WEST MAIN LLC | 614 HEMPSTEAD GARDENS DR | | WEST HEMPSTEAD | NY | 11552 | | | First Class Mail |
| 28110676 | 1224 BROWNSVILLE RD., L.L.C. | ATTN: SAUL TAWIL | 123 EAST 23RD STREET | NEW YORK | NY | 10010 | | | First Class Mail |
| 28110679 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MANAGEMENT | 1212 K STREET | MODESTO | CA | 95354-0000 | | | First Class Mail |
| 28123305 | 1396 W. CHESTNUT LLC | 4515 WILARD AVE #1903S | | CHEVY CHASE | MD | 20815 | | OREN.GOLDBERG@GMAIL.COM | First Class Mail and Email |
| 28110688 | 1509 AUBURN WAY LLC | 60 DOWNING ST | | LADERA RANCH | CA | 92694 | | DANSHERBY@GMAIL.COM | First Class Mail and Email |
| 28110690 | 16 VICTORY INVESTMENTS | 7027 WEST CHESTER PIKE | | UPPER DARBY | PA | 19082 | | MODERNAUTOCRAFTERS@OUTLOOK.COM | First Class Mail and Email |
| 28110692 | 1679, LLC | 124-19 METROPOLITAN AVENUE | | KEW GARDENS | NY | 11415-0000 | | | First Class Mail |
| 28166645 | 1851 EAST STATE STREET LLC | C/O MOSHE RUDICH | 1427 53RD ST | BROOKLYN | NY | 11219 | | MRUDICH@ADRDEV.COM | First Class Mail and Email |
| 28166650 | 2175 BUFFALO NY LLC | 549 EMPIRE BLVD | | BROOKLYN | NY | 11225 | | DOVIE.SPERLIN@GMAIL.COM | First Class Mail and Email |
| 28166652 | 224 GROUP, LLC | ELLICOT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-0000 | | | First Class Mail |
| 28166654 | 238 240 S BATTLEFIELD BLVD LLC | 142 INDEPENDENCE BLVD | | VIRGINIA BEACH | VA | 23462-6718 | | DRBEHL@BEHLPRACTICESERVICES.COM | First Class Mail and Email |
| 28110702 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | | First Class Mail |
| 28161461 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | | BALTIMORE | MD | 21236-0000 | | | First Class Mail |
| 28161464 | 29200 SIX MILE, LLC | 30500 NORTHWESTERN HIGHWAY | STE 400 | FARMINGTON HILLS | MI | 48334 | | THANNAWA@COMCAST.NET | First Class Mail and Email |
| 28161466 | 3301 PROPERTIES LLC | C/O GRABINO | 15 WEST 72ND STREET, UNIT 7P | NEW YORK | NY | 10023 | | AMGRABINO@GMAIL.COM | First Class Mail and Email |
| 28161470 | 3-D ASSOCIATES, LLC | 117 WEST PATRICK STREET | | FREDERICK | MD | 21701 | | | First Class Mail |
| 28110709 | 4390 RICHMOND ST LLC | 1521 N 31ST STREET | SUITE 100 | PHILADELPHIA | PA | 19121 | | | First Class Mail |
| 28110714 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | | BUFFALO | NY | 14203-2402 | | | First Class Mail |
| 28158957 | 569 BROADWAY ASSOCIATES | 1401 BROAD ST | | CLIFTON | NJ | 07013 | | | First Class Mail |
| 28160816 | 5-7 MILL ROAD LLC | C/O TORRINGTON PROPERTIES | 125 HIGH ST, 5TH FL MUS BLDG | BOSTON | MA | 02110 | | JR@TORPROPS.COM | First Class Mail and Email |
| 28161146 | 57701 TWENTYNINE PALMS LLC | 80 S LAKE AVE, STE 550 | | PASADENA | CA | 91101 | | PRESRIUTHAM@UEIUS.COM | First Class Mail and Email |
| 28160819 | 6300 YORK RD SHOPPING CTR LLC | 910 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208-0000 | | RHONDA@SCHWABERHOLDINGS.COM, MARKR@SCHWABERHOLDINGS.COM | First Class Mail and Email |
| 28110722 | 6354 PARTNERS | 290 KING OF PRUSSIA ROAD, SUITE 100 | P O BOX 8263 | RADNOR | PA | 19087-0000 | | JHOWARD@REALMARQ.COM | First Class Mail and Email |
| 28160822 | 6900 FOURTH LLC | 2040 VICTORY BLVD | | STATEN ISLAND | NY | 10314 | | | First Class Mail |
| 28160837 | 69TH STREET RETAIL OWNER LP | C/O ASHKENAZY ACQUISITION CORP | 600 MADISON AVE, 15TH FLOOR | NEW YORK | NY | 10022 | | TJENKINS@AACREALTY.COM | First Class Mail and Email |
| 28164250 | 7900 SUNSET LP | 201 WILSHIRE BLVD, 2ND FL | | SANTA MONICA | CA | 90401 | | MADISON@LEVYRE.COM | First Class Mail and Email |
| 28164253 | 8246 DELAWARE INC | 295 MAIN ST, STE 210 | | BUFFALO | NY | 14203 | | KSELLECK@ELLICOTTDEVELOPMENT.COM | First Class Mail and Email |
| 28165281 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | | First Class Mail |
| 28163472 | ACV EMPORIUM LLC | C/O A&C VENTURES INC | 465 FIRST STREET WEST, 2ND FL | SONOMA | CA | 95476 | | KCARTER@ACVENTURES.COM | First Class Mail and Email |
| 28110743 | AJMAL DEVELOPMENT LLC | 106 SHEPHERDSON LANE NE | | VIENNA | VA | 22180 | | AJMALNABIZADA23@GMAIL.COM | First Class Mail and Email |
| 28165303 | AKMS LTD | 10982 ROEBLINGS AVE #203 BOX D | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 28166662 | ALTRA REALTY LLC | #812922, | ONE GROVE ST | WELLESLEY | MA | 02482 | | JRCONNOR1@VERIZON.NET, MROY@CHARTERHOUSEDEVELOPMENT.COM | First Class Mail and Email |
| 28123502 | ARC RAPITPA001 LP | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | SSPAR@REALTYINCOME.COM | First Class Mail and Email |
| 30076910 | AREA 59 LLC | C/O STEPHEN B AWALT PA | 210 W PENNSYLVANIA AVE, STE 400 | TOWSON | MD | 21204-4511 | | | First Class Mail |
| 28161108 | ASP REALTY, INC | C/O SUPERVALU | P.O. BOX 20 | BOISE | ID | 83726-0000 | | JARRY.HORNER@ALBERTSONS.COM | First Class Mail and Email |
| 28161109 | ASSET PROPERTY HOLDINGS LLC | 3 RUSS RD | | CAMDEN | ME | 04843 | | DANIELLE.R.LITALIEN@GMAIL.COM | First Class Mail and Email |
| 28161111 | AUBAY LLC | 135-27 38TH ST MGMT | | FLUSHING | NY | 11354 | | | First Class Mail |
| 28110757 | AULDAN COMPANY LLC | C/O DALE BURG | 145 EAST 84 STREET | NEW YORK | NY | 10028-0000 | | | First Class Mail |
| 28110761 | B.A.G. RITE AID 188 L.P. | C/O B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD, SUITE D | CULVER CITY | CA | 90232-0000 | | | First Class Mail |
| 28110763 | B21 LLC | C/O MUSS DEVELOPMENT | 118-35 QUEENS BLVD. 16TH FL | FOREST HILLS | NY | 11375-0000 | | BBERGMAN@MUSS.COM | First Class Mail and Email |
| 28110764 | BA ARIZONA PARTNERS LLC | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD #2250 | LOS ANGELES | CA | 90024 | | HARRYDITLOVE@GMAIL.COM | First Class Mail and Email |
| 28110765 | BACK9 REALTY LLC | 1060 RITTERS ROAD | | READING | PA | 19606 | | CHIP@BACK9REALTY.NET | First Class Mail and Email |
| 28166670 | BALDRIDGE PORT ORCHARD, LLC | C/O BALDRIDGE PROPERTIES # 4-379 | 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | BALDRIDGEPROPERTIES@OUTLOOK.COM | First Class Mail and Email |
| 28166674 | BALZAC PROPERTIES II | C/O WAYNE TURKHEIMER, ATTORNEY AT LAW | 8029 NW HAWKINS BOULEVARD | PORTLAND | OR | 97229-0000 | | WTURKHEIMER@COMCAST.NET | First Class Mail and Email |
| 28110767 | BANDAID NORTH HAMPTON, LLC | 1070 OCEAN BOULEVARD | | HAMPTON | NH | 03842-0000 | | | First Class Mail |
| 28110768 | BANETTE PROPERTIES LLC | C/O NAI ELLIOTT | 901 NE GLISAN ST, STE 200 | PORTLAND | OR | 97232 | | SKILLIAN@NAIELLIOTT.COM | First Class Mail and Email |
| 28110773 | BENCHMARK HAMBURG PLAZA | 4053 MAPLE ROAD | SUITE 200 | AMHERST | NY | 14226-1072 | | | First Class Mail |
| 28123592 | BENDERSON 85-1 TRUST | PO BOX 713201 | | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 28162419 | BETHEL PARK LIBRARY LLC | 1401 BROAD STREET | | CLIFTON | NJ | 07013 | | NDOORHEIM@ARCTRUST.COM | First Class Mail and Email |
| 28162423 | BG214 PROPERTIES LLC | C/O GO REALTY | PO BOX 645735 | PITTSBURGH | PA | 15264-5255 | | MRUSSO@GOREALTYCO.COM | First Class Mail and Email |
| 28110789 | BMY LLC | 328 ALABAMA ST | | SAN GABRIEL | CA | 91775 | | MOKBRENDA@GMAIL.COM | First Class Mail and Email |
| 28110791 | BOLO CORPORATION | 151 KALMUS DRIVE H-1 | | COSTA MESA | CA | 92626 | | JOHN@BOLOGROUP.COM | First Class Mail and Email |

Exhibit B
Lease Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28110793 | BONITA POINT PLAZA | C/O SENTRE, INC | 225 BROADWAY, STE 2075 | SAN DIEGO | CA | 92101 | | MANAGEMENT@SENTRE.COM | First Class Mail and Email |
| 28110799 | BOYD & MAHONEY PARTNERS | P.O. BOX 4153 | ATTENTION: PAUL MAHONEY | HARRISBURG | PA | 17111-0000 | | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM | First Class Mail and Email |
| 28110800 | BRITHYM REALTY CO. | MR RORY BREIDBART | 52 ARLEIGH RD | GREAT NECK | NY | 11021 | | | First Class Mail |
| 28123698 | BRIXTON INVESTMENT COMPANY LLC | 120 S SIERRA AVE | | SOLANA BEACH | CA | 92075 | | MSMITH@BRIXTONCAPITAL.COM | First Class Mail and Email |
| 28110804 | BRUNSWICK SQUARE REALTY LLC | RAM GUPTA | 71 OVERLOOK DR | CARLISLE | MA | 01741 | | RAMGUPT@HOTMAIL.COM | First Class Mail and Email |
| 28719152 | C.Z. SURVEYING AND LAND DEVELOPMENT CO. | C/O JOHN CENKNER | 3682 STATE ROUTE 31 | DONEGAL | PA | 15628 | | JOHN@CENKNER.COM | First Class Mail and Email |
| 28110816 | CAMELOT HOLDING LP | 11030 SANTA MONICA BLVD, STE 300 | | LOS ANGELES | CA | 90025 | | TOM@SAFCOCAPITAL.COM | First Class Mail and Email |
| 28110820 | CARBON PLAZA SHOPPING CTR LLC | C/O LARKEN ASSOCIATES | 1250 ROUTE 28, SUITE 101 | BRANCHBURG | NJ | 08876 | | RMAREK@LARKEN.COM | First Class Mail and Email |
| 28110823 | CAROLINA CHERRY PROPERTIES, LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048-5561 | | SALESREPORT@RELIABLEPROP.COM | First Class Mail and Email |
| 28161113 | CASCADE COMMONS LLC | 1121 SW SALMON ST, STE 500 | | PORTLAND | OR | 97205 | | SCOTTA@HARSCH.COM | First Class Mail and Email |
| 28161115 | CASTE VILLAGE INC. | C/O CASTE COMPANIES | 300 WEYMAN ROAD, SUITE 210 | PITTSBURGH | PA | 15236 | | | First Class Mail |
| 28161118 | CELTIC PROPERTIES | 1916 PARK OAK DRIVE | | ROSEVILLE | CA | 95661-0000 | | RETAILSITE@COMCAST.NET | First Class Mail and Email |
| 28110832 | CHURCHILL SECURITY INVST. LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144-4590 | | HGORDON@LAURICHPROPERTIES.COM | First Class Mail and Email |
| 28110838 | CLIFFORD D. STEVES | ADDRESS ON FILE | | | | | | | First Class Mail |
| 28110844 | COLE EK PHILADELPHIA PA, LLC | C/O VEREIT, INC. | 2325 E. CAMELBACK RD., 9TH FLOOR | PHOENIX | AZ | 85016-0000 | | FINANCIALSTATEMENTS@REALTYINCOME.COM | First Class Mail and Email |
| 28110848 | COLUMBIA CENTRAL GROUP LLC | 302 WASHINGTON AVENUE EXT. | | ALBANY | NY | 12203-0000 | | JNICOLLA@AOL.COM | First Class Mail and Email |
| 28110849 | CONNOLLY REALTY | 481 UNION STREET | | LUZERNE | PA | 18709 | | | First Class Mail |
| 28110853 | CONTINUUM PROPERTIES LLC | 10104 EMPYREAN WAY #203 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 28162737 | CP MANAGEMENT GROUP II LLC | 192 US HIGHWAY 22 WEST | | GREEN BROOK | NJ | 08812 | | | First Class Mail |
| 28162739 | CPG LATROBE LLC | 20 FENNELL ST UNIT 550 | | SKANEATELES | NY | 13152 | | MICHAELFEEHAN78@HOTMAIL.COM | First Class Mail and Email |
| 28162410 | CPUS 601 CHELSEA ROAD, LP | C/O CBRE INVESTMENT MGMT LLC | 200 PARK AVE, 20TH FLOOR | NEW YORK | NY | 10166 | | ELIZABETH.MILLER@CBRE.COM | First Class Mail and Email |
| 28110859 | CSQUARED, LLC | C/O ROBERT TWILLEY, RESIDENT AGENT | P.O. BOX 550 | SALISBURY | MD | 21803-0550 | | | First Class Mail |
| 28110865 | DANIEL G KAMIN | BALDWINSVILLE LLC | PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28162371 | DANIEL G KAMIN BATH LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | | First Class Mail |
| 28162372 | DANIEL G KAMIN CHARLEROI LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | PITTSBURGH | PA | 15232 | | | First Class Mail |
| 28124029 | DANIEL G KAMIN CHESAPEAKE LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | | First Class Mail |
| 28162376 | DANIEL G KAMIN IRONDEQUOIT LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | | First Class Mail |
| 28124030 | DANIEL G KAMIN OXFORD AVE CORP | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | | First Class Mail |
| 28162379 | DANIEL G KAMIN QUARRYVILLE LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | | First Class Mail |
| 28124032 | DANIEL KAMIN | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | | First Class Mail |
| 28110888 | DCE PROPERTIES LP | 800 MUTUAL BUILDING | 816 FIFTH AVE | PITTSBURGH | PA | 15219 | | ACDAMIAN@VERIZON.NET | First Class Mail and Email |
| 28110890 | DEER PARK REALTY CO LLC | C/O DPC MANAGEMENT | 140 ADAMS AVENUE, SUITE A-8 | HAPPAUGA | NY | 11788-0000 | | | First Class Mail |
| 28110897 | DEVONSHIRE AND MASON INVESTORS | 531 MAIN ST, STE 1500 | | EL SEGUNDO | CA | 90245-0000 | | ROBBIE.FELZER@BAKERTILLY.COM, SCOTT.HOWARD@BAKERTILLY.COM | First Class Mail and Email |
| 28110901 | DILLSBURG CENTER LLC | C/O VASTGOOD PROPERITES LLC | 44 BAYLES AVE, STE 210 | PORT WASHINGTON | NY | 11050 | | AHG@VASTGOOD.COM | First Class Mail and Email |
| 28110902 | DINO PERSIO | ADDRESS ON FILE | | | | | | | First Class Mail |
| 28110905 | DOMAIN CORPORATION | P.O. BOX 4005 | 2716 OCEAN PARK BLVD. #3006 | SANTA MONICA | CA | 90405-0000 | | | First Class Mail |
| 28110912 | DREW MANAGEMENT CORP. | 1151 FREEPORT ROAD | PMB # 500 | PITTSBURGH | PA | 15238-3103 | | | First Class Mail |
| 28110915 | DSM MB I LLC | PO BOX 419021 | | BOSTON | MA | 02241-9021 | | CDAHBOUR@DEMOULASMARKETBASKET.COM | First Class Mail and Email |
| 30076909 | DUKE REALTY L | C/O DUKE REALTY CORP | 200 SPECTRUM CENTER, STE 1600 | IRVIN | CA | 92618 | | | First Class Mail |
| 28124136 | DUKE REALTY LP | C/O DUKE REALTY CORP | 200 SPECTRUM CENTER, STE 1600 | IRVINE | CA | 92618 | | STEVEN.DONNAY@DUKEREALTY.COM | First Class Mail and Email |
| 28110917 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | | CHELTENHAM | PA | 19012 | | | First Class Mail |
| 28110919 | EASTON SHOPPING CENTER LLC | PO BOX 232108 | | CENTREVILLE | VA | 20120 | | JUKYSIM@GMAIL.COM | First Class Mail and Email |
| 28110921 | ECHO HOLLOW PROPERTIES LLC | 975 OAK ST, STE 950 | | EUGENE | OR | 97401 | | | First Class Mail |
| 28110923 | ECKVILLE, LP | 1820 AVENUE M, STE 114 | | BROOKLYN | NY | 11230-5213 | | ELIREAL69@AOL.COM | First Class Mail and Email |
| 28110925 | EDWARD E. SIMPKINS | ADDRESS ON FILE | | | | | | | First Class Mail |
| 28159949 | ENNABE PROPERTIES INC | 11310 VALLEY BLVD | | EL MONTE | CA | 91731 | | MICHAEL@ENNABE.COM | First Class Mail and Email |
| 28719160 | E-SLOTTING, LLC | C/O DEE PHAKEOVILAY | 252 S BEVERLY DRIVE, STE. C | BEVERLY HILLS | CA | 90212-3901 | | DPHAKEOVILAY@ELLIOTMEGDAL.COM | First Class Mail and Email |
| 28159955 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE, STE 100 | | SACRAMENTO | CA | 95834 | | TLONG@ETHANCONRADPROP.COM, NATASHA@ETHANCONRADPROP.COM | First Class Mail and Email |
| 28169091 | EVERGREEN VILLAGE LLC | 3314 CESAR CHAVEZ ST | | SAN FRANCISCO | CA | 94110 | | WILLITSLLC@GMAIL.COM | First Class Mail and Email |
| 28110926 | EXCELA HEALTH VENTURES LLC | C/O WESTMORELAND HOSPITAL | 532 W PITTSBURGH ST, REAL EST | GREENSBURG | PA | 15601 | | | First Class Mail |
| 28163751 | FGR EXPO 13 LLC | C/O JF INVESTMENTS | 109 WILLIS DRIVE | MILL VALLEY | CA | 94941 | | KAMJALILI@GMAIL.COM | First Class Mail and Email |

Exhibit B
Lease Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28124334 | FIRST BANKS | 1000 NORTH WESTERN AVENUE, SUITE 200 | | SAN PEDRO | CA | 90732-0000 | | RRYNO@RICHDEVELOPMENT.COM | First Class Mail and Email |
| 28719139 | FIT KIDS GYMNASTICS CENTER, INC. | C/O CHRISTOPHER LAIRD OLSEN | 2641 MANHATTAN BEACH BLVD | REDONDO BEACH | CA | 90278 | | FITKIDS@VERIZON.NET, COLSEN@FITKIDSGYM.COM | First Class Mail and Email |
| 28166676 | FRANCIS BELLERIVE INVT US CORP | C/O FRANCIS BELLERIVE INVT COR | 150 DE LA FOUGERE ST | TROIS RIVERES | QC | G9B 7G1 | CANADA | BERRERIVEF@GMAIL.COM | First Class Mail and Email |
| 28160589 | G2 PROPERTIES, LLC | P.O. BOX 4322 | | SALISBURY | MD | 21803-0000 | | KDORMAN@GGIBUILDS.COM | First Class Mail and Email |
| 28110949 | GALLUP & WHALEN SANTA MARIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28110954 | GC MAIN STREET OWNERS LLC | PO BOX 5461 | | NEW YORK | NY | 10185-5461 | | ANTHONY.ULLMAN@GMAIL.COM | First Class Mail and Email |
| 28110955 | GELB INVESTMENTS RA LLC | 2493 CEDARWOOD RD | | PEPPER PIKE | OH | 44124 | | | First Class Mail |
| 28110956 | GELSOMIN FAMILY LTD PARTNERSHI | 902 BRIDLE PATH LANE | | MESQUITE | NV | 89034 | | | First Class Mail |
| 28169110 | GENERAL LEASING & MGMT CORP | C/O GENERAL LEASING & MGMT | 313 5TH AVENUE, 2ND FL | NEW YORK | NY | 10016-0000 | | JAMES@ELIJAHEQUITIES.COM | First Class Mail and Email |
| 28110959 | GEORGETOWN PLAZA ASSOC, LLC | 201 E DELEWARE AVE | | NEWARK | DE | 19711 | | LRUDERMAN@TSIONASINC.COM | First Class Mail and Email |
| 28110963 | GIFFORD MEDICAL CENTER | P.O. BOX 2000 | 44 SOUTH MAIN STREET | RANDOLPH | VT | 05060 | | | First Class Mail |
| 28110966 | GLACIER PARTNERS | 2100 NORTHWEST BLVD., #350 | | COEUR D'ALENE | ID | 83814-0000 | | | First Class Mail |
| 28169115 | GLASGOW SHOP CTR, INC | 2750 WRANGLE HILL ROAD | | BEAR | DE | 19701-0000 | | DEBRUTH1@VERIZON.NET | First Class Mail and Email |
| 28164496 | GLENMORE 7118 LLC | 6906 GRAND AVENUE | | MASPETH | NY | 11378 | | REALESTATEKAL@GMAIL.COM | First Class Mail and Email |
| 28159336 | GOH PROPERTIES LP | 1924 FOURTH STREET | | SAN RAFAEL | CA | 94901-0000 | | | First Class Mail |
| 28159339 | GOTTLIEB HAMPTON DRUGSTORE LLC | C/O BRINDELL GOTTLIEB | 642 SIENA WAY | LOS ANGELES | CA | 90077-0000 | | GMT@BRINDELLG.COM | First Class Mail and Email |
| 28159345 | GREAT CHI INVESTMENT LLC | 3579 E FOOTHILL BLVD STE 755 | | PASADENA | CA | 91107 | | CNZZZZJ@GMAIL.COM | First Class Mail and Email |
| 28110978 | GREENSPRING MALL LTD PTSHP | 1829 REISTERSTOWN RD., SUITE 440 | | BALTIMORE | MD | 21208-8591 | | DGOLDMAN@BROGOL.COM | First Class Mail and Email |
| 28110980 | GREGORY P DISCHINAT | ADDRESS ON FILE | | | | | | | First Class Mail |
| 28110982 | GRH ALBANY PLAZA LLC | C/O HAWKINS COMPANIES | 855 BROAD STREET, SUITE 300 | BOISE | ID | 83702-0000 | | RWATSON@HCOLLC.COM, KSTEWART@HCOLLC.COM | First Class Mail and Email |
| 28110991 | GUSTAVE MEYER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28110993 | H&C HOLDINGS LLC | PO BOX 1068 | | WILSONVILLE | OR | 97070 | | COX@COXGROUPPDX.COM | First Class Mail and Email |
| 28110995 | H&M REALTY ASSOCIATES, LLC | C/O DONALD LEEF | 4 CHIMNEY HILL DRIVE | FARMINGTON | CT | 06032-2477 | | | First Class Mail |
| 28110997 | HAMILTON SAN JOSE CA SR LP | 4300 E. FIFTH AVENUE | ATTN: SR. VP LEASING | COLUMBUS | OH | 43209-0000 | | | First Class Mail |
| 28110999 | HARBOR CENTER PARTNERS LP | C/O ICI DEVELOPMENT COMPANY | 2222 EAST SEVENTEENTH STREET | SANTA ANA | CA | 92705-0000 | | DHAWTHORNE@ICIDEVCO.COM | First Class Mail and Email |
| 28111002 | HARMONY FOUR ASSOCS L P | P.O. BOX 1909 | | WILMINGTON | DE | 19899 | | BILL@BILLFINCHER.COM | First Class Mail and Email |
| 28111011 | HCP RRF SAND CANYON LLC | C/O THE HUTENSKY GROUP LLC | 100 CONSTITUTION PLAZA,7TH FL | HARTFORD | CT | 06103-1703 | | TENANTSALES@HUTENSKYGROUP.COM | First Class Mail and Email |
| 28111015 | HERITAGE HOLDINGS MGMT GROUP | PO BOX 1372 | | WEXFORD | PA | 15090 | | MICHAEL.DERENZO@HHMGP.COM | First Class Mail and Email |
| 28124568 | HOLDENER HOLDINGS LLC | 3991 FRENCH GULCH RD | | MURPHYS | CA | 95247 | | RLINKS25@GMAIL.COM | First Class Mail and Email |
| 28111021 | HOLDENER TRUSTEE E. HOLDENER | ADDRESS ON FILE | | | | | | | First Class Mail |
| 28166689 | HPT (GEISTOWN) LP | PO BOX 158247 | | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM | First Class Mail and Email |
| 28166691 | HPT (KANE) LP | PO BOX 158247 | | NASHVILLE | TN | 37215-8247 | | | First Class Mail |
| 28166694 | HPT (SPRING GROVE) LP | PO BOX 158247 | | NASHVILLE | TN | 37215-8247 | | | First Class Mail |
| 28166695 | HPT (WAYNESBURG) LP | PO BOX 158247 | | NASHVILLE | TN | 37315-8247 | | | First Class Mail |
| 28111026 | HS BELMONT LLC | C/O WESTWOOD FINANCIAL CORP. | 10877 WILSHIRE BLVD, STE 1105 | LOS ANGELES | CA | 90024 | | TAMEKAC@HALLEQUITIESGROUP.COM | First Class Mail and Email |
| 28164611 | HUBERT TSANG | ADDRESS ON FILE | | | | | | | First Class Mail |
| 28111031 | HURFVILLE EQUITIES LLC | 14000 HORIZON WAY, STE 100 | | MOUNT LAUREL | NJ | 08054 | | PSTEINBERG@IC-RE.COM | First Class Mail and Email |
| 28111033 | HW RIVERSIDE ARLINGTON LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | | M.GONZALEZ@1ST-COMM.COM | First Class Mail and Email |
| 28158830 | I.C. WASHINGTON, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | GREEN BROOK | NJ | 08812-0000 | | | First Class Mail |
| 28111040 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC INC | 2580 SIERRA BLVD, STE E | SACRAMENTO | CA | 95825 | | | First Class Mail |
| 28111052 | J MARC BAUERLE & MARCI K RADEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28111053 | JACJHIN LLC | JACLYN HEE KYVNG JHIN | 359 NORTH ALFRED ST | LOS ANGELES | CA | 90048 | | JACJHIN@GMAIL.COM | First Class Mail and Email |
| 28111058 | JAY ANDRE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28124805 | JEVELI HOLDINGS LLC | DAY SQUARE 2 LLC | 125 LOCUST ST | HARRISBURG | PA | 17101 | | TEDDY.JEVELI@JEVELIHOLDINGS.COM | First Class Mail and Email |
| 28160546 | JR SIMPLOT CO | 1099 W FRONT ST | | BOISE | ID | 83702-0000 | | VIC.CONRAD@SIMPLOT.COM | First Class Mail and Email |
| 28160547 | JRC ASSETS, LP | C/O JOHN CHARSHAFIAN | 5 POLLOCK CT | WEST BERLIN | NJ | 08091 | | JRCASSETS@GMAIL.COM | First Class Mail and Email |
| 28160548 | JSK LEBANON LLC | 1430 SUMMIT WAY | | MECHANICSBURG | PA | 17050 | | ACHARYA21@YAHOO.COM | First Class Mail and Email |
| 28160683 | KARYGIANNIS AND GRILAS | ADDRESS ON FILE | | | | | | | First Class Mail |
| 28160686 | KEIZER CREEKSIDE CENTER | C/O POWELL DEVELOPMENT CO | P.O. BOX 97070 | KIRKLAND | WA | 98033 | | | First Class Mail |
| 28111078 | KENNIE SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28111080 | KERRY WILEY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28169224 | KEVIN J CHAMAS | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28124843 | KIMCO REALTY OP LLC-SILVERDALE | C/O PK 1 SILVERDALE SC LLC | 500 N BROADWAY, STE 201 PO BOX 9010 | JERICHO | NY | 11753 | | SALES@KIMCOREALTY.COM | First Class Mail and Email |

Exhibit B
Lease Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28124844 | KIMCO REALTY OP LLC-WRIFREEDOM | C/O WRI FREEDOM CENTRE LLC | 500 N BROADWAY, STE 201 PO BOX 9010 | JERICHO | NY | 11753 | | NLONG@KIMCOREALTY.COM | First Class Mail and Email |
| 28124845 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD STE 100 | | BOCA RATON | FL | 33431 | | LCHERNEY@KINPROPERTIES.COM | First Class Mail and Email |
| 28111089 | KING HOOF LLC | C/O DICKERHOOF PROPERTIES LLC | 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | | DARREN@DICKERHOOF.COM | First Class Mail and Email |
| 28111094 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BOULEVARD | | HAMPTON | NH | 03842-0000 | | | First Class Mail |
| 28111096 | L E H T PARTNERS LP | C/O REALMARQ CORP. | 290 KING OF PRUSSIA ROAD, SUITE 100 | RADNOR | PA | 19087-0000 | | | First Class Mail |
| 28111098 | LA SIERRA & PIERCE ASSOCIATES | 11150 SANTA MONICA BLVD STE 760 | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 28111105 | LANCASTER DEVELOPMENT CO | 1701 S.E. COLUMBIA RIVER DRIVE | | VANCOUVER | WA | 98661-0000 | | | First Class Mail |
| 28111116 | LEVINE INVESTMENT LP | 2801 E CAMELBACK RD, STE 450 | | PHOENIX | AZ | 85016-0000 | | | First Class Mail |
| 28111122 | LIMONITE AVE HOLDINGS LLC | C/O ADL PROPERTY MANAGEMENT, INC. | 2845 WESTWOOD BOULEVARD | LOS ANGELES | CA | 90064-0000 | | BEVERLY@ADLPM.COM | First Class Mail and Email |
| 28111128 | LITTLE SAFFORD CORP | 501 MAIN STREET | | UTICA | NY | 13501 | | JCROOP@PACEMAKERSTEEL.COM | First Class Mail and Email |
| 28111134 | LONGVIEW SHOPPING CENTER LLC | 279 REYNOLDS AVE | | PARSIPPANY | NJ | 07054 | | SRPAREDDYUS@GMAIL.COM | First Class Mail and Email |
| 28111138 | LOYAL PLAZA SC LLC | C/O FIRST NATL PROP MGMT LLC | 151 BODMAN PLACE, STE 201 | RED BANK | NJ | 07701 | | CBENNETT@FNRPUSA.COM | First Class Mail and Email |
| 28111140 | LUCILLE E DAVISON TRST OF 2000 | RICHARD THORNER, TRUSTEE | 95 MARKET STREET | MANCHESTER | NH | 03101 | | WREDDINGTON@WADLEIGHLAW.COM | First Class Mail and Email |
| 28166697 | MAAT HOLDINGS LLC | DBA MAAT RITE LLC (IN PENNA) | 432 N CANAL ST UNIT 17 | SOUTH SAN FRANCISCO | CA | 94080 | | DIANE.ZINGALE@GMAIL.COM | First Class Mail and Email |
| 28166700 | MAIN STREET PRESERVATION TRUST | C/O THALIMER | ONE BAYPORT WAY, STE 100 | NEWPORT NEWS | VA | 23606 | | JULI.CORBETT@THALHIMER.CO | First Class Mail and Email |
| 28111147 | MARGARET WANG DREAM TRUST | C/O KEY POINT PROP MGMT LLC | 71 DURANGO CIRCLE | RANCHO MIRAGE | CA | 92270 | | JOEKIM@KWCOMMERCIAL.COM | First Class Mail and Email |
| 28111152 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES INC | 159 WEST 53RD ST, STE 32G/H | NEW YORK | NY | 10019 | | | First Class Mail |
| 28163226 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT STREET, SUITE 2500 | | PITTSBURGH | PA | 15219-2303 | | | First Class Mail |
| 28163229 | MELBOURNE ASSOCIATES, VII, L.L | 1811 HADDONFIELD-BERLIN RD | | CHERRY HILL | NJ | 08003 | | JMH@KINGSWAYMGMT.COM | First Class Mail and Email |
| 28163230 | MELVIN & MARY SCHAEFER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28719127 | MERRIMACK COUNTY SAVINGS BANK | C/O PAULA DAVIS | 89 NORTH MAIN STREET | CONCORD | NH | 03302-2826 | | ACCOUNTSPAYABLE@NHMUTUAL.COM | First Class Mail and Email |
| 28111159 | MIDDLE ISLAND PLAZA, LLC | 750 NORTH COUNTY ROAD | SUITE 3 | SETAUKET | NY | 11733 | | | First Class Mail |
| 28111161 | MIDWOOD MANAGEMENT CORP | 430 PARK AVE, STE 201 | | NEW YORK | NY | 10022 | | JD@MIDWOODID.COM | First Class Mail and Email |
| 28111162 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | | BAYONNE | NJ | 07002-0000 | | | First Class Mail |
| 28162914 | MINDSET GURUS LLC | 2401 E DIVISION ST | | NATIONAL CITY | CA | 91950 | | RPI96@YAHOO.COM | First Class Mail and Email |
| 28162922 | MKR RITE LLC | C/O SHANAZ BEG | 23090 RED SUNSET PLACE | ALDIE | VA | 20105 | | | First Class Mail and Email |
| 28111165 | MLJM 228 LLC | 720 PARKVIEW DR | | GIBSONIA | PA | 15044 | | | First Class Mail |
| 28159201 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE | | ENGLEWOOD | CO | 80013 | | | First Class Mail |
| 28111175 | MSF RACH-I, LLC - C/O BENDERSO | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | | First Class Mail |
| 28125198 | MT VERNON PLAZA CENTER ASSOC | 18915 142ND AVE NE, STE 155 | | WOODINVILLE | WA | 98072 | | EZRAGENAUER@GMAIL.COM | First Class Mail and Email |
| 28111181 | MUSSO 3636 LLC | 265 BROADHOLLOW ROAD, STE 115 | | MELVILLE | NY | 11747 | | DANA@MUSSOPROPERTIES.COM | First Class Mail and Email |
| 28111185 | NATIONAL RETAIL PROPERTIES, IN | 450 SOUTH ORANGE AVENUE, SUITE 900 | | ORLANDO | FL | 32801 | | FINANCIAL-REPORTING@NNNREIT.COM | First Class Mail and Email |
| 28111188 | NB PENN LLC | 10380 WILSHIRE BLVD #1501 | | LOS ANGELES | CA | 90024 | | BERRDEV@ME.COM | First Class Mail and Email |
| 28164887 | NEW WAPPINGERS CENTER POINT, L | C/O METRO COMMERCIAL MANAGEMENT | 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054-0000 | | LMILLER@CENTERPOINTPROP.COM, TDURHAM@METROCOMMERCIAL.COM | First Class Mail and Email |
| 28125292 | NG19 LP | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28162937 | NICHOLAS KARTSONAS | ADDRESS ON FILE | | | | | | | First Class Mail |
| 28111207 | NINO FAMILY HERITAGE PLAZA LLC | AG DAVI PROPERTY MANAGEMENT | 484 WASHINGTON ST, STE D | MONTEREY | CA | 93940 | | JUDY@AGDAVI.COM | First Class Mail and Email |
| 28111212 | NORTH NATOMAS TOWN CENTER LLC | C/O LEWIS MGMT CORP | PO BOX 670 | UPLAND | CA | 91785-0670 | | JOHN.DVORAK@LEWISOP.COM | First Class Mail and Email |
| 28169327 | NORTH PACIFIC MANAGEMENT INC | 7200 NE 41ST ST, STE 100 | | VANCOUVER | WA | 98662 | | CINDY.SCHAFFER@NORTHP.COM | First Class Mail and Email |
| 28111214 | NORTH STATE DEVELOPMENT CO | C/O SIERRA PACIFIC PROPERTIES, INC. | 1800 WILLOW PASS COURT | CONCORD | CA | 94520-0000 | | KELLY.ARRIGAN-DIAZ@SPPROP.COM | First Class Mail and Email |
| 28161585 | NORTHGATE ENTERPRISES LLC | PO BOX 1583 | | CORVALLIS | OR | 97339 | | DARREN@DICKERHOOF.COM | First Class Mail and Email |
| 28161588 | NOSTRAND PROPERTY OWNER LLC | C/O ASHKENAZY ACQUISITION CORP | 600 MADISON AVE, 15TH FL | NEW YORK | NY | 10022 | | MSHUBOWITZ@AACREALTY.COM | First Class Mail and Email |
| 28111227 | OREGON CTR LLC | C/O INVESTMENT CONCEPTS INC | 1667 E LINCOLN AVE | ORANGE | CA | 92865 | | HUBERTK@ICICORPORATE.COM | First Class Mail and Email |
| 28111228 | ORION DEVELOPMENT RA LXVII LLC | 4125 FREEDOM WAY | | WEIRTON | WV | 26062-0000 | | SUZANNETEN@COMCAST.NET | First Class Mail and Email |
| 28111232 | OSBORNE ASSOCIATES, VI, L.L.C. | C/O KINGSWAY REALTY COMPANY | 1811 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08003 | | | First Class Mail |
| 28111246 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY | PO BOX 2158 | SPOKANE | WA | 99120 | | JIMB@JAMESONMGT.COM | First Class Mail and Email |
| 28164951 | PANOS PROPERTIES LLC | 6850 E GREEN LAKE WAY N #201 | | SEATTLE | WA | 98115 | | TIM@PANOSPROPERTIESLLC.COM | First Class Mail and Email |
| 28158996 | PARSI INVESTMENTS LLC | 301 CENTRAL AVE, STE B | | EGG HARBOR TWP | NJ | 08234 | | INFO@NIKMEHRPARSI.COM | First Class Mail and Email |
| 28111257 | PAULO ALTOONA LLC | 7322 WESTMORE RD | | ROCKVILLE | MD | 20850 | | TONY@TONYWOODJR.COM | First Class Mail and Email |
| 28111262 | PCE PARTNERS LLC | C/O M&J WILKOW PROPERTIES LLC | 20 SOUTH CLARK ST, STE 3000 | CHICAGO | IL | 60603 | | BLAYTON@WILKOW.COM | First Class Mail and Email |

Exhibit B
Lease Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28111264 | PENALVER PROPERTIES PA, LLC | 11253 VINEDALE STREET | | SUN VALLEY | CA | 91352 | | MIKEH@PENAWEB.COM | First Class Mail and Email |
| 28111271 | PETERKORT TOWNE SQ LLC-CTA | C/O PETERKORT PROPERTY MANAGEMENT CO. | 200 SW MARTKET ST, STE 200 | PORTLAND | OR | 97201 | | | First Class Mail |
| 28111272 | PFEIL MURRELL CO LLC | 178 TWIN RIDGE DR | | SAN LUIS OBISPO | CA | 93405 | | | First Class Mail |
| 28111281 | PK II TANASBOURNE VILLAGE LP | 500 N BROADWAY, STE 201 | PO BOX 9010 | JERICHO | NY | 11753 | | JMSOTO@KIMCOREALTY.COM | First Class Mail and Email |
| 28166710 | PLAZA K REALTY-COLUMBIA LLC | C/O BENNETT WILLIAMS COMM | 3528 CONCORD RD | YORK | PA | 17402 | | BWPM@BENNETTWILLIAMS.COM | First Class Mail and Email |
| 28166712 | POND STREET PARTNERS | C/O REAL MARQ CORPORATION | PO BOX 8263 | RADNOR | PA | 19087 | | JPMEEHAN@REALMARQ.COM | First Class Mail and Email |
| 28166714 | POQUOSON COMMONS RETAIL INVEST | C/O JDH CAPITAL | 3735 BEAM ROAD, SUITE B | CHARLOTTE | NC | 28217 | | | First Class Mail |
| 28161955 | PREMIERE PROPERTIES LLC | 9TH & HIGHLAND LLC | 1102 BALTIMORE PIKE, STE 206 | GLEN MILLS | PA | 19342 | | MRUDMAN@PREMIEREPROPERTIESPA.COM | First Class Mail and Email |
| 28166716 | PRH LCC | ATTN: JUSTIN GOFF | 6020 192ND ST SE | SNOHOMISH | WA | 98296 | | JUSTIN@PRHNW.COM | First Class Mail and Email |
| 28111286 | PROPERTIES 1959 LLC | 2305 FOXFIRE CIRCLE | | MECHANICSBURG | PA | 17055 | | SCOTT.KARNS@KARNS.NET | First Class Mail and Email |
| 28111287 | PT-88 REALTY CO, INC | 952 LAKEWOOD ROAD | | TOMS RIVER | NJ | 08753-0000 | | NANCYS@D2710.COM | First Class Mail and Email |
| 28111291 | QCSI SIX LLC | C/O THE KRAUSZ COMPANIES LLC | 6823 S EASTERN AVE, STE 101 | LAS VEGAS | NV | 89119-4684 | | | First Class Mail |
| 28111292 | QUAD B ENTERPRISES LLC | P.O. BOX 487 | | SHERMANS DALE | PA | 17090-0000 | | BBRUNNER1@COMCAST.NET | First Class Mail and Email |
| 28163561 | R.A. BENTLEYVILLE LLC | C/O LRF SLATER COMPANIES | 600 SO LIVINGSTON AVE | LIVINGSTON | NJ | 07039-0000 | | FSLATER@SLATERCOMPANIES.COM | First Class Mail and Email |
| 28125597 | RA STONEROOK | 161 HAMILTON RD, STE 101 | | LANCASTER | PA | 17603-0000 | | TOM@STONEROOK.NET | First Class Mail and Email |
| 28163569 | RA2 PASADENA LP | C/O EXCEL PROPERTY MGMT SVCS INC | 9034 W SUNSET BLVD | WEST HOLLYWOOD | CA | 90069 | | MARK@CHARLES-COMPANY.COM | First Class Mail and Email |
| 28163570 | RAD CHILI LLC | 280 CHESTNUT STREET | | NEWARK | NJ | 07105 | | MOSHASHO@YAHOO.COM | First Class Mail and Email |
| 28163571 | RAD CONNELLSVILLE LLC | C/O HOFING MANAGEMENT | 928 W. STATE STREET | TRENTON | NJ | 08618-0000 | | GHOFING@YAHOO.COM, DEBBI@HOFINGMANAGEMENT.COM | First Class Mail and Email |
| 28111295 | RAD NY ELMIRA I PROP OWNER LLC | 850 OAK GROVE AVENUE | | MENLO PARK | CA | 94025 | | DANIELLE@MENLOCAP.COM | First Class Mail and Email |
| 28111299 | RANCHO DEL MAR CENTER LLC | C/O TERRAMAR RETAIL CENTERS LLC | 4695 MACARTHUR CT, STE 700 | NEWPORT BEACH | CA | 92660 | | NORCALSALES@TRCRETAIL.COM | First Class Mail and Email |
| 28169407 | RANDALL BENDERSON 1993-1 TRUST | C/O 93 NYRPT, LLC | 570 DELEWARE AVE | BUFFALO | NY | 14202 | | BILLINGDEPT@BENDERSON.COM | First Class Mail and Email |
| 28111302 | RANDALL BENDERSON 1993-1 TRUST | C/O 93 NYRPT LLC | PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 28169405 | RANDALL BENDERSON 1993-1 TRUST | PO BOX 713201 | | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 28111306 | RAP ETTERS, LLC | 305 W. CHESAPEAKE AVE, #306 | | TOWSON | MD | 21204-0000 | | | First Class Mail |
| 28111309 | RAP MILFORD, LLC | 305 W. CHESAPEAKE AVE #306 | | TOWSON | MD | 21204-0000 | | | First Class Mail |
| 28111311 | RA-PA, LLC | C/O JOSEPH LUCANIA | 91 CROFT LANE | SMITHTOWN | NY | 11787 | | JLUCANIAL3@GMAIL.COM | First Class Mail and Email |
| 28111318 | RAX OHPA OWNER LLC | 850 OAK GROVE AVE | | MENLO PARK | CA | 94025 | | DANIELLE@MENLOCAP.COM | First Class Mail and Email |
| 28111320 | RCCA INC | 44811 DATE AVE, STE A | | LANCASTER | CA | 93534 | | DRRAMIHADDAD@ROADRUNNER.COM | First Class Mail and Email |
| 28161602 | REALTY INCOME CORP | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | SSPAR@REALTYINCOME.COM | First Class Mail and Email |
| 28125620 | REALTY INCOME PA PROPERTIES | C/O CENTURION REALTY, LLC | 512 7TH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018-0000 | | MBROWN@CENTURIONRE.COM | First Class Mail and Email |
| 28125627 | REALTY INCOME PA PROPERTIES | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28111326 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28719147 | REBECCA CHO & YONG JUN CHO - AKA GRACE YU | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28111338 | REHOBOTH MALL G.P. LIMITED PA | C/O THE CORDISH COMPANY | 601 EAST PRATT ST., STE 600 | BALTIMORE | MD | 21202-0000 | | TALEXANDER@CORDISH.COM | First Class Mail and Email |
| 28719153 | RICHARD CLARK AND DELORES LORI CLARK T/D/B/A LITTLE CUBS DAYCARE & LEARNING CENTER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28111343 | RI-GRASS VALLEY, LLC | C/O READ MANAGEMENT, LLC | 2025 FOURTH STREET | BERKELEY | CA | 94710-0000 | | KMONSCHKE@READINVESTMENTS.COM | First Class Mail and Email |
| 28111344 | RITA RUDMAN REVOCABLE TRUST | 1102 BALTIMORE PIKE,STE 206 | | GLEN MILLS | PA | 19342 | | MRUDMAN@PREMIEREPROPERTIESPA.COM | First Class Mail and Email |
| 28111347 | RITE INVESTORS #2-MD | C/O KAMIN REALTY COMPANY | PO BOX 10234 | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28111350 | RIVERBAY CORP | 2049 BARTOW AVENUE | | BRONX | NY | 10475-0000 | | | First Class Mail |
| 28163332 | RJ LAND CO LP | PO BOX 12567 | | LA JOLLA | CA | 92039-2567 | | | First Class Mail |
| 28163338 | ROCHDALE VILLAGE, INC | 169-65 137TH AVENUE | | JAMAICA | NY | 11434-0000 | | | First Class Mail |
| 28163339 | ROCHESTER NY REAL ESTATE LLC | 3 RUSS RD | | CAMDEN | ME | 04843 | | DANIELLE.R.LITALIEN@GMAIL.COM | First Class Mail and Email |
| 28163340 | ROCKY HOME PLAZA INC | 1128 S POINTE PREMIER | | ANAHEIM | CA | 92807 | | ROCKYHOMEPLAZA@GMAIL.COM | First Class Mail and Email |
| 28719148 | RODDA PAINT CO. | C/O STEVE HOLBROOK | 6107 NORTH MARINE DRIVE | PORTLAND | OR | 97203 | | SHOLBROOK@RODDAPAINT.COM | First Class Mail and Email |
| 28169443 | RODRIGUEZ FAMILY TRUST UDT | ADDRESS ON FILE | | | | | | | First Class Mail |
| 28111361 | ROIC OREGON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 8905 TOWNE CENTRE DR STE 108 | SAN DIEGO | CA | 92122 | | | First Class Mail |
| 28111366 | ROJEN, LP C/O HOLLAND PROPERTI | 751 FREDERICK STREET | | HANOVER | PA | 17331 | | LISA@HOSTETTERCONSTRUCTION.COM | First Class Mail and Email |
| 28111367 | RONALD & LOLA BRASHEAR | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28162116 | ROWLAND RANCH PROPERTIES LLC | C/O STC MANAGEMENT | 10722 BEVERLY BLVD, STE P | WHITTIER | CA | 90601 | | | First Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 5 of 7

Exhibit B

Lease Counterparties Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28111379 | RX NANTY GLO INVESTORS LLC | CHARLES D'AMICO SVP | 800 THIRD AVE, 5TH FL | NEW YORK | NY | 10022 | | | First Class Mail |
| 28161447 | SADG-4 LP | ATTN: RICHARD DREHER | 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | | First Class Mail |
| 28111385 | SAM CAPE HENRY, LLC | C/O S.L. NUSBAUM REALTY CO | PO BOX 2491 | NORFOLK | VA | 23501 | | LEASEADM@SLNUSBAUM.COM | First Class Mail and Email |
| 28111386 | SAMUEL AND MARGOT THOMAS | C/O LARRYMORE ORGANIZATION, INC. | 6477 COLLEGE PARK SQUARE, SUITE 306 | VIRGINIA BEACH | VA | 23464-0000 | | LSHACKELFORD@LARRYMORE.COM | First Class Mail and Email |
| 28111389 | SANDY SELF STORAGE | 6707 LOOMIS ST | | LAKEWOOD | CA | 90713 | | CONNIE@RANDCCCONTRACTING.COM | First Class Mail and Email |
| 28111392 | SATHER GATE PARTNERS LLC | C/O HUMMELT DEVELOPMENT | 29911 SW BOONES FERRY RD STE 3 | WILSONVILLE | OR | 97070 | | JON.HUMMELT@FRONTIER.COM | First Class Mail and Email |
| 28111395 | SBH LLC | 3939 NW ST HELENS RD | | PORTLAND | OR | 97210 | | | First Class Mail |
| 28111400 | SEAFORD COMMERCIAL 28 LLC | C/O THE CARL M FREEMAN CO | 909 ROSE AVE, STE 1000 | NORTH BETHESDA | MD | 20852 | | VBONHAG@CMFA.COM | First Class Mail and Email |
| 28111408 | SHALER ZAMAGIAS | C/O ZAMAGIAS PROPERTIES | 336 FOURTH AVENUE, 8TH FLOOR | PITTSBURGH | PA | 15222-0000 | | DANIEL.GUSTINE@ZAMAGIAS.COM | First Class Mail and Email |
| 28111409 | SHELDON PLAZA, LLC | M&D TRUST | 107 E WASHINGTON AVE | FAIRFIELD | IA | 52556 | | TIM@EUGENECOMMERCIAL.COM | First Class Mail and Email |
| 28111410 | SHENANDOAH RX ASSOCIATES LLC | PO BOX 541 | | VILLANOVA | PA | 19085-0541 | | NKARALIS@COMCAST.NET | First Class Mail and Email |
| 28111412 | SHIV LAND COMPANY, LLC | 1101 TALL TREES DR | | PITTSBURGH | PA | 15241 | | KAUSHPATEL71@GMAIL.COM | First Class Mail and Email |
| 28161734 | SHOP CITY PW/LB, LLC | 244 WEST 39TH ST, 4TH FL | | NEW YORK | NY | 10018 | | | First Class Mail |
| 28111416 | SOMIL GANDHI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28111419 | SOUTHSIDE GATEWAY HOLDINGS LLC | 10544 SOUTH TRIPP AVE | | OAK LAWN | IL | 60453 | | KFODC1@COMCAST.NET | First Class Mail and Email |
| 28111420 | SOUTHSIDE REAL ESTATE LP | C/O PARAGON MANAGEMENT GROUP, LLC | 276 POST ROAD WEST, SUITE 201 | WESTPORT | CT | 06880-0000 | | ANELSON@PARAGONCT.COM | First Class Mail and Email |
| 28111421 | SPENCER SQUARE LTD | 6743 NEWPORT LAKE CTR | | BOCA RATON | FL | 33496 | | RJDWTRUST@GMAIL.COM | First Class Mail and Email |
| 28165114 | SPP INVESTORS LLC | C/O SKYLINE PACIFIC PROPERTIES, LLC | 221 PINE STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104-0000 | | DAVID.MOORE@SKYLINEPACIFIC.COM | First Class Mail and Email |
| 28719154 | ST. AGNES HEALTHCARE, INC. - AKA ASCENSION HEALTH MINISTRY | C/O LEASE ADMINISTRATION (FILE ID # MDBAL010) | 4040 VINCENNES CIRCLE | INDIANAPOLIS | IN | 46268 | | LEASEADMINISTRATION@ASCENSION.ORG | First Class Mail and Email |
| 28111436 | STEWARTSTOWN STATION VILLAGE S | 6259 REYNOLDS MILL ROAD | | SEVEN VALLEYS | PA | 17360 | | | First Class Mail |
| 28111437 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BOULEVARD | | STOCKTON | CA | 95207-0000 | | | First Class Mail |
| 28126006 | STONEGATE INV TRUST LLC | 4931 SW 76TH AVE #364 | | PORTLAND | OR | 97225 | | STEPHANIE@SBRCONSULTINGLLC.COM | First Class Mail and Email |
| 28719156 | SUBWAY #13876 AKA COUNTRY VIEW ENTERPRISE'S INC | C/O BARBARA LANGHANS | 553 DAIRY ROAD | ELIZABETHVILLE | PA | 17023 | | LANGHANS@PA.NET | First Class Mail and Email |
| 28163354 | SUNQUITZ SWC LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144 | | | First Class Mail |
| 28165124 | SURPRISE LAKE SQUARE LLC | C/O FIRST WESTERN PROPERTIES | 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | | KEVIN@FWPMGMT.COM | First Class Mail and Email |
| 28163363 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | | READING | PA | 19607 | | | First Class Mail |
| 28162350 | THE EDGE GROUP INC | P.O. BOX 52 | | NASSAU | DE | 19969-0000 | | CAROL@THE-EDGEGROUP.COM | First Class Mail and Email |
| 28719134 | THE GRIDDLE CAFE - AKA ASSIGNOR: DAVID & PATRICIA HORTZE | C/O JODI HORTZE | 7916 SUNSET BLVD. | LOS ANGELES | CA | 90046 | | MISSGRIDDLE@MSN.COM, 1JOKIMBERLY@GMAIL.COM | First Class Mail and Email |
| 28163702 | THE JACKSON INVST COMPANY, LLC | 511 W CLEVELAND ST #S-608 | | TAMPA | FL | 33606 | | TJACKSONJIC@AOL.COM | First Class Mail and Email |
| 28126148 | THE NIKI GROUP LLC | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28111456 | THE NIKI GROUP LLC - RAVI | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28111461 | THE NIKI GROUP, LLC-RABF1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28126150 | THE NIKI GROUP, LLC-RAMAN1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28163426 | THE NIKI GROUP, LLC-RAPA1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 28163433 | THOMPSON HOLDINGS 19971 LLC | 115 DRAPER DR | | TEHOBETH | DE | 19971 | | TIMARIEK@YAHOO.COM | First Class Mail and Email |
| 28163435 | THRIFTY PROPS OF ANACORTES | C/O KG INVESTMENT PROPERTIES | 11225 SE 6TH ST, STE 215 | BELLEVUE | WA | 98004 | | KFULLER@KGIP.COM | First Class Mail and Email |
| 28126192 | TRC MM LLC | C/O TERRAMAR RETAIL CENTERS | 4695 MACARTHUR CT, STE 700 | NEWPORT BEACH | CA | 92660 | | LASALES@TRCRETAIL.COM | First Class Mail and Email |
| 28159110 | TSANG ENTERPRISES LLC | 3215 HUNTS POINT RD | | HUNTS POINT | WA | 98004 | | RICKTS@COMCAST.NET | First Class Mail and Email |
| 28111475 | U & ME 3 LLC | 400 POST AVE, STE 303 | | WESTBURY | NY | 11590 | | OFFICE@MPDMANAGEMENT.NET, MARC@ANCONCO.COM | First Class Mail and Email |
| 28111485 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT ST, STE 1250 | PITTSBURGH | PA | 15219-1629 | | EKERNISKY@UNIONREALESTATE.COM, BTAYLOR@UNIONREALESTATE.COM | First Class Mail and Email |
| 28111484 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT STREET, SUITE 1250 | PITTSBURGH | PA | 15219 | | MDEMARDO@UNIONREALESTATE.COM | First Class Mail and Email |
| 28719155 | UPMC ST. MARGARET - AKA UNIVERSITY OF PITTSBURGH MEDICAL CENTER | C/O MICHAEL BRENENBORG, SR. LEASE SPECIALIST | US STEEL TOWER, FLOOR 60 | PITTSBURGH | PA | 15219 | | BRENENBORGM@UPMC.EDU | First Class Mail and Email |
| 28111492 | USPA GREEN FIRS TOWNE CTR LLC | C/O PRINCIPAL RE INVESTORS LLC | 711 HIGH STREET | DES MOINES | IA | 50392-0094 | | SALESREPORT@PMFINVESTMENTS.COM | First Class Mail and Email |
| 28111496 | VAUGHAN VILLAGE, LLC | 13504 8TH AVE NW | | SEATTLE | WA | 98177 | | CHRIS.KAGI@OUTLOOK.COM | First Class Mail and Email |
| 28165184 | VERRAZANO BUILDERS LLC | 17-20 WHITESTONE EXPRESSWAY, SUITE 303 | | WHITESTONE | NY | 11357-0000 | | STAG11@BELLSOUTH.NET | First Class Mail and Email |
| 28165187 | VESTAR PENINSULA RETAIL LLC | C/O VESTAR | 2415 E. CAMELBACK, SUITE 100 | PHOENIX | AZ | 85016-0000 | | JSCOTT@VESTAR.COM | First Class Mail and Email |
| 28111506 | VIOLA'S FOOD STORES, INC. | 8001 ROWAN ROAD | | CRANBERRY | PA | 16066 | | | First Class Mail |

Exhibit B
Lease Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28111507 | WARWICK SHOPPING CENTER | 12525 JEFFERSON AVENUE | ATTENTION: RAYMOND H. SUTTLE | NEWPORT NEWS | VA | 23602-0000 | | | First Class Mail |
| 28111509 | WASHINGTON GARDEN I LP | SAMUEL LAND COMPANY | 372 N GRAIG ST | PITTSBURGH | PA | 15213 | | JYOUNG@SLCREALTY.COM | First Class Mail and Email |
| 28111514 | WAYNE HEIGHTS MALL, LLC | 678 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208-0000 | | | First Class Mail |
| 28111516 | WEC 97K-19 INVESTMENT TRUST | C/O ALLERAND REALTY HOLDINGS | 675 W. INDIANTOWN RD, STE 103 | JUPITER | FL | 33458-0000 | | ASABELLA@ALLERAND.COM | First Class Mail and Email |
| 28111518 | WEC 98D 30 | C/O WESTERN DISTRIBUTION CENTERS, LLC | 4445 EASTGATE MALL, SUITE 210 | SAN DIEGO | CA | 92121-0000 | | | First Class Mail |
| 28111519 | WEC 98D-1 LLC | KEYBANK RE CAPITAL | PO BOX 145404 | CINCINNATI | OH | 45250 | | | First Class Mail |
| 28111526 | WEIS MARKETS INC. | P.O. BOX 471 | | SUNBURY | PA | 17801-0471 | | LLAUBACH@WEISMARKETS.COM | First Class Mail and Email |
| 28111529 | WEST CAPITOL SHOPPING CENTER | 727 VALENCIA STREET | | SAN FRANCISCO | CA | 94110 | | WESTCAPITOLSHOPPINGCENTER@GMAIL.COM | First Class Mail and Email |
| 28111531 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS RD, STE 300 | VIENNA | VA | 22182 | | KBLANCO@ROSENTHALPROPERTIES.COM | First Class Mail and Email |
| 28169655 | WHITEHOUSE MALL, LLC | DE MATTHEIS INVESTMENTS | 60 MAPLE AVE | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 28111537 | WIG PROPERTIES, LLC-LKPV | C/O WIG PROPERTIES, LLC | 4811 134TH PLACE SE | BELLEVUE | WA | 98006-0000 | | | First Class Mail |
| 28111538 | WILDERNESS MAPLE VALLEY LLC | C/O PACIFIC ASSET ADVISORS INC | 14205 SE 36TH ST, STE 215 | BELLEVUE | WA | 98005 | | BRAD@PAADVISORS.COM | First Class Mail and Email |
| 28111539 | WILLIAM J BURKE III | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28165227 | WILLIAM LATTARULO | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28111547 | WINICK GARDENS LLC | 100 WEST 18TH ST CF1 | | NEW YORK | NY | 10011 | | | First Class Mail |
| 28111549 | WOMBAT, LLC | C/O DICKERHOOF PROPERTIES LLC | 777 NE SECOND ST, STE 200 | CORVALLIS | OR | 97330 | | DARREN@DICKERHOOF.COM | First Class Mail and Email |
| 28162696 | YELM PARTNERS LLC | 4850 PERACCA ROAD | | SANTA ROSA | CA | 95404-0000 | | | First Class Mail |
| 28111559 | YOKO C. GATES TRUST | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28111561 | YPI PENNSYLVANIA, LLC | 2400 NW 94TH AVE | | MIAMI | FL | 33172 | | ESUAREZ@YESPROPERTYINC.COM | First Class Mail and Email |
| 28126434 | YUAN LUNG HUNG | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

## **Exhibit C**

**Due to the confidential nature of the Debtor's records, the Interested Bidders Notice Parties Service List has been redacted. The Interested Bidders Notice Parties Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**