**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) Case No. 25-14861 (MBK) |
| NEW RITE AID, LLC, *et al.*,[1] | ) (Jointly Administered) |
| | ) |
| Debtors. | ) **Objection Deadline:** September 9, 2025 at 4:00 p.m. (prevailing Eastern Time) |

**THIRD MONTHLY COMPENSATION AND STAFFING REPORT OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**DURING THE PERIOD**
**FROM JULY 1, 2025 THROUGH JULY 31, 2025**

| Name of Applicant: | Alvarez & Marsal North America, LLC |
|---|---|
| Authorized to Provide Professional Services to: | The Debtors and Debtors-in-Possession ("Debtors") |
| Date of Retention: | June 9, 2025 effective as of May 5, 2025 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2025 through July 31, 2025 |
| Actual Amount of Compensation Sought as Actual, Reasonable and Necessary: | $3,528,698.00 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $2,822,958.40 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $7,781.08[2] |

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025/. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2] The date listed for expenses contained in Exhibit E does not necessarily reflect the date on which the expense was actually incurred by Applicant.

## Relief Requested

This is Alvarez & Marsal North America, LLC's ("A&M") third monthly compensation and staffing report (the "Monthly Report") for the period from July 1, 2025 through July 31, 2025 (the "Fee Period") filed pursuant to the *Order (1) Authorizing the Debtors to (A) Retain And Employ Alvarez & Marsal North America, LLC, as Financial Advisor, and (B) Designate Marc Liebman as Chief Transformation Officer, In Each Case, Effective as of the Petition Date, (II) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief* [Docket No. 771] (the "Retention Order")[3]. A&M requests: (a) the allowance of compensation in the amount of $3,528,698.00 for actual, reasonable and necessary professional services rendered to the Debtors by A&M during the Fee Period, and (b) reimbursement of actual and necessary charges and disbursements in the amount of $7,781.08 incurred by A&M during the Fee Period in the rendition of required professional services on behalf of the Debtors.

## Services Rendered and Disbursements Incurred

Attached as **Exhibit A** is the Summary of Fees by Professional Fees schedule of professionals. **Exhibit B** shows the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are the detailed time descriptions by task code for the Fee Period. A summary schedule of expenses incurred by category during the Fee Period is attached as **Exhibit D**. An itemized schedule of expenses within each category, including description, incurred during the Fee Period and the amounts for which reimbursement is requested is annexed hereto as **Exhibit E**.

---

[3] Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Retention Order.

The scope of services to be performed by A&M is set forth in the Engagement Letter, pursuant to which Mr. Marc Liebman agreed to assume the role of Chief Transformation Officer ("CTO") with the support of the Additional Personnel. During the Fee Period, Mr. Liebman and the Additional Personnel have provided interim management and advisory assistance to the Debtors consistent with the Scope of Services, which is set forth below:

a) The Engagement Personnel in cooperation with the Chief Executive Officer (the "CEO") and the Chief Financial Officer ("CFO"), have performed a review and assessment of certain Company financial information, that had been provided by the Company to its creditors, including without limitation its short- and long-term projected cash flows and operating results;

b) The Engagement Personnel have assisted the Company in the preparation of a revised operating plan and cash flow forecast and presentation of such plan and forecast to the Board and the Company's creditors;

c) The CTO and Engagement Personnel together and in connection with the CEO, the CFO, and other applicable officers of the Company, have identified and implemented profitability and operational improvement opportunities, including by overseeing those associated with the ongoing Ride Aid 2.0 Transformation Program which encompasses several initiatives, including: sales and margin enhancements, cost reductions, working capital efficiencies, footprint rationalization and store closures; and value assurance programs;

d) The Engagement Personnel have assisted the CEO and work in cooperation with other Company-engaged professionals in developing possible restructuring plans or strategic alternatives for maximizing the enterprise value of the Company's various businesses for review by the Board and the Company's various creditor constituencies, as applicable;

e) The CTO and Engagement Personnel together and in connection with other applicable officers of the Company have supported any M&A processes, including for the PBM and Retail businesses; and have assisted in the restructuring and wind-down of certain non-core operations;

f) The CTO has assisted the CEO and CFO and served as a principal contact with the Company's creditors with respect to the Company's financial and operational matters;

g) The Engagement Personnel have assisted the Company, as requested, with financial and liquidity forecasting, including but not limited to the development of a 13-week cash flow and liquidity forecast;

h) The Engagement Personnel have, in cooperation with the CFO and other applicable officers of the Company, developed and implemented cash management strategies, working capital tactics, and processes;

i)  The Engagement Personnel have assisted the CEO and worked in cooperation with other Company-engaged professionals in formulating to debtor-in possession cash flow models, and negotiations regarding use of cash collateral and debtor-in-possession financing, if necessary, and any ongoing reporting requirements related to the same;

j)  The Engagement Personnel have assisted the CEO and worked in cooperation with other Company-engaged professionals in the preparation of first day motions, declarations, schedules, exhibits and other materials supporting the potential first day and second day hearings and provided administrative support and reporting during the bankruptcy proceedings;

k)  The Engagement Personnel have assisted the CEO and CFO and worked in cooperation with other Company-engaged professionals to prepare and develop (a) plan of reorganization and disclosure statement, including liquidation analysis; (b) statements of financial affairs and schedules of assets and liabilities; (c) a claims analysis; (d) monthly operating reports and other bankruptcy reporting requirements, as applicable;

l)  The Engagement Personnel have assisted the Company with vendor management, including negotiations to ensure flow of goods and services on favorable terms to the Company and assisted with contract renegotiations with the supply base;

m)  The CTO and Engagement Personnel have provided testimony, if necessary, in support of relief requested in the chapter 11 case(s) commenced by the Company;

n)  The Engagement Personnel have, at the direction of the Company's counsel, provided electronic discovery, digital investigation and forensic data analytics to support certain legal matters;

o)  The Engagement Personnel have assisted the Company with tax analyses to support any restructuring or M&A transaction and in compensation related matters; and

p)  The Engagement Personnel have performed such other services as requested or directed by the Board or the CEO, and agreed to by A&M that is not duplicative of work others are performing for the Company.

**Notice and Objection Procedures**

A&M provided notice of this Monthly Report to: (a) the office of the U.S. Trustee for the District of New Jersey; (b) the Committee; (c) the Fee Examiner; (d) the United States Attorney's Office for the District of New Jersey; (e) the Internal Revenue Service; (f) the attorneys general in the states where the Debtors conduct their business operations; and (g) any party that has requested notice pursuant to Bankruptcy Rule 2002.

In accordance with the Retention Order, objections to this Monthly Report must be filed

and served to the undersigned within fourteen (14) days of the date of this filing. The Court will

review and consider such objection in the event any objection is filed.

[*Remainder of Page Intentionally Left Blank*]

**Wherefore**, pursuant to the Retention Order, and pending the expiration of the objection deadline, if no objections to the Monthly Report are received, A&M respectfully requests (i) allowance of compensation as an administrative expense of the Debtors' estates in the amount of $3,528,698.00 for reasonable and necessary professional services rendered, (ii) payment of compensation in the amount of 80% thereof (in the amount of $2,822,958.40) and (iii) payment of $7,781.08 for actual and necessary expenses incurred.

Date:  0 8 / 2 6 / 2 0 2 5              Alvarez & Marsal North America, LLC

                                       By: /s/ *Marc Liebman*
                                              Marc Liebman
                                              Managing Director
                                              600 Madison Ave., 8th Floor

*Exhibit A*

---

**Rite Aid Corporation**
**Summary of Fees by Professional**
**July 1, 2025 through July 31, 2025**

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jacobs, Kevin | Managing Director | $1,550.00 | 0.9 | $1,395.00 |
| Liebman, Marc | Managing Director | $1,525.00 | 154.4 | $235,460.00 |
| Ulyanenko, Andrey | Managing Director | $1,500.00 | 26.2 | $39,300.00 |
| Cash, Deb | Managing Director | $1,200.00 | 5.0 | $6,000.00 |
| Davidson, Matthew | Managing Director | $1,175.00 | 213.2 | $250,510.00 |
| Behrens, Richard | Managing Director | $1,150.00 | 116.5 | $133,975.00 |
| Kinealy, Paul | Managing Director | $1,100.00 | 18.0 | $19,800.00 |
| Steinfeld, Brad | Senior Director | $1,000.00 | 134.3 | $134,300.00 |
| San Luis, Ana | Senior Director | $1,000.00 | 12.5 | $12,500.00 |
| Jansen, John | Senior Director | $975.00 | 80.5 | $78,487.50 |
| Su, Warren | Director | $975.00 | 11.2 | $10,920.00 |
| Katsigeorgis, John | Director | $925.00 | 212.0 | $196,100.00 |
| Bain, Jon | Director | $900.00 | 182.0 | $163,800.00 |
| Uhrin, Matt | Director | $875.00 | 187.9 | $164,412.50 |
| Dailey, Chuck | Director | $850.00 | 158.3 | $134,555.00 |
| Allison, Roger | Director | $850.00 | 58.2 | $49,470.00 |
| Parker, Brandon | Senior Associate | $850.00 | 20.1 | $17,085.00 |
| Welch, Hannah | Senior Associate | $850.00 | 2.0 | $1,700.00 |
| Fragosso, Gary | Senior Associate | $750.00 | 176.5 | $132,375.00 |
| Weaver, Joe | Senior Associate | $750.00 | 254.9 | $191,175.00 |
| Mazin, Michael | Senior Associate | $800.00 | 105.9 | $84,720.00 |
| Volpe, Travis | Senior Associate | $750.00 | 196.5 | $147,375.00 |
| Moore, Colin | Senior Associate | $725.00 | 204.4 | $148,190.00 |
| Yu, Lianne | Senior Associate | $725.00 | 177.9 | $128,977.50 |
| Li, Xiang | Senior Associate | $650.00 | 95.8 | $62,270.00 |
| Segal, Jillian | Senior Associate | $640.00 | 4.5 | $2,880.00 |
| Pon, Mark | Associate | $725.00 | 11.8 | $8,555.00 |
| Hagen, Jake | Associate | $700.00 | 194.7 | $136,290.00 |
| McNulty, Emmett | Associate | $650.00 | 34.7 | $22,555.00 |
| Doghman, Hassan | Associate | $625.00 | 221.7 | $138,562.50 |
| Ferrara, Noelle | Associate | $625.00 | 240.8 | $150,500.00 |
| Pardo, Nicolas | Associate | $625.00 | 228.8 | $143,000.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| McLaughlin, Blake | Associate | $585.00 | 3.8 | $2,223.00 |
| Marceau, Clayton | Analyst | $550.00 | 258.8 | $142,340.00 |
| Lui, Nick | Analyst | $550.00 | 197.0 | $108,350.00 |
| Yardley, Drew | Analyst | $525.00 | 230.2 | $120,855.00 |
| Westner, Jack | Analyst | $525.00 | 13.8 | $7,245.00 |
| Corbett, Natalie | Paraprofessional | $350.00 | 1.4 | $490.00 |
| **Total** | | | **4,447.1** | **$3,528,698.00** |

*Exhibit B*

| **The Rite Aid Corporation** |
| --- |
| **Summary of Fees by Task Code** |
| **July 1, 2025 through July 31, 2025** |

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
| --- | --- | --- |
| Asset Sales | 947.6 | $757,942.50 |
| Bankruptcy Support | 266.0 | $235,532.50 |
| Claims / Claims Analysis / Claims Administration & Objections | 96.3 | $81,745.00 |
| Contracts / Executory Contracts | 10.0 | $8,625.00 |
| Court Hearings (Prep & Attend) | 32.6 | $35,932.50 |
| Dip Financing & Cash Flow | 1,065.4 | $791,182.50 |
| Due Diligence & Information Requests | 53.8 | $46,195.00 |
| Employee Compensation | 463.4 | $333,225.00 |
| Fee App | 31.8 | $18,405.00 |
| Liquidation Analysis / Wind Down Support | 46.4 | $43,820.00 |
| Litigation | 57.5 | $72,285.50 |
| Meetings With Third Parties, Management And Counsel | 97.0 | $93,985.00 |
| Monthly Operating Report / Ust Report | 141.2 | $107,450.00 |
| Motions / Orders | 16.7 | $13,507.50 |
| Other Matters | 52.4 | $34,285.00 |
| Plan / Disclosure Statement | 11.4 | $14,317.50 |
| Store Closing / Operational | 878.1 | $660,002.50 |
| Tax | 74.7 | $82,767.50 |
| Unsecured Creditors Committee | 24.0 | $22,162.50 |
| Vendor Management | 80.8 | $75,330.00 |
| **Total** | **4,447.1** | **$3,528,698.00** |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/1/2025 | 0.6 | Analyze Rx inventory generic and branded splits and assess impact for potential buyers |
| Davidson, Matthew | 7/1/2025 | 0.3 | Attrition script trends for purchase price impact and mitigation tactics |
| Davidson, Matthew | 7/1/2025 | 0.6 | Analysis of additional inventory purchases for pacific northwest regarding: APA inventory pegs |
| Davidson, Matthew | 7/1/2025 | 0.2 | Analysis of Rx certification settlement discussions with buyer for resolution |
| Davidson, Matthew | 7/1/2025 | 0.6 | Meeting with A&G to discuss real estate workstreams including open items and near-term items for completion (7/1) |
| Davidson, Matthew | 7/1/2025 | 0.3 | Analysis of closing statement form and required information for sale closing |
| Davidson, Matthew | 7/1/2025 | 1.0 | Analysis of store buy to file buy conversion and economic impact |
| Doghman, Hassan | 7/1/2025 | 0.6 | Prepare summary sheet for management discussions related to variances between forecasted and actual inventory counts |
| Doghman, Hassan | 7/1/2025 | 0.5 | Working session to assess inventory counts and valuation summary for Rx inventory provided by the Company |
| Doghman, Hassan | 7/1/2025 | 1.2 | Update Rx inventory transfers model for data received on 6/28 to support inventory transfers decisions for management |
| Doghman, Hassan | 7/1/2025 | 0.3 | Update Rx inventory material based on feedback received from management |
| Doghman, Hassan | 7/1/2025 | 0.8 | Prepare Rx inventory trends analysis and inventory to purchase price cap tracking material for WE 6/28 |
| Doghman, Hassan | 7/1/2025 | 1.2 | Analyze stores with significant differences in counted inventory v. PI balances to understand tracking for management decisions |
| Doghman, Hassan | 7/1/2025 | 1.4 | Reconcile Rx inventory purchase price tracking data to inventory counts and valuation summary provided from the company |
| Doghman, Hassan | 7/1/2025 | 0.1 | Discussion on Rx inventory material updates for SteerCo discussion (7/1) |
| Fragosso, Gary | 7/1/2025 | 0.7 | Follow-up discussion regarding front end inventory purchasing option findings as of 7/1 |
| Fragosso, Gary | 7/1/2025 | 0.7 | Discussion with RAD supply chain regarding third party transfer options as of 7/1 |
| Fragosso, Gary | 7/1/2025 | 0.8 | Discussion with store consultants regarding progress to date and current concerns as of 7/1 |
| Katsigeorgis, John | 7/1/2025 | 0.4 | Revision of script attrition slide for lender update |
| Katsigeorgis, John | 7/1/2025 | 0.9 | Analysis of weekly script attrition results and summary of financial impacts |
| Katsigeorgis, John | 7/1/2025 | 0.9 | Analyze and provide feedback for latest closing statements regarding script and inventory sales |
| Katsigeorgis, John | 7/1/2025 | 0.6 | Correspondence with lender advisors regarding latest attrition trends and holiday impacts |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 7/1/2025 | 0.5 | Call with BRG/Choate |
| Liebman, Marc | 7/1/2025 | 0.5 | Discussion with Sidley |
| Liebman, Marc | 7/1/2025 | 2.0 | Assess and comment lender materials |
| Liebman, Marc | 7/1/2025 | 1.0 | Assess and comment on Rx inventory analysis for potential buyers |
| Liebman, Marc | 7/1/2025 | 1.0 | Prepare for lender discussion |
| Marceau, Clayton | 7/1/2025 | 0.3 | Provide additional information of treatment of holidays in lookback period for purchase price adjustment calculation for stores closing W/E 6/28 |
| Marceau, Clayton | 7/1/2025 | 0.2 | Add footnote to point in time attrition summary as of W/E 6/28 for BRG |
| Marceau, Clayton | 7/1/2025 | 0.4 | Update buyer level daily attrition summary for W/E 7/5 PMO report |
| Marceau, Clayton | 7/1/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 7/5 PMO reporting |
| Marceau, Clayton | 7/1/2025 | 0.3 | Adjust store asset sale tracker for corrections to finalized script proceeds as of 7/1 |
| Marceau, Clayton | 7/1/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 6/30/25 |
| Marceau, Clayton | 7/1/2025 | 0.3 | Collect actual sold and transferred scripts data from W/E 6/28 |
| Marceau, Clayton | 7/1/2025 | 0.6 | Create shareable version of 7/1 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/1/2025 | 1.4 | Calculate expected purchase price adjustment for CVS stores closing W/E 6/28 |
| Marceau, Clayton | 7/1/2025 | 0.4 | Create point in time attrition summary as of W/E 6/28 for BRG |
| Marceau, Clayton | 7/1/2025 | 0.3 | Check finalized script proceeds data received from RAD against APA values and request confirmation on stores where value increases |
| Marceau, Clayton | 7/1/2025 | 0.4 | Update completed script sales summary for W/E 7/5 PMO reporting |
| Marceau, Clayton | 7/1/2025 | 0.4 | Compare DIP budget script proceeds to expected script proceeds for W/E 6/28 store closures |
| Marceau, Clayton | 7/1/2025 | 1.2 | Update inventory burn analysis to accommodate partial inventory transfers based off inventory caps |
| Mazin, Michael | 7/1/2025 | 0.9 | Updating liquor license tracker for recent changes |
| Weaver, Joe | 7/1/2025 | 0.5 | Meeting with CS team on cure amounts for CVS store buys |
| Weaver, Joe | 7/1/2025 | 0.6 | Meeting with A&G to discuss status updates on upcoming lease and owned auctions |

*Exhibit C*

+----------------------------------+
| *Rite Aid Corporation*           |
| *Time Detail by Task Code*       |
| *July 1, 2025 through July 31, 2025* |
+----------------------------------+

## Asset Sales

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Weaver, Joe | 7/1/2025 | 0.7 | Analysis of CVS store buys and rent pro-ration analysis |
| Weaver, Joe | 7/1/2025 | 0.8 | Meeting with A&M store closure team to discuss CVS store buy rent pro ration |
| Davidson, Matthew | 7/2/2025 | 0.3 | Diligence of real estate proposal and recommendation to RAD and lender advisors regarding same |
| Davidson, Matthew | 7/2/2025 | 0.3 | Work on draft closing statement for pharmacy asset sales |
| Davidson, Matthew | 7/2/2025 | 1.3 | Proforma analyses for various scenarios on asset purchase calculations |
| Davidson, Matthew | 7/2/2025 | 0.9 | Analysis of script data reconciliation between seller and buyer |
| Davidson, Matthew | 7/2/2025 | 0.5 | Working session with PW and RAD leadership to discuss APA interpretation issues with buyer |
| Davidson, Matthew | 7/2/2025 | 0.4 | Meeting with landlord representation to discuss DIP budget and case update |
| Davidson, Matthew | 7/2/2025 | 0.5 | Working session with RAD team to discuss Rx certification requirements |
| Davidson, Matthew | 7/2/2025 | 1.1 | Diligence and reconciliation of adjudicated scripts to sold scripts for purchase price impact |
| Doghman, Hassan | 7/2/2025 | 0.6 | Create one-pager for management discussion related to Brand and Generic drugs full v. partial containers to assist with potential bidder analysis |
| Doghman, Hassan | 7/2/2025 | 1.2 | Develop analysis for management regarding full versus partial containers of generic drugs for a potential bid |
| Doghman, Hassan | 7/2/2025 | 0.7 | Weekly discussion with RAD related to Rx inventory updates and refinement to strategy (07/2) |
| Doghman, Hassan | 7/2/2025 | 0.4 | Refine Rx inventory slide related to full and partial containers based on feedback from management to finalize for distribution to the potential bidder as of 7/2 |
| Doghman, Hassan | 7/2/2025 | 0.7 | Reconcile PI report with inventory valuation data to evaluate stores that are over or under the cap as of 7/2 |
| Doghman, Hassan | 7/2/2025 | 0.4 | Analysis of Rx inventory to evaluate variances between the forecasted amounts and the dollars counted by the third party as per the asset purchase agreements |
| Doghman, Hassan | 7/2/2025 | 1.4 | Prepare analysis specifically for inventory that is excluded per the APAs across all stores |
| Doghman, Hassan | 7/2/2025 | 0.3 | Prepare Inventory transfers detail for compliance certificate for the borrowing base |
| Doghman, Hassan | 7/2/2025 | 0.8 | Analyze stores with negative front-end inventory balances for week ending 6/28 |
| Doghman, Hassan | 7/2/2025 | 0.9 | Working session with RAD pharmacy team related to PNW FE inventory transfer options as of 7/2 |
| Doghman, Hassan | 7/2/2025 | 0.3 | Discussion with broader RAD pharmacy and vendor team to discuss PNW FE inventory plan as of 7/2 |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/2/2025 | 1.6 | Continued analysis of Rx inventory to assess variances between forecasted and dollars counted by the third party per the APA, including cross-checking with the full v. partial containers data |
| Fragosso, Gary | 7/2/2025 | 0.7 | Discussion with RAD central operations based on inventory expiration as of 7/2 |
| Fragosso, Gary | 7/2/2025 | 1.3 | Discussion with RAD operations team regarding in the field inventory tactics as of 7/2 |
| Fragosso, Gary | 7/2/2025 | 0.8 | Meeting with RAD leadership team regarding granular focus on pharmacy inventory status and issues as of 7/2 |
| Fragosso, Gary | 7/2/2025 | 0.6 | Meeting with RAD operations team regarding inventory disposition status as of 7/2 |
| Fragosso, Gary | 7/2/2025 | 0.9 | Discussion with RAD data team regarding constraints to daily transfer information as of 7/2 |
| Fragosso, Gary | 7/2/2025 | 0.6 | Discussion with RAD supply chain team regarding additional transportation requirements as of 7/2 |
| Fragosso, Gary | 7/2/2025 | 0.9 | Discussion with RAD store operations team regarding additional schedule revisions as of 7/2 |
| Katsigeorgis, John | 7/2/2025 | 1.6 | Preparation of presentation materials regarding buyer dispute methodologies and scenarios |
| Katsigeorgis, John | 7/2/2025 | 1.3 | Analysis of transferred prescriptions calculations regarding buyer valuation disputes |
| Katsigeorgis, John | 7/2/2025 | 1.7 | Analysis of holiday impacts to lookback period calculations regarding buyer valuation disputes |
| Katsigeorgis, John | 7/2/2025 | 2.0 | Analysis of sold vs adjudicated script calculations regarding buyer valuation disputes |
| Katsigeorgis, John | 7/2/2025 | 1.9 | Reconciliation of buyer and seller Rx script valuation methodologies |
| Katsigeorgis, John | 7/2/2025 | 0.6 | Meeting with Choate, BRG, PW and A&M regarding update on script purchase issues |
| Katsigeorgis, John | 7/2/2025 | 0.6 | Meeting w/ RAD management regarding Rx inventory disposition strategy |
| Katsigeorgis, John | 7/2/2025 | 0.5 | Working session with PW and RAD management regarding scripts sale APA issues |
| Katsigeorgis, John | 7/2/2025 | 0.5 | Meeting to analyze deliverable to lenders regarding real estate sale process |
| Liebman, Marc | 7/2/2025 | 3.0 | Analysis of various CVS emails and store sale APAs |
| Liebman, Marc | 7/2/2025 | 0.5 | Discussion with Sidley |
| Liebman, Marc | 7/2/2025 | 0.5 | Script Measurement Discussion with BRG |
| Liebman, Marc | 7/2/2025 | 0.5 | Script Count/Strategy Call | RAD + Advisors |
| Marceau, Clayton | 7/2/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 6/28 for compliance certificate |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/2/2025 | 0.7 | Check closing statement for W/E 6/28 script sales provided by CVS and confirm application of purchase price adjustment skip is correct |
| Marceau, Clayton | 7/2/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 6/28 for compliance certificate |
| Marceau, Clayton | 7/2/2025 | 1.1 | Create holiday exclusion interpretation slide for CVS dispute presentation |
| Marceau, Clayton | 7/2/2025 | 1.3 | Create illustrative lookback period comparison slide for CVS dispute presentation |
| Marceau, Clayton | 7/2/2025 | 0.5 | Actualize CVS holiday exclusion calculation analysis for script sales received through W/E 6/28 |
| Marceau, Clayton | 7/2/2025 | 0.2 | Read sold vs adjudicated scripts analysis request from PW |
| Marceau, Clayton | 7/2/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 6/28 for compliance certificate |
| Marceau, Clayton | 7/2/2025 | 0.2 | Request additional sold scripts data to accommodate extended lookback period due to holiday treatment |
| Marceau, Clayton | 7/2/2025 | 1.2 | Create sold vs adjudicated scripts slide for CVS dispute presentation |
| Marceau, Clayton | 7/2/2025 | 0.9 | Apply measured impact of adjudicated vs sold script from June script sales to forecast CVS script sales |
| Marceau, Clayton | 7/2/2025 | 0.9 | Create June script sales sold vs adjudicated lookback period scripts variance table for sold vs adjudicated scripts analysis |
| Marceau, Clayton | 7/2/2025 | 0.8 | Calculate lookback scripts per RAD's interpretation of CVS APA for non-CVS script sales closing in June using sold and adjudicated scripts |
| Marceau, Clayton | 7/2/2025 | 0.4 | Create shareable version of 7/2 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/2/2025 | 0.5 | Roll forward daily script data in daily attrition tracker through 7/2/25 |
| Marceau, Clayton | 7/2/2025 | 0.6 | Calculate lookback scripts per RAD's interpretation of CVS APA for CVS script sales closing W/E 6/28 using adjudicated scripts |
| Marceau, Clayton | 7/2/2025 | 1.2 | Calculate lookback scripts per RAD's interpretation of CVS APA for CVS script sales closing W/E 6/28 using sold scripts |
| Marceau, Clayton | 7/2/2025 | 0.7 | Create sold scripts and adjudicated scripts database matrixes to support lookback scripts calculation |
| Marceau, Clayton | 7/2/2025 | 0.5 | Add closure schedule and actual script proceeds tabs as of W/E 6/28 to sold vs adjudicated scripts analysis |
| Marceau, Clayton | 7/2/2025 | 0.3 | Add store data tab with relevant information for all script sales to sold vs adjudicated scripts analysis |
| Marceau, Clayton | 7/2/2025 | 0.4 | Compile sold and adjudicated script data for all stores for sold vs adjudicated scripts analysis |
| Marceau, Clayton | 7/2/2025 | 0.8 | Make requested updates to tables and commentary in CVS dispute presentation per direction from senior professionals |
| Behrens, Richard | 7/3/2025 | 0.5 | Assess updated potential buyer APA interpretations impacts analysis and evaluate impact on lender recovery |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/3/2025 | 0.4 | Analyze updated preference analysis and provide comments |
| Davidson, Matthew | 7/3/2025 | 0.6 | Participate in meeting with Choate, BRG, and PW to discuss Rx certification issues with buyer |
| Davidson, Matthew | 7/3/2025 | 0.4 | Development of presentation materials for transferred scripts discrepancy |
| Davidson, Matthew | 7/3/2025 | 0.4 | Call with RAD team to discuss disputed APA terms and related brief |
| Davidson, Matthew | 7/3/2025 | 1.3 | Develop presentation materials for lookback period discrepancy |
| Davidson, Matthew | 7/3/2025 | 1.0 | Development of presentation materials for adjudicated vs sold scripts discrepancy |
| Davidson, Matthew | 7/3/2025 | 0.3 | Call with Guggenheim team to discuss buyer closing statement for distribution |
| Davidson, Matthew | 7/3/2025 | 0.6 | Analyze alternative Rx inventory buyer letter of intent for economic impact |
| Doghman, Hassan | 7/3/2025 | 0.2 | Call with RAD related to the Rx Inventory valuation file provided as of 7/3 to address outstanding questions |
| Doghman, Hassan | 7/3/2025 | 0.7 | Analysis of PNW transfers strategy with RAD as of 7/3 |
| Doghman, Hassan | 7/3/2025 | 0.7 | Participate in working session to address stores with significant variances to the counts and understand variances |
| Doghman, Hassan | 7/3/2025 | 0.4 | Discussion on Rx inventory valuation variances with management to align on go-forward strategy |
| Doghman, Hassan | 7/3/2025 | 2.1 | Create reconciliation file and summary of Rx inventory balances from what is provided from the Company to the inventory valuation provided as part of the Rx inventory sale |
| Doghman, Hassan | 7/3/2025 | 0.8 | Analysis of purchase price cap for stores with inventory balance increases and preparation of flat files for distribution (7/3) |
| Doghman, Hassan | 7/3/2025 | 0.3 | Update Rx inventory to purchase price cap model for latest data received on 7/3 |
| Doghman, Hassan | 7/3/2025 | 1.6 | Prepare opened vs unopened containers analysis for Brand and Generic Drugs at AWP and Cost to support management decision with potential bidder |
| Doghman, Hassan | 7/3/2025 | 0.4 | Analysis of Script Information Comparison file for Rx inventory sales and proceeds received to date |
| Doghman, Hassan | 7/3/2025 | 0.6 | Create flat file that includes the AWP / cost per unit for all NDCs at the store level |
| Fragosso, Gary | 7/3/2025 | 1.2 | Discussion with RAD strategy team regarding current status of transfer assistance as of 7/3 |
| Fragosso, Gary | 7/3/2025 | 1.3 | Update discussion with RAD central operations team regarding changes to current plan based on field comments as of 7/3 |
| Fragosso, Gary | 7/3/2025 | 1.0 | Discussion with RAD strategy team regarding current status of transfer assistance as of 7/3 |
| Fragosso, Gary | 7/3/2025 | 0.8 | Discussion with RAD pharmacy team regarding the draft pharmacy inventory and purchase price analysis as of 7/3 |

*Exhibit C*

---

***Rite Aid Corporation***
***Time Detail by Task Code***
***July 1, 2025 through July 31, 2025***

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 7/3/2025 | 1.6 | Creation of scenario analysis of potential recoveries regarding Rx script count dispute |
| Katsigeorgis, John | 7/3/2025 | 0.8 | Drafting of agenda and issues list regarding mitigation steps discussions with RAD |
| Katsigeorgis, John | 7/3/2025 | 1.7 | Preparation of Rx prescription fulfillment lifecycle materials regarding Rx script sale dispute with buyer |
| Katsigeorgis, John | 7/3/2025 | 1.0 | Drafting of presentation materials regarding script transfer methodology dispute with script buyer |
| Katsigeorgis, John | 7/3/2025 | 0.6 | Meeting with debtor and lender advisors regarding script sale certification dispute |
| Katsigeorgis, John | 7/3/2025 | 2.0 | Reconciliation of payment discrepancies regarding Rx script count dispute |
| Katsigeorgis, John | 7/3/2025 | 2.2 | Drafting of presentation materials regarding lookback period and holiday dispute with script buyer |
| Katsigeorgis, John | 7/3/2025 | 1.8 | Drafting of presentation materials regarding adjudicated and sold script methodology dispute with script buyer |
| Katsigeorgis, John | 7/3/2025 | 0.6 | Working session with RAD store closure team regarding mitigation of operational issues |
| Liebman, Marc | 7/3/2025 | 1.0 | Assess and comment IPC Rx Inventory LOI |
| Liebman, Marc | 7/3/2025 | 0.5 | Preparation for discussion with lenders |
| Marceau, Clayton | 7/3/2025 | 1.0 | Create illustrative sold vs adjudicated scripts table for sold vs adjudicated scripts analysis |
| Marceau, Clayton | 7/3/2025 | 0.7 | Create transferred scripts analysis to quantify effect of excluding transferred scripts from purchase price adjustment calculation |
| Marceau, Clayton | 7/3/2025 | 0.6 | Calculate reduction in total script count and lookback weekly average script count due to exclusion of transferred scripts for all June script sales |
| Marceau, Clayton | 7/3/2025 | 0.8 | Apply measured impact of excluding transferred scripts from June script sales to forecast CVS script sales |
| Marceau, Clayton | 7/3/2025 | 1.1 | Create transferred scripts exclusion slide for CVS dispute presentation |
| Marceau, Clayton | 7/3/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/3/25 |
| Marceau, Clayton | 7/3/2025 | 0.6 | Create shareable version of 7/3 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/3/2025 | 0.4 | Add cover page, disclaimers and end page to CVS dispute presentation |
| Marceau, Clayton | 7/3/2025 | 1.4 | Create adjusted script forecast for pending CVS script sales using script count reduction between adjudicated and sold scripts |
| Marceau, Clayton | 7/3/2025 | 0.4 | Create variance bridge table for RAD and CVS W/E 6/28 closing certificate |
| Marceau, Clayton | 7/3/2025 | 0.7 | Compare stand alone impact of adjudicated vs sold scripts and holiday exclusion treatment to estimate cumulative impact of disputed items |

*Exhibit C*

| Rite Aid Corporation |
| Time Detail by Task Code |
| July 1, 2025 through July 31, 2025 |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/3/2025 | 1.6 | Allocate variance in RAD and CVS W/E 6/28 closing certificate to known disputed items |
| Marceau, Clayton | 7/3/2025 | 1.2 | Apply RAD and CVS interpretation of holiday exclusion in lookback period to adjusted script forecast |
| Behrens, Richard | 7/4/2025 | 1.2 | Analyze Rx inventory buyer purchasing IOI assessment and evaluate impact to DIP budget |
| Behrens, Richard | 7/4/2025 | 0.7 | Assess alternate buyer Rx inventory purchase IOI |
| Liebman, Marc | 7/4/2025 | 0.5 | Discussion with lenders |
| Liebman, Marc | 7/4/2025 | 0.5 | Preparation for discussion with lenders |
| Katsigeorgis, John | 7/5/2025 | 1.0 | Analysis of expected remaining inventory post store closures and open vs closed bottles |
| Weaver, Joe | 7/6/2025 | 0.6 | Assess, analysis, and preparation of materials for scheduled call with BRG |
| Behrens, Richard | 7/7/2025 | 0.2 | Assess Rx inventory proposed bidding matrix and provide comments |
| Davidson, Matthew | 7/7/2025 | 1.5 | Analysis of Rx inventory diligence for bidding summary and presentation to RAD |
| Davidson, Matthew | 7/7/2025 | 0.5 | Diligence buyer response to RAD compliant motion and update to RAD regarding same |
| Davidson, Matthew | 7/7/2025 | 1.8 | Analysis of Rx script certifications and related purchase price adjustments |
| Davidson, Matthew | 7/7/2025 | 0.7 | Preparation of materials for DIP hearing regarding APA complaint |
| Doghman, Hassan | 7/7/2025 | 0.6 | Update inventory to purchase price cap model for latest Rx inventory data received from the Company on 7/7 |
| Doghman, Hassan | 7/7/2025 | 0.8 | Assess CVS PNW APA for terms related to Rx inventory purchases and purchase price adjustments |
| Doghman, Hassan | 7/7/2025 | 0.2 | Correspondence regarding Rx inventory analysis reconciliation |
| Doghman, Hassan | 7/7/2025 | 0.9 | Discussion with broader RAD management team to discuss latest updates for the PNW FE inventory transfers and strategy as of 7/7 |
| Doghman, Hassan | 7/7/2025 | 0.4 | Discussion with RAD on latest plan for PNW front end inventory strategy (7/7) |
| Doghman, Hassan | 7/7/2025 | 1.6 | Analysis regarding current pharmacy inventory burn rate and COGS forecasted assumptions as of 7/7 |
| Doghman, Hassan | 7/7/2025 | 0.6 | Update PNW front-end analysis and incorporate a check to latest store closure schedule received on 7/3 |
| Doghman, Hassan | 7/7/2025 | 1.2 | Analysis of purchase price cap for stores with inventory balance increases and prepare flat files for distribution (7/7) |
| Fragosso, Gary | 7/7/2025 | 0.7 | Follow up discussion with RAD pharmacy inventory team regarding transfer reporting timing as of 7/7 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 7/7/2025 | 1.4 | Working session with RAD supply chain team regarding support need, key considerations, and priority as of 7/7 |
| Fragosso, Gary | 7/7/2025 | 1.7 | Development of a tentative inventory transfer plan to store consultant stores as of 7/7 |
| Fragosso, Gary | 7/7/2025 | 0.4 | Discussion of the tentative inventory transfer plan with store consultant stores as of 7/7 |
| Katsigeorgis, John | 7/7/2025 | 1.2 | Preparation of presentation materials regarding script purchase dispute |
| Katsigeorgis, John | 7/7/2025 | 0.5 | Meeting with A&M regarding pre bulk script sale transaction valuation methodologies |
| Katsigeorgis, John | 7/7/2025 | 0.4 | Meeting with BRG regarding latest real estate updates and June auction results |
| Katsigeorgis, John | 7/7/2025 | 1.7 | Analysis of expected Rx inventory post-closure inventory balances and disposition paths |
| Katsigeorgis, John | 7/7/2025 | 0.7 | Call with A&M store closing team to prepare for call with lender advisors |
| Katsigeorgis, John | 7/7/2025 | 0.9 | Meeting with RAD and debtor advisors regarding latest case updated and Thrifty auction |
| Katsigeorgis, John | 7/7/2025 | 0.7 | Meeting with PW regarding script purchase dispute |
| Katsigeorgis, John | 7/7/2025 | 1.6 | Reconciliation of latest prescription count certifications and final expected receipts |
| Liebman, Marc | 7/7/2025 | 1.0 | Assess and comment on Rx inventory matrix |
| Liebman, Marc | 7/7/2025 | 0.5 | Script Count/Strategy Call | RAD + Advisors |
| Marceau, Clayton | 7/7/2025 | 0.8 | Compare CVS and RAD Pre-Evergreen closing certificates for W/E 6/28 and W/E 7/2 |
| Marceau, Clayton | 7/7/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/7/25 |
| Marceau, Clayton | 7/7/2025 | 0.1 | Request cash actuals for script proceeds received through W/E 7/5 |
| Marceau, Clayton | 7/7/2025 | 0.4 | Check treatment of IP purchase price in CVS Evergreen W/E 6/28 closing certificate |
| Marceau, Clayton | 7/7/2025 | 0.7 | Summarize calculations used in CVS dispute presentation per request from senior professionals |
| Marceau, Clayton | 7/7/2025 | 0.4 | Update daily attrition tracker for new closure schedule received from company as of 7/7 |
| Marceau, Clayton | 7/7/2025 | 0.6 | Adjust CVS Evergreen script sales in 6/28 DIP forecast for CVS interpretation of holiday exclusion for CVS dispute adjusted forecast |
| Marceau, Clayton | 7/7/2025 | 0.7 | Adjust CVS Evergreen script sales in 6/28 DIP forecast for use of adjudicated vs sold scripts for CVS dispute adjusted forecast |
| Marceau, Clayton | 7/7/2025 | 0.6 | Create shareable version of 7/7 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/7/2025 | 0.5 | Adjust CVS Evergreen script sales in 6/28 DIP forecast for exclusion of transferred scripts for CVS dispute adjusted forecast |
| Marceau, Clayton | 7/7/2025 | 0.2 | Confirm cash actuals received tie with amount detailed in CVS Evergreen closing certificate for W/E 6/28 |
| Marceau, Clayton | 7/7/2025 | 0.9 | Create W/E 6/28 closing certificate RAD vs CVS variance bridge slide for CVS dispute presentation |
| Marceau, Clayton | 7/7/2025 | 0.4 | Adjust W/E 6/28 closing certificate RAD vs CVS variance bridge for updates to RAD calculation |
| Marceau, Clayton | 7/7/2025 | 1.4 | Check underlying calculations in RAD W/E 6/28 closing certificate for CVS Evergreen script sales |
| Marceau, Clayton | 7/7/2025 | 0.6 | Add script and attrition variance tables to W/E 6/28 closing certificate RAD vs CVS variance bridge slide |
| Marceau, Clayton | 7/7/2025 | 0.8 | Apply W/E 7/5 cash actuals to CVS dispute adjusted forecast and calculate store level variance |
| Marceau, Clayton | 7/7/2025 | 0.6 | Update store asset sale tracker for agreed purchase price data for W/E 7/5 |
| Marceau, Clayton | 7/7/2025 | 0.3 | Add updated store closure schedule as of 7/7 to store asset sales tracker |
| Marceau, Clayton | 7/7/2025 | 0.7 | Update transferred scripts calculation in RAD W/E 6/28 closing certificate for CVS Evergreen script sales |
| Marceau, Clayton | 7/7/2025 | 0.6 | Create weekly CVS dispute adjusted forecast summary table and send to senior professionals |
| Weaver, Joe | 7/7/2025 | 0.4 | Meeting with BRG to assess updates to June auction and further discussions on July auction |
| Weaver, Joe | 7/7/2025 | 1.1 | Assess and analysis of latest bid data in preparation for upcoming BRG call |
| Weaver, Joe | 7/7/2025 | 0.7 | Call with A&M store closing team in preparation for upcoming BRG call |
| Bain, Jon | 7/8/2025 | 1.6 | Edit and finalize dispute impact analysis, regarding script proceeds |
| Behrens, Richard | 7/8/2025 | 0.5 | Analyze expanded Rx inventory bid/ask analysis and potential valuation hurdles |
| Behrens, Richard | 7/8/2025 | 0.4 | Participate in prep meeting with management team and PW regarding disputed CVS proceeds reconciliation |
| Behrens, Richard | 7/8/2025 | 0.7 | Check Thrifty spend analysis and vendor triage assessment; evaluate areas for cost rationalization |
| Behrens, Richard | 7/8/2025 | 1.3 | Assess CVS response opposing Debtors motion to enforce sale, compare key economic terms with APA and DIP budget and provide comments to PW |
| Davidson, Matthew | 7/8/2025 | 0.4 | Diligence to buyer response to RAD emergency motion |
| Davidson, Matthew | 7/8/2025 | 0.5 | Continued analyses on Rx inventory monetization strategy |
| Davidson, Matthew | 7/8/2025 | 1.8 | Analysis of 6/28 closing store scripts and impacts of lookback period |

*Exhibit C*

| | *Rite Aid Corporation* |
|---|---|
| | *Time Detail by Task Code* |
| | *July 1, 2025 through July 31, 2025* |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/8/2025 | 1.3 | Analysis of 6/28 closing store financial impact of various lookback period scenarios |
| Davidson, Matthew | 7/8/2025 | 1.5 | Modeling of financial impact to future closings for numerous lookback scenarios |
| Doghman, Hassan | 7/8/2025 | 0.8 | Analysis of Rx inventory trends to script sales for management discussion |
| Doghman, Hassan | 7/8/2025 | 0.6 | Refine Rx inventory to purchase price cap tracking slide for weekly PMO call with RAD |
| Doghman, Hassan | 7/8/2025 | 0.6 | Meeting with RAD related to Rx inventory forecasted over / under cap and actuals to understand discrepancies in data |
| Doghman, Hassan | 7/8/2025 | 0.2 | Correspondence regarding Rx inventory PP cap for CVS PNW stores |
| Doghman, Hassan | 7/8/2025 | 1.8 | Assess Rx inventory transfers data provided from the company and incorporate in purchase price tracking model |
| Doghman, Hassan | 7/8/2025 | 0.5 | Weekly PNW inventory working session with RAD on current plan to date (7/8) |
| Doghman, Hassan | 7/8/2025 | 0.3 | Update front store inventory GOB sales tracking material for management discussion |
| Doghman, Hassan | 7/8/2025 | 0.3 | Create one-pager slide for Rx inventory trends to script sales analysis for Rx PMO discussion |
| Doghman, Hassan | 7/8/2025 | 0.6 | Create one-pager slide related to the Rx inventory sales through WE 7/5 for weekly PMO discussion |
| Doghman, Hassan | 7/8/2025 | 1.1 | Create model to track Rx inventory sales completed to date |
| Doghman, Hassan | 7/8/2025 | 1.1 | Create consolidated file of week over week inventory balances at AWP and cost on a per store basis to assess transfers and pours |
| Fragosso, Gary | 7/8/2025 | 0.8 | Discussion with RAD strategy team regarding current levels in specific stores as of 7/8 |
| Fragosso, Gary | 7/8/2025 | 0.4 | Discussion with RAD accounting team regarding reconciliation of account activity as of 7/8 |
| Fragosso, Gary | 7/8/2025 | 0.9 | Discussion with RAD accounting team regarding occurred vs pending transfer statuses as of 7/8 |
| Fragosso, Gary | 7/8/2025 | 0.6 | Discussion with store consultants regarding progress to date and current concerns as of 7/8 |
| Fragosso, Gary | 7/8/2025 | 1.1 | Analysis of current stores to the peg requirements per a RAD management request as of 7/8 |
| Katsigeorgis, John | 7/8/2025 | 1.6 | Creation of recovery scenarios for potential court ruling scenarios for script impacts |
| Katsigeorgis, John | 7/8/2025 | 2.0 | Preparation of presentation materials regarding potential recoveries associate with court ruling |
| Katsigeorgis, John | 7/8/2025 | 0.5 | Call with SB360 regarding latest markdown sales strategy |
| Katsigeorgis, John | 7/8/2025 | 1.3 | Forecasting of potential recoveries associate with projection lookback scenarios regarding script ruling |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 7/8/2025 | 0.5 | Call with A&G regarding latest real estate auctions and cures |
| Katsigeorgis, John | 7/8/2025 | 0.6 | Meeting with RAD and PW regarding impacts of court script count ruling |
| Liebman, Marc | 7/8/2025 | 0.5 | Holiday Impact Discussion with management |
| Liebman, Marc | 7/8/2025 | 0.5 | Vendor Follow Up Discussion with Sidley |
| Liebman, Marc | 7/8/2025 | 0.5 | Inventory Discussion - IPC Offer with management |
| Liebman, Marc | 7/8/2025 | 0.5 | Hearing debrief discussion with BRG/Choate and PW |
| Marceau, Clayton | 7/8/2025 | 1.8 | Create illustrative W/E 6/28 lookback weekly script count table with various lookback script averages to demonstrate difference in purchase price adjustment scenarios |
| Marceau, Clayton | 7/8/2025 | 0.6 | Create adjusted script data with courts (7/8) proposed adjustment to holiday scripts in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/8/2025 | 0.7 | Create W/E 6/28 CVS Evergreen expected proceeds comparison table for RAD, CVS holiday treatment, and court (7/8) purchase price adjustment scenarios |
| Marceau, Clayton | 7/8/2025 | 1.1 | Create proposed court (7/8) purchase price adjustment scenario calculation for W/E 6/28 closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/8/2025 | 1.1 | Create court purchase price adjustment scenario calculation for W/E 6/28 closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/8/2025 | 0.5 | Roll forward daily script data in daily attrition tracker through 7/8/25 |
| Marceau, Clayton | 7/8/2025 | 0.8 | Working session with DIP team to discuss source of actuals in store asset sales tracker |
| Marceau, Clayton | 7/8/2025 | 0.6 | Make requested updates to store asset sales tracker per instructions from DIP team |
| Marceau, Clayton | 7/8/2025 | 0.4 | Add W/E 7/5 cash actuals to weekly CVS dispute adjusted forecast summary table |
| Marceau, Clayton | 7/8/2025 | 0.7 | Update store disposition tracker for script proceeds received through W/E 7/5 and potential new script sales received from RAD |
| Marceau, Clayton | 7/8/2025 | 0.4 | Roll forward store level prescription detail through W/E 7/5 and send to senior professionals for inventory trends slides |
| Marceau, Clayton | 7/8/2025 | 0.4 | Create shareable version of 7/8 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/8/2025 | 0.2 | Request status update on under negotiation and unbid script sales from Guggenheim |
| Marceau, Clayton | 7/8/2025 | 0.8 | Read Giant Eagle 6/27 post auction APA and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 7/8/2025 | 0.6 | Update store asset sale tracker for new script sales provided by Guggenheim |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/8/2025 | 0.4 | Update cash actuals in daily attrition tracker through W/E 7/5 |
| Marceau, Clayton | 7/8/2025 | 0.7 | Read 6/17 post auction APA and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 7/8/2025 | 0.9 | Read 6/20 post auction APAs and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 7/8/2025 | 0.2 | Create purchase price adjustment scenario comparison workbook to evaluate financial impact of various proposed methodologies |
| Marceau, Clayton | 7/8/2025 | 0.4 | Add sold scripts and transferred scripts data from RAD W/E 6/28 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/8/2025 | 0.5 | Create national holiday week mapping and apply to sold and transferred scripts data tabs in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/8/2025 | 1.6 | Create RAD purchase price adjustment calculation scenario for W/E 6/28 closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/8/2025 | 1.2 | Create CVS holiday treatment purchase price adjustment scenario calculation for W/E 6/28 closures in purchase price adjustment scenario comparison workbook |
| Weaver, Joe | 7/8/2025 | 0.6 | Meeting with A&G and RAD real estate relating to lease and owned property auctions |
| Weaver, Joe | 7/8/2025 | 1.8 | Analysis and correspondence relating to July package bids received |
| Weaver, Joe | 7/8/2025 | 0.8 | Assess and analysis of July auction flyer for upcoming July lease auction |
| Behrens, Richard | 7/9/2025 | 0.5 | Participate in weekly Rx inventory planning meeting with company |
| Behrens, Richard | 7/9/2025 | 0.4 | Participate in weekly A/R collection strategy meeting with the company |
| Behrens, Richard | 7/9/2025 | 0.4 | Evaluate notes and next steps on dispute or long duration receivable accounts |
| Davidson, Matthew | 7/9/2025 | 1.4 | Analysis of 6/28 buyer closing statement to adjust for court hearing |
| Davidson, Matthew | 7/9/2025 | 1.3 | Analysis of closing actual scripts sold and impacts of lookback period |
| Davidson, Matthew | 7/9/2025 | 1.5 | Analysis of prior week closing store financial impacts of various lookback period scenarios |
| Davidson, Matthew | 7/9/2025 | 1.6 | Updates to holiday impact presentation model for comments and inclusion of additional week |
| Doghman, Hassan | 7/9/2025 | 0.4 | Prepare Rx inventory sales summary for completed sales to be included in the compliance certificate |
| Doghman, Hassan | 7/9/2025 | 0.5 | Weekly PNW inventory session with RAD to discuss PNW inventory levels and transfers strategy as of 7/9 |
| Doghman, Hassan | 7/9/2025 | 2.2 | Assess additional executed APAs provided by Guggenheim to assess pharmaceutical inventory purchases |

*Exhibit C*

<div style="text-align:center">

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/9/2025 | 1.4 | Update weekly reporting model and prepare weekly FE inventory transfers appendix for compliance certificate |
| Doghman, Hassan | 7/9/2025 | 0.6 | Update purchase price cap tracking file for latest inventory balances and refine purchase price cap model to reflect PNW multiplier per the APA |
| Doghman, Hassan | 7/9/2025 | 0.2 | Discussion with RAD on outstanding questions related to inventory valuation summary provided for CVS stores |
| Doghman, Hassan | 7/9/2025 | 1.8 | Prepare Rx inventory sales summary for completed sales through 7/5 as requested by Guggenheim |
| Doghman, Hassan | 7/9/2025 | 0.4 | Participate in working session to develop strategy for Rx inventory transfers for remaining active stores |
| Doghman, Hassan | 7/9/2025 | 0.4 | Weekly discussion with RAD related to Rx inventory weekly strategy session (7/9) |
| Doghman, Hassan | 7/9/2025 | 0.4 | Update the inventory model for the newly executed APAs provided by the Company and Guggenheim |
| Fragosso, Gary | 7/9/2025 | 1.6 | Analysis of RAD supply chain team provided slow moving inventory update as of 7/9 |
| Fragosso, Gary | 7/9/2025 | 0.8 | Follow up discussion with RAD supply chain team regarding support need and priority as of 7/9 |
| Fragosso, Gary | 7/9/2025 | 0.9 | Update discussion with RAD central operations based on inventory expiration as of 7/9 |
| Katsigeorgis, John | 7/9/2025 | 0.9 | Meeting with RAD management regarding inventory dispositions |
| Katsigeorgis, John | 7/9/2025 | 0.8 | Meeting with PW, BRG, Choate and CS regarding impact to script proceeds 7/8 court ruling |
| Katsigeorgis, John | 7/9/2025 | 0.5 | Meeting with UCC advisors regarding latest weekly case updates |
| Katsigeorgis, John | 7/9/2025 | 2.1 | Analysis of recovery impacts related to lookback period scenarios |
| Katsigeorgis, John | 7/9/2025 | 0.6 | Meeting with RAD regarding expected buyer script payments |
| Katsigeorgis, John | 7/9/2025 | 1.7 | Revision of buyer closing statements to reflect latest court ruling interpretations |
| Katsigeorgis, John | 7/9/2025 | 0.4 | Meeting with Guggenheim regarding expected buyer script payments |
| Katsigeorgis, John | 7/9/2025 | 1.9 | Analysis of recovery impacts related to adjudicated vs sold scripts |
| Liebman, Marc | 7/9/2025 | 1.0 | Holiday Impact Discussion with management |
| Liebman, Marc | 7/9/2025 | 1.0 | Analysis of various CVS APA certifications |
| Liebman, Marc | 7/9/2025 | 2.0 | Assess and comment on various analyses related to Kaplan ruling |
| Liebman, Marc | 7/9/2025 | 0.5 | Holiday Calculation Discussion with BRG |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 7/9/2025 | 0.5 | RAD Update Call with BRG |
| Liebman, Marc | 7/9/2025 | 1.0 | Prep for BRG update call |
| Marceau, Clayton | 7/9/2025 | 0.4 | Add sold scripts and transferred scripts data from RAD W/E 7/5 and W/E 7/12 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/9/2025 | 0.9 | Apply measured impact of courts (7/8) proposed purchase price adjustment calculation on W/E 6/28 CVS Evergreen script sales to forecast CVS script sales |
| Marceau, Clayton | 7/9/2025 | 0.6 | Create court (7/8) proposed purchase price adjustment calculation application to forecast slide for purchase price adjustment scenario comparison presentation |
| Marceau, Clayton | 7/9/2025 | 0.7 | Create W/E 6/28 CVS Evergreen expected proceeds comparison slide for purchase price adjustment scenario comparison presentation |
| Marceau, Clayton | 7/9/2025 | 0.8 | Create W/E 6/28 CVS Evergreen lookback weekly script count slide for purchase price adjustment scenario comparison presentation |
| Marceau, Clayton | 7/9/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/9/25 |
| Marceau, Clayton | 7/9/2025 | 0.6 | Create shareable version of 7/9 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/9/2025 | 0.5 | Apply holiday mapping and court (7/8) proposed holiday adjustment to W/E 7/5 and W/E 7/12 sold and transferred scripts data |
| Marceau, Clayton | 7/9/2025 | 0.4 | Create point in time attrition summary as of W/E 7/5/25 for BRG |
| Marceau, Clayton | 7/9/2025 | 0.6 | Read 6/20 post auction APAs and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 7/9/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 7/12/25 PMO reporting |
| Marceau, Clayton | 7/9/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 7/5 for compliance certificate |
| Marceau, Clayton | 7/9/2025 | 0.4 | Update completed script sales summary for W/E 7/12/25 PMO reporting |
| Marceau, Clayton | 7/9/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 7/5 for compliance certificate |
| Marceau, Clayton | 7/9/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 7/5 for compliance certificate |
| Marceau, Clayton | 7/9/2025 | 0.9 | Read 6/11 post auction APAs and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 7/9/2025 | 0.6 | Rea 6/20 post auction APA and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 7/9/2025 | 0.4 | Update buyer level daily attrition summary for W/E 7/12/25 PMO report |
| Marceau, Clayton | 7/9/2025 | 0.7 | Read 7/7 post auction APA and consolidate all relevant script, inventory, and real estate purchase information |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/10/2025 | 1.0 | Reconciliation of buyer store closing statement to expected proceeds |
| Davidson, Matthew | 7/10/2025 | 1.3 | Proforma analytics on script volumes and purchase adjustments to asset sale forecast |
| Davidson, Matthew | 7/10/2025 | 0.4 | Diligence PW request on APA terms and lease renewal status for APA requirements |
| Davidson, Matthew | 7/10/2025 | 1.5 | Work on APA motion objection strategy and commercial resolution |
| Davidson, Matthew | 7/10/2025 | 0.4 | Reconciliation of buyer store closing statement for Rx inventory analysis to expected proceeds |
| Doghman, Hassan | 7/10/2025 | 0.9 | Prepare summary of inventory assumptions for pharmaceutical inventory transfers related to burn rate, COGS, and other related items |
| Doghman, Hassan | 7/10/2025 | 1.2 | Analysis of dead inventory for Brand and Generic drugs using the latest data provided by the company |
| Doghman, Hassan | 7/10/2025 | 0.4 | Assess additional executed APAs for inventory sales from independent buyers received from the company |
| Doghman, Hassan | 7/10/2025 | 0.7 | Participate in working session to update Rx inventory transfers model to forecast ending inventory balances |
| Doghman, Hassan | 7/10/2025 | 0.5 | Working sessions to discuss outstanding priorities related to the Rx inventory workstream |
| Doghman, Hassan | 7/10/2025 | 0.6 | Participate in working session to reconcile CVS proceeds to forecasted purchase price cap adjustments |
| Doghman, Hassan | 7/10/2025 | 0.6 | Update Rx inventory proceeds model to adjust for stores that were deemed over the cap |
| Doghman, Hassan | 7/10/2025 | 0.1 | Discussion on CVS proceeds received for Rx inventory to date |
| Doghman, Hassan | 7/10/2025 | 0.6 | Update Rx inventory model for purchase price caps and discounts percentages for the received APAs |
| Doghman, Hassan | 7/10/2025 | 0.4 | Assess additional executed APAs from independent buyers received from PW |
| Doghman, Hassan | 7/10/2025 | 0.6 | Participate in working session to assess inventory model related to dead inventory |
| Doghman, Hassan | 7/10/2025 | 1.2 | Prepare reconciliation summary comparing the forecasted over/under cap amounts to the valuation summary received as of 7/10 |
| Fragosso, Gary | 7/10/2025 | 0.9 | Discussion with RAD data team regarding additional dataset granularity for inventory summary dataset as of 7/10 |
| Fragosso, Gary | 7/10/2025 | 1.2 | Discussion with RAD pharmacy acquisitions team regarding specific store population issues as of 7/10 |
| Fragosso, Gary | 7/10/2025 | 1.6 | Working session with RAD team members regarding inventory movement requirements as of 7/10 |
| Fragosso, Gary | 7/10/2025 | 0.8 | Analysis of diligence request based on inventory presentation materials as of 7/10 |
| Fragosso, Gary | 7/10/2025 | 1.3 | Discussion with RAD accounting team regarding clarification and potential adjustments for inventory from new vendors as of 7/10 |

*Exhibit C*

| *Rite Aid Corporation* |
| :---: |
| *Time Detail by Task Code* |
| *July 1, 2025 through July 31, 2025* |

## Asset Sales

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Katsigeorgis, John | 7/10/2025 | 2.1 | Continued analysis regarding lookback period variances and forecasting of expected proceeds |
| Katsigeorgis, John | 7/10/2025 | 2.0 | Preparation of presentation materials regarding latest interpretation of court ruling on script dispute and projection recovery |
| Katsigeorgis, John | 7/10/2025 | 1.5 | Continued analysis regarding lookback period variances and forecasting of expected proceeds |
| Katsigeorgis, John | 7/10/2025 | 2.1 | Continued analysis regarding script adjudication variances and forecasting of expected proceeds |
| Liebman, Marc | 7/10/2025 | 0.5 | Status Update Call with RAD team |
| Liebman, Marc | 7/10/2025 | 1.0 | Assess and comment on real estate sales process status and next steps |
| Liebman, Marc | 7/10/2025 | 1.0 | Discussion with management on CVS next steps |
| Liebman, Marc | 7/10/2025 | 1.0 | Check and analysis of CVS closing statements |
| Marceau, Clayton | 7/10/2025 | 0.5 | Create and Add W/E 7/12 CVS Evergreen expected proceeds comparison slide to appendix for purchase price adjustment scenario comparison presentation |
| Marceau, Clayton | 7/10/2025 | 0.5 | Roll forward daily script data in daily attrition tracker through 7/10/25 |
| Marceau, Clayton | 7/10/2025 | 0.4 | Create shareable version of 7/10 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/10/2025 | 0.3 | Provide additional information on weekly script counts shown in purchase price adjustment scenario comparison presentation to senior professionals |
| Marceau, Clayton | 7/10/2025 | 0.4 | Create W/E 7/5 CVS Evergreen expected proceeds comparison table for RAD, CVS holiday treatment, and court (7/8) purchase price adjustment scenarios |
| Marceau, Clayton | 7/10/2025 | 0.4 | Remove "subject to common interest" disclaimer form purchase price adjustment scenario comparison presentation master |
| Marceau, Clayton | 7/10/2025 | 0.9 | Create introduction slide with description of each lookback scenario contemplated in purchase price adjustment scenario comparison presentation |
| Marceau, Clayton | 7/10/2025 | 0.7 | Update CVS Evergreen expected proceeds comparison slide to include proceeds from W/E 6/28 - 7/12 for purchase price adjustment scenario comparison presentation |
| Marceau, Clayton | 7/10/2025 | 0.8 | Update CVS Evergreen lookback weekly script count slide to show W/E 6/28 - 7/12 tables for purchase price adjustment scenario comparison presentation |
| Marceau, Clayton | 7/10/2025 | 0.5 | Create lookback scenarios tab to control lookback weeks and end dates for all scenarios in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/10/2025 | 0.5 | Create W/E 7/12 CVS Evergreen expected proceeds comparison table for RAD, CVS holiday treatment, and court (7/8) purchase price adjustment scenarios |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/10/2025 | 0.1 | Move W/E 6/28 CVS Evergreen expected proceeds comparison slide to appendix for purchase price adjustment scenario comparison presentation |
| Marceau, Clayton | 7/10/2025 | 0.7 | Create illustrative W/E 7/12 lookback weekly script count table with various lookback script averages in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/10/2025 | 0.5 | Create proposed court (7/8) purchase price adjustment scenario calculation for W/E 7/5 closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/10/2025 | 0.7 | Create CVS holiday treatment purchase price adjustment scenario calculation for W/E 7/5 closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/10/2025 | 0.8 | Create illustrative W/E 7/5 lookback weekly script count table with various lookback script averages in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/10/2025 | 0.7 | Create RAD purchase price adjustment calculation scenario for W/E 7/12 closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/10/2025 | 0.5 | Create variance bridge table for RAD and CVS W/E 7/5 closing certificate |
| Marceau, Clayton | 7/10/2025 | 0.6 | Create RAD purchase price adjustment calculation scenario for W/E 7/5 closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/10/2025 | 1.2 | Allocate variance in RAD and CVS W/E 7/5 closing certificate to known disputed items |
| Marceau, Clayton | 7/10/2025 | 0.6 | Create proposed court (7/8) purchase price adjustment scenario calculation for W/E 7/12 closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/10/2025 | 0.5 | Create CVS holiday treatment purchase price adjustment scenario calculation for W/E 7/12 closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/10/2025 | 0.7 | Check CVS's W/E 7/5 Evergreen closing certificate and confirm payment ties to actual wire received on 7/10/25 |
| Marceau, Clayton | 7/10/2025 | 0.6 | Create and Add W/E 7/5 CVS Evergreen expected proceeds comparison slide to appendix for purchase price adjustment scenario comparison presentation |
| Mazin, Michael | 7/10/2025 | 1.4 | Discussions with RAD regarding liquor license monetization requirements after October |
| Weaver, Joe | 7/10/2025 | 1.8 | Analysis and correspondence relating to July package bids and upcoming auction |
| Behrens, Richard | 7/11/2025 | 0.8 | Assess and analyze Rx inventory buyer comparison side by side and provide comments |
| Behrens, Richard | 7/11/2025 | 0.6 | Assess and analyze vendor outstanding net receivable analysis and provide comments |
| Doghman, Hassan | 7/11/2025 | 0.2 | Update Rx inventory transfers model for latest PI reporting balances received from the Company |
| Doghman, Hassan | 7/11/2025 | 0.3 | Participate in working session to discuss pharmaceutical inventory analysis related to forecasted ending balances per store |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/11/2025 | 0.4 | Participate in working session to assess latest model to assess Brand and Generic dead inventory |
| Doghman, Hassan | 7/11/2025 | 0.3 | Discussion with RAD on latest PI reporting for inventory balances, process of transfers, and cost v. AWP balances |
| Doghman, Hassan | 7/11/2025 | 1.8 | Prepare analysis related to pharmaceutical inventory full v. partial containers for potential bidder for data received from the company |
| Doghman, Hassan | 7/11/2025 | 0.3 | Participate in working session to assess latest Rx inventory transfers model to assess stores that are over / under cap for opportunities |
| Doghman, Hassan | 7/11/2025 | 0.7 | Discussion with RAD related to inventory valuation received from third-party physically counting the inventory within the stores |
| Doghman, Hassan | 7/11/2025 | 0.8 | Update Rx inventory to purchase price cap analysis for latest PI reporting received from the Company |
| Doghman, Hassan | 7/11/2025 | 0.9 | Analyze stores that are over and under the cap that are closing within the next 30 days to assess opportunities of transfers |
| Doghman, Hassan | 7/11/2025 | 0.4 | Prepare flat files of Rx inventory analysis by division for distribution to the Company |
| Doghman, Hassan | 7/11/2025 | 1.9 | Perform reconciliation of inventory valuation summary to PI reporting balances adjusted for APA contractual discounts as of 7/11 |
| Fragosso, Gary | 7/11/2025 | 0.9 | Follow-up discussion with RAD team members regarding prior period slow moving inventory as of 7/11 |
| Fragosso, Gary | 7/11/2025 | 1.0 | Follow up discussion with RAD accounting team regarding future transfer status as of 7/11 |
| Fragosso, Gary | 7/11/2025 | 0.8 | Discussion with RAD management regarding store consultant proposed disposition plan as of 7/11 |
| Fragosso, Gary | 7/11/2025 | 0.7 | Discussion with store consultant team regarding RAD management thoughts on the plan as of 7/11 |
| Fragosso, Gary | 7/11/2025 | 1.3 | Working session with broad RAD store operations team to discuss possible next steps as of 7/11 |
| Fragosso, Gary | 7/11/2025 | 1.7 | Working session with RAD supply chain team regarding priority and implementation as of 7/11 |
| Katsigeorgis, John | 7/11/2025 | 1.4 | Analysis of inventory purchasing and exclusions regarding post store closure remaining inventory |
| Katsigeorgis, John | 7/11/2025 | 0.5 | Meeting with RAD regarding liquor license sale process |
| Katsigeorgis, John | 7/11/2025 | 1.6 | Preparation of inventory recovery analysis regarding inventory sales and script sales |
| Katsigeorgis, John | 7/11/2025 | 2.2 | Creation of additional scenarios regarding script sale dispute recoveries |
| Katsigeorgis, John | 7/11/2025 | 1.3 | Reconciliation of inventory sales and buyer caps regarding forecasting of recoveries |
| Liebman, Marc | 7/11/2025 | 0.5 | Discussion with PW regarding CVS |
| Liebman, Marc | 7/11/2025 | 0.5 | Vendor Follow Up Analysis Discussion with A&M personnel |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 7/11/2025 | 0.3 | Vendor Follow Up Discussion with PW and Guggenheim |
| Liebman, Marc | 7/11/2025 | 1.0 | Discussion with CVS |
| Liebman, Marc | 7/11/2025 | 0.5 | RAD + Advisors - CVS Discussion |
| Marceau, Clayton | 7/11/2025 | 0.3 | Add W/E 7/5 CVS Evergreen payment to CVS dispute impact analysis workbook |
| Marceau, Clayton | 7/11/2025 | 0.7 | Actualize CVS dispute adjusted dip forecast for W/E 7/5 CVS Evergreen payment to check cumulative 4 week variance test |
| Marceau, Clayton | 7/11/2025 | 0.3 | Create shared drive with labeled folders for each of CVS requests for production |
| Marceau, Clayton | 7/11/2025 | 0.9 | Create adjudicated scripts + CVS holiday treatment calculation for W/E 6/28 - 7/12 closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/11/2025 | 0.2 | Apply holiday mapping to adjudicated scripts data in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/11/2025 | 0.3 | Add adjudicated scripts data to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/11/2025 | 1.7 | Add 50% attrition stipulation to all scenarios in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/11/2025 | 1.3 | Consolidate W/E 6/28 to 7/12 purchase price adjustment calculations into single tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/11/2025 | 0.4 | Add timing adjustment to forecasted script proceeds to ensure actuals reflect stores contemplated in forecast |
| Marceau, Clayton | 7/11/2025 | 0.8 | Collect documents and communication related to impact of holiday treatment in lookback period in response to request for production number 4 |
| Marceau, Clayton | 7/11/2025 | 0.7 | Read CVS's request for production in connection with the purchase price adjustment dispute |
| Marceau, Clayton | 7/11/2025 | 0.6 | Create shareable version of 7/11 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/11/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/11/25 |
| Mazin, Michael | 7/11/2025 | 0.5 | Prepare exhibits for call with counsel regarding liquor licenses |
| Mazin, Michael | 7/11/2025 | 0.8 | Call with counsel regarding liquor licenses |
| Weaver, Joe | 7/11/2025 | 0.5 | Meeting with RAD Real Estate team to discuss subtenants at CVS store buy locations |
| Davidson, Matthew | 7/12/2025 | 0.8 | Work on holiday impact analysis and related presentation materials |
| Doghman, Hassan | 7/12/2025 | 1.2 | Update model related to potential bid on pharmaceutical inventory and create summary at AWP and cost |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 7/12/2025 | 1.1 | Analysis of latest script recovery scenarios regarding buyer script dispute |
| Marceau, Clayton | 7/12/2025 | 0.5 | Apply court's (7/8) proposed holiday adjustment to sold scripts data |
| Marceau, Clayton | 7/12/2025 | 0.6 | Create weekly lookback average calculation per court's (7/8) proposed holiday treatment for 2023, 2024, and 2025 |
| Marceau, Clayton | 7/12/2025 | 0.5 | Create weekly lookback average calculation per CVS's interpretation of holiday exclusion for 2023, 2024, and 2025 |
| Marceau, Clayton | 7/12/2025 | 0.7 | Create weekly lookback average calculation per RAD's interpretation of holiday exclusion for 2023, 2024, and 2025 |
| Marceau, Clayton | 7/12/2025 | 1.3 | Create weekly script count tables for Memorial Day, Juneteenth, and Independence Day holiday periods for 2023, 2024, and 2025 |
| Marceau, Clayton | 7/12/2025 | 0.7 | Create holiday mapping and apply to sold scripts data |
| Marceau, Clayton | 7/12/2025 | 1.1 | Create cumulative performance comparison of RAD vs CVS and court (7/8) holiday treatment for 2023, 2024, and 2025 |
| Marceau, Clayton | 7/12/2025 | 0.3 | Create holiday script count analysis workbook to analyze effect holidays have on look back period average |
| Marceau, Clayton | 7/12/2025 | 0.6 | Collect sold scripts data from 1/1/23 to 7/10/25 for all open CVS Evergreen stores |
| Liebman, Marc | 7/13/2025 | 0.5 | Discussion with BRG regarding next steps |
| Liebman, Marc | 7/13/2025 | 0.5 | Analysis of various CVS related documents / analyses |
| Uhrin, Matt | 7/13/2025 | 0.5 | Participate on call with A&M, PW, Guggenheim, and RAD teams regarding sales process update |
| Behrens, Richard | 7/14/2025 | 0.6 | Call with company pharmacy and operations team to assess pharmacy inventory storage options and bifurcating buyer options |
| Behrens, Richard | 7/14/2025 | 0.4 | Assess and assess draft letter to PBM party for AR reconciliation and payment request |
| Davidson, Matthew | 7/14/2025 | 0.8 | Development of closing statement analysis for 7/12 pharmacy asset closures |
| Davidson, Matthew | 7/14/2025 | 0.6 | Analysis of Rx inventory cap purchase price caps and reconciliation |
| Davidson, Matthew | 7/14/2025 | 0.4 | Call with RAD team to discuss holiday lookback period issue with buyer |
| Davidson, Matthew | 7/14/2025 | 0.5 | Call to discuss landlord assignment objection |
| Davidson, Matthew | 7/14/2025 | 0.5 | Work with Guggenheim team on buyer true up calculation |
| Doghman, Hassan | 7/14/2025 | 2.1 | Prepare summary by store highlighting the proceeds for inventory as requested by BRG |
| Doghman, Hassan | 7/14/2025 | 2.2 | Update IPC bid analysis for latest pharmaceutical inventory balances as of 7/14 |

*Exhibit C*

<div style="border:1px solid">

***Rite Aid Corporation***
***Time Detail by Task Code***
***July 1, 2025 through July 31, 2025***

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/14/2025 | 0.4 | Prepare one-pager summary for Rx inventory for management discussion |
| Doghman, Hassan | 7/14/2025 | 0.6 | Prepare flat files of Rx inventory analysis by division for distribution to the Company as of 7/14, including full store listing |
| Doghman, Hassan | 7/14/2025 | 0.6 | Update Rx model for latest PI reporting balances received and prepare analysis for stores over / under cap |
| Doghman, Hassan | 7/14/2025 | 0.7 | Update inventory model for specific stores provided from RAD for additional contractual discount percentages and purchase price caps |
| Doghman, Hassan | 7/14/2025 | 1.2 | Analysis of newly executed APAs received from RAD for inventory purchases for independent buyers for terms and conditions |
| Doghman, Hassan | 7/14/2025 | 0.8 | Discussion with RAD related to latest front-end inventory PNW levels and planning as of 7/14 |
| Doghman, Hassan | 7/14/2025 | 0.4 | Participate in working session to discuss inventory valuation summary and proceeds received related to pharmaceutical and front store inventory as of 7/14 |
| Fragosso, Gary | 7/14/2025 | 0.7 | Follow-up discussion with RAD team members regarding ongoing period slow moving inventory as of 7/14 |
| Fragosso, Gary | 7/14/2025 | 0.8 | Discussion with RAD pharmacy acquisitions team regarding specific store population issues as of 7/14 |
| Fragosso, Gary | 7/14/2025 | 1.3 | Working session with RAD supply chain team regarding priority and implementation as of 7/14 |
| Fragosso, Gary | 7/14/2025 | 0.9 | Discussion with RAD accounting team regarding reconciliation of account activity as of 7/14 |
| Fragosso, Gary | 7/14/2025 | 0.8 | Discussion with RAD strategy team regarding aligning with supply chain on vendor options as of 7/14 |
| Fragosso, Gary | 7/14/2025 | 1.1 | Discussion with RAD central operations regarding additional discrepancies as of 7/14 |
| Katsigeorgis, John | 7/14/2025 | 0.4 | Call with RAD regarding buyer dispute holiday lookback calculations |
| Katsigeorgis, John | 7/14/2025 | 0.7 | Call with RAD management and debtor advisors regarding path forward for buyer dispute |
| Katsigeorgis, John | 7/14/2025 | 0.5 | Meeting with RAD regarding California liquor license sales |
| Katsigeorgis, John | 7/14/2025 | 0.8 | Meeting with RAD pharmacy acquisitions team regarding store scheduling |
| Katsigeorgis, John | 7/14/2025 | 2.2 | Update presentation materials for latest APA interpretations regarding script buyer dispute |
| Katsigeorgis, John | 7/14/2025 | 0.5 | Discussion with Guggenheim regarding buyer dispute payment calculation |
| Katsigeorgis, John | 7/14/2025 | 0.4 | Working session with A&M team regarding script count calculations |
| Katsigeorgis, John | 7/14/2025 | 1.0 | Comparison of RAD and buyer script valuation methodologies |
| Katsigeorgis, John | 7/14/2025 | 0.8 | Analyze latest script scenario model and provide feedback to A&M team |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 7/14/2025 | 0.5 | Next steps discussion with PW and Guggenheim |
| Liebman, Marc | 7/14/2025 | 1.0 | CVS Script discussion with management and Guggenheim |
| Liebman, Marc | 7/14/2025 | 1.0 | Discussion with management regarding CVS |
| Liebman, Marc | 7/14/2025 | 0.5 | Discussion with management regarding CVS Calculation |
| Liebman, Marc | 7/14/2025 | 0.5 | Vendor Next Steps discussion with BRG/Choate |
| Liebman, Marc | 7/14/2025 | 0.5 | Discussion with CVS |
| Marceau, Clayton | 7/14/2025 | 0.3 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 7/5 |
| Marceau, Clayton | 7/14/2025 | 0.4 | Update cash actuals in daily attrition tracker through W/E 7/12 |
| Marceau, Clayton | 7/14/2025 | 0.6 | Read 5/28 post auction APA and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 7/14/2025 | 0.3 | Calculate average script reduction over Memorial Day, Juneteenth, and Independence Day holidays |
| Marceau, Clayton | 7/14/2025 | 0.4 | Read 7/7 post auction APA and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 7/14/2025 | 0.5 | Read 7/1 post auction APAs and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 7/14/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/14/25 |
| Marceau, Clayton | 7/14/2025 | 0.4 | Working session with Guggenheim to confirm W/E 6/28-7/12 potential settlement payment |
| Marceau, Clayton | 7/14/2025 | 0.3 | Add sold scripts and transferred scripts data from RAD W/E 7/19 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/14/2025 | 0.3 | Add lookback criteria for W/E 7/19 to lookback scenarios tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/14/2025 | 0.4 | Apply holiday mapping and court (7/8) proposed holiday adjustment to W/E 7/19 sold and transferred scripts data |
| Marceau, Clayton | 7/14/2025 | 1.2 | Calculate potential settlement payment per discussion with CVS management for W/E 6/28-7/12 closures |
| Marceau, Clayton | 7/14/2025 | 0.8 | Working session with Guggenheim to confirm final values for W/E 6/28-7/12 closing certificates |
| Marceau, Clayton | 7/14/2025 | 1.3 | Roll forward all active lookback scenarios in purchase price adjustment scenario comparison workbook for W/E 7/19 Evergreen closures |
| Marceau, Clayton | 7/14/2025 | 0.6 | Create shareable version of 7/14 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/14/2025 | 0.4 | working session with RAD team members to discuss holiday script count analysis |

*Exhibit C*

+------------------------------------------+
| *Rite Aid Corporation*                   |
| *Time Detail by Task Code*               |
| *July 1, 2025 through July 31, 2025*     |
+------------------------------------------+

## Asset Sales

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Marceau, Clayton | 7/14/2025 | 0.3 | Confirm escrow amount in CVS closing statement is limited to 10% of PNW acquired assets |
| Marceau, Clayton | 7/14/2025 | 0.6 | Check CVS PNW APA and provide excerpts detailing indemnity escrow amount to senior professionals |
| Marceau, Clayton | 7/14/2025 | 0.2 | Collect and send all CVS auction APAs to senior professionals |
| Marceau, Clayton | 7/14/2025 | 0.6 | Create non-holiday vs holiday script reduction summary charts for 2023, 2024, 2025 and 2023-2025 |
| Marceau, Clayton | 7/14/2025 | 0.7 | Update store asset sale tracker for agreed purchase price data for W/E 7/12 |
| Marceau, Clayton | 7/14/2025 | 0.5 | Create year over year average holiday vs non-holiday weekly script count chart for 2023 - 2025 |
| Marceau, Clayton | 7/14/2025 | 1.2 | Create pure holiday vs non-holiday average weekly script count charts for 2023, 2024, and 2025 |
| Marceau, Clayton | 7/14/2025 | 0.4 | Update format of weekly script count and lookback average script count charts in holiday script count analysis |
| Mazin, Michael | 7/14/2025 | 2.0 | Analysis of sold and transferred scripts (RAD view vs. CVS view) |
| Mazin, Michael | 7/14/2025 | 0.3 | Call with counsel regarding California regulatory requirements to continue monetizing liquor licenses |
| Mazin, Michael | 7/14/2025 | 0.8 | Discussions regarding dispute with CVS on calculation of sold and transferred scripts |
| Mazin, Michael | 7/14/2025 | 0.3 | Call with RAD to discuss script trends during Holiday periods |
| Mazin, Michael | 7/14/2025 | 0.4 | Update alcohol license tracker (7/14) |
| Behrens, Richard | 7/15/2025 | 0.8 | Assess and analyze formerly disputed liabilities from Elixir sale that counter-party is using to offset receivable owed |
| Davidson, Matthew | 7/15/2025 | 0.6 | Due diligence and information gathering for buyer requested discovery documents |
| Davidson, Matthew | 7/15/2025 | 1.3 | Analysis of Rx inventory reporting for monetization and transfers |
| Davidson, Matthew | 7/15/2025 | 0.5 | Meeting with RAD team, A&G and A&M store team to discuss real estate workstream and pending bid deadline for July auction |
| Davidson, Matthew | 7/15/2025 | 1.8 | Work on buyer Rx certification analysis and true up payment analysis |
| Davidson, Matthew | 7/15/2025 | 0.3 | Work on attrition analysis for purchase price mitigation strategy |
| Davidson, Matthew | 7/15/2025 | 0.5 | Meeting with Guggenheim team and RAD team and A&M store closure team to assess buyer script reconciliation analysis |
| Doghman, Hassan | 7/15/2025 | 1.2 | Prepare summary of inventory sales through week ending 7/12 for reporting to the lenders |
| Doghman, Hassan | 7/15/2025 | 0.4 | Prepare summary for management related to inventory trends from period 1 through week ending 7/5 |

*Exhibit C*

<div align="center">

### *Rite Aid Corporation*
### *Time Detail by Task Code*
### *July 1, 2025 through July 31, 2025*

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/15/2025 | 0.6 | Discussion related to third party inventory reporting requests |
| Doghman, Hassan | 7/15/2025 | 1.2 | Update Rx inventory and script sales detail for Rx inventory trend analysis for management (07/15) |
| Doghman, Hassan | 7/15/2025 | 0.3 | Update Rx inventory sales summary slide based on feedback provided from management |
| Doghman, Hassan | 7/15/2025 | 1.4 | Update weekly reporting model with latest data received from the company and prepare FE inventory transfers detail for the weekly compliance certificate |
| Doghman, Hassan | 7/15/2025 | 0.2 | PNW inventory weekly level working session with RAD |
| Doghman, Hassan | 7/15/2025 | 1.8 | Prepare PMO material for management discussion related to store closure progress to date, Rx closure calendar, inventory sales summary, and RAD sales |
| Doghman, Hassan | 7/15/2025 | 0.4 | Update issue tracker to highlight key challenges related to analysis for pharmaceutical inventory |
| Doghman, Hassan | 7/15/2025 | 0.8 | Prepare file highlighting purchase price caps for pharmaceutical inventory to be shared with RAD |
| Fragosso, Gary | 7/15/2025 | 0.8 | Discussion with store consultants regarding progress to date and current concerns as of 7/15 |
| Fragosso, Gary | 7/15/2025 | 1.1 | Update discussion with RAD central operations based on inventory expiration as of 7/15 |
| Fragosso, Gary | 7/15/2025 | 0.8 | Analysis of current stores to the peg requirements per a RAD management request as of 7/15 |
| Fragosso, Gary | 7/15/2025 | 0.9 | Discussion with RAD strategy team regarding current levels in specific stores as of 7/15 |
| Fragosso, Gary | 7/15/2025 | 0.6 | Participate in working session regarding inventory disposition and diligence requests as of 7/15 |
| Fragosso, Gary | 7/15/2025 | 0.7 | Analysis of accounting report for asset purchase agreement reporting as of 7/15 |
| Katsigeorgis, John | 7/15/2025 | 1.9 | Analysis of script recoveries regarding buyer dispute scenarios |
| Katsigeorgis, John | 7/15/2025 | 0.5 | Call with Guggenheim and RAD regarding sync on script valuations |
| Katsigeorgis, John | 7/15/2025 | 0.5 | Meeting with A&G regarding latest real estate sales update |
| Katsigeorgis, John | 7/15/2025 | 0.5 | Meeting with SB360 regarding latest front end markdown sales process update and strategy |
| Katsigeorgis, John | 7/15/2025 | 0.5 | Meeting regarding script dispute request for production outstanding items |
| Katsigeorgis, John | 7/15/2025 | 0.5 | Analysis of latest staff reduction recommendations and feedback |
| Liebman, Marc | 7/15/2025 | 1.5 | Various discussions / correspondence with CVS |
| Liebman, Marc | 7/15/2025 | 0.5 | Assess and comment real estate sales process next steps |

*Exhibit C*

| | | | |
|---|---|---|---|
| *Rite Aid Corporation* | | | |
| *Time Detail by Task Code* | | | |
| *July 1, 2025 through July 31, 2025* | | | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 7/15/2025 | 2.0 | Assess and comment various CVS related supporting analyses |
| Marceau, Clayton | 7/15/2025 | 0.4 | Create point in time attrition summary as of W/E 7/12/25 for BRG |
| Marceau, Clayton | 7/15/2025 | 0.4 | Update buyer level daily attrition summary for W/E 7/19/25 PMO report |
| Marceau, Clayton | 7/15/2025 | 1.5 | Allocate new general ledger line items from June 2025 actuals to applicable balance sheet and income statement mappings in retail GL summary workbook |
| Marceau, Clayton | 7/15/2025 | 0.8 | Compare historic general ledger with June 2025 data to identify new line items |
| Marceau, Clayton | 7/15/2025 | 0.3 | Compile June 2025 general ledger data from text file into excel workbook |
| Marceau, Clayton | 7/15/2025 | 0.2 | Download June 2025 actuals to shared teams folder |
| Marceau, Clayton | 7/15/2025 | 0.4 | Roll forward store level prescription detail through W/E 7/12 and send to senior professionals for inventory trends slides |
| Marceau, Clayton | 7/15/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 7/12 for compliance certificate |
| Marceau, Clayton | 7/15/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 7/12 for compliance certificate |
| Marceau, Clayton | 7/15/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 7/12 for compliance certificate |
| Marceau, Clayton | 7/15/2025 | 0.5 | Add Non-Evergreen sold and transferred scripts data for W/E 7/5 and 7/12 closures |
| Marceau, Clayton | 7/15/2025 | 0.4 | Create shareable version of 7/15 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/15/2025 | 0.5 | Roll forward daily script data in daily attrition tracker through 7/15/25 |
| Marceau, Clayton | 7/15/2025 | 0.4 | Create Evergreen and Non-Evergreen proposed CVS settlement summary table |
| Marceau, Clayton | 7/15/2025 | 0.6 | Calculate potential settlement payment for W/E 7/5 and 7/12 Non-Evergreen closures |
| Marceau, Clayton | 7/15/2025 | 0.8 | Create CVS holiday treatment purchase price adjustment calculation scenario for W/E 7/5 and 7/12 Non-Evergreen closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/15/2025 | 0.9 | Create RAD purchase price adjustment calculation scenario for W/E 7/5 and 7/12 Non-Evergreen closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/15/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 7/19/25 PMO reporting |
| Marceau, Clayton | 7/15/2025 | 0.4 | Update completed script sales summary for W/E 7/19/25 PMO reporting |
| Mazin, Michael | 7/15/2025 | 0.3 | Update alcohol license tracker (7/15) |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 7/15/2025 | 1.8 | Prepare summary of script sales analysis |
| Mazin, Michael | 7/15/2025 | 2.8 | Analysis of different approaches to calculate script sales (i.e. different treatment of holiday weeks) |
| Weaver, Joe | 7/15/2025 | 0.5 | Meeting with A&M store closing team, RAD Real Estate, and A&G real estate to discuss update to auction process |
| Behrens, Richard | 7/16/2025 | 0.7 | Assess and analyze weekly Rx inventory performance materials and provide comments |
| Behrens, Richard | 7/16/2025 | 0.5 | Evaluate disputed receivables PMO tracking materials |
| Davidson, Matthew | 7/16/2025 | 0.7 | Meeting with RAD leadership, Guggenheim and PW to discuss buyer notice letter and payment reconciliation |
| Davidson, Matthew | 7/16/2025 | 0.4 | Work on script attrition tracker for purchase price adjustment mitigation |
| Davidson, Matthew | 7/16/2025 | 1.8 | Analysis of proposed Rx certification true up payment for asset sales |
| Davidson, Matthew | 7/16/2025 | 0.9 | Drafting of Rx certification assumption drivers per economic term |
| Davidson, Matthew | 7/16/2025 | 0.4 | Evaluation of buyer potential breach letter and related exhibits |
| Doghman, Hassan | 7/16/2025 | 2.6 | Update inventory reconciliation model to track changes to inventory valuation and assess completed sales to date as of 7/16 |
| Doghman, Hassan | 7/16/2025 | 1.8 | Prepare updated summary for latest APA value of inventory to date for management discussion |
| Doghman, Hassan | 7/16/2025 | 1.3 | Convert reports received from the Company from txt to excel for analysis of inventory sales at the NDC level |
| Doghman, Hassan | 7/16/2025 | 0.9 | Discussion with RAD on strategy related to PNW front store inventory and purchasing of inventory from wholesalers / DSDs |
| Doghman, Hassan | 7/16/2025 | 1.2 | Analysis and updates to model related to PNW APA for multiplier applied to inventory purchase price caps |
| Doghman, Hassan | 7/16/2025 | 0.4 | Discussion with RAD related to CVS inventory valuation summary and count of inventory provided from WIS |
| Doghman, Hassan | 7/16/2025 | 0.3 | Weekly pharmaceutical inventory discussion with RAD (7/16) |
| Doghman, Hassan | 7/16/2025 | 0.6 | Analysis of latest inventory valuation summary for both pharmaceutical and front store inventory |
| Doghman, Hassan | 7/16/2025 | 0.3 | Discuss latest status and strategy for front store and pharmaceutical inventory sales / transfers |
| Doghman, Hassan | 7/16/2025 | 0.9 | Participate in working session to discuss pharmaceutical inventory strategy and forecasting of ending inventory balances within model |
| Doghman, Hassan | 7/16/2025 | 0.7 | Analysis of CVS PNW APA for clarification on the 1.15 multiplier for inventory sales |
| Doghman, Hassan | 7/16/2025 | 0.5 | Weekly touchpoint with broader RAD team related to weekly inventory plan for front store inventory (7/16) |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 7/16/2025 | 1.3 | Analysis of drivers of difference between pharmacy inventory balance data sets as of 7/16 |
| Fragosso, Gary | 7/16/2025 | 1.7 | Analysis of purchase agreement regarding the fungibility of asset limits as of 7/16 |
| Fragosso, Gary | 7/16/2025 | 0.6 | Discussion with PW regarding how to treat the asset purchase agreement limits as of 7/16 |
| Fragosso, Gary | 7/16/2025 | 0.7 | Discussion with RAD human resources team regarding disposal of pharmacy inventory as of 7/16 |
| Fragosso, Gary | 7/16/2025 | 0.8 | Discussion with RAD supply chain team regarding purchase agreement cost factors as of 7/16 |
| Katsigeorgis, John | 7/16/2025 | 0.5 | Analysis of buyer's alleged breach letter and supporting materials |
| Katsigeorgis, John | 7/16/2025 | 0.7 | Meeting with RAD, Guggenheim and PW regarding expected payments and buyer notice letter |
| Katsigeorgis, John | 7/16/2025 | 1.9 | Preparation of presentation materials regarding recovery assumptions and scenarios for buyer dispute |
| Katsigeorgis, John | 7/16/2025 | 0.7 | Working session with Guggenheim regarding reconciliation of final values for closing certificate |
| Katsigeorgis, John | 7/16/2025 | 0.9 | Prepare slides for RAD inventory call (7/16) |
| Katsigeorgis, John | 7/16/2025 | 2.1 | Analysis of prescription counts regarding buyer dispute and propose payments |
| Katsigeorgis, John | 7/16/2025 | 0.8 | Discussions with RAD regarding real estate auctions and lease rejections |
| Katsigeorgis, John | 7/16/2025 | 1.8 | Update of latest script attrition forecasts and purchase price adjustment impacts |
| Katsigeorgis, John | 7/16/2025 | 0.5 | Meeting with RAD leadership regarding inventory dispositions and replenishment plan |
| Liebman, Marc | 7/16/2025 | 0.5 | Discussion of CVS letter with management |
| Liebman, Marc | 7/16/2025 | 0.5 | CVS update discussion with BofA/BRG |
| Liebman, Marc | 7/16/2025 | 0.5 | CVS Script Estimates discussion with management |
| Liebman, Marc | 7/16/2025 | 1.0 | Various discussions / correspondence with BRG related to vendor next steps |
| Liebman, Marc | 7/16/2025 | 2.0 | Assess and comment on CVS communications strategy |
| Liebman, Marc | 7/16/2025 | 3.0 | Assess and comment various CVS related analyses in preparation for negotiations |
| Marceau, Clayton | 7/16/2025 | 1.0 | Calculate RAD lookback (scripts) + signing to close (transfers) scenario in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/16/2025 | 0.4 | Update distribution center, corporate admin, ice cream plant, other corporation, and liquidation charges for June 2025 actuals in total co EBITDA summary |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/16/2025 | 0.7 | Working session with Guggenheim to confirm final values for W/E 7/19 closing certificate |
| Marceau, Clayton | 7/16/2025 | 0.4 | Adjust CVS holiday lookback (scripts) + signing to close (transfers) scenario to stop counting transfers Saturday immediately prior to closure |
| Marceau, Clayton | 7/16/2025 | 1.3 | Calculate CVS holiday lookback (scripts) + signing to close (transfers) scenario in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/16/2025 | 0.4 | Convert transferred scripts data for 6/28 - 7/19 closures to ensure no days are excluded from population |
| Marceau, Clayton | 7/16/2025 | 0.6 | Create shareable version of 7/16 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/16/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/16/25 |
| Marceau, Clayton | 7/16/2025 | 0.7 | Confirm June 2025 balance sheet ties total retail segment executive balance sheet provided by RAD and solve for outstanding variances |
| Marceau, Clayton | 7/16/2025 | 0.4 | Check PNW and National script sales purchase price adjustment drivers summary and provide edits to CVS transferred scripts section |
| Marceau, Clayton | 7/16/2025 | 0.2 | Send Elixir reporting package for June 2025 to senior professionals |
| Marceau, Clayton | 7/16/2025 | 1.6 | Create June 2025 total co financial summary from historic three statement actuals workbook for compliance certificate |
| Marceau, Clayton | 7/16/2025 | 0.2 | Update last 12 months, last 3 months, and emergence to date formulas in store P&L summary tool to capture June 2025 |
| Marceau, Clayton | 7/16/2025 | 0.7 | Roll forward manual calculations in store P&L database summary for sales, COGS, gros margin, store EBITDA, and retail EBITDA for June 2025 |
| Marceau, Clayton | 7/16/2025 | 0.6 | Add June 2025 financials from cost center and P&L summary tool to store P&L database summary |
| Marceau, Clayton | 7/16/2025 | 0.7 | Cross reference June 2025 total co EBITDA summary in cost center and P&L summary tool with EBITDA trends file and solve outstanding variances |
| Marceau, Clayton | 7/16/2025 | 0.6 | Refresh September 2024 through June 2025 actuals in cost center and P&L summary tool |
| Marceau, Clayton | 7/16/2025 | 0.5 | Update cost center pivot table in GL summary workbook and confirm total values tie to GL for June 2025 |
| Marceau, Clayton | 7/16/2025 | 0.3 | Request confirmation of receipt from company for CVS Non-Evergreen script sales |
| Marceau, Clayton | 7/16/2025 | 1.4 | Check updated June 2025 retail GL summary workbook against EBITDA trends file provided by RAD and solve outstanding variances |
| Marceau, Clayton | 7/16/2025 | 1.0 | Roll forward balance sheet tab in retail GL summary workbook for June 2025 actuals |
| Mazin, Michael | 7/16/2025 | 0.3 | Discussions with counsel regarding liquor license monetization |
| Mazin, Michael | 7/16/2025 | 0.8 | Assess script sales analysis with A&M team (7/16) |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 7/16/2025 | 0.5 | Weekly Inventory planning Call (7/16) |
| Mazin, Michael | 7/16/2025 | 2.0 | Analysis of different approaches to calculate script transfers |
| Mazin, Michael | 7/16/2025 | 0.7 | Update alcohol license tracker (7/16) |
| Weaver, Joe | 7/16/2025 | 0.4 | Call with RAD Real Estate to discuss operational component of transition of lease sales and terminations |
| Weaver, Joe | 7/16/2025 | 0.6 | Assess and analysis of lease auction related diligence |
| Weaver, Joe | 7/16/2025 | 1.7 | Preparation weekly BRG meeting materials |
| Davidson, Matthew | 7/17/2025 | 0.7 | Continued analyses on various potential settlement resolutions and economic impact |
| Davidson, Matthew | 7/17/2025 | 1.6 | Analysis of buyer received settlement offer and economic impact |
| Davidson, Matthew | 7/17/2025 | 0.5 | Diligence and analysis to support pharmacy asset closing statement |
| Davidson, Matthew | 7/17/2025 | 0.7 | Working session with RAD team regarding buyer APA interpretations and settlement resolution |
| Davidson, Matthew | 7/17/2025 | 0.4 | Diligence and response to PW team regarding operate in place sales and required closing documents |
| Davidson, Matthew | 7/17/2025 | 1.8 | Analysis of transferred script scenarios and economic impacts |
| Doghman, Hassan | 7/17/2025 | 0.4 | Analysis of two stores that were missing proceeds from the CVS file in which payment should have been received |
| Doghman, Hassan | 7/17/2025 | 1.6 | Create new Rx inventory summary for reporting to management and to estimate ending inventory balances |
| Doghman, Hassan | 7/17/2025 | 0.2 | Additional session to discuss strategy and latest balances for dead inventory for both Brand and Generic |
| Doghman, Hassan | 7/17/2025 | 0.6 | Working session to discuss dead inventory analysis performed for management as of 7/17 |
| Doghman, Hassan | 7/17/2025 | 1.3 | Update summary for latest Rx inventory received from the company and adjust summary based on feedback from management |
| Doghman, Hassan | 7/17/2025 | 0.4 | Create summary highlighting the pharmaceutical and front store purchase price caps, including the multiplier for PNW stores |
| Doghman, Hassan | 7/17/2025 | 0.3 | Perform analysis as requested by RAD for the latest inventory balances and over / under cap for purchase price tracking |
| Doghman, Hassan | 7/17/2025 | 0.5 | Closing statement discussion with PW and RAD to discuss script and inventory sales |
| Doghman, Hassan | 7/17/2025 | 1.3 | Prepare reconciliation of inventory valuation to CVS summary related to inventory proceeds |
| Doghman, Hassan | 7/17/2025 | 0.6 | Discussion on CVS proceeds reconciliation and analysis of pharmaceutical and front store proceeds |

*Exhibit C*

> ## Rite Aid Corporation
> ## Time Detail by Task Code
> ## July 1, 2025 through July 31, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 7/17/2025 | 0.5 | Follow-up discussion with PW regarding how to treat the asset purchase agreement limits as of 7/17 |
| Fragosso, Gary | 7/17/2025 | 1.0 | Working session with RAD management regarding planning thresholds and timing of stocking as of 7/17 |
| Fragosso, Gary | 7/17/2025 | 0.9 | Discussion with RAD accounting team regarding necessary updates for asset purchase agreement reporting as of 7/17 |
| Fragosso, Gary | 7/17/2025 | 0.8 | Update discussion with store consultant team regarding RAD management thoughts on the plan as of 7/17 |
| Fragosso, Gary | 7/17/2025 | 0.4 | Participate in working session regarding store consultant status and real estate updates as of 7/17 |
| Katsigeorgis, John | 7/17/2025 | 2.0 | Analysis of impacts of buyer proposals regarding script recoveries |
| Katsigeorgis, John | 7/17/2025 | 1.4 | Preparation of weekly prescription and inventory closing statement for buyers |
| Katsigeorgis, John | 7/17/2025 | 1.1 | Reconciliation of received prescription sales proceeds |
| Katsigeorgis, John | 7/17/2025 | 2.1 | Calculation of forecasted impact of transferred scripts scenarios regarding buyer dispute |
| Katsigeorgis, John | 7/17/2025 | 0.7 | Meeting with Guggenheim and PW regarding transferred script calculations and APA interpretation |
| Katsigeorgis, John | 7/17/2025 | 1.5 | Preparation of presentation materials regarding transferred script debate |
| Liebman, Marc | 7/17/2025 | 0.5 | Discussion with CVS |
| Liebman, Marc | 7/17/2025 | 1.0 | Various discussions with PW regarding CVS next steps |
| Liebman, Marc | 7/17/2025 | 0.5 | CVS/RAD Settlement Discussion |
| Liebman, Marc | 7/17/2025 | 0.5 | Prep Call-CVS Negotiation |
| Liebman, Marc | 7/17/2025 | 1.0 | Assess and comment various CVS related supporting analyses |
| Liebman, Marc | 7/17/2025 | 1.0 | Various discussions with management regarding CVS |
| Marceau, Clayton | 7/17/2025 | 1.1 | Create weekly average transferred scripts summary walk for RAD and CVS lookback calculations |
| Marceau, Clayton | 7/17/2025 | 0.4 | Confirm CVS's W/E 7/12 Evergreen closing certificate and ties to actual wire received on 7/17/25 |
| Marceau, Clayton | 7/17/2025 | 0.6 | Working session with Guggenheim to confirm calculation of sign to close transferred scripts |
| Marceau, Clayton | 7/17/2025 | 0.6 | Create augmented sold scripts data using CVS's 7/17 proposed method |
| Marceau, Clayton | 7/17/2025 | 0.3 | Add CVS payment for W/E 7/12 Evergreen closures received 7/17 to purchase price adjustment scenario comparison workbook |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Marceau, Clayton | 7/17/2025 | 0.7 | Calculate CVS 7/17 (scripts) + sign to close (transfers) scenario in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/17/2025 | 1.3 | Calculate CVS 7/17 (scripts) + CVS 7/17 (transfers) scenario in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/17/2025 | 0.9 | Update scenario naming convention in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/17/2025 | 0.7 | Actualize CVS dispute adjusted dip forecast for W/E 7/12 CVS Evergreen payment to check cumulative 4 week variance test |
| Marceau, Clayton | 7/17/2025 | 0.7 | Working session with Guggenheim and PW to discuss effect of sign to close transfer treatment |
| Marceau, Clayton | 7/17/2025 | 0.4 | Provide location data for all FY26 stores to senior professionals |
| Marceau, Clayton | 7/17/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/17/25 |
| Marceau, Clayton | 7/17/2025 | 0.9 | Create transfers treatment variance tables for RAD and CVS underlying lookback calculation |
| Marceau, Clayton | 7/17/2025 | 1.2 | Calculate hybrid (transfers) scenario for RAD and CVS where PNW uses sign to close (transfers) and national uses standard lookback (transfers) |
| Marceau, Clayton | 7/17/2025 | 0.6 | Create shareable version of 7/17 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/17/2025 | 0.3 | Add W/E 7/12 CVS Evergreen payment to CVS dispute impact analysis workbook |
| Marceau, Clayton | 7/17/2025 | 0.2 | Provide additional updates to DIP team for CVS dispute impact analysis |
| Marceau, Clayton | 7/17/2025 | 0.4 | Update forecast timing adjustment in CVS dispute impact analysis to align forecast with timing of received proceeds |
| Mazin, Michael | 7/17/2025 | 1.0 | Prepare summary of script transfers analysis |
| Mazin, Michael | 7/17/2025 | 2.1 | Update analysis of different approaches to script transfers (7/17) |
| Weaver, Joe | 7/17/2025 | 1.1 | Reconciliation and bridging of fee owned properties from A&G flyer to company database |
| Weaver, Joe | 7/17/2025 | 1.2 | Assess, analysis, and preparation of BRG materials scheduled meeting |
| Weaver, Joe | 7/17/2025 | 1.9 | Assess, analysis, and discussions with legal counsel regarding fee owned diligence requests |
| Weaver, Joe | 7/17/2025 | 0.5 | Meeting with BRG to discuss upcoming lease auction |
| Davidson, Matthew | 7/18/2025 | 0.7 | Meeting with A&G, PW and A&M store team to discuss real estate bid deadline results |
| Davidson, Matthew | 7/18/2025 | 0.6 | Work on July real estate auction script for real estate auction |
| Davidson, Matthew | 7/18/2025 | 0.3 | Coordination and signature for release of escrow funds from real estate account |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/18/2025 | 1.1 | Diligence and analysis of Rx inventory cap purchase price caps and reconciliation |
| Davidson, Matthew | 7/18/2025 | 1.2 | Work on designation right deals and competing real estate bids for optimization |
| Doghman, Hassan | 7/18/2025 | 0.2 | Discussion with management on BRG request related to cost values of inventory |
| Doghman, Hassan | 7/18/2025 | 0.4 | Meeting with RAD related to inventory counts provided from third-party and cost detail requested from BRG |
| Doghman, Hassan | 7/18/2025 | 0.9 | Working session with RAD to present model at the NDC level to reconcile proceeds detail to files received from the third party, and calculation of the cost of inventory |
| Doghman, Hassan | 7/18/2025 | 1.8 | Consolidate files for 118 stores to standard excel format for analysis related to NDC level inventory |
| Doghman, Hassan | 7/18/2025 | 0.6 | Incorporate AWP and cost per pack into model to analyze inventory that was purchased by CVS |
| Doghman, Hassan | 7/18/2025 | 2.8 | Develop a model to evaluate and reconcile third-party inventory proceeds with the inventory count details provided by the Company for 118 stores |
| Doghman, Hassan | 7/18/2025 | 1.2 | Analysis of interpack inventory that were included as part of the count of the third-party |
| Fragosso, Gary | 7/18/2025 | 1.3 | Working session with RAD supply chain team regarding priority and implementation as of 7/18 |
| Katsigeorgis, John | 7/18/2025 | 1.7 | Validation of latest prescription closing statement and confirmation of amounts with RAD and Guggenheim |
| Katsigeorgis, John | 7/18/2025 | 2.1 | Creation of additional script recovery scenarios regarding buyer dispute |
| Katsigeorgis, John | 7/18/2025 | 2.2 | Drafting of presentation materials regarding script valuation methodologies and latest recovery scenarios |
| Liebman, Marc | 7/18/2025 | 0.5 | Various correspondence with management regarding vendor issues |
| Liebman, Marc | 7/18/2025 | 0.5 | Discussion with BRG regarding vendor next steps |
| Liebman, Marc | 7/18/2025 | 0.5 | Various correspondence with PW regarding vendor issues |
| Marceau, Clayton | 7/18/2025 | 0.2 | Create shared folder and save final closing statements received from Guggenheim for W/E 6/28 through 7/12 closures |
| Marceau, Clayton | 7/18/2025 | 0.6 | Update store asset sale tracker for new script sales provided by Guggenheim as of 7/18 |
| Marceau, Clayton | 7/18/2025 | 0.3 | Confirm outstanding payment owed to RAD per by CVS per RAD's understanding of purchase price adjustment calc for W/E 6/28 to 7/12 Evergreen closures |
| Marceau, Clayton | 7/18/2025 | 0.4 | Update daily attrition tracker for new closure schedule received from company as of 7/17 |
| Marceau, Clayton | 7/18/2025 | 0.3 | Add updated store closure schedule as of 7/17 to store asset sales tracker |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/18/2025 | 0.2 | Request status update on under negotiation and unbid script sales from Guggenheim as of 7/18 |
| Marceau, Clayton | 7/18/2025 | 0.7 | Update store disposition tracker for script proceeds received through W/E 7/12 and potential new script sales received from RAD |
| Marceau, Clayton | 7/18/2025 | 0.2 | Request copies of final closing statements sent to CVS to incorporate in DIP forecast update |
| Marceau, Clayton | 7/18/2025 | 0.7 | Create illustrative holiday calendar to show weeks included in lookback period for 3 week lookback if greater than 2 holidays scenario |
| Marceau, Clayton | 7/18/2025 | 0.4 | Working session with DIP team to discuss difference between script data from various sources |
| Marceau, Clayton | 7/18/2025 | 0.3 | Create variance bridge table for RAD and CVS W/E 7/12 closing certificate |
| Marceau, Clayton | 7/18/2025 | 0.9 | Allocate variance in RAD and CVS W/E 7/12 closing certificate to known disputed items |
| Marceau, Clayton | 7/18/2025 | 1.7 | Combine 249 completed WIS inventory valuations into single excel file for inventory analysis |
| Marceau, Clayton | 7/18/2025 | 1.3 | Add 3 week lookback if greater than 2 holidays scenario to purchase price adjustment scenario comparison workbook |
| Mazin, Michael | 7/18/2025 | 2.6 | Discussions with RAD regarding OIP locations |
| Weaver, Joe | 7/18/2025 | 0.3 | Assess auction noticing from CS |
| Weaver, Joe | 7/18/2025 | 2.0 | Meeting with CS and A&G regarding upcoming July lease auction |
| Weaver, Joe | 7/18/2025 | 0.4 | Meeting with A&M store closing team regarding updating of auction notice |
| Weaver, Joe | 7/18/2025 | 0.8 | Analysis of potential July lease auction bids |
| Liebman, Marc | 7/19/2025 | 1.0 | Analysis of various CVS related documents / analyses |
| Davidson, Matthew | 7/20/2025 | 0.5 | Meeting with PW and RAD team to discuss inventory sales to buyer regarding private label |
| Davidson, Matthew | 7/21/2025 | 0.5 | Meeting with A&G and CS to discuss lease auction procedures for real estate auction |
| Davidson, Matthew | 7/21/2025 | 0.8 | Analysis of packaged and non-packaged lease bids for real estate sales and auction preparation |
| Davidson, Matthew | 7/21/2025 | 0.4 | Analysis of pre-evergreen pharmacy asset proceed reconciliation |
| Davidson, Matthew | 7/21/2025 | 1.9 | Participate in real estate auction on 7/21 for lease assignments |
| Davidson, Matthew | 7/21/2025 | 0.6 | Reconciliation asset purchase price for pharmacy assets closing weekending 7/19 |
| Davidson, Matthew | 7/21/2025 | 0.3 | Attrition analyses for purchase price impact and mitigation tactics |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/21/2025 | 0.7 | Assessment of designation right deal modifications and go forward strategy including call with E. Amendola (A&G) regarding same |
| Davidson, Matthew | 7/21/2025 | 1.3 | Continued work on Rx certification analyses and potential settlement with buyer |
| Doghman, Hassan | 7/21/2025 | 0.9 | Refine the Rx inventory to purchase price cap tracking file for latest data and executed APAs received from the Company as of 7/21 |
| Doghman, Hassan | 7/21/2025 | 1.2 | Additional updates to Rx inventory cost model to incorporate additional files received from the Company |
| Doghman, Hassan | 7/21/2025 | 0.2 | Discussion with RAD related to additional stores that are likely to execute APAs for Rx inventory and updates to the file |
| Doghman, Hassan | 7/21/2025 | 0.6 | Discussion with RAD to address the transfer process and operational challenges related to pharmaceutical inventory |
| Doghman, Hassan | 7/21/2025 | 1.3 | Prepare appendix specific to inventory proceeds to date through 7/17 for borrowing base certificate |
| Doghman, Hassan | 7/21/2025 | 0.3 | Working session on priorities related to inventory transfers for Rx and front store inventory |
| Doghman, Hassan | 7/21/2025 | 0.5 | Discussion with RAD to walk through model related to inventory proceeds and costs associated with the purchased inventory |
| Doghman, Hassan | 7/21/2025 | 0.4 | Prepare flat files for distribution for the inventory purchase price tracking by division |
| Doghman, Hassan | 7/21/2025 | 0.4 | Working session with RAD to refine assumptions related to cost and rebates for Brand and Generic inventory to prepare RAD cost of inventory sold to buyers |
| Doghman, Hassan | 7/21/2025 | 0.9 | Working session to assess inventory transfers for both front store and pharmaceutical inventory, specifically focused on the forecasting of the ending inventory balances |
| Doghman, Hassan | 7/21/2025 | 1.0 | Meeting to assess the inventory proceeds model, verify cost calculations, and analyze NDCs without associated costs |
| Doghman, Hassan | 7/21/2025 | 1.3 | Update model to incorporate additional inventory detail related to the count by the third-party (250+ files) |
| Fragosso, Gary | 7/21/2025 | 0.8 | Discussion with RAD store operations team regarding change in transfer approach for specific stores as of 7/21 |
| Fragosso, Gary | 7/21/2025 | 0.8 | Working session with RAD supply chain team regarding priority and implementation as of 7/21 |
| Fragosso, Gary | 7/21/2025 | 1.0 | Discussion with RAD pharmacy acquisitions team regarding specific store population issues as of 7/21 |
| Fragosso, Gary | 7/21/2025 | 0.8 | Discussion of purchase agreement asset limits with the field as of 7/21 |
| Fragosso, Gary | 7/21/2025 | 1.0 | Update discussion with store consultant team regarding revised RAD management plan as of 7/21 |
| Katsigeorgis, John | 7/21/2025 | 1.0 | Analysis of latest attrition actuals and discussion with RAD regarding next steps |
| Katsigeorgis, John | 7/21/2025 | 1.0 | Analysis of weekly inventory sales and confirmation of receipts |
| Katsigeorgis, John | 7/21/2025 | 1.8 | Update of prescription recovery analysis per latest view of likely outcomes |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 7/21/2025 | 1.3 | Reconciliation of closing statements regarding script sales |
| Liebman, Marc | 7/21/2025 | 1.0 | Participate in CVS deposition |
| Marceau, Clayton | 7/21/2025 | 0.4 | Add lookback criteria for W/E 7/26 to lookback scenarios tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/21/2025 | 0.4 | Provide RAD (scripts) + hybrid (transfers) scenario store level script proceeds for W/E 6/28 - 7/12 to DIP team |
| Marceau, Clayton | 7/21/2025 | 0.2 | Request status update on revisions to W/E 6/28 and 7/5 closure statements from Guggenheim |
| Marceau, Clayton | 7/21/2025 | 0.7 | Update store asset sale tracker for agreed purchase price data for W/E 7/19 |
| Marceau, Clayton | 7/21/2025 | 0.3 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 7/12 |
| Marceau, Clayton | 7/21/2025 | 0.4 | Update cash actuals in daily attrition tracker through W/E 7/19 |
| Marceau, Clayton | 7/21/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/21/25 |
| Marceau, Clayton | 7/21/2025 | 0.6 | Create shareable version of 7/21 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/21/2025 | 0.4 | Add sold scripts and transferred scripts data from RAD W/E 7/26 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/21/2025 | 0.3 | Apply holiday mapping and CVS (7/17) proposed holiday adjustment to W/E 7/26 sold and transferred scripts data |
| Marceau, Clayton | 7/21/2025 | 0.4 | Calculate forecasted proceeds using 7/21 script forecast and updated purchase price adjustment calculation |
| Marceau, Clayton | 7/21/2025 | 0.7 | Working session with Guggenheim to confirm final values for W/E 7/19 closing certificates |
| Marceau, Clayton | 7/21/2025 | 0.3 | Send W/E 6/28 - 7/12 CVS closing certificates to DIP team for actuals reconciliation |
| Marceau, Clayton | 7/21/2025 | 0.7 | Add 7/21 script attrition forecast to purchase price adjustment forecast workbook |
| Marceau, Clayton | 7/21/2025 | 0.5 | Roll forward actual script values through W/E 7/19 in purchase price adjustment forecast workbook |
| Marceau, Clayton | 7/21/2025 | 0.6 | Add actual script proceeds received through W/E 7/19 to purchase price adjustment forecast workbook |
| Marceau, Clayton | 7/21/2025 | 0.8 | Update lookback end date assumption for CVS script sales to align with realized trend in actuals period |
| Marceau, Clayton | 7/21/2025 | 1.4 | Roll forward all active lookback scenarios in purchase price adjustment scenario comparison workbook for W/E 7/26 Evergreen closures |
| Mazin, Michael | 7/21/2025 | 0.5 | Discussion with RAD regarding facilities procedures for OIP locations |
| Weaver, Joe | 7/21/2025 | 0.6 | Call with A&G and A&M store closing team to discuss bid packages ahead of July auction |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 7/21/2025 | 1.3 | Assess auction relating noticing provided by CS |
| Weaver, Joe | 7/21/2025 | 1.9 | Attendance of virtual auction for leased properties that were part of the July bid deadline to memorialize bids |
| Behrens, Richard | 7/22/2025 | 0.4 | Assess and analyze CVS inventory cap assessment and impact to DIP recovery |
| Davidson, Matthew | 7/22/2025 | 0.4 | Meeting A&G to discuss real estate workstreams including open items and near-term items for completion 7/22 |
| Davidson, Matthew | 7/22/2025 | 0.3 | Analyze attrition for purchase price impact and mitigation tactics |
| Davidson, Matthew | 7/22/2025 | 0.5 | Diligence and correspondence with PW in response to buyer legal counsel information request |
| Davidson, Matthew | 7/22/2025 | 0.2 | Update fee owned auction marketing materials for distribution to potential buyers |
| Davidson, Matthew | 7/22/2025 | 0.3 | Call with B. Harris regarding transition of thrifty ice cream to buyer |
| Doghman, Hassan | 7/22/2025 | 0.3 | Incorporate a cost value check for inventory into the Rx inventory to purchase price cap model |
| Doghman, Hassan | 7/22/2025 | 1.2 | Working session to analyze remaining stores over / under the cap and estimated ending inventory based latest inventory data received from the Company |
| Doghman, Hassan | 7/22/2025 | 0.3 | Develop and update the inventory trends slide, highlighting its relationship to script sales as of 7/22 |
| Doghman, Hassan | 7/22/2025 | 2.4 | Reconcile brand and generic on-hand reporting with the PI report to address any missing costs in the on-hand data, and develop a detailed store-to-store reconciliation to help inform decisions for potential bidders |
| Doghman, Hassan | 7/22/2025 | 0.6 | Prepare summary of completed Rx sales to date for inclusion in the borrowing base compliance certificate through the week ending 7/19 |
| Doghman, Hassan | 7/22/2025 | 1.6 | Create model to calculate RAD cost of inventory sold to independent buyers based on third-party count data received for three stores |
| Doghman, Hassan | 7/22/2025 | 0.4 | Discussion with DIP team to assess inventory sales to date and discuss forecasted proceeds |
| Doghman, Hassan | 7/22/2025 | 0.5 | Discussion on reporting issues related to PI inventory balances received from the Company |
| Doghman, Hassan | 7/22/2025 | 0.2 | Working session on CVS dispute impact analysis related to inventory purchases |
| Doghman, Hassan | 7/22/2025 | 1.1 | Participate in working session to discuss inventory proceeds received to date and RAD inventory transfers strategy |
| Doghman, Hassan | 7/22/2025 | 1.3 | Update model for latest data received as of 7/21 for opened / closed containers related to Brand and Generic drugs, broken out by controlled and non-controlled substances at the NDC level |
| Doghman, Hassan | 7/22/2025 | 0.4 | Create one-pager slide of inventory proceeds to date, cost of inventory to RAD, and purchase price cap for management discussion |
| Doghman, Hassan | 7/22/2025 | 0.4 | Working session to create plan for inventory transfers for remaining active stores as of 7/21 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/22/2025 | 0.3 | Meeting with RAD related to WIS count procedures for pharmaceutical inventory |
| Doghman, Hassan | 7/22/2025 | 0.9 | Working session to align on reporting for front end and Rx inventory transfers for the borrowing base certificate, as well as estimated ending inventory balances per the DIP |
| Doghman, Hassan | 7/22/2025 | 0.5 | Analysis of strategic transfers for the remaining stores and updating the model to incorporate an additional inventory buffer relative to the inventory purchase price caps |
| Doghman, Hassan | 7/22/2025 | 0.4 | Update slide related to Rx completed sales to date for PMO discussion with management as of WE 7/19 |
| Doghman, Hassan | 7/22/2025 | 0.2 | Discussion with RAD to discuss multiple stores that were below the cap on Rx purchases |
| Fragosso, Gary | 7/22/2025 | 1.6 | Develop revised discounting schedule for plan change for RAD pricing team as of 7/22 |
| Fragosso, Gary | 7/22/2025 | 0.7 | Discussion with store consultants regarding progress to date and current concerns as of 7/22 |
| Fragosso, Gary | 7/22/2025 | 0.9 | Analysis of current stores to the peg requirements per a RAD management request as of 7/22 |
| Fragosso, Gary | 7/22/2025 | 1.1 | Discussion with RAD pricing team regarding proposed discounting schedule as of 7/22 |
| Fragosso, Gary | 7/22/2025 | 1.4 | Develop store level summary requested by RAD supply chain team as of 7/22 |
| Katsigeorgis, John | 7/22/2025 | 0.5 | Meeting with A&G regarding lease sale process |
| Katsigeorgis, John | 7/22/2025 | 0.5 | Meeting with SB360 regarding store designations and markdown sales |
| Katsigeorgis, John | 7/22/2025 | 1.2 | Analysis of recoveries for long duration receipts timing regarding asset sales |
| Katsigeorgis, John | 7/22/2025 | 0.8 | Discussions with RAD accounting team regarding Thrifty sale process |
| Katsigeorgis, John | 7/22/2025 | 1.0 | Evaluation of latest script attrition results and confirmation of data |
| Katsigeorgis, John | 7/22/2025 | 2.0 | Continued analysis of lookback period related recoveries regarding buyer dispute |
| Katsigeorgis, John | 7/22/2025 | 1.3 | Creation of scenario analysis for script transfer recoveries regarding Rx script count dispute |
| Katsigeorgis, John | 7/22/2025 | 1.1 | Creation of latest script certifications and reconciliation of receipts |
| Liebman, Marc | 7/22/2025 | 0.5 | Update Call regarding CVS - RAD + Advisors |
| Liebman, Marc | 7/22/2025 | 1.0 | Assess and comment various CVS analyses |
| Liebman, Marc | 7/22/2025 | 1.0 | Update call with Guggenheim on various APA and vendor topics |
| Marceau, Clayton | 7/22/2025 | 0.3 | Roll forward store level prescription detail through W/E 7/19 and send to senior professionals for inventory trends slides |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/22/2025 | 0.2 | Provide current store disposition summary to employee compensation team pending update from Guggenheim |
| Marceau, Clayton | 7/22/2025 | 0.4 | Create shareable version of 7/22 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/22/2025 | 0.5 | Update buyer level daily attrition summary for W/E 7/26/25 PMO report |
| Marceau, Clayton | 7/22/2025 | 0.4 | Update completed script sales summary for W/E 7/26/25 PMO reporting |
| Marceau, Clayton | 7/22/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 7/26/25 PMO reporting |
| Marceau, Clayton | 7/22/2025 | 0.4 | Create point in time attrition summary as of W/E 7/19/25 for BRG |
| Marceau, Clayton | 7/22/2025 | 0.5 | Roll forward daily script data in daily attrition tracker through 7/22/25 |
| Marceau, Clayton | 7/22/2025 | 0.3 | Remove all unused tabs from purchase price adjustment scenario comparison workbook and confirm no dependencies were broken |
| Marceau, Clayton | 7/22/2025 | 0.9 | Move all Evergreen purchase price adjustment scenarios into single "PPA Calculations" tab |
| Marceau, Clayton | 7/22/2025 | 0.6 | Edit BRG point in time attrition summary to ensure all values tie with PMO report |
| Marceau, Clayton | 7/22/2025 | 0.4 | Collect and send all available historic CVS closing certificates to senior professionals for transfer treatment |
| Marceau, Clayton | 7/22/2025 | 0.3 | Apply updated scenario naming convention to Non-Evergreen scenario summary in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/22/2025 | 0.4 | Add sold and transferred scripts data for W/E 7/19 Non-Evergreen closure |
| Marceau, Clayton | 7/22/2025 | 0.7 | Create RAD and CVS holiday treatment scenario for W/E 7/19 Non-Evergreen closures in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/22/2025 | 0.6 | Add transfers comparison of lookback types to master purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/22/2025 | 0.4 | Consolidate transferred scripts data for W/E 6/28 to 7/26 into single tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/22/2025 | 1.1 | Convert sold scripts formula in every scenario to use indirect reference to preserve consistency along column |
| Marceau, Clayton | 7/22/2025 | 0.2 | Request status update on under negotiation and unbid stores from Guggenheim |
| Marceau, Clayton | 7/22/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 7/19 for compliance certificate |
| Marceau, Clayton | 7/22/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 7/19 for compliance certificate |
| Marceau, Clayton | 7/22/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 7/19 for compliance certificate |
| Weaver, Joe | 7/22/2025 | 0.2 | Call with RAD legal regarding assignment of stores and operational implications |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 7/22/2025 | 1.2 | Analysis of various lease exhibits being issued by CS re. the July lease auction |
| Weaver, Joe | 7/22/2025 | 1.6 | Assess and analysis of store closing dates and occupancy costs in response to A&G requests on designation rights deals |
| Weaver, Joe | 7/22/2025 | 1.3 | Assess and analysis of July lease auction results |
| Behrens, Richard | 7/23/2025 | 0.8 | Assess Supplemental Declaration of RAD team in Support of Sale Order and provide comments |
| Davidson, Matthew | 7/23/2025 | 0.4 | Analysis of weekly Rx inventory balance and cap purchase price reconciliation |
| Davidson, Matthew | 7/23/2025 | 1.4 | Analysis of holiday impact economics for disputed APA terms |
| Davidson, Matthew | 7/23/2025 | 0.5 | Analysis of designation rights deal and new assignment offer |
| Davidson, Matthew | 7/23/2025 | 0.6 | Analysis and assessment of real estate offer for auction removal |
| Doghman, Hassan | 7/23/2025 | 0.3 | Discussion with DIP team on PI reporting challenges, transfers to Central Fill, and newly created catch all bucket stores for missing inventory in the reports per the Company |
| Doghman, Hassan | 7/23/2025 | 0.4 | Prepare flat files for Guggenheim and BRG related to the updated inventory proceeds summary tracking for dollars received to date and anticipated proceeds for WE 7/26 |
| Doghman, Hassan | 7/23/2025 | 0.6 | Prepare flat files for distribution to the field and management, detailing current inventory balances at each store as of 7/23 |
| Doghman, Hassan | 7/23/2025 | 0.4 | Update Rx inventory to purchase price cap tracking file for the latest PI reporting received |
| Doghman, Hassan | 7/23/2025 | 0.4 | Assess inventory reporting trends and challenges identified by the company and align on next steps as of 07/23 for pharmaceutical inventory |
| Doghman, Hassan | 7/23/2025 | 0.6 | Working session to strategize inventory transfers for the remaining stores as of 07/23, addressing operational challenges discussed with RAD |
| Doghman, Hassan | 7/23/2025 | 1.4 | Update proceeds summary based on latest inventory valuation summary as requested by BRG and Guggenheim |
| Doghman, Hassan | 7/23/2025 | 0.6 | Meeting with RAD to discuss WIS procedures, proceeds to date, discrepancies with the purchase price cap, and operational challenges related to inventory transfers |
| Doghman, Hassan | 7/23/2025 | 0.4 | Analysis of remaining active PNW stores to assess their status in relation to being over or under the cap |
| Doghman, Hassan | 7/23/2025 | 0.2 | Weekly Rx inventory touchpoint with RAD as of 7/23 |
| Doghman, Hassan | 7/23/2025 | 1.1 | Prepare a summary of stores where payment for pharmaceutical inventory has been received as requested by BRG, detailing proceeds, APA inventory value, and cost |
| Doghman, Hassan | 7/23/2025 | 0.4 | Working session to assess inventory cap and percentage buffer based on the extent to which stores are over or under the cap |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/23/2025 | 1.3 | Revise the inventory proceeds model based on management's for AWP balances, APA inventory value, RAD cost, and book value cost as of 7/23 |
| Doghman, Hassan | 7/23/2025 | 1.3 | Update the model with the latest IM balances for front-end inventory and prepare a summary of front-end inventory transfers for the compliance certificate |
| Doghman, Hassan | 7/23/2025 | 0.3 | Meeting with RAD related to the inventory book value at cost detail provided within the inventory valuation summary and challenges within the system |
| Fragosso, Gary | 7/23/2025 | 1.1 | Discussion of weekly reporting with RAD inventory team based on new adjustment as of 7/23 |
| Fragosso, Gary | 7/23/2025 | 0.4 | Participate in working session regarding store consultant status and real estate updates as of 7/23 |
| Fragosso, Gary | 7/23/2025 | 1.3 | Develop of store consultant sales term analysis as of 7/23 |
| Katsigeorgis, John | 7/23/2025 | 2.0 | Creation of updated scenario analysis regarding lookback period recoveries |
| Katsigeorgis, John | 7/23/2025 | 1.1 | Update of buyer dispute related presentation materials |
| Katsigeorgis, John | 7/23/2025 | 1.7 | Forecasting of potential recoveries associated with script adjudications |
| Katsigeorgis, John | 7/23/2025 | 2.1 | Reconciliation of prescription receipts to date and preparation of closing statements |
| Katsigeorgis, John | 7/23/2025 | 0.5 | Working session regarding facility shutdowns and FF&E sales |
| Katsigeorgis, John | 7/23/2025 | 0.5 | Meeting with RAD executive team regarding inventory disposition strategy |
| Katsigeorgis, John | 7/23/2025 | 2.2 | Forecasting of potential recoveries associated with script transfer methodologies |
| Liebman, Marc | 7/23/2025 | 0.5 | Update call with Guggenheim |
| Liebman, Marc | 7/23/2025 | 0.5 | BRG/Choate/A&M/PW discussion |
| Liebman, Marc | 7/23/2025 | 1.0 | Assess and comment on various Rx Inventory analyses for vendor analysis |
| Marceau, Clayton | 7/23/2025 | 0.4 | Update store asset sale tracker for new script sales per Gugenheim 7/23 update |
| Marceau, Clayton | 7/23/2025 | 0.7 | Calculate update to 6/28 DIP budget script proceeds due to lookback period updates for 6/28 to Updated DIP budget script proceeds bridge |
| Marceau, Clayton | 7/23/2025 | 0.8 | Calculate update to 6/28 DIP budget script proceeds due to attrition reforecast for 6/28 to Updated DIP budget script proceeds bridge |
| Marceau, Clayton | 7/23/2025 | 0.3 | Provide additional information to DIP team on stores with zero inventory purchase listed on W/E 7/12 Closing statement |
| Marceau, Clayton | 7/23/2025 | 0.2 | Update formatting of tables in updated purchase price adjustment scenario comparison presentation per direction from senior professionals |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/23/2025 | 0.5 | Calculate update to 6/28 DIP budget script proceeds due to new script sales for 6/28 to Updated DIP budget script proceeds bridge |
| Marceau, Clayton | 7/23/2025 | 0.8 | Apply realized variance between RAD and CVS holiday calculations from W/E 6/28 - 7/26 closures to remaining forecast |
| Marceau, Clayton | 7/23/2025 | 0.5 | Update store disposition tracker for new script sales as of 7/23 and send to employee compensation team for determination of retention compensation |
| Marceau, Clayton | 7/23/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/23/25 |
| Marceau, Clayton | 7/23/2025 | 0.6 | Create shareable version of 7/23 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/23/2025 | 0.7 | Update introduction slide with description of each lookback scenario contemplated in updated purchase price adjustment scenario comparison presentation |
| Marceau, Clayton | 7/23/2025 | 0.9 | Create RAD holiday treatment (sold and transferred) vs CVS holiday treatment (sold and transferred) script proceeds variance slide for updated purchase price adjustment scenario comparison presentation |
| Marceau, Clayton | 7/23/2025 | 1.8 | Create weekly script count table appendix slides with RAD and CVS lookback averages for W/E 6/28 through 7/26 |
| Marceau, Clayton | 7/23/2025 | 1.1 | Create detailed RAD holiday treatment (sold and transferred) vs CVS holiday treatment (sold and transferred) calculation appendix slide |
| Marceau, Clayton | 7/23/2025 | 0.9 | Create 6/28 to Updated DIP budget script proceeds bridge chart and send to DIP team for actualization |
| Marceau, Clayton | 7/23/2025 | 0.5 | Create CVS holiday calculation application to forecast slide for updated purchase price adjustment scenario comparison presentation |
| Mazin, Michael | 7/23/2025 | 2.9 | Updates to script transfers analysis to incorporate new scenarios (7/23) |
| Mazin, Michael | 7/23/2025 | 1.1 | Update alcohol license tracker (7/23) |
| Mazin, Michael | 7/23/2025 | 1.4 | Comparison of script transfers scenarios |
| Mazin, Michael | 7/23/2025 | 0.2 | Weekly Inventory planning call (7/23) |
| Weaver, Joe | 7/23/2025 | 2.4 | Assess and analysis of July bid results for leased properties |
| Weaver, Joe | 7/23/2025 | 0.7 | Call with A&M store closing team to discuss BRG meeting materials |
| Weaver, Joe | 7/23/2025 | 1.3 | Assess and analysis of bid deposits to track asset sale status |
| Davidson, Matthew | 7/24/2025 | 0.5 | Working session with RAD team regarding buyer APA interpretations and  potential settlement scenarios |
| Davidson, Matthew | 7/24/2025 | 1.7 | Analysis of buyer Rx certification and true up payment analysis |
| Davidson, Matthew | 7/24/2025 | 0.8 | Analysis for draft closing statement for store closings in week ending 7/19 |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/24/2025 | 1.6 | Analysis of newly executed APAs related to pharmaceutical inventory sales to independent buyers |
| Doghman, Hassan | 7/24/2025 | 0.8 | Engage in discussions with RAD regarding pharmaceutical inventory transfers and the procedures for recording these transfers within the system |
| Doghman, Hassan | 7/24/2025 | 0.8 | Participate in working session relating to inventory roll forward analysis, data sources, and differences between PI and IM reporting |
| Doghman, Hassan | 7/24/2025 | 2.1 | Analysis of operational challenges impacting pharmaceutical inventory transfers, including issues with transferring of controlled substances, data delays, and resource constraints |
| Doghman, Hassan | 7/24/2025 | 1.2 | Verify that payments have been received up to 7/24 and reconcile them with the payment tracker provided by RAD |
| Doghman, Hassan | 7/24/2025 | 0.3 | Update inventory to purchase price cap tracking file related to newly executed APAs |
| Doghman, Hassan | 7/24/2025 | 0.4 | Evaluate the previous tracker for Midwest sales and conduct over/under cap analysis to compare the results with the current over/under cap figures related to pharmaceutical inventory |
| Fragosso, Gary | 7/24/2025 | 1.6 | Analysis of prior asset sales for analysis as of 7/24 |
| Fragosso, Gary | 7/24/2025 | 0.4 | Discussion with RAD accounting team regarding possible change of reporting approach as of 7/24 |
| Fragosso, Gary | 7/24/2025 | 1.2 | Discussion with RAD supply chain regarding additional identified locations and timelines as of 7/24 |
| Fragosso, Gary | 7/24/2025 | 0.6 | Discussion with RAD strategy team regarding inventory current roll forward as of 7/24 |
| Fragosso, Gary | 7/24/2025 | 0.4 | Participate in working session regarding inventory disposition and diligence requests as of 7/24 |
| Fragosso, Gary | 7/24/2025 | 1.8 | Analysis of additional stores identified for transfer needs based on revised trends as of 7/24 |
| Fragosso, Gary | 7/24/2025 | 1.3 | Analysis of operational challenges causing inventory misalignment as of 7/24 |
| Katsigeorgis, John | 7/24/2025 | 2.3 | Analysis of purchase price adjustment impacts to recoveries |
| Katsigeorgis, John | 7/24/2025 | 0.5 | Working session with RAD regarding buyer dispute APA interpretation scenarios |
| Katsigeorgis, John | 7/24/2025 | 2.2 | Updating of recovery models and error checking scenario outputs regarding buyer script dispute |
| Katsigeorgis, John | 7/24/2025 | 1.9 | Preparation and analysis of weekly buyer closing statements |
| Katsigeorgis, John | 7/24/2025 | 0.5 | Call with BRG regarding real estate sales process update |
| Liebman, Marc | 7/24/2025 | 0.5 | Vendor Follow Up discussion with BRG/Choate |
| Marceau, Clayton | 7/24/2025 | 0.7 | Calculate script proceeds for W/E 6/28 - 7/26 Evergreen closures according to CVS approach 2 from 7/23 brief |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/24/2025 | 0.4 | Create shareable version of 7/24 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/24/2025 | 0.3 | Add requested footnotes and disclaimers to 7/25 hearing demonstratives slides |
| Marceau, Clayton | 7/24/2025 | 0.3 | Confirm all CVS Evergreen stores that contain both Juneteenth and Independence Day in lookback period |
| Marceau, Clayton | 7/24/2025 | 0.2 | Provide hearing link to senior professionals for 7/25 hearing on CVS purchase price adjustment dispute |
| Marceau, Clayton | 7/24/2025 | 0.6 | Create illustrative lookback calendar to show effect of Juneteenth on CVS approach 1 and 2 from 7/23 brief |
| Marceau, Clayton | 7/24/2025 | 0.4 | Create variance summary of CVS approach 1 and 2 from 7/23 brief to show impact of Juneteenth for both approaches per request from PW |
| Marceau, Clayton | 7/24/2025 | 1.2 | Calculate script proceeds for W/E 6/28 - 7/26 Evergreen closures with adjusted version of CVS approach 1 and 2 from 7/23 brief that includes Juneteenth as a holiday |
| Marceau, Clayton | 7/24/2025 | 0.6 | Create realized impact of CVS lookback approaches 7/25 hearing demonstratives slide |
| Marceau, Clayton | 7/24/2025 | 0.9 | Calculate script proceeds for W/E 6/28 - 7/26 Evergreen closures according to CVS approach 1 from 7/23 brief |
| Marceau, Clayton | 7/24/2025 | 0.3 | Create augmented sold scripts data using CVS approach 1 from 7/23 brief |
| Marceau, Clayton | 7/24/2025 | 0.5 | Roll forward daily script data in daily attrition tracker through 7/24/25 |
| Marceau, Clayton | 7/24/2025 | 0.4 | Create variance bridge table for RAD and CVS W/E 7/19 closing certificate |
| Marceau, Clayton | 7/24/2025 | 0.8 | Allocate variance in RAD and CVS W/E 7/19 closing certificate to known disputed items |
| Marceau, Clayton | 7/24/2025 | 0.3 | Working session with Guggenheim to confirm W/E 7/19 closing certificate values |
| Marceau, Clayton | 7/24/2025 | 0.2 | Request APAs for post auction script sales entered into by company as of 7/24 |
| Marceau, Clayton | 7/24/2025 | 0.4 | Create augmented sold scripts data using CVS approach 2 from 7/23 brief |
| Marceau, Clayton | 7/24/2025 | 0.4 | Add new script sales entered into by company as of 7/24 to store disposition tracker and send to employee compensation team |
| Marceau, Clayton | 7/24/2025 | 0.3 | Confirm CVS's W/E 7/19 Evergreen closing certificate and ties to actual wire received on 7/24/25 |
| Marceau, Clayton | 7/24/2025 | 1.3 | Create 7/25 hearing demonstratives showing potential impact of CVS holiday treatment, adjudicated scripts, and exclusion of transferred scripts |
| Marceau, Clayton | 7/24/2025 | 0.4 | Working session with PW to discuss necessary updates to 7/25 hearing demonstratives |
| Marceau, Clayton | 7/24/2025 | 0.7 | Make requested edits to hearing demonstratives per request from PW |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/24/2025 | 1.1 | Calculate potential cumulative impact of the three disputed purchase price adjustment items with CVS |
| Marceau, Clayton | 7/24/2025 | 0.8 | Create alternate view of 7/25 hearing demonstratives that includes potential cumulative impact of disputed purchase price adjustment items with CVS |
| Marceau, Clayton | 7/24/2025 | 0.2 | Add CVS payment for W/E 7/19 Evergreen closures received 7/24 to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/24/2025 | 0.7 | Update store asset sale tracker and daily attrition tracker with new script sales entered into by company as of 7/24 |
| Mazin, Michael | 7/24/2025 | 1.8 | Preparation of exhibits for counsel related to script count dispute |
| Weaver, Joe | 7/24/2025 | 0.5 | Call with A&G to assess July lease auction results |
| Weaver, Joe | 7/24/2025 | 0.6 | Meeting with A&M store closing team to assess materials prior to BRG meeting |
| Weaver, Joe | 7/24/2025 | 1.6 | Assess and analysis of July bid results in preparation for meeting with BRG |
| Weaver, Joe | 7/24/2025 | 0.5 | Meeting with BRG to assess July lease auction results |
| Weaver, Joe | 7/24/2025 | 1.5 | Assess and analysis of July bid results in preparation for meeting with BRG (cont'd) |
| Behrens, Richard | 7/25/2025 | 0.4 | Assess PBM disputed AR letter and reconciliation and provide comments |
| Davidson, Matthew | 7/25/2025 | 0.6 | Updates to DIP budget for forecasted asset sales and presentation materials regarding same |
| Davidson, Matthew | 7/25/2025 | 1.5 | Analysis and presentation materials regarding buyer disputed APA terms |
| Doghman, Hassan | 7/25/2025 | 1.3 | Analysis of Rx inventory reconciliation analysis created by the cash team to be provided to the lenders |
| Doghman, Hassan | 7/25/2025 | 0.3 | Discussion with RAD related to understand why there are discrepancies with the open / closed report |
| Doghman, Hassan | 7/25/2025 | 0.6 | Analysis of the open transfer report provided by the company and investigation of discrepancies between the summary file and the detailed file at the NDC level |
| Doghman, Hassan | 7/25/2025 | 1.6 | Consolidation of WIS files received from RAD for preparation of cost for each store at the NDC level |
| Doghman, Hassan | 7/25/2025 | 0.3 | Analysis of two stores to assess opportunities for transfer as requested by RAD |
| Doghman, Hassan | 7/25/2025 | 0.1 | Call from RAD regarding updates to the open transfers report provided |
| Doghman, Hassan | 7/25/2025 | 0.9 | Update the purchase price cap analysis based on the revised open transfers report received in the afternoon |
| Doghman, Hassan | 7/25/2025 | 0.9 | Prepare a flat file for purchase price cap tracking, including details for each division and the complete store list incorporating the expected transfers to date as of 7/25 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/25/2025 | 0.1 | Discussion with RAD related to operational challenges related to store on inventory count day |
| Doghman, Hassan | 7/25/2025 | 0.8 | Participate in working session related to Rx reconciliation summary, including burn down assumptions, double counting of in-transit inventory, and proceeds received to date |
| Doghman, Hassan | 7/25/2025 | 0.9 | Update purchase price cap model for open transfers report to incorporate balances of the open transfers for receiving stores |
| Doghman, Hassan | 7/25/2025 | 0.4 | Revise the purchase price cap model using the latest Rx inventory data as of 7/25 |
| Fragosso, Gary | 7/25/2025 | 1.1 | Working session with RAD inventory team regarding data discrepancy and accuracy as of 7/25 |
| Fragosso, Gary | 7/25/2025 | 1.3 | Analysis of new inventory transfer report and pricing datasets as of 7/25 |
| Fragosso, Gary | 7/25/2025 | 0.9 | Discussion with RAD inventory team regarding transfer report data as of 7/25 |
| Katsigeorgis, John | 7/25/2025 | 0.7 | Follow-up meeting with PW regarding asset purchase dispute |
| Katsigeorgis, John | 7/25/2025 | 0.7 | Meeting with PW regarding buyer dispute impacts |
| Katsigeorgis, John | 7/25/2025 | 2.3 | Update of prescription sales recoveries post hearing for latest scenarios and expected outcomes |
| Marceau, Clayton | 7/25/2025 | 0.3 | Provide additional information on lookback period updates made to script proceeds forecast to DIP team |
| Marceau, Clayton | 7/25/2025 | 0.6 | Check actualization of 6/28 DIP to updated DIP budget script proceeds bridge to identify actuals reported in chart |
| Marceau, Clayton | 7/25/2025 | 0.2 | Add footnotes to summary variance table describing assumptions used in new scenarios requested by PW |
| Marceau, Clayton | 7/25/2025 | 0.4 | Create summary variance table showing impact of Juneteenth to RAD lookback calculation per request from PW |
| Marceau, Clayton | 7/25/2025 | 1.1 | Calculate script proceeds for W/E 6/28 - 7/26 Evergreen closures using RAD lookback interpretation not considering Juneteenth a holiday |
| Marceau, Clayton | 7/25/2025 | 0.3 | Create augmented sold scripts data using prior week as proxy for holiday weeks per request form PW |
| Marceau, Clayton | 7/25/2025 | 0.2 | Provide additional information on new script sales added to script proceeds forecast to DIP team |
| Marceau, Clayton | 7/25/2025 | 0.9 | Calculate script proceeds for W/E 6/28 - 7/26 Evergreen closures using RAD lookback interpretation for national and CVS lookback interpretation for PNW script sales |
| Marceau, Clayton | 7/25/2025 | 0.3 | Add RAD for national and CVS for PNW scenario to summary variance table |
| Marceau, Clayton | 7/25/2025 | 0.8 | Calculate script proceeds for W/E 6/28 - 7/26 Evergreen closures using prior week as proxy for holiday weeks per request form PW |
| Marceau, Clayton | 7/25/2025 | 0.4 | Create RAD for national and CVS for PNW application to forecast summary table and share to senior professionals |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/25/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/25/25 |
| Marceau, Clayton | 7/25/2025 | 0.6 | Create shareable version of 7/25 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/25/2025 | 0.4 | Update store asset tracker for W/E 7/19 CVS Evergreen payment received 7/24 and send actuals to DIP team |
| Marceau, Clayton | 7/25/2025 | 0.3 | Working session with DIP team to walk through variances in CVS closing statements and actuals file received from company |
| Marceau, Clayton | 7/25/2025 | 0.1 | Request supporting excel for 6/28 DIP to updated DIP budget script proceeds bridge to address questions from senior professionals |
| Marceau, Clayton | 7/25/2025 | 0.7 | Apply realized variance from RAD for national and CVS for PNW scenario over W/E 6/28 - 7/26 closures to remaining forecast |
| Marceau, Clayton | 7/25/2025 | 0.4 | Working session with senior professionals to discuss bridging items included in 6/28 DIP to updated DIP budget script proceeds bridge |
| Mazin, Michael | 7/25/2025 | 0.4 | Discussions regarding front-end inventory |
| Weaver, Joe | 7/25/2025 | 1.4 | Analysis of July and June lease auction results to assess price/volume impact |
| Weaver, Joe | 7/25/2025 | 0.3 | Meeting with BRG and A&G to discuss updates to fee owned auction |
| Weaver, Joe | 7/25/2025 | 1.2 | Assess and analysis of fee owned auction diligence requests |
| Marceau, Clayton | 7/27/2025 | 0.9 | Calculate variance in script proceeds due to lookback period updates from 6/28 to updated DIP forecast prior to attrition reforecast |
| Marceau, Clayton | 7/27/2025 | 0.4 | Create summary of updates made to 6/28 DIP to updated DIP budget script proceeds bridge and send to senior professionals |
| Marceau, Clayton | 7/27/2025 | 0.3 | Update bridging item descriptions in 6/28 DIP to updated DIP budget script proceeds bridge |
| Marceau, Clayton | 7/27/2025 | 0.5 | Create attrition reforecast buyer level variance summary |
| Marceau, Clayton | 7/27/2025 | 0.8 | Calculate variance in script proceeds due to attrition reforecast from 6/28 to updated DIP forecast after lookback period updates |
| Marceau, Clayton | 7/27/2025 | 0.7 | Add CVS dispute adjustment bridging item to 6/28 DIP to updated DIP budget script proceeds bridge |
| Marceau, Clayton | 7/27/2025 | 0.6 | Update actualization of 6/28 DIP to updated DIP budget script proceeds bridge to include actuals for all script proceeds received through W/E 7/19 |
| Marceau, Clayton | 7/27/2025 | 0.4 | Create lookback period updates buyer level variance summary |
| Weaver, Joe | 7/27/2025 | 1.0 | Analysis of proceeds received for June auctions |
| Davidson, Matthew | 7/28/2025 | 0.6 | Script comparison analyses for purchase price impact and mitigation tactics |
| Davidson, Matthew | 7/28/2025 | 0.8 | Call with PW team to discuss APA disputed items brief |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/28/2025 | 1.8 | Analysis of transferred script interpretations for pharmacy asset sale |
| Doghman, Hassan | 7/28/2025 | 0.6 | Participate in working session to assess reconciliation of Brand and Generic dispensed and on hand data for inventory turnover and incorporate updates based on management |
| Doghman, Hassan | 7/28/2025 | 1.4 | Prepare reconciliation to determine inventory turnover for the movement of Brand and Generic inventory, supporting the preparation of inventory purchasing analysis |
| Doghman, Hassan | 7/28/2025 | 0.8 | Update model tracking inventory proceeds for latest store closures and inventory counts received as of 7/28 |
| Doghman, Hassan | 7/28/2025 | 0.4 | Discussion with RAD on requested data related to movement of Brand and Generic inventory to prepare inventory purchasing analysis |
| Doghman, Hassan | 7/28/2025 | 0.9 | Update the purchase price cap model utilizing the most recent Rx inventory data and open transfers data as of 07/28, and conduct transfers analysis |
| Doghman, Hassan | 7/28/2025 | 0.5 | Discussion on inventory purchase strategy and analysis to be prepared for management |
| Doghman, Hassan | 7/28/2025 | 2.1 | Consolidate additional WIS files and prepare analysis related to RAD's cost of the inventory purchased by CVS |
| Doghman, Hassan | 7/28/2025 | 0.6 | Analysis of WIS files received to date related to inventory purchased by CVS |
| Doghman, Hassan | 7/28/2025 | 0.5 | Discussion with RAD on PNW strategy as of 07/28 |
| Doghman, Hassan | 7/28/2025 | 0.6 | Prepare flat files by using the latest Rx inventory data and open transfers data as of 07/28 for each division and the full store listing |
| Fragosso, Gary | 7/28/2025 | 0.9 | Discussion with RAD operations team regarding inventory purchasing and alignment on purpose as of 7/28 |
| Fragosso, Gary | 7/28/2025 | 0.4 | Participate in working session regarding inventory disposition and diligence requests as of 7/28 |
| Fragosso, Gary | 7/28/2025 | 1.3 | Development of revised trending model for specific stores based on possible purchasing needs as of 7/28 |
| Fragosso, Gary | 7/28/2025 | 1.9 | Working session analyzing inventory movement data for turn analysis as of 7/28 |
| Katsigeorgis, John | 7/28/2025 | 1.0 | Analysis of script recoveries regarding court ruling on buyer dispute |
| Liebman, Marc | 7/28/2025 | 1.5 | Preparation for lender discussion |
| Liebman, Marc | 7/28/2025 | 3.0 | Assess and comment on various materials for Lenders regarding vendor transaction |
| Marceau, Clayton | 7/28/2025 | 0.3 | Update cash actuals in daily attrition tracker through W/E 7/26 |
| Marceau, Clayton | 7/28/2025 | 0.7 | Working session with Guggenheim to confirm final values for W/E 7/26 closing certificate |
| Marceau, Clayton | 7/28/2025 | 0.4 | Working session with store closure team to discuss actuals reporting for proceeds related to store assets |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/28/2025 | 0.3 | Check inventory balances reported in WIS vs inventory caps for all stores closing prior to W/E 7/19 |
| Marceau, Clayton | 7/28/2025 | 0.6 | Update store asset sale tracker for agreed purchase price data for W/E 7/26 |
| Marceau, Clayton | 7/28/2025 | 0.4 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 7/19 |
| Marceau, Clayton | 7/28/2025 | 0.7 | Create weekly script sales summary from t-minus 10 weeks to close to closure week |
| Marceau, Clayton | 7/28/2025 | 0.4 | Create shareable version of 7/28 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/28/2025 | 0.5 | Roll forward daily script data in daily attrition tracker through 7/28/25 |
| Marceau, Clayton | 7/28/2025 | 0.6 | Calculate increase in week over week script attrition after auto replenishment is shut off |
| Marceau, Clayton | 7/28/2025 | 0.4 | Add lookback criteria for W/E 8/2 to lookback scenarios tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/28/2025 | 0.4 | Calculate week over week script attrition from t-minus 10 weeks to close to closure week |
| Marceau, Clayton | 7/28/2025 | 0.4 | Add sold scripts and transferred scripts data from RAD W/E 8/2 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/28/2025 | 0.3 | Calculate weekly script sales for all stores form W/E 3/29 to W/E 7/26 |
| Marceau, Clayton | 7/28/2025 | 0.2 | Add script sale information summary tab to Inventory replenishment attrition impact analysis workbook |
| Marceau, Clayton | 7/28/2025 | 0.3 | Add FY 26 sold scripts data for all stores to Inventory replenishment attrition impact analysis workbook |
| Marceau, Clayton | 7/28/2025 | 0.2 | Add inventory auto replenishment shutoff dates to Inventory replenishment attrition impact analysis workbook |
| Marceau, Clayton | 7/28/2025 | 0.2 | Create Inventory replenishment attrition impact analysis workbook |
| Marceau, Clayton | 7/28/2025 | 1.6 | Roll forward all active lookback scenarios in purchase price adjustment scenario comparison workbook for W/E 8/2 Evergreen closures |
| Marceau, Clayton | 7/28/2025 | 0.5 | Apply holiday mapping and proposed holiday adjustments for all scenarios to W/E 8/2 sold and transferred scripts data |
| Marceau, Clayton | 7/28/2025 | 0.5 | Remove all stores with insufficient data from Inventory replenishment attrition impact analysis |
| Mazin, Michael | 7/28/2025 | 1.2 | Update alcohol license tracker (7/28) |
| Mazin, Michael | 7/28/2025 | 2.6 | Update script transfers analysis for disputed APA terms (7/28) |
| Mazin, Michael | 7/28/2025 | 0.7 | Call to discuss tracking long-tail asset sales for DIP budget |
| Weaver, Joe | 7/28/2025 | 0.4 | Meeting with A&M store closing team to discuss asset sale proceeds tracking |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 7/28/2025 | 1.3 | Analysis relating to asset sale tracking of orders and proceeds received |
| Weaver, Joe | 7/28/2025 | 0.7 | Analysis and response to fee owned auction diligence requests |
| Davidson, Matthew | 7/29/2025 | 1.8 | Work on Rx certification reconciliation for buyer true up payment |
| Davidson, Matthew | 7/29/2025 | 0.4 | Facilitate procedures for fee owned property sales including title insurance and release of mortgages |
| Davidson, Matthew | 7/29/2025 | 1.0 | Analysis of Rx inventory mix for potential sale to buyer |
| Davidson, Matthew | 7/29/2025 | 1.0 | Analysis for draft closing statement for weekly closures and buyer payment |
| Doghman, Hassan | 7/29/2025 | 0.8 | Revise model for latest inventory balances, shrink data, and transfers data, and prepare a compliance certificate for the borrowing base associated with front-store inventory transfers for WE 7/26 |
| Doghman, Hassan | 7/29/2025 | 1.4 | Reconcile brand and generic on-hand reporting with the PI report to resolve any missing costs in the on-hand data, and create a detailed store-to-store reconciliation |
| Doghman, Hassan | 7/29/2025 | 1.3 | Analysis of inventory turnover, including movement of inventory and assessing the efficiency of inventory management to provide insights for Rx inventory levels and purchasing strategies |
| Doghman, Hassan | 7/29/2025 | 1.3 | Revise the open/unopened drug model with the most recent data as of 7/29, classifying opened and closed containers of Brand and Generic drugs by controlled and non-controlled substances at the NDC level to support management decision-making |
| Doghman, Hassan | 7/29/2025 | 0.4 | Prepare slide highlighting the Rx inventory purchasing strategy for Brand and Generic drugs |
| Doghman, Hassan | 7/29/2025 | 0.6 | Revise PMO slides to reflect updated information on store closures to date, Rx inventory proceeds received, and RAD sales to date |
| Doghman, Hassan | 7/29/2025 | 0.7 | Develop analysis of anticipated Rx inventory proceeds for stores that closed through the week ending 7/26, as requested by Guggenheim |
| Doghman, Hassan | 7/29/2025 | 0.4 | Weekly PNW inventory levels working session with RAD (7/29) |
| Doghman, Hassan | 7/29/2025 | 0.5 | Discussion with RAD on outstanding questions related to dispensed and on hand inventory data received to prepare analysis on inventory turnover |
| Doghman, Hassan | 7/29/2025 | 0.3 | Update model to incorporate inventory orders shipped and received to support analysis of Rx inventory purchases |
| Doghman, Hassan | 7/29/2025 | 1.1 | Participate in working session to discuss the effects of ongoing Rx inventory purchases on purchase price adjustments resulting from attrition |
| Doghman, Hassan | 7/29/2025 | 0.8 | Update the Rx inventory model and conduct an analysis of open transfers as of 7/29, while also calculating the cost of in-transit NDCs |
| Doghman, Hassan | 7/29/2025 | 1.9 | Create summary detailing top 20 active stores exceeding the cap, bid stores above and below the cap, unbid stores, and inventory in transit , including calculations of inventory at both APA value and cost |
| Fragosso, Gary | 7/29/2025 | 1.3 | Follow-up working session to further analyze inventory movement analysis as of 7/29 |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 7/29/2025 | 1.2 | Combine multiple assumption results to develop summary level analysis for presentation as of 7/29 |
| Fragosso, Gary | 7/29/2025 | 0.4 | Discussion with RAD management regarding initial findings from purchasing trend analyses as of 7/29 |
| Fragosso, Gary | 7/29/2025 | 0.7 | Development of cost-benefit analysis presentation template as of 7/29 |
| Fragosso, Gary | 7/29/2025 | 0.8 | Discussion with store consultants regarding progress to date and current concerns as of 7/29 |
| Liebman, Marc | 7/29/2025 | 1.0 | Assess and comment on various materials for Lenders regarding vendor transaction |
| Liebman, Marc | 7/29/2025 | 1.0 | Presentation to Lenders |
| Marceau, Clayton | 7/29/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 7/26 for compliance certificate |
| Marceau, Clayton | 7/29/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/29/25 |
| Marceau, Clayton | 7/29/2025 | 0.4 | Summarize 50% attrition stipulation for CVS PNW store buy locations and send APA excerpt to other professionals |
| Marceau, Clayton | 7/29/2025 | 0.2 | Confirm no cash proceeds have been received on 5 stores with no scheduled Rx closure date |
| Marceau, Clayton | 7/29/2025 | 0.3 | Create list of all CVS script sales closing prior to W/E 7/26 that triggered the 50% attrition stipulation |
| Marceau, Clayton | 7/29/2025 | 1.2 | Create auto replenishment shut off impact to remaining CVS PNW script proceeds analysis in Inventory replenishment attrition impact workbook |
| Marceau, Clayton | 7/29/2025 | 0.2 | Remove all stores without a script sale from Inventory replenishment attrition impact workbook |
| Marceau, Clayton | 7/29/2025 | 0.1 | Add baseline script counts to Inventory replenishment attrition impact workbook |
| Marceau, Clayton | 7/29/2025 | 0.7 | Check transferred scripts dispute summary table and provide required updates to other professionals |
| Marceau, Clayton | 7/29/2025 | 0.1 | Request additional information from Guggenheim related to Evergreen IP payment |
| Marceau, Clayton | 7/29/2025 | 0.2 | Confirm no CVS PNW store buys closing prior to W/E 7/26 triggered the 50% attrition stipulation |
| Marceau, Clayton | 7/29/2025 | 0.6 | Create shareable version of 7/29 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/29/2025 | 0.8 | Recalculate increase in attrition post auto replenishment shut off using attrition compared to baseline script count |
| Marceau, Clayton | 7/29/2025 | 0.3 | Apply updates to W/E 7/26 script proceeds to store asset sale tracker and daily attrition tracker |
| Marceau, Clayton | 7/29/2025 | 0.2 | Update allocation of script proceeds from W/E 7/26 per additional detail received from company |
| Marceau, Clayton | 7/29/2025 | 0.4 | Create point in time attrition summary as of W/E 7/26/25 for BRG |

*Exhibit C*

<div style="border:1px solid black; text-align:center;">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/29/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 7/26 for compliance certificate |
| Marceau, Clayton | 7/29/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 7/26 for compliance certificate |
| Marceau, Clayton | 7/29/2025 | 0.4 | Update buyer level daily attrition summary for W/E 8/2/25 PMO report |
| Marceau, Clayton | 7/29/2025 | 0.4 | Update completed script sales summary for W/E 8/2/25 PMO reporting |
| Marceau, Clayton | 7/29/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 8/2/25 PMO reporting |
| Marceau, Clayton | 7/29/2025 | 0.4 | Roll forward store level prescription detail through W/E 7/26 and send to senior professionals for inventory trends slides |
| Marceau, Clayton | 7/29/2025 | 0.3 | Check outstanding variance related to amount owed to RAD on W/E 6/28 CVS Evergreen closing payment |
| Mazin, Michael | 7/29/2025 | 2.7 | Updates to script transfers analysis to reflect feedback from counsel (7/29) |
| Mazin, Michael | 7/29/2025 | 0.5 | Update alcohol license tracker (7/29) |
| Mazin, Michael | 7/29/2025 | 1.0 | Discussions regarding results of script transfers analysis (7/29) |
| Weaver, Joe | 7/29/2025 | 0.6 | Meeting with A&G regarding July auction results and preparation for August owned auction |
| Behrens, Richard | 7/30/2025 | 0.6 | Analyze generic vs. branded inventory monetization scenarios |
| Behrens, Richard | 7/30/2025 | 0.6 | Check updated receivables PMO tracking and provide comments |
| Davidson, Matthew | 7/30/2025 | 0.4 | Working session with Guggenheim team and RAD team to discuss Rx inventory monetization strategies |
| Davidson, Matthew | 7/30/2025 | 1.7 | Work on analyses in support of RAD position regarding transferred scripts and APA interpretation |
| Davidson, Matthew | 7/30/2025 | 0.7 | Analysis of buyer response to true up calculation and information request |
| Doghman, Hassan | 7/30/2025 | 0.9 | Prepare flat files for tracking the purchase price cap for each store, including detailed information for each division and the full store list, incorporating expected transfers up to 7/30 |
| Doghman, Hassan | 7/30/2025 | 0.6 | Revise the purchase price cap model with the most recent Rx inventory data and open transfers data as of 07/30, and calculate transfers for the receiving stores |
| Doghman, Hassan | 7/30/2025 | 0.3 | Assess draft closing statement exhibit related to inventory purchases prepared by Guggenheim |
| Doghman, Hassan | 7/30/2025 | 0.2 | Simplify replenishment strategy slide for Brand and Generic drugs based on managements |
| Doghman, Hassan | 7/30/2025 | 0.3 | Weekly meeting with RAD to discuss Rx inventory strategy as of 7/30 |
| Doghman, Hassan | 7/30/2025 | 1.2 | Prepare appendices for inclusion in the BB certificate, detailing the Rx inventory proceeds received to date and the RAD cost breakdown |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/30/2025 | 0.6 | Develop material and analysis for CVS PNW, CVS non-PNW, inventory in transit, and inventory reconciliation by cohort to support management discussions |
| Doghman, Hassan | 7/30/2025 | 0.3 | Weekly meeting with RAD to assess PNW inventory levels related to front-store inventory (7/30) |
| Fragosso, Gary | 7/30/2025 | 1.2 | Follow-up discussion with RAD team members regarding slow moving inventory analysis as of 7/30 |
| Fragosso, Gary | 7/30/2025 | 1.3 | Discussion of weekly reporting with RAD inventory team based on new adjustment as of 7/30 |
| Fragosso, Gary | 7/30/2025 | 0.4 | Participate in working session regarding store consultant status and real estate updates as of 7/30 |
| Fragosso, Gary | 7/30/2025 | 0.9 | Discussion with RAD management regarding finalized presentation to address diligence question for purchasing trend as of 7/30 |
| Fragosso, Gary | 7/30/2025 | 1.3 | Working session with RAD supply chain regarding all identified locations and adjustments to levels as of 7/30 |
| Fragosso, Gary | 7/30/2025 | 0.6 | Discussion with lender advisors regarding purchasing trend presentation materials as of 7/30 |
| Hagen, Jake | 7/30/2025 | 1.1 | Analyze working file for asset sale tracking; draft follow up questions for discussion with store closure team |
| Hagen, Jake | 7/30/2025 | 0.9 | Reconcile cure summary to working file regarding asset sale tracking |
| Hagen, Jake | 7/30/2025 | 1.3 | Analyze schedule of RAD leases for sale | examine gross sold price / bidder types regarding asset sale tracking |
| Liebman, Marc | 7/30/2025 | 0.5 | Discussion with management and Guggenheim regarding IPC next steps |
| Marceau, Clayton | 7/30/2025 | 1.2 | Create hybrid transfers calculation application to forecast summary table for transfers hearing demonstrative |
| Marceau, Clayton | 7/30/2025 | 0.4 | Edit transfers application to forecast summary to accommodate for increasing effect of sign to close transfers calculation as time between signing and closure date increases |
| Marceau, Clayton | 7/30/2025 | 0.7 | Update auto replenishment shut off impact to remaining CVS PNW script proceeds analysis per direction from senior professionals |
| Marceau, Clayton | 7/30/2025 | 0.2 | Request additional information on outstanding variance to W/E 7/26 script proceeds amount received calculated by Guggenheim |
| Marceau, Clayton | 7/30/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/30/25 |
| Marceau, Clayton | 7/30/2025 | 0.6 | Create shareable version of 7/30 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/30/2025 | 1.1 | Calculate script proceeds for W/E 6/28 - 8/2 Evergreen closures using RAD treatment on sold scripts (per court ruling) and sign to close on transferred scripts |
| Marceau, Clayton | 7/30/2025 | 0.9 | Calculate script proceeds for W/E 6/28 - 8/2 Evergreen closures using RAD treatment on sold scripts (per court ruling) and hybrid approach (RAD for National and sign to close for PNW) on transferred scripts |
| Marceau, Clayton | 7/30/2025 | 0.6 | Create W/E 6/28 - 8/2 script proceeds variance table comparing various scenarios for transferred scripts |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/30/2025 | 0.8 | Read courts ruling on treatment of holidays in lookback period and use of sold vs adjudicated scripts |
| Marceau, Clayton | 7/30/2025 | 1.0 | Create sign to close transfers calculation application to forecast summary table for transfers hearing demonstrative |
| Mazin, Michael | 7/30/2025 | 0.5 | Discussions regarding results of script transfers analysis (7/30) |
| Mazin, Michael | 7/30/2025 | 2.6 | Preparation of demonstratives for PW to support argument related to transfers dispute |
| Weaver, Joe | 7/30/2025 | 1.1 | Analyze and respond to fee owned diligence requests |
| Weaver, Joe | 7/30/2025 | 0.6 | Call with RAD real estate team to discuss operational impact of asset sales |
| Weaver, Joe | 7/30/2025 | 1.8 | Analysis of fee owned properties in preparation for upcoming auction |
| Davidson, Matthew | 7/31/2025 | 1.5 | Continued work on closing statement analysis and reconciliation for buyer payment |
| Davidson, Matthew | 7/31/2025 | 0.8 | Development of fee owned auction procedures and strategy |
| Davidson, Matthew | 7/31/2025 | 0.3 | Calls with RAD team to discuss settlement statement and variance with pharmacy buyer payment |
| Davidson, Matthew | 7/31/2025 | 0.2 | Call with A&G team to discuss auction procedures |
| Davidson, Matthew | 7/31/2025 | 0.5 | Assessment of real estate designation right offer and counter proposal |
| Doghman, Hassan | 7/31/2025 | 1.2 | Work on closing statement analysis and reconciliation for buyer payment specific to Rx and FE inventory |
| Doghman, Hassan | 7/31/2025 | 1.2 | Prepare and analyze the book value of inventory received from the company for inventory purchased by CVS |
| Doghman, Hassan | 7/31/2025 | 0.4 | Discussion with RAD on changes in balances of inventory at cost on the books for the analysis requested by BRG |
| Doghman, Hassan | 7/31/2025 | 0.3 | Assess final transition plan with RAD related to PNW stores |
| Doghman, Hassan | 7/31/2025 | 1.1 | Reconcile inventory valuation summary to date to the store by store WIS files received from the company |
| Doghman, Hassan | 7/31/2025 | 0.7 | Prepare reconciliation of CVS closing statement to inventory proceeds tracker to identify variances in the proceeds received |
| Fragosso, Gary | 7/31/2025 | 1.7 | Combine multiple assumption results to develop summary level analysis for presentation as of 7/31 |
| Fragosso, Gary | 7/31/2025 | 0.7 | Analysis of current stores to the peg requirements per a RAD management request as of 7/31 |
| Hagen, Jake | 7/31/2025 | 0.7 | Bridge asset sale tracking updates to prior version; confirm drivers of change |
| Hagen, Jake | 7/31/2025 | 0.2 | Add notes / comments to asset sale tracking output |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 7/31/2025 | 1.2 | Analyze July auction materials regarding asset sale tracking; compare gross bid and proceeds amounts in model |
| Hagen, Jake | 7/31/2025 | 0.4 | Analyze cure amounts / correspondence and allocate bidder closing payment to stores; update asset sale tracking analysis |
| Hagen, Jake | 7/31/2025 | 1.6 | Analyze Kroll wire detail and cross-reference fee owned store listing regarding asset sale tracking |
| Hagen, Jake | 7/31/2025 | 0.3 | Multiple email correspondence with CS regarding leases and upcoming auction |
| Hagen, Jake | 7/31/2025 | 0.4 | Prepare external version of asset sale tracking materials; draft email to CS and RAD regarding same |
| Hagen, Jake | 7/31/2025 | 1.8 | Cross-reference Kroll wire detail to July auction list detail regarding asset sale tracking |
| Liebman, Marc | 7/31/2025 | 1.0 | Assess and comment on Foley correspondence and reconciliation |
| Liebman, Marc | 7/31/2025 | 0.5 | Vendor Filings discussion with PW |
| Liebman, Marc | 7/31/2025 | 0.5 | Discussion regarding vendor next steps |
| Liebman, Marc | 7/31/2025 | 0.5 | RAD + Advisors check in call |
| Marceau, Clayton | 7/31/2025 | 1.3 | Recreate CVS sign to close transfers calculation in purchase price adjustment scenario comparison workbook and apply to W/E 6/28 - 8/2 Evergreen closures |
| Marceau, Clayton | 7/31/2025 | 0.4 | Provide additional information on RAD's understanding of CVS's position and calculation of sign to close transferred scripts for draft supplemental brief |
| Marceau, Clayton | 7/31/2025 | 0.3 | Confirm CVS's W/E 7/26 Evergreen closing certificate and ties to actual wire received on 7/31/25 |
| Marceau, Clayton | 7/31/2025 | 0.8 | Allocate variance in RAD and CVS W/E 7/26 closing certificate to known disputed items |
| Marceau, Clayton | 7/31/2025 | 0.4 | Update store asset sale tracker for CVS's W/E 7/26 Evergreen closures payment received 7/31 and send to DIP team |
| Marceau, Clayton | 7/31/2025 | 1.1 | Check CVS W/E 7/26 closing certificate support to identify source of remaining unreconciled variance to RAD's understanding of CVS sign to close transfers calculation |
| Marceau, Clayton | 7/31/2025 | 0.6 | Create variance summary of RAD and CVS interpretation of sign to close transfers calculation for W/E 6/28 - 8/2 Evergreen closures |
| Marceau, Clayton | 7/31/2025 | 1.1 | Calculate outstanding variance in script proceeds for W/E 6/28 - 7/19 Evergreen closures related to the transferred scripts dispute alone for draft supplemental brief |
| Marceau, Clayton | 7/31/2025 | 0.2 | Add CVS payment for W/E 7/26 Evergreen closures received 7/31 to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 7/31/2025 | 0.6 | Create shareable version of 7/31 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 7/31/2025 | 0.4 | Create variance bridge table for RAD and CVS W/E 7/26 closing certificate |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/31/2025 | 0.2 | Confirm amount owed by CVS to RAD for script assets from W/E 6/28 - 7/19 Evergreen closures given courts ruling for draft supplemental brief |
| Marceau, Clayton | 7/31/2025 | 0.3 | Confirm amount CVS paid RAD for script assets from W/E 6/28 - 7/19 Evergreen closures for draft supplemental brief |
| Marceau, Clayton | 7/31/2025 | 0.1 | Send notice to RAD cash team to confirm CVS wires once received |
| Marceau, Clayton | 7/31/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 7/31/25 |
| Marceau, Clayton | 7/31/2025 | 0.4 | Calculate expected amounts to be received in RAD accounts and escrow account for W/E 6/28 - 7/19 true up payment and W/E 7/26 closures payment |
| Marceau, Clayton | 7/31/2025 | 1.2 | Calculate true up payment for W/E 6/28 - 7/19 closures owed to RAD by CVS given courts ruling on holiday treatment and sold vs adjudicated scripts |
| Mazin, Michael | 7/31/2025 | 2.9 | Reconciliation of liquor license tracker to RAD spreadsheets |
| Weaver, Joe | 7/31/2025 | 0.8 | Analysis of fee owned property interest in preparation for auction |
| Weaver, Joe | 7/31/2025 | 1.3 | Analysis of fee owned auction diligence requests |
| Weaver, Joe | 7/31/2025 | 0.6 | Meeting with A&G in preparation for fee owned auction |
| Weaver, Joe | 7/31/2025 | 0.7 | Meeting with A&G and BRG to discuss fee owned auction process |

| **Subtotal** | | **947.6** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 7/1/2025 | 1.8 | Assist RAD facilities team with unpaid utility bill reconciliation |
| Allison, Roger | 7/1/2025 | 0.8 | Call with RAD facilities team and utility administrators regarding post filing utility account management |
| Bain, Jon | 7/1/2025 | 0.5 | Participate in meeting with A&M, PW, Guggenheim, BRG, Choate, regarding advisor call |
| Bain, Jon | 7/1/2025 | 0.5 | Finalize board materials for distribution |
| Bain, Jon | 7/1/2025 | 0.5 | Participate in meeting with A&M, PW, Guggenheim, RAD, regarding recurring check-in |
| Hagen, Jake | 7/1/2025 | 0.6 | Analyze vendor contract and lease rejection PMO pages; draft revisions for same |
| Kinealy, Paul | 7/1/2025 | 0.7 | Weekly call with Cass/Schneider team and RAD facilities regarding utility billing issues |
| Kinealy, Paul | 7/1/2025 | 0.3 | Analyze settlement request and follow up with the CS team |

*Exhibit C*

| | *Rite Aid Corporation* |
| --- | --- |
| | *Time Detail by Task Code* |
| | *July 1, 2025 through July 31, 2025* |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Kinealy, Paul | 7/1/2025 | 0.2 | Research billing issues escalated by RAD operations and advise regarding same |
| Lui, Nick | 7/1/2025 | 1.6 | Built out pro fee BvA for W/E 7/5 |
| Lui, Nick | 7/1/2025 | 1.2 | Incorporated comments around timing for pro fee BvA for W/E 7/5 |
| Lui, Nick | 7/1/2025 | 0.9 | Consolidated PMO slides for W/E 7/5 |
| Steinfeld, Brad | 7/1/2025 | 2.6 | Analysis of taxpayment transactions to determine pre/post petition allocation and associated reporting category to support first day motion reporting |
| Steinfeld, Brad | 7/1/2025 | 0.3 | Participation in call with RAD and A&M personnel to discuss payroll cash flow timing and planning |
| Steinfeld, Brad | 7/1/2025 | 2.8 | Analysis of concentration account disbursement activity to determine associated order and pre/post petition allocation |
| Allison, Roger | 7/2/2025 | 1.6 | Perform analysis on asserted unpaid utility invoices |
| Allison, Roger | 7/2/2025 | 1.2 | Analyze utility settlement proposed by a group of providers |
| Allison, Roger | 7/2/2025 | 0.6 | Investigate details regarding a vendor diligence request from counsel |
| Bain, Jon | 7/2/2025 | 0.5 | Participate in script discussion with PW, RAD, A&M, Guggenheim |
| Behrens, Richard | 7/2/2025 | 0.9 | Assess CVS motion to compel, assess potential impact on budget, and provide comments |
| Kinealy, Paul | 7/2/2025 | 0.3 | Research issue escalated by Kroll and advise regarding same |
| Kinealy, Paul | 7/2/2025 | 0.2 | Research issue related to store closure exhibit |
| Kinealy, Paul | 7/2/2025 | 0.4 | Research inquires regarding utilities at close stores and advise RAD facilities regarding same |
| Kinealy, Paul | 7/2/2025 | 0.3 | Research additional billing issues raised by RAD team and advise regarding same |
| Lui, Nick | 7/2/2025 | 1.2 | Consolidated PMO for week ended 6/29 |
| Steinfeld, Brad | 7/2/2025 | 2.6 | Analysis of concentration account transactional details to determine associated order for required reporting purposes |
| Steinfeld, Brad | 7/2/2025 | 2.4 | Analysis of accounts payable system disbursements to determine pre/post petition allocation and associated order for reporting purposes |
| Steinfeld, Brad | 7/2/2025 | 2.1 | Analysis of sales and franchise tax return payment activities to determine pre/post petition allocation of payments and associated order |
| Steinfeld, Brad | 7/2/2025 | 0.4 | Preparation of final order reporting files |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 7/3/2025 | 1.8 | Analyze utility claim detail filed against RAD surety bonds regarding accuracy |
| Allison, Roger | 7/3/2025 | 0.4 | Discuss asserted unpaid invoices with the RAD facilities team |
| Bain, Jon | 7/3/2025 | 0.6 | Participate in PMO with A&M, RAD |
| Bain, Jon | 7/3/2025 | 0.5 | Participate in meeting with A&M, PW, Guggenheim, BRG, Choate, regarding advisor call |
| Behrens, Richard | 7/3/2025 | 1.2 | Assess updated Debtors omnibus DIP reply and provide comments |
| Behrens, Richard | 7/3/2025 | 0.3 | Assess recap memo from PW on committee and landlord issues list |
| Kinealy, Paul | 7/3/2025 | 0.3 | Assess funding issues raised by Cass team and follow up with RAD regarding same |
| Steinfeld, Brad | 7/3/2025 | 1.9 | Analysis of accounts payable vendor activity to determine allocation of disbursements to pre/post petition and the associated order for payment () |
| Steinfeld, Brad | 7/3/2025 | 1.1 | Preparation of final order reporting files () |
| Steinfeld, Brad | 7/3/2025 | 1.4 | Preparation of tax order reporting file () |
| Steinfeld, Brad | 7/3/2025 | 0.8 | Preparation of customer program reporting file () |
| Davidson, Matthew | 7/4/2025 | 0.3 | Work on declaration regarding treatment of stub rent |
| Weaver, Joe | 7/4/2025 | 0.5 | Meeting with A&M and PW to discuss stub rent and DIP objections |
| Allison, Roger | 7/7/2025 | 1.3 | Check proposed treatment of existing utility deposits regarding proposed provider settlement |
| Allison, Roger | 7/7/2025 | 1.9 | Verify accuracy of asserted unpaid utility invoice report |
| Bain, Jon | 7/7/2025 | 0.5 | Participate in meeting with A&M, PW, Guggenheim, RAD, regarding recurring check-in |
| Bain, Jon | 7/7/2025 | 0.5 | Finalize board materials for distribution |
| Dailey, Chuck | 7/7/2025 | 0.8 | Assess various email correspondence regarding latest plan updates |
| Dailey, Chuck | 7/7/2025 | 1.4 | Assess latest management PMO shell presentation |
| Hagen, Jake | 7/7/2025 | 0.3 | Finalize external store closure PMO and send to UCC / lender advisors |
| Hagen, Jake | 7/7/2025 | 0.2 | Distribute supporting documentation to lender advisors regarding final wages order |
| Kinealy, Paul | 7/7/2025 | 0.2 | Follow up on settlement requests and advise RAD |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/7/2025 | 0.4 | Research issues related to utility invoices containing credits and deposit demands and advise RAD team regarding same |
| Mazin, Michael | 7/7/2025 | 0.5 | Call with PW regarding DIP Objections |
| Steinfeld, Brad | 7/7/2025 | 1.4 | Analysis of payroll tax remittance details to support order reporting requirements |
| Steinfeld, Brad | 7/7/2025 | 0.7 | Analysis of disbursements from the professional fee reserve account |
| Steinfeld, Brad | 7/7/2025 | 2.9 | Analysis of concentration account disbursement activity to support order reporting requirements and identification of pre/post petition allocation of disbursements |
| Allison, Roger | 7/8/2025 | 1.1 | Call with RAD facilities team and utility administrators regarding post filing utility account management |
| Allison, Roger | 7/8/2025 | 0.4 | Correspond with utility provider attorney regarding unpaid invoices |
| Allison, Roger | 7/8/2025 | 0.8 | Check utility payment report regarding asserted unpaid invoices |
| Behrens, Richard | 7/8/2025 | 0.3 | Assess and evaluate the proposed amended milestones and assess impact |
| Davidson, Matthew | 7/8/2025 | 0.9 | Meeting with PW and RAD to prepare for court hearing |
| Lui, Nick | 7/8/2025 | 0.6 | Turned comments around pro fee BvA |
| Lui, Nick | 7/8/2025 | 2.6 | Turned Pro Fee BvA for week ended 7/12 |
| Steinfeld, Brad | 7/8/2025 | 0.1 | Participation in call with RAD and A&M personnel to discuss payroll funding timing |
| Steinfeld, Brad | 7/8/2025 | 1.9 | Analysis of payroll tax remittance details to determine pre/post petition split and associated order reporting details |
| Steinfeld, Brad | 7/8/2025 | 1.3 | Preparation of required order reporting files |
| Steinfeld, Brad | 7/8/2025 | 2.8 | Analysis of concentration account disbursement details to determine pre/post petition allocation and associated order for reporting requirements |
| Allison, Roger | 7/9/2025 | 2.2 | Finalize analysis on utility claims filed against RAD |
| Allison, Roger | 7/9/2025 | 0.5 | Discuss active surety bonds with RAD risk team |
| Allison, Roger | 7/9/2025 | 0.8 | Analyze surety bond documents at the request of counsel |
| Dailey, Chuck | 7/9/2025 | 1.6 | Assess consolidated weekly management PMO |
| Kinealy, Paul | 7/9/2025 | 0.3 | Analyze updated parties in interest report and advise PW team regarding same |
| Kinealy, Paul | 7/9/2025 | 0.4 | Research unpaid invoices escalated and follow up with Cass and CS team |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/9/2025 | 1.2 | Consolidated PMO for week ended 7/6 |
| Lui, Nick | 7/9/2025 | 1.2 | Made BvA edits around rates and prepetition invoicing |
| Lui, Nick | 7/9/2025 | 1.2 | Updated DIP budget for pro fee BvA analysis |
| Mazin, Michael | 7/9/2025 | 1.2 | Assess and provide feedback on Rx PMO deck |
| Steinfeld, Brad | 7/9/2025 | 2.7 | Analysis of accounts payable disbursement details to categorize transactions as pre/post petition and determine the associated order for reporting purposes |
| Steinfeld, Brad | 7/9/2025 | 1.9 | Analysis of cash concentration account disbursement activities to support required order reporting |
| Yu, Lianne | 7/9/2025 | 1.3 | Coordinate with designated OCPs on revisions needed to declarations per CS |
| Allison, Roger | 7/10/2025 | 0.7 | Check data repository regarding collection of historical insurance polices |
| Allison, Roger | 7/10/2025 | 0.4 | Investigate payment source regarding a specific utility vendor |
| Allison, Roger | 7/10/2025 | 0.5 | Correspond with utility administrator regarding unpaid bills |
| Allison, Roger | 7/10/2025 | 1.2 | Research certain parties regarding their connection to RAD |
| Bain, Jon | 7/10/2025 | 0.5 | Participate in meeting with A&M, PW, Guggenheim, RAD, regarding recurring check-in |
| Behrens, Richard | 7/10/2025 | 1.4 | Assess weekly exec PMO materials and provide comments |
| Dailey, Chuck | 7/10/2025 | 0.9 | A&M correspondence to implement comments on management PMO |
| Dailey, Chuck | 7/10/2025 | 0.6 | Assess updated PMO incorporating comments |
| Davidson, Matthew | 7/10/2025 | 0.8 | Diligence and updates to document request for contested matter |
| Hagen, Jake | 7/10/2025 | 0.2 | Coordinate contract rejections update regarding PMO |
| Hagen, Jake | 7/10/2025 | 0.1 | Draft follow up correspondence to RAD team regarding waste management services |
| Kinealy, Paul | 7/10/2025 | 0.4 | Research invoicing issues escalated by Cass team and follow up with RAD regarding same |
| Lui, Nick | 7/10/2025 | 1.2 | Made adjustments around budget for pro fee BvA analysis |
| Lui, Nick | 7/10/2025 | 1.4 | Incorporated comments around summary invoice tracker for BvA analysis |
| Mazin, Michael | 7/10/2025 | 2.4 | Provide feedback on Rx PMO materials |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 7/10/2025 | 1.6 | Analysis of tax payment remittance details to determine associated order and pre/post petition allocation |
| Steinfeld, Brad | 7/10/2025 | 2.8 | Analysis of accounts payable system disbursement data to determine pre/post allocation and associated order for reporting purposes |
| Steinfeld, Brad | 7/10/2025 | 0.7 | Preparation of required order monthly reporting files |
| Allison, Roger | 7/11/2025 | 0.2 | Discuss timing of upcoming utility payments with the facilities team |
| Allison, Roger | 7/11/2025 | 1.8 | Analyze additional unpaid utility bills regarding their status |
| Allison, Roger | 7/11/2025 | 0.3 | Correspond with counsel regarding historical general liability insurance policies |
| Bain, Jon | 7/11/2025 | 0.5 | Working session with A&M on path forward discussion materials |
| Bain, Jon | 7/11/2025 | 1.4 | Prepare inventory valuation sensitivity schedules |
| Bain, Jon | 7/11/2025 | 3.0 | Draft path forward discussion materials |
| Bain, Jon | 7/11/2025 | 2.2 | Edit path forward discussion materials for A&M, RAD comments |
| Kinealy, Paul | 7/11/2025 | 0.2 | Analyze parties in interest supplement and advise conflicts team regarding same |
| Kinealy, Paul | 7/11/2025 | 0.2 | Research inquiry from PW team and advise regarding same |
| Steinfeld, Brad | 7/11/2025 | 1.1 | Analysis of tax transactions to determine appropriate categorization for required tax reporting |
| Steinfeld, Brad | 7/11/2025 | 2.1 | Preparation of required order reporting documents for tax, insurance and customer programs |
| Yu, Lianne | 7/11/2025 | 1.6 | Coordinate with designated OCPs on legal revisions needed to declarations |
| Bain, Jon | 7/12/2025 | 1.7 | Edit discussion materials on paths forward for comments |
| Bain, Jon | 7/13/2025 | 0.5 | Participate in working session with A&M, regarding path forward / next steps |
| Bain, Jon | 7/13/2025 | 1.5 | Revise discussion materials on paths forward for comments |
| Allison, Roger | 7/14/2025 | 0.7 | Check unpaid bill summary from utility provider regarding status of payments |
| Bain, Jon | 7/14/2025 | 0.3 | Revise board materials for RAD comments |
| Bain, Jon | 7/14/2025 | 0.7 | Analyze latest personnel changes for key impacts and changes |
| Bain, Jon | 7/14/2025 | 0.5 | Finalize board materials for distribution |

*Exhibit C*

| | |
|---|---|
| **Rite Aid Corporation** | |
| **Time Detail by Task Code** | |
| **July 1, 2025 through July 31, 2025** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/14/2025 | 2.1 | Finalize discussion materials on paths forward for comments and distribute to 1Ls |
| Bain, Jon | 7/14/2025 | 0.5 | Participate in working session with RAD, Guggenheim, PW, A&M, regarding path forward / next steps |
| Bain, Jon | 7/14/2025 | 0.5 | Participate in working session with BRG, Choate, PW, A&M, regarding path forward / next steps |
| Behrens, Richard | 7/14/2025 | 1.2 | Read TSA motion for recoupment and setoff and draft notes on collection impact and argument position |
| Dailey, Chuck | 7/14/2025 | 1.2 | Assess weekly management PMO shell and provide comments |
| Hagen, Jake | 7/14/2025 | 0.2 | Establish file share access for RAD team; email correspondence for same |
| Hagen, Jake | 7/14/2025 | 0.3 | Organize materials for lease rejections / vendor contracts PMO update |
| Kinealy, Paul | 7/14/2025 | 0.2 | Analyze issues regarding closed stores and follow up with CS regarding same |
| Kinealy, Paul | 7/14/2025 | 0.6 | Research utility issues escalated by CS team and follow up with RAD and Cass regarding same |
| Steinfeld, Brad | 7/14/2025 | 1.4 | Analysis of concentration account transactional details to categorize payments for required motion reporting |
| Allison, Roger | 7/15/2025 | 0.6 | Call with RAD facilities team and utility administrators regarding post filing utility account management |
| Allison, Roger | 7/15/2025 | 1.4 | Check unpaid bill statement provided by vendor regarding validity |
| Allison, Roger | 7/15/2025 | 1.3 | Support the RAD facilities team regarding utility shutoffs |
| Hagen, Jake | 7/15/2025 | 0.3 | Revise headline and contract rejections narrative regarding PMO |
| Hagen, Jake | 7/15/2025 | 0.6 | Update commentary regarding corporate vendors overview for PMO |
| Hagen, Jake | 7/15/2025 | 0.8 | Update table of rejected contracts to date regarding PMO materials |
| Kinealy, Paul | 7/15/2025 | 0.3 | Research additional invoicing issues and deposit requests from CS team |
| Kinealy, Paul | 7/15/2025 | 0.4 | Weekly call with Cass/Schneider team and RAD facilities regarding utility billing issues |
| Steinfeld, Brad | 7/15/2025 | 2.6 | Analysis of tax payment remittance details to determine appropriate categorization for required order reporting |
| Steinfeld, Brad | 7/15/2025 | 2.7 | Analysis of accounts payable system disbursement details to support order reporting requirements |
| Steinfeld, Brad | 7/15/2025 | 0.3 | Participation in call with RAD and A&M personnel to discuss payroll and benefit planned disbursement timing |
| Steinfeld, Brad | 7/15/2025 | 2.2 | Analysis of cash concentration account activity to support order reporting requirements |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 7/15/2025 | 1.1 | Coordinate with OCPs regarding progress on outstanding declarations |
| Allison, Roger | 7/16/2025 | 0.4 | Correspond with RAD facilities team regarding issues with closing accounts |
| Allison, Roger | 7/16/2025 | 0.4 | Discuss next steps with RAD utility administrator regarding payment of bills |
| Allison, Roger | 7/16/2025 | 2.3 | Check additional set of unpaid bills provided by utility counsel regarding validity of status |
| Kinealy, Paul | 7/16/2025 | 0.2 | Assess creditor inquiry from CS team and follow up with Cass regarding same |
| Lui, Nick | 7/16/2025 | 1.2 | Confirmed higher corporate costs and aligned with 8/1 RIF numbers |
| Lui, Nick | 7/16/2025 | 1.4 | Incorporated PMO comments around timeline / priority items |
| Lui, Nick | 7/16/2025 | 1.2 | Consolidated PMO for week ended 7/13 |
| Mazin, Michael | 7/16/2025 | 0.5 | Analysis of employee separation dates in relation to facilities workstreams (7/16) |
| Steinfeld, Brad | 7/16/2025 | 1.1 | Analysis of tax payment remittance details to determine associated category and pre/post petition allocation of payments |
| Steinfeld, Brad | 7/16/2025 | 2.1 | Analysis of accounts payable system disbursement activity to determine associated order and pre/post petition allocation |
| Yu, Lianne | 7/16/2025 | 0.8 | Coordinate with designated OCPs on revisions needed to declarations per CS |
| Allison, Roger | 7/17/2025 | 0.8 | Research specific counterparties on the interested parties list at the request of counsel |
| Allison, Roger | 7/17/2025 | 1.4 | Analyze utility payment database regarding the status of certain utility invoices |
| Bain, Jon | 7/17/2025 | 0.5 | Participate in meeting with A&M, PW, Guggenheim, RAD, regarding recurring check-in |
| Dailey, Chuck | 7/17/2025 | 1.2 | Assess updated management PMO materials |
| Kinealy, Paul | 7/17/2025 | 0.2 | Research store noticing issue from Kroll and advise regarding same |
| Kinealy, Paul | 7/17/2025 | 0.4 | Analyze open invoices and related credits and follow up with Cass team regarding same |
| Lui, Nick | 7/17/2025 | 2.8 | Turned Pro Fee BvA for week ended 7/19 |
| Steinfeld, Brad | 7/17/2025 | 2.4 | Preparation of required customer program, insurance and tax order reporting files |
| Steinfeld, Brad | 7/17/2025 | 0.7 | Call with A&M colleague on MOR and trustee fee calculation |
| Yu, Lianne | 7/17/2025 | 0.5 | Call with A&M and CS regarding OCP declaration progress |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/18/2025 | 2.0 | Updated pro fee BvA analysis for W/E 7/19 |
| Steinfeld, Brad | 7/18/2025 | 1.4 | Preparation of report detailing payments made on pre-petition obligations in connection with the appropriate motion relief granted |
| Yu, Lianne | 7/18/2025 | 1.4 | Coordinate with RAD on remaining OCPs with incomplete declarations |
| Yu, Lianne | 7/18/2025 | 0.8 | Resolve questions from OCPs regarding completion of required questionnaires |
| Allison, Roger | 7/21/2025 | 0.8 | Check utility database regarding the status of certain utility payments |
| Bain, Jon | 7/21/2025 | 0.5 | Participate in meeting with A&M, PW, Guggenheim, RAD, regarding recurring check-in |
| Bain, Jon | 7/21/2025 | 1.4 | Finalize board materials for distribution |
| Behrens, Richard | 7/21/2025 | 0.9 | Assess and analyze first day motion payment and cap reporting and provide comments |
| Cash, Deb | 7/21/2025 | 0.9 | Analysis of UST fee calculation to determine appropriate allocation of disbursements |
| Dailey, Chuck | 7/21/2025 | 1.2 | Assess weekly management PMO shell |
| Hagen, Jake | 7/21/2025 | 0.3 | Coordinate shared drive access for PW regarding regulatory assessment |
| Kinealy, Paul | 7/21/2025 | 0.4 | Research additional issues escalated by CS team and follow up with RAD regarding same |
| Lui, Nick | 7/21/2025 | 0.5 | Turned comments around PMO week ended 7/19 |
| Steinfeld, Brad | 7/21/2025 | 1.2 | Analysis of concentration account disbursement details to allocate payments to pre/post petition liabilities and to support order reporting requirements |
| Steinfeld, Brad | 7/21/2025 | 2.3 | Analysis of tax payment remittance details to determine pre/post petition allocation of tax payments and to determine the proper categorization of payments for order reporting requirements |
| Allison, Roger | 7/22/2025 | 0.4 | Correspond with counsel regarding surety bond claims |
| Allison, Roger | 7/22/2025 | 0.8 | Discuss the treatment of utility claims filed against surety bonds with the RAD risk team |
| Allison, Roger | 7/22/2025 | 0.6 | Call with RAD facilities team and utility administrators regarding post filing utility account management |
| Bain, Jon | 7/22/2025 | 2.8 | Prepare assets and sale summary for A&M and PW |
| Hagen, Jake | 7/22/2025 | 0.3 | Apply prepaid discount to vendor contracts regarding DIP tracking; distribute to team |
| Hagen, Jake | 7/22/2025 | 0.7 | Revise vendor contract DIP tracking model regarding contract assumptions |
| Kinealy, Paul | 7/22/2025 | 0.5 | Weekly call with Cass/Schneider team and RAD facilities regarding utility billing issues |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/22/2025 | 2.7 | Turned Pro Fee BvA for week ended 7/21 |
| Steinfeld, Brad | 7/22/2025 | 1.2 | Preparation of first day order required reporting and facilitation of management |
| Steinfeld, Brad | 7/22/2025 | 0.9 | Preparation of UST fee calculation |
| Yu, Lianne | 7/22/2025 | 1.6 | Coordinate between OCPs and CS on legal revisions needed to declarations |
| Yu, Lianne | 7/22/2025 | 1.0 | Finalize completed OCP declarations for CS filing |
| Yu, Lianne | 7/22/2025 | 1.4 | Coordinate with RAD teams on remaining OCPs with incomplete declarations |
| Allison, Roger | 7/23/2025 | 0.7 | Perform reconciliation on a certain vendor's invoices |
| Allison, Roger | 7/23/2025 | 0.9 | Analyze asserted unpaid utility invoices regarding payments made |
| Allison, Roger | 7/23/2025 | 0.4 | Discuss timing of upcoming utility payments with the RAD utility administrator |
| Behrens, Richard | 7/23/2025 | 0.9 | Assess Debtors Brief in Support of Order to Enforce Sale Order |
| Behrens, Richard | 7/23/2025 | 0.4 | Assess stipulation response to vendor regarding offset and payment of certain claims |
| Lui, Nick | 7/23/2025 | 1.2 | Updated pro fee BvA analysis for W/E 7/19 |
| Lui, Nick | 7/23/2025 | 1.2 | Consolidated PMO for week ended 7/20 |
| Steinfeld, Brad | 7/23/2025 | 1.9 | Preparation of required order reporting files |
| Yu, Lianne | 7/23/2025 | 0.3 | Calls with A&M on open OCP declaration issues |
| Yu, Lianne | 7/23/2025 | 0.5 | Call with A&M and CS to discuss open issues related to OCP declarations |
| Bain, Jon | 7/24/2025 | 0.5 | Participate in meeting with A&M, PW, Guggenheim, RAD, regarding recurring check-in |
| Dailey, Chuck | 7/24/2025 | 1.7 | Assess updated management PMO materials |
| Yu, Lianne | 7/24/2025 | 1.1 | Coordinate with final OCPs pending completion of declarations |
| Yu, Lianne | 7/24/2025 | 0.8 | Coordinate with CS to finalize filing of remaining OCP declarations |
| Allison, Roger | 7/25/2025 | 1.2 | Analyze additional asserted unpaid utility bills regarding current status |
| Kinealy, Paul | 7/25/2025 | 0.7 | Analyze various credit invoices and follow up with RAD and Cass and advise regarding processing |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 7/25/2025 | 0.9 | Preparation of required order reporting files |
| Steinfeld, Brad | 7/25/2025 | 0.7 | Analysis of tax remittance details to determine pre/post allocation of tax payments |
| Bain, Jon | 7/28/2025 | 1.0 | Finalize board materials for distribution |
| Bain, Jon | 7/28/2025 | 0.5 | Participate in meeting with A&M, PW, Guggenheim, RAD, regarding recurring check-in |
| Dailey, Chuck | 7/28/2025 | 2.0 | Assess weekly management PMO skeleton |
| Dailey, Chuck | 7/28/2025 | 0.7 | Assess case timing tear sheet |
| Davidson, Matthew | 7/28/2025 | 0.7 | Assess court ruling regarding disputed APA terms and financial impact for true up |
| Kinealy, Paul | 7/28/2025 | 0.6 | Research potential solicitation issues and related costs and follow up with Kroll regarding same |
| Kinealy, Paul | 7/28/2025 | 0.4 | Assess invoicing issues escalated by RAD facilities team and follow up with finance regarding same |
| Mazin, Michael | 7/28/2025 | 0.5 | Call with RAD team and advisors to discuss status of case (7/28) |
| Steinfeld, Brad | 7/28/2025 | 1.4 | Analysis of tax remittance details to identify associated order reporting category and pre/post petition allocation of payments |
| Steinfeld, Brad | 7/28/2025 | 1.8 | Analysis of cash concentration account transactions to determine pre/post petition allocation and identify associated order |
| Steinfeld, Brad | 7/28/2025 | 2.3 | Analysis of accounts payable system disbursement activity to allocate to the appropriate order and determine the pre/post petition split |
| Allison, Roger | 7/29/2025 | 1.8 | Perform additional analysis on asserted unpaid utility bills regarding accuracy of assertion |
| Allison, Roger | 7/29/2025 | 0.3 | Correspond with utility administrator regarding new bills provided |
| Allison, Roger | 7/29/2025 | 0.9 | Call with RAD facilities team and utility administrators regarding post filing utility account management |
| Allison, Roger | 7/29/2025 | 2.4 | Check utility invoices provided by counsel regarding status of payments |
| Behrens, Richard | 7/29/2025 | 0.8 | Assess Debtors motion in opposition to vendors pleading for administrative relief and provide comments |
| Behrens, Richard | 7/29/2025 | 1.7 | Assess Debtors complaint to avoid and recover transfers to vendor and provide comments |
| Cash, Deb | 7/29/2025 | 0.8 | Preparation of required order reporting matrices |
| Dailey, Chuck | 7/29/2025 | 2.2 | Assess updated weekly management PMO materials |
| Kinealy, Paul | 7/29/2025 | 0.8 | Analyze additional data regarding potential solicitation and related costs and advise finance team regarding same |

*Exhibit C*

| *Rite Aid Corporation*<br>*Time Detail by Task Code*<br>*July 1, 2025 through July 31, 2025* |
| :---: |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Kinealy, Paul | 7/29/2025 | 0.4 | Research utility issues escalated by CS team and follow up with RAD and Cass regarding same |
| Lui, Nick | 7/29/2025 | 2.6 | Turned Pro Fee BvA for week ended 7/28 |
| Steinfeld, Brad | 7/29/2025 | 0.9 | Analysis of tax remittance details to determine pre/post petition split |
| Steinfeld, Brad | 7/29/2025 | 1.3 | Analysis of cash concentration disbursement transactions to categorize with associated order and determine pre/post petition split to support reporting requirements |
| Allison, Roger | 7/30/2025 | 0.9 | Analyze estimated admin and priority population regarding budgeted costs of solicitation |
| Allison, Roger | 7/30/2025 | 0.3 | Research issues regarding utility shutoffs |
| Allison, Roger | 7/30/2025 | 0.5 | Call with RAD risk team regarding surety bonds |
| Allison, Roger | 7/30/2025 | 0.7 | Discuss the rejected locations targeted for utility account closures with the RAD facilities team |
| Allison, Roger | 7/30/2025 | 1.1 | Check utility payment register regarding the status of certain invoice bills |
| Bain, Jon | 7/30/2025 | 1.4 | Prepare inventory economic value calculation for case strategy materials |
| Bain, Jon | 7/30/2025 | 2.2 | Edit case strategy discussion materials |
| Dailey, Chuck | 7/30/2025 | 0.4 | Assess latest weekly compliance certificate |
| Dailey, Chuck | 7/30/2025 | 1.0 | Assess updated weekly management PMO materials |
| Lui, Nick | 7/30/2025 | 1.2 | Turned comments around pro fee BvA around collections |
| Lui, Nick | 7/30/2025 | 1.2 | Consolidated PMO for week ended 7/27 |
| Steinfeld, Brad | 7/30/2025 | 1.8 | Analysis of cash concentration disbursement transactions to determine the pre/post petition allocation and categorize for required order reporting |
| Allison, Roger | 7/31/2025 | 0.7 | Call with counsel and RAD utility team regarding issues closing accounts |
| Bain, Jon | 7/31/2025 | 0.5 | Participate in meeting with A&M, PW, Guggenheim, RAD, regarding recurring check-in |
| Behrens, Richard | 7/31/2025 | 0.6 | Assess declaration in opposition of vendor motion |
| Behrens, Richard | 7/31/2025 | 1.5 | Assess redline to Debtors motion in opposition to vendor motion allowing administrative relief and provide comments |
| Behrens, Richard | 7/31/2025 | 1.3 | Assess historical budgets and documents relevant to potential litigation |
| Kinealy, Paul | 7/31/2025 | 0.2 | Follow up with stores team regarding upcoming closure and rejection exhibit |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/31/2025 | 0.2 | Research deposit request form CS and follow up regarding same |
| Kinealy, Paul | 7/31/2025 | 0.3 | Research additional issues related to terminating utility accounts at closed stores and follow up with CS regarding same |
| Mazin, Michael | 7/31/2025 | 0.7 | Call with RAD advisors to discuss open items and case strategy (7/31) |
| Steinfeld, Brad | 7/31/2025 | 2.4 | Analysis of cash concentration account transactions to support order reporting requirements |
| Steinfeld, Brad | 7/31/2025 | 2.2 | Analysis of tax remittance details to identify pre/post petition allocation and to categorize payments for required order reporting |
| **Subtotal** | | **266.0** | |

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/1/2025 | 0.6 | Assess status and research issues with reconciliation of surety claims |
| Weaver, Joe | 7/1/2025 | 1.5 | Assess and analysis of other occupancy costs |
| Davidson, Matthew | 7/2/2025 | 0.6 | Work on stub rent and PNW cure analysis request by lender advisors |
| Kinealy, Paul | 7/2/2025 | 0.2 | Assess updated status of utility claim reconciliation and advise team regarding same |
| Uhrin, Matt | 7/2/2025 | 0.2 | Participate on call with A&M and Alix teams to walk through current priority and admin claims estimate and walk through follow-up items |
| Uhrin, Matt | 7/2/2025 | 0.5 | Check priority and administrative claims estimate and develop talking points in advance of call with Alix team |
| Weaver, Joe | 7/2/2025 | 0.6 | Meeting with RAD Accounting to discuss cure updates and reconciliations |
| Weaver, Joe | 7/2/2025 | 2.8 | Analysis relating to store level stub rent and reconciliation |
| Weaver, Joe | 7/2/2025 | 1.6 | Analysis relating to taxes and other occupancy costs |
| Kinealy, Paul | 7/3/2025 | 0.7 | Analyze additional bond claims from CS and follow up with Cass and RAD regarding same |
| Liebman, Marc | 7/3/2025 | 1.0 | Assess and comment preference analysis |
| Weaver, Joe | 7/3/2025 | 2.7 | Analysis and correspondence relating to stub rent and other occupancy costs |
| Weaver, Joe | 7/3/2025 | 0.6 | Meeting with RAD Accounting team to discuss store closure updates and cure amounts |
| Liebman, Marc | 7/4/2025 | 0.5 | Assess and comment preference analysis |
| Weaver, Joe | 7/4/2025 | 2.3 | Analysis relating to stub rent as well as relating other occupancy costs |

*Exhibit C*

> ## *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/5/2025 | 0.3 | Reconciliation and response to landlord objection to cure payment amount |
| Weaver, Joe | 7/5/2025 | 2.8 | Analysis of asserted stub rent amounts from landlord groups |
| Weaver, Joe | 7/5/2025 | 0.4 | Analysis and correspondence relating to stub rent related inquiries as well as individual store inquiries |
| Weaver, Joe | 7/6/2025 | 1.5 | Analysis relating to stub rent and other occupancy costs |
| Kinealy, Paul | 7/7/2025 | 0.2 | Follow up regarding missing data for surety claim reconciliation |
| Weaver, Joe | 7/7/2025 | 0.5 | Meeting with RAD accounting to discuss other occupancy payments and stub rent segregated account |
| Weaver, Joe | 7/7/2025 | 2.7 | Analysis and tracking of stub rent related amounts owed and various inquiries |
| Weaver, Joe | 7/7/2025 | 0.5 | Meeting with PW to assess stub rent analysis and LL asserted amounts |
| Weaver, Joe | 7/8/2025 | 2.9 | Assess and analysis of stub rent LL asserted amounts and preparation for payment |
| Weaver, Joe | 7/9/2025 | 1.1 | Meeting with PW to discuss stub rent and occupancy obligations |
| Weaver, Joe | 7/9/2025 | 0.6 | Meeting with CS team to discuss cure objections and other related items |
| Weaver, Joe | 7/9/2025 | 0.3 | Meeting with RAD accounting to discuss stub rent reconciliations and other outstanding requests |
| Weaver, Joe | 7/9/2025 | 2.5 | Analysis and correspondence relating to stub rent inquiries and LL asserted amounts |
| Davidson, Matthew | 7/10/2025 | 0.6 | Analysis of claim reconciliation of stub rent and operational readiness for payment |
| Kinealy, Paul | 7/10/2025 | 0.4 | Research inquiries regarding certain claims and follow up with Kroll regarding same |
| Weaver, Joe | 7/10/2025 | 2.9 | Analysis, correspondence, and reconciliation of landlord related stub rent amounts and occupancy obligations |
| Davidson, Matthew | 7/11/2025 | 1.0 | Meeting with CS to discuss segregated account mechanics and payment of stub rent |
| Kinealy, Paul | 7/11/2025 | 0.3 | Analyze additional reconciliation data regarding certain claims and follow up with claims team |
| Weaver, Joe | 7/11/2025 | 0.6 | Meeting with CS on cure questions and reconciliations |
| Weaver, Joe | 7/11/2025 | 2.7 | Analysis, correspondence, and reconciliation of landlord related stub rent inquiries and tracking of amounts vs. segregated account balance |
| Weaver, Joe | 7/11/2025 | 1.1 | Meeting with PW and A&M store closure team to discuss mechanics of stub rent payments and various status updates |
| Weaver, Joe | 7/12/2025 | 0.4 | Call with PW relating to stub rent inquiries |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 7/12/2025 | 2.1 | Analysis, correspondence, and reconciliations of LL asserted stub rent amounts and occupancy obligations |
| Weaver, Joe | 7/13/2025 | 1.7 | Analysis, correspondence, and reconciliations relating to occupancy obligations |
| Davidson, Matthew | 7/14/2025 | 0.7 | Working session with RAD team to discuss lease accounting and claim payments |
| Davidson, Matthew | 7/14/2025 | 1.5 | Reconciliation and claim true up for disputed amounts owed for stub rent |
| Weaver, Joe | 7/14/2025 | 1.2 | Update of stub rent analysis to provide to RAD accounting for payment processing |
| Weaver, Joe | 7/14/2025 | 1.2 | Analysis and correspondence with PW relating to stub rent analysis and payment processing |
| Davidson, Matthew | 7/15/2025 | 0.7 | Work on stub rent analysis and payment execution |
| Weaver, Joe | 7/15/2025 | 0.4 | Call with RAD accounting to discuss occupancy obligations |
| Weaver, Joe | 7/15/2025 | 0.7 | Meeting with PW to discuss occupancy and stub rent |
| Weaver, Joe | 7/15/2025 | 2.5 | Analysis and correspondence with legal counsel and LL constituents regarding stub rent and occupancy obligations |
| Bain, Jon | 7/16/2025 | 0.5 | Participate in discussion with A&M, PW, regarding litigious counterparty claim estimate |
| Davidson, Matthew | 7/16/2025 | 0.6 | Working session with PW regarding stub rent and execution of payment |
| Kinealy, Paul | 7/16/2025 | 0.3 | Analyze supplemental data related to bond claims and advise claims team |
| Weaver, Joe | 7/16/2025 | 0.8 | Meeting with CS to discuss PNW cure tracking as well as other cure matters |
| Weaver, Joe | 7/16/2025 | 1.9 | Assess, analysis, and preparation of cure tracking files for RAD accounting |
| Weaver, Joe | 7/16/2025 | 0.5 | Meeting with RAD accounting to discuss stub rent other occupancy payments |
| Kinealy, Paul | 7/17/2025 | 0.2 | Analyze updated claims register from Kroll team and advise claims team regarding same |
| Weaver, Joe | 7/17/2025 | 1.3 | Assess and analysis of occupancy obligations and stub rent |
| Bain, Jon | 7/18/2025 | 1.6 | Prepare updated vendor claim estimate |
| Davidson, Matthew | 7/18/2025 | 0.9 | Diligence of stub rent inquiries from landlords and PW for claim reconciliation |
| Weaver, Joe | 7/18/2025 | 1.1 | Meeting with A&M store closing team to discuss cure amounts and reconciliations |
| Weaver, Joe | 7/19/2025 | 1.0 | Analysis and correspondence relating to stub rent and occupancy obligations |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 7/20/2025 | 1.0 | Analysis and correspondence with PW relating to stub rent and occupancy obligations |
| Kinealy, Paul | 7/21/2025 | 0.9 | Analyze additional data related to surety bond claims and advise team regarding same |
| Weaver, Joe | 7/21/2025 | 1.2 | Meeting with RAD Accounting to discuss cure updates as well as stub rent reconciliations |
| Behrens, Richard | 7/22/2025 | 0.6 | Assess and analyze BRG claims analysis |
| Kinealy, Paul | 7/22/2025 | 0.3 | Analyze updated claims register from Kroll team and advise claims team regarding same |
| Weaver, Joe | 7/22/2025 | 2.1 | Assess and analysis of stub rent and occupancy obligations |
| Yu, Lianne | 7/22/2025 | 1.3 | Build comparison of admin claims filed as of 7/22 vs. initial A&M team estimate |
| Yu, Lianne | 7/22/2025 | 1.2 | Create summary of admin claims filed as of 7/22 by claimant category |
| Behrens, Richard | 7/23/2025 | 0.4 | Evaluate updated Rx supplier rebates and credits analysis |
| Behrens, Richard | 7/23/2025 | 0.4 | Evaluate admin claims variance summary and provide comments |
| Kinealy, Paul | 7/23/2025 | 0.3 | Analyze updated schedule of potential admin claims and follow up with claims team |
| Weaver, Joe | 7/23/2025 | 2.1 | Assess, analysis, and correspondence relating to stub rent and occupancy obligations |
| Yu, Lianne | 7/23/2025 | 0.4 | Call with A&M regarding filed admin claims analysis |
| Allison, Roger | 7/24/2025 | 0.9 | Analyze the claims register regarding asserted admin and priority claims |
| Weaver, Joe | 7/24/2025 | 1.8 | Analysis stub rent inquiries as well as occupancy obligations |
| Weaver, Joe | 7/24/2025 | 0.8 | Meeting with RAD accounting to assess occupancy obligations and stub rent |
| Bain, Jon | 7/28/2025 | 1.0 | Edit vendor claim summary for PW |
| Kinealy, Paul | 7/28/2025 | 0.4 | Analyze updated schedule of actual or potential admin claims and advise claims team regarding presentation |
| Weaver, Joe | 7/28/2025 | 1.4 | Preparation for meeting with RAD accounting in regards to occupancy obligations and payment status |
| Weaver, Joe | 7/28/2025 | 0.8 | Meeting with RAD accounting team to discuss occupancy obligations and outstanding stub rent items |
| Davidson, Matthew | 7/29/2025 | 1.2 | Analysis of cure reconciliation and payment execution of assigned leases |
| Kinealy, Paul | 7/29/2025 | 0.4 | Research issues regarding utility claims asserted against surety bonds and follow up with CS team regarding same |

*Exhibit C*

> ## *Rite Aid Corporation*
> ## *Time Detail by Task Code*
> ## *July 1, 2025 through July 31, 2025*

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 7/29/2025 | 2.0 | Assess and comment various vendor filing documents |
| Weaver, Joe | 7/29/2025 | 1.8 | Analysis and correspondence relating to occupancy obligations and stub rent assertions |
| Weaver, Joe | 7/29/2025 | 0.5 | Meeting with A&M store closing and cash team to discuss stub rent reporting |
| Davidson, Matthew | 7/30/2025 | 0.4 | Diligence and analysis of inbound landlord claims and reconciliation |
| Kinealy, Paul | 7/30/2025 | 0.7 | Analyze supplemental data for potential and actual admin claims and follow up with A&M team regarding same |
| Weaver, Joe | 7/30/2025 | 0.6 | Meeting with PW to discuss occupancy costs and stub rent payment status |
| Weaver, Joe | 7/30/2025 | 0.8 | Meeting with RAD accounting to discuss occupancy and stub rent payments |
| Weaver, Joe | 7/30/2025 | 0.4 | Preparation for meetings with counsel + RAD accounting relating to occupancy and stub rent |
| Weaver, Joe | 7/31/2025 | 2.1 | Analysis and preparation of materials for stub rent related reporting |

| **Subtotal** | | **96.3** | |
|---|---|---|---|

## Contracts / Executory Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/3/2025 | 0.2 | Assess lease cure inquiry and advise footprint team regarding same |
| Allison, Roger | 7/8/2025 | 1.7 | Analyze proposed list of upcoming contract rejections regarding timing and data issues |
| Allison, Roger | 7/10/2025 | 0.3 | Analyze contract rejection tracker regarding counterparty outreach |
| Allison, Roger | 7/14/2025 | 0.6 | Correspond with A&M team regarding timing and population of upcoming contract rejections |
| Allison, Roger | 7/14/2025 | 0.3 | Correspond with RAD legal regarding status of contract rejections |
| Allison, Roger | 7/16/2025 | 0.8 | Analyze proposed listing of new contracts to reject regarding data and timing |
| Allison, Roger | 7/18/2025 | 1.7 | Analyze draft of contract rejection exhibit regarding presentation and accuracy |
| Allison, Roger | 7/21/2025 | 0.6 | Research data regarding certain landlords at the request of counsel |
| Kinealy, Paul | 7/22/2025 | 0.3 | Assess upcoming contract and lease rejections and advise team regarding handling of same |
| Allison, Roger | 7/24/2025 | 0.2 | Discuss status of next round of contract rejections with RAD legal |
| Allison, Roger | 7/28/2025 | 0.8 | Meeting with A&M case management team regarding status of contract rejections and next steps |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Contracts / Executory Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 7/30/2025 | 0.4 | Discuss the status of the contract rejection exhibit with RAD legal |
| Allison, Roger | 7/31/2025 | 0.9 | Working session with A&M case management team regarding finalizing contract rejection |
| Allison, Roger | 7/31/2025 | 1.2 | Analyze proposed final draft of current contract rejection exhibit |
| **Subtotal** | | **10.0** | |

## Court Hearings (Prep & Attend)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/8/2025 | 0.5 | Participate in DIP and CVS sale hearing and take notes |
| Davidson, Matthew | 7/8/2025 | 1.2 | Participate in DIP motion hearing on 7/8 |
| Katsigeorgis, John | 7/8/2025 | 1.2 | Attend 7/8 in DIP motion hearing |
| Liebman, Marc | 7/8/2025 | 0.5 | Participate in DIP hearing |
| Liebman, Marc | 7/8/2025 | 1.0 | Participate in Chambers conference |
| Behrens, Richard | 7/10/2025 | 0.4 | Listen to final DIP hearing and take notes |
| Davidson, Matthew | 7/10/2025 | 0.5 | Attend Chambers conference with bankruptcy court |
| Ferrara, Noelle | 7/10/2025 | 0.6 | Court hearing for DIP |
| Liebman, Marc | 7/10/2025 | 0.5 | Participate in Chambers Conference |
| Uhrin, Matt | 7/10/2025 | 0.6 | Telephonically participate in DIP hearing |
| Davidson, Matthew | 7/23/2025 | 1.8 | Work on declaration and supplemental brief for disputed terms and economic estimates in preparation for hearing |
| Davidson, Matthew | 7/24/2025 | 1.0 | Assess and analysis of buyer pre-hearing brief |
| Davidson, Matthew | 7/24/2025 | 0.2 | Call with PW team to discuss demonstrative exhibits for court brief |
| Davidson, Matthew | 7/24/2025 | 2.5 | Preparation of analyses and materials in support of RAD position on APA terms |
| Davidson, Matthew | 7/24/2025 | 1.4 | Work on financial exhibits and supporting documentation for declaration |
| Katsigeorgis, John | 7/24/2025 | 1.0 | Analyze pre-hearing briefs related to buyer dispute |
| Davidson, Matthew | 7/25/2025 | 1.6 | Attend court hearing regarding buyer disputed terms |

*Exhibit C*

<div style="border:1px solid">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Court Hearings (Prep & Attend)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/25/2025 | 0.7 | Working session with PW during court breakout regarding disputed APA terms |
| Davidson, Matthew | 7/25/2025 | 1.0 | Working session with RAD team to prepare for court hearing |
| Davidson, Matthew | 7/25/2025 | 0.8 | Meeting with PW team to assess demonstrative materials for court hearing |
| Davidson, Matthew | 7/25/2025 | 0.7 | Regroup working session with PW during court breakout regarding disputed APA terms |
| Davidson, Matthew | 7/25/2025 | 1.0 | Continuance of attendance in court hearing for remaining witnesses and closing statements regarding disputed APA terms |
| Davidson, Matthew | 7/25/2025 | 2.0 | Continuance of attendance in court hearing regarding disputed APA terms |
| Katsigeorgis, John | 7/25/2025 | 2.0 | Attend court hearing regarding prescription buyer dispute (continued) |
| Katsigeorgis, John | 7/25/2025 | 1.6 | Attend court hearing regarding prescription buyer dispute |
| Katsigeorgis, John | 7/25/2025 | 1.0 | Attend court hearing regarding prescription buyer dispute (continued 2) |
| Uhrin, Matt | 7/25/2025 | 1.9 | Continue to telephonically participate in CVS hearing |
| Uhrin, Matt | 7/25/2025 | 0.4 | Telephonically participate in CVS hearing |
| Uhrin, Matt | 7/25/2025 | 0.5 | Continue to telephonically participate in CVS hearing |
| Davidson, Matthew | 7/31/2025 | 1.6 | Work on RAD brief to be filed with court regarding disputed APA terms |
| Davidson, Matthew | 7/31/2025 | 0.3 | Call with PW team to discuss open items RAD court brief |
| Davidson, Matthew | 7/31/2025 | 0.6 | Work on RAD declaration to be filed with court regarding disputed APA terms |
| **Subtotal** | | **32.6** | |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/1/2025 | 0.3 | Participate in A&M cash team sync |
| Bain, Jon | 7/1/2025 | 3.0 | Analyze draft lender materials from team and prepare edits |
| Bain, Jon | 7/1/2025 | 0.3 | Analyze A/R PMO update and provide comments |
| Bain, Jon | 7/1/2025 | 0.2 | Analyze latest daily cash flow |
| Bain, Jon | 7/1/2025 | 0.5 | Analyze Rx PMO slides and provide comments |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/1/2025 | 2.4 | Revise performance bridge for lender materials draft |
| Bain, Jon | 7/1/2025 | 0.4 | Prepare edits to cash PMO slides |
| Bain, Jon | 7/1/2025 | 0.6 | Correspondence with RAD and holders, regarding CMSR distributions |
| Behrens, Richard | 7/1/2025 | 0.4 | Analyze updated EIC cashflow forecast and provide guidance on employee obligations |
| Behrens, Richard | 7/1/2025 | 0.7 | Participate in meeting with BRG and Choate team to plan next steps on resolving open DIP issues |
| Behrens, Richard | 7/1/2025 | 1.2 | Assess and analyze lender presentation materials and provide comments |
| Behrens, Richard | 7/1/2025 | 0.3 | Call with BRG and Choate and lenders to discuss next steps on open DIP issues |
| Behrens, Richard | 7/1/2025 | 0.3 | Assess additional diligence responses for lenders DIP questions and provide comments |
| Dailey, Chuck | 7/1/2025 | 0.8 | Assess DIP materials provided to lender advisors |
| Ferrara, Noelle | 7/1/2025 | 0.4 | Assess and distribution of DIP compliance reporting for stores added to the docket, week ended July 4 |
| Jansen, John | 7/1/2025 | 0.1 | Call with RAD payables team to plan for 7/2 pay run |
| Jansen, John | 7/1/2025 | 0.4 | Daily liquidity call with RAD treasury and finance |
| Jansen, John | 7/1/2025 | 0.2 | Weekly payroll planning call with RAD treasury |
| Katsigeorgis, John | 7/1/2025 | 1.1 | Provide operation guidance and financial impacts of store closures for latest budget |
| Pardo, Nicolas | 7/1/2025 | 1.3 | Consolidate actual adjustments to the 7/1 daily cash flow model |
| Pardo, Nicolas | 7/1/2025 | 1.4 | Consolidate prior 90 day of payments for to finalize the preference analysis |
| Pardo, Nicolas | 7/1/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/1/2025 | 0.1 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/1/2025 | 0.1 | Consolidate 7/1 payment escalations into the tracking system |
| Pardo, Nicolas | 7/1/2025 | 1.8 | Create week ended 6/28 AP roll-forward support for the weekly cash flow model |
| Pardo, Nicolas | 7/1/2025 | 1.9 | Consolidate changes to the daily cash flow model to align with the latest DIP budget |
| Pardo, Nicolas | 7/1/2025 | 2.2 | Create all other occupancy roll-forwards for the weekly cash flow support file |

*Exhibit C*

| Rite Aid Corporation |
| :---: |
| *Time Detail by Task Code* |
| *July 1, 2025 through July 31, 2025* |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Pardo, Nicolas | 7/1/2025 | 2.6 | Create rent occupancy roll-forwards for the weekly cash flow support file |
| Uhrin, Matt | 7/1/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/1/2025 | 0.6 | Check background and circulate / respond to emails from A&M and RAD teams regarding variance follow-up items / associated variance explanations |
| Uhrin, Matt | 7/1/2025 | 0.3 | Check background and circulate / respond to emails from A&M and BRG teams regarding updated DIP budget follow-up items |
| Uhrin, Matt | 7/1/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/1/2025 | 0.6 | Participate on weekly update call with A&M and Alix teams to discuss budget vs. actual variance commentary and other case updates / follow-up items |
| Uhrin, Matt | 7/1/2025 | 0.3 | Update budget vs. actual variance follow-up responses for Alix team based on feedback received from A&M team |
| Uhrin, Matt | 7/1/2025 | 0.9 | Check budget vs. actual variances and draft responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 7/1/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/1/2025 | 1.3 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/1/2025 | 0.2 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/1/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/1/2025 | 0.1 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/1/2025 | 0.3 | Participate on call with A&M Cash team to discuss BRG DIP budget follow-up items and align on required actions / next steps to address follow-ups |
| Uhrin, Matt | 7/1/2025 | 0.2 | Participate on weekly payroll call with A&M and RAD Treasury / Accounting / HR teams to discuss personnel spend forecast and key upcoming payments |
| Uhrin, Matt | 7/1/2025 | 1.1 | Prepare post-petition non-Rx inventory spend analysis detailing weekly spend by vendor at the request of BRG team |
| Uhrin, Matt | 7/1/2025 | 0.4 | Participate on call with A&M Cash team to analyze receipts budget vs. actual variance analysis workbook and align on next steps required to finalize receipts variance analysis model |
| Volpe, Travis | 7/1/2025 | 3.0 | Research and respond to BRG DIP budget questions: Questions 10 - 18 |
| Volpe, Travis | 7/1/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/1/2025 | 0.5 | A&M cash team call to discuss status of current tasks |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 7/1/2025 | 3.0 | Research and respond to BRG DIP budget questions: Questions 19 - 27 |
| Volpe, Travis | 7/1/2025 | 3.0 | Research and respond to BRG DIP budget questions: Questions 1 - 9 |
| Volpe, Travis | 7/1/2025 | 0.3 | Provide support calculation for operating receipts variance calculation to A&M team |
| Volpe, Travis | 7/1/2025 | 2.7 | Research and respond to BRG DIP budget questions: Questions 27 - 34 |
| Yardley, Drew | 7/1/2025 | 0.6 | Provide data of post petition payments made to vendors related to wind down costs |
| Yardley, Drew | 7/1/2025 | 0.4 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/1/2025 | 0.9 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/1/2025 | 1.2 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/1/2025 | 1.1 | Update weekly materials on current status of pharmacy inventory initiatives |
| Yardley, Drew | 7/1/2025 | 0.8 | Update daily cash flow actuals model |
| Yardley, Drew | 7/1/2025 | 2.2 | Prepare updated court budget demonstrative highlighting stub rent payment timing |
| Yardley, Drew | 7/1/2025 | 2.9 | Prepare materials summarizing updates to the DIP budget |
| Yu, Lianne | 7/1/2025 | 1.2 | Actualize cash flows and refresh forecast assumptions for latest EIC cash flow |
| Yu, Lianne | 7/1/2025 | 1.4 | Finalize refresh of EIC cash flow per management feedback |
| Bain, Jon | 7/2/2025 | 0.5 | Analyze latest daily cash flow |
| Bain, Jon | 7/2/2025 | 1.4 | Analyze and edit stub rent summary materials |
| Bain, Jon | 7/2/2025 | 0.6 | Analyze and approve updated court budget |
| Bain, Jon | 7/2/2025 | 0.6 | Prepare for and participate in Rx A/R PMO |
| Bain, Jon | 7/2/2025 | 0.7 | Analyze and approve compliance certificate |
| Bain, Jon | 7/2/2025 | 2.9 | Draft DIP Budget Update summary materials for UCC walkthrough |
| Bain, Jon | 7/2/2025 | 0.4 | Participate in A&M cash team sync |
| Bain, Jon | 7/2/2025 | 0.7 | Prepare for and participate in Rx PMO |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/2/2025 | 0.3 | Participate in call with A&M HR / Cash team, regarding IBNRS |
| Behrens, Richard | 7/2/2025 | 0.7 | Assess stub rent order comments from lender advisors and provide recommendation to PW |
| Behrens, Richard | 7/2/2025 | 0.5 | Participate in Rx inventory PMO strategy session with company |
| Behrens, Richard | 7/2/2025 | 0.2 | Assess updated daily cash flow forecast and provide comments |
| Behrens, Richard | 7/2/2025 | 0.3 | Analyze script comp detail groups analysis and impact on recovery |
| Behrens, Richard | 7/2/2025 | 0.7 | Analyze script cohorting performance metrics and assess attrition strategy with inventory replenishment data |
| Behrens, Richard | 7/2/2025 | 0.5 | Analyze potential script calculation interpretation from buyer and evaluate impact on lender recovery |
| Pardo, Nicolas | 7/2/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/2/2025 | 2.4 | Consolidate receipts data from the company into the preference analysis |
| Pardo, Nicolas | 7/2/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/2/2025 | 1.7 | Consolidate actual adjustments to the 7/2 daily cash flow model |
| Pardo, Nicolas | 7/2/2025 | 0.2 | Consolidate 7/2 payment escalations into the tracking system |
| Pardo, Nicolas | 7/2/2025 | 1.8 | Consolidate daily DSD AP files going back to 8/30/24 |
| Pardo, Nicolas | 7/2/2025 | 1.6 | Finalize the preference analysis prior to external distribution |
| Pardo, Nicolas | 7/2/2025 | 2.6 | Conduct cleanup of daily DSD AP files going back to 8/30/24 |
| Pardo, Nicolas | 7/2/2025 | 1.1 | Create week to date receipts analysis against the approved and latest budgets |
| Pardo, Nicolas | 7/2/2025 | 2.3 | Consolidate payment data from SOFA question 3 into the preference analysis |
| Uhrin, Matt | 7/2/2025 | 1.1 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/2/2025 | 0.3 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/2/2025 | 0.2 | Participate on call with Alix team regarding budget vs. actual variance follow-ups and status of 2023 preference payment follow-ups |
| Uhrin, Matt | 7/2/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/2/2025 | 0.2 | Participate on call with A&M Cash and Real Estate teams regarding front-end inventory purchasing strategy, timeline, and DIP budget assumptions |
| Uhrin, Matt | 7/2/2025 | 0.3 | Analyze changes in updated 3rd party receipts forecast provided by RAD team and evaluate updated forecast against DIP budget amounts |
| Uhrin, Matt | 7/2/2025 | 0.4 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/2/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/2/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/2/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/2/2025 | 0.2 | Check background and circulate / respond to emails from A&M and PW teams regarding timing of post-petition rent payments and stub rent escrow funding |
| Uhrin, Matt | 7/2/2025 | 0.5 | Analyze rent ACH listing and rejected lease listing to ensure no payments included for rejected leases / landlords |
| Volpe, Travis | 7/2/2025 | 1.3 | Update DIP budget to incorporate latest comments |
| Volpe, Travis | 7/2/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/2/2025 | 1.5 | Finalize liquidating receipts variance file; draft correspondence |
| Volpe, Travis | 7/2/2025 | 0.5 | Weekly Rx inventory call with RAD finance / inventory team and A&M (multiple professionals) |
| Volpe, Travis | 7/2/2025 | 1.4 | Analyze budget update slides; provide comments to A&M team |
| Volpe, Travis | 7/2/2025 | 0.5 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 7/2/2025 | 0.3 | Analyze EOD language from PW |
| Volpe, Travis | 7/2/2025 | 0.6 | Analyze covenant language in DIP CA; draft questions for PW team |
| Volpe, Travis | 7/2/2025 | 0.4 | Research and respond to A&M team question on utility deposits |
| Volpe, Travis | 7/2/2025 | 0.8 | Compile list of required outstanding DIP budget changes |
| Volpe, Travis | 7/2/2025 | 1.4 | Analyze compliance certificate appendix 1 |
| Volpe, Travis | 7/2/2025 | 1.1 | Analyze remaining compliance certificate appendices; provide comments to A&M team |
| Volpe, Travis | 7/2/2025 | 1.1 | Analyze IBNR forecast; reconcile to historical accrued amounts and answer related A&M team questions |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 7/2/2025 | 0.7 | Analyze liquor license receipts analysis |
| Volpe, Travis | 7/2/2025 | 1.5 | Analyze actualized DIP model; provide comments to A&M team |
| Yardley, Drew | 7/2/2025 | 0.4 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/2/2025 | 1.3 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Yardley, Drew | 7/2/2025 | 0.9 | Prepare forecast variance report against previous week actuals |
| Yardley, Drew | 7/2/2025 | 1.8 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 7/2/2025 | 1.2 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yardley, Drew | 7/2/2025 | 2.4 | Prepare summary of pharmacy inventory balances by store |
| Yardley, Drew | 7/2/2025 | 1.4 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 7/2/2025 | 1.8 | Prepare materials summarizing updates to the DIP budget |
| Yardley, Drew | 7/2/2025 | 0.6 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 7/2/2025 | 1.2 | Update professional fee carve out account report for weekly funding |
| Yardley, Drew | 7/2/2025 | 1.1 | Compile deliverables for weekly compliance certificate reporting |
| Bain, Jon | 7/3/2025 | 2.2 | Prepare Rx inventory bid analysis |
| Bain, Jon | 7/3/2025 | 0.5 | Revise court budget memos |
| Bain, Jon | 7/3/2025 | 0.5 | Participate in weekly meeting with BRG, A&M, regarding DIP and reporting |
| Bain, Jon | 7/3/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/3/2025 | 0.3 | Participate in A&M cash team sync |
| Bain, Jon | 7/3/2025 | 1.9 | Prepare and consolidate attrition research package with A&M and RAD analyses |
| Behrens, Richard | 7/3/2025 | 0.8 | Assess amended proposed DIP order redline and provide comments |
| Behrens, Richard | 7/3/2025 | 0.2 | Assess stub rent details by property and landlord database for contested DIP group |
| Behrens, Richard | 7/3/2025 | 0.4 | Analyze adjustments to proposed stub rent escrow treatment and reserve funding mechanics |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Behrens, Richard | 7/3/2025 | 0.3 | Assess updated and proposed final DIP budget exhibit for filing |
| Behrens, Richard | 7/3/2025 | 1.1 | Assess supplemental DIP support declaration redline and provide comments |
| Behrens, Richard | 7/3/2025 | 0.4 | Assess weekly compliance certificate and provide comments |
| Jansen, John | 7/3/2025 | 0.2 | Call with RAD payables team to plan for 7/7 pay run |
| Jansen, John | 7/3/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Liebman, Marc | 7/3/2025 | 1.0 | Assess and comment declaration and various court filings |
| Pardo, Nicolas | 7/3/2025 | 1.8 | Finalize preparation of daily DSD AP files going back to 8/30/2024 for external distribution |
| Pardo, Nicolas | 7/3/2025 | 2.6 | Finalize week to date receipts analysis against the approved and latest budgets prior to external distribution |
| Pardo, Nicolas | 7/3/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/3/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/3/2025 | 1.7 | Consolidate actual adjustments to the 7/3 daily cash flow model |
| Pardo, Nicolas | 7/3/2025 | 0.3 | Consolidate 7/3 payment escalations into the tracking system |
| Pardo, Nicolas | 7/3/2025 | 1.1 | Consolidate changes to the professional fees payment queue before external distribution |
| Uhrin, Matt | 7/3/2025 | 0.2 | Consolidate escrow funding reports and coordinate weekly professional fee, utility, and employee expense account funding with RAD team |
| Uhrin, Matt | 7/3/2025 | 0.7 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/3/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/3/2025 | 0.5 | Check and update weekly professional fee payment queue and professional fee carve out report |
| Uhrin, Matt | 7/3/2025 | 0.1 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/3/2025 | 0.2 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/3/2025 | 0.3 | Participate on call with BRG team regarding weekly professional fee funding amounts and week-to-date receipts tracking |
| Uhrin, Matt | 7/3/2025 | 0.4 | Analyze changes in updated 3rd party receipts forecast provided by RAD team and evaluate updated forecast against DIP budget amounts |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/3/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/3/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/3/2025 | 0.3 | Check background and circulate / respond to emails from A&M and BRG teams regarding week-to-date receipts and projected weekly budget vs. actual variance |
| Uhrin, Matt | 7/3/2025 | 0.6 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Volpe, Travis | 7/3/2025 | 0.3 | Call with A&M team to discuss stub rent mechanics |
| Volpe, Travis | 7/3/2025 | 0.7 | Update court format DIP Budget output to incorporate latest DIP model |
| Volpe, Travis | 7/3/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/3/2025 | 1.5 | Call with BRG and A&M (multiple professionals) to discuss latest DIP Budget updates; answer BRG questions on budget |
| Volpe, Travis | 7/3/2025 | 0.5 | Analyze latest Rx flash report; provide comments to A&M team |
| Volpe, Travis | 7/3/2025 | 3.0 | Finalize outstanding responses to BRG questions on updated DIP budget; incorporate A&M team comments |
| Weaver, Joe | 7/3/2025 | 0.4 | Meeting with A&M DIP team relating to occupancy related inquiries on the DIP budget |
| Yardley, Drew | 7/3/2025 | 1.1 | Update daily cash flow actuals model |
| Yardley, Drew | 7/3/2025 | 0.9 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/3/2025 | 1.2 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/3/2025 | 1.8 | Prepare variance analysis on operating receipts for previous four week period |
| Yardley, Drew | 7/3/2025 | 0.3 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Bain, Jon | 7/4/2025 | 1.0 | Analyze redlines of revised DIP filing drafts |
| Bain, Jon | 7/4/2025 | 0.2 | Analyze latest daily cash flow |
| Bain, Jon | 7/4/2025 | 0.6 | Call with A&M, PW, regarding occupancy costs |
| Liebman, Marc | 7/4/2025 | 0.5 | Analysis of DIP motion language |
| Bain, Jon | 7/6/2025 | 1.2 | Revise stub rent summary discussion file |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 7/6/2025 | 0.3 | Provide stub rent figure for updated final DIP order |
| Bain, Jon | 7/7/2025 | 0.5 | Prepare edits to cash PMO slides |
| Bain, Jon | 7/7/2025 | 1.8 | Edit inventory valuation matrix summary for comments |
| Bain, Jon | 7/7/2025 | 1.6 | Analyze latest inventory term sheets and prepare qualitative comparison |
| Bain, Jon | 7/7/2025 | 0.3 | Participate in daily liquidity call with RAD, A&M |
| Bain, Jon | 7/7/2025 | 0.3 | Revise pro fee budget for draft settlement |
| Bain, Jon | 7/7/2025 | 0.2 | Analyze latest third-party A/R aging |
| Bain, Jon | 7/7/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/7/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/7/2025 | 2.7 | Prepare inventory valuation matrix summary |
| Behrens, Richard | 7/7/2025 | 0.9 | Analyze Rx performance comp script cohorting details and evaluate potential mitigation tactics to implement for company |
| Behrens, Richard | 7/7/2025 | 0.6 | Assess updated CVS APA issues list on initial script sales reconciliation and evaluate impact to DIP budget recoveries |
| Dailey, Chuck | 7/7/2025 | 0.9 | Assess daily cash flow budget file |
| Davidson, Matthew | 7/7/2025 | 0.8 | Work with RAD accounting and treasury teams to discuss strategy to execute stub rent payment and mechanics for segregated account |
| Jansen, John | 7/7/2025 | 0.2 | Call with RAD payables team to plan for 7/8 pay run |
| Jansen, John | 7/7/2025 | 0.2 | Analyze DIP variance reporting |
| Jansen, John | 7/7/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Jansen, John | 7/7/2025 | 0.2 | Correspondence with RAD management regarding critical vendor amounts for latest draft DIP budget |
| Liebman, Marc | 7/7/2025 | 0.5 | RAD--DIP Objections discussion with UCC |
| Pardo, Nicolas | 7/7/2025 | 1.8 | Consolidate actual adjustments to the 7/7 daily cash flow model |
| Pardo, Nicolas | 7/7/2025 | 0.1 | Consolidate 7/7 payment escalations into the tracking system |
| Pardo, Nicolas | 7/7/2025 | 2.3 | Create version of the daily cash flow model that incorporates and compares to the newly approved DIP budget |

*Exhibit C*

---

### Rite Aid Corporation
### Time Detail by Task Code
### July 1, 2025 through July 31, 2025

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 7/7/2025 | 2.6 | Create forecasted liquidating receipts analysis for project lead |
| Pardo, Nicolas | 7/7/2025 | 2.9 | Create analysis that assesses receipts variance testing impact of potential liquidating receipts adjustments |
| Pardo, Nicolas | 7/7/2025 | 0.1 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/7/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Uhrin, Matt | 7/7/2025 | 0.9 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/7/2025 | 0.4 | Update spend tracker to include planned daily disbursements and updated weekly disbursements schedule in advance of daily spend call |
| Uhrin, Matt | 7/7/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/7/2025 | 0.1 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/7/2025 | 0.5 | Prepare revised weekly disbursements schedule aligned with latest DIP budget |
| Uhrin, Matt | 7/7/2025 | 0.3 | Check background and circulate / respond to emails from A&M, Guggenheim, and RAD teams regarding weekly Thrifty spend and outstanding Thrifty vendor payable balances |
| Uhrin, Matt | 7/7/2025 | 0.2 | Check background and circulate / respond to emails from A&M and RAD teams regarding variance follow-up items / associated variance explanations |
| Uhrin, Matt | 7/7/2025 | 0.5 | Update daily cash flow budget to include rent and liquidating receipts timing adjustments |
| Uhrin, Matt | 7/7/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/7/2025 | 1.7 | Check and update modified daily cash flow budget aligned with latest DIP budget |
| Uhrin, Matt | 7/7/2025 | 0.3 | Check and provide feedback on updated daily cash flow budget and alignment with latest DIP budget |
| Uhrin, Matt | 7/7/2025 | 0.2 | Participate on call with A&M Cash and Real Estate teams to discuss stub rent escrow funding and planned CAM / other landlord payments |
| Uhrin, Matt | 7/7/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/7/2025 | 0.4 | Prepare weekly budget vs. actual variance analysis against updated DIP budget |
| Uhrin, Matt | 7/7/2025 | 0.6 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/7/2025 | 1.6 | Prepare analysis summarizing historical weekly Thrifty vendor spend and evaluate go-forward spend assumptions in updated DIP budget |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 7/7/2025 | 2.0 | Update DIP budget to incorporate requested changes from BRG; model QC |
| Volpe, Travis | 7/7/2025 | 1.0 | Call with BRG and A&M (multiple professionals) to discuss outstanding requested changes to DIP budget |
| Yardley, Drew | 7/7/2025 | 2.2 | Update DIP financing model for distribution to lender advisors |
| Yardley, Drew | 7/7/2025 | 1.3 | Update daily cash flow actuals model |
| Yardley, Drew | 7/7/2025 | 0.3 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/7/2025 | 1.7 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/7/2025 | 1.2 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/7/2025 | 2.1 | Update weekly project management overview presentation |
| Yu, Lianne | 7/7/2025 | 1.3 | Consolidate materials required for compliance certificate and DIP reporting for WE 7/5 |
| Bain, Jon | 7/8/2025 | 2.8 | Revise inventory valuation matrix summary for comments |
| Bain, Jon | 7/8/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/8/2025 | 0.5 | Analyze Rx PMO slides and provide comments |
| Bain, Jon | 7/8/2025 | 0.4 | Participate in daily liquidity call with RAD, A&M |
| Bain, Jon | 7/8/2025 | 1.3 | Analyze vendor supply agreement to itemize potential excluded inventory types |
| Bain, Jon | 7/8/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/8/2025 | 1.3 | Provide comments on sale counterparty dispute impact analysis |
| Bain, Jon | 7/8/2025 | 2.0 | Analyze revised DIP budget from team and incorporate comments directly |
| Behrens, Richard | 7/8/2025 | 0.4 | Assess updated daily cashflow forecast and provide comments |
| Behrens, Richard | 7/8/2025 | 1.2 | Evaluate lenders proposed changes to the DIP budget and operational feasibility and impact to net recovery |
| Behrens, Richard | 7/8/2025 | 0.8 | Assess debtors statement in support of final DIP order and provide comments |
| Behrens, Richard | 7/8/2025 | 0.5 | Analyze updated DIP budget model to check incorporated changes requested by lenders and UCC |
| Behrens, Richard | 7/8/2025 | 0.6 | Assess amended DIP order redline and related exhibits for filing and provide comments |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/8/2025 | 0.5 | Participate in DIP hearing prep meeting with PW regarding budget urgency |
| Behrens, Richard | 7/8/2025 | 0.5 | Analyze liquidating receipts variance analysis and pro forma sensitivity and provide comments |
| Dailey, Chuck | 7/8/2025 | 0.8 | Assess latest cash actuals model |
| Jansen, John | 7/8/2025 | 0.2 | Call with RAD payables team regarding 7/8 pay run planning |
| Liebman, Marc | 7/8/2025 | 0.5 | Discussion with PW regarding dip budget |
| Pardo, Nicolas | 7/8/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/5/2025 | 1.9 | Create week ended 7/5 ABL trending and pro forma variance tabs for the PMO / Board decks |
| Pardo, Nicolas | 7/8/2025 | 2.3 | Finalize week ended 7/5 liquidating receipts variance analysis |
| Pardo, Nicolas | 7/8/2025 | 2.8 | Create week ended 7/5 liquidating receipts variance analysis |
| Pardo, Nicolas | 7/8/2025 | 1.4 | Consolidate actual adjustments to the 7/8 daily cash flow model |
| Pardo, Nicolas | 7/8/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/8/2025 | 0.2 | Consolidate 7/8 payment escalations into the tracking system |
| Pardo, Nicolas | 7/8/2025 | 2.6 | Create liquidating receipt unfavorable scenario support for the project lead |
| Pardo, Nicolas | 7/8/2025 | 2.7 | Finalize liquidating receipt unfavorable scenario support for the project lead |
| Uhrin, Matt | 7/8/2025 | 1.4 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/8/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/8/2025 | 1.4 | Update budget vs. actual variance analysis using latest pro forma cash flows for the most recent week ending |
| Uhrin, Matt | 7/8/2025 | 1.2 | Continue to analyze and provide feedback on receipts budget vs. actual variance analysis workbook, including next steps and required updates / considerations |
| Uhrin, Matt | 7/8/2025 | 1.0 | Evaluate liquidating receipts budget vs. actual variance to understand nature of variance |
| Uhrin, Matt | 7/8/2025 | 0.8 | Check and provide feedback on receipts budget vs. actual variance analysis workbook, including next steps and required updates / considerations |
| Uhrin, Matt | 7/8/2025 | 0.3 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/8/2025 | 0.4 | Analyze changes in updated 3rd party receipts forecast provided by RAD team and evaluate updated forecast against DIP budget amounts |
| Uhrin, Matt | 7/8/2025 | 0.1 | Participate on weekly payroll call with A&M and RAD Treasury / Accounting / HR teams to discuss personnel spend forecast and key upcoming payments |
| Uhrin, Matt | 7/8/2025 | 0.1 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/8/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/8/2025 | 0.7 | Check budget vs. actual variances and update / provide feedback on responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 7/8/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/8/2025 | 0.5 | Check background and circulate / respond to emails from A&M and RAD teams regarding updated DIP budget and budget vs. actual variances |
| Uhrin, Matt | 7/8/2025 | 0.5 | Participate on weekly update call with A&M and Alix teams to discuss budget vs. actual variance commentary and other case updates / follow-up items |
| Uhrin, Matt | 7/8/2025 | 0.4 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/8/2025 | 0.4 | Circulate pro forma daily disbursements summary to BRG team with summary of changes |
| Uhrin, Matt | 7/8/2025 | 0.6 | Check background and circulate / respond to emails from A&M and RAD teams regarding stub rent escrow funding timeline / criteria and status of escrow account opening |
| Uhrin, Matt | 7/8/2025 | 0.6 | Check and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Yardley, Drew | 7/8/2025 | 0.8 | Update DIP financing model for distribution to lender advisors |
| Yardley, Drew | 7/8/2025 | 0.7 | Update weekly materials on current status of pharmacy inventory initiatives |
| Yardley, Drew | 7/8/2025 | 1.3 | Update weekly materials for board of directors presentation |
| Yardley, Drew | 7/8/2025 | 1.2 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/8/2025 | 0.4 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/8/2025 | 0.6 | Update schedule related to balance of unused pharmacy inventory |
| Yardley, Drew | 7/8/2025 | 2.6 | Prepare variance analysis on operating receipts for previous four week period |
| Yardley, Drew | 7/8/2025 | 1.1 | Update daily cash flow actuals model |

*Exhibit C*

<div align="center">

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 7/8/2025 | 0.9 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/8/2025 | 1.4 | Update weekly project management overview presentation |
| Bain, Jon | 7/9/2025 | 0.5 | Prepare for and participate in Rx PMO |
| Bain, Jon | 7/9/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/9/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/9/2025 | 0.5 | Analyze and approve compliance certificate |
| Bain, Jon | 7/9/2025 | 0.5 | Participate in discussion with A&M, PW, regarding Employee Expenses |
| Bain, Jon | 7/9/2025 | 0.5 | Prepare for and participate in Rx A/R PMO |
| Bain, Jon | 7/9/2025 | 0.3 | Analyze A/R PMO update and provide comments |
| Bain, Jon | 7/9/2025 | 0.8 | Correspondence on A/R statuses by agency |
| Bain, Jon | 7/9/2025 | 0.7 | Provide comments on updates to sale dispute impact analysis |
| Bain, Jon | 7/9/2025 | 1.9 | Prepare estimate of final inventory available for sale |
| Bain, Jon | 7/9/2025 | 1.6 | Research A/R agency data breach litigation for eligibility |
| Bain, Jon | 7/9/2025 | 0.5 | Participate in daily liquidity call with RAD, A&M |
| Behrens, Richard | 7/9/2025 | 0.2 | Assess updated daily cashflow forecast and assess changes |
| Behrens, Richard | 7/9/2025 | 0.7 | Assess weekly Rx performance and inventory PMO materials and provide comments |
| Behrens, Richard | 7/9/2025 | 0.4 | Assess weekly compliance certificate and provide comments |
| Behrens, Richard | 7/9/2025 | 0.6 | Evaluate APA purchase price adjustment sensitivity analysis and assess potential impact on DIP covenants |
| Behrens, Richard | 7/9/2025 | 0.2 | Assess weekly disbursements schedule and assess any covenant issues |
| Behrens, Richard | 7/9/2025 | 0.3 | Assess Rx performance KPI flash and assess variances from DIP budget |
| Dailey, Chuck | 7/9/2025 | 0.9 | Assess latest weekly compliance certificate |
| Jansen, John | 7/9/2025 | 0.4 | Call with RAD payables to plan for 7/10 pay run |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 7/9/2025 | 0.5 | Discussion regarding liquidity forecast |
| Pardo, Nicolas | 7/9/2025 | 1.4 | Prepare consolidated 7/3 AP aging analysis |
| Pardo, Nicolas | 7/9/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/9/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/9/2025 | 1.3 | Consolidate actual adjustments to the 7/9 daily cash flow model |
| Pardo, Nicolas | 7/9/2025 | 1.3 | Consolidate 7/3 AP data into AP aging analysis |
| Pardo, Nicolas | 7/9/2025 | 1.6 | Consolidate 7/3 front-end AP into AP forecast analysis |
| Pardo, Nicolas | 7/9/2025 | 1.2 | Consolidate 7/3 indirect AP into AP forecast analysis |
| Pardo, Nicolas | 7/9/2025 | 1.1 | Prepare consolidated 7/3 AP forecast analysis |
| Pardo, Nicolas | 7/9/2025 | 0.1 | Consolidate 7/9 payment escalations into the tracking system |
| Uhrin, Matt | 7/9/2025 | 0.2 | Circulate pro forma daily disbursements summary to BRG team |
| Uhrin, Matt | 7/9/2025 | 0.3 | Check background and circulate / respond to emails from A&M and RAD teams regarding DIP budget to be utilized for weekly compliance certificate budget vs. actual testing |
| Uhrin, Matt | 7/9/2025 | 0.6 | Update ABL trending PMO slide for RAD management team using latest DIP budget |
| Uhrin, Matt | 7/9/2025 | 1.5 | Check and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 7/9/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/9/2025 | 0.7 | Evaluate projected covenant compliance against latest DIP budget |
| Uhrin, Matt | 7/9/2025 | 0.5 | Prepare revised weekly disbursements schedule aligned with the recently approved DIP budget |
| Uhrin, Matt | 7/9/2025 | 0.4 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/9/2025 | 0.1 | Participate on call with BRG teams regarding planned daily disbursements and week-to-date disbursements variance tracking |
| Uhrin, Matt | 7/9/2025 | 0.3 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/9/2025 | 0.4 | Analyze changes in updated 3rd party receipts forecast provided by RAD team and evaluate updated forecast against DIP budget amounts |

*Exhibit C*

<div align="center">

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/9/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/9/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/9/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/9/2025 | 1.0 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/9/2025 | 0.5 | Update pro forma variance analysis and ABL trending slides for weekly PMO deck based on feedback received from A&M team |
| Weaver, Joe | 7/9/2025 | 1.8 | Analysis of lease related proceeds as it pertains to the DIP budget |
| Yardley, Drew | 7/9/2025 | 0.4 | Prepare summary of script performance over the last twelve months on a comparable store basis |
| Yardley, Drew | 7/9/2025 | 2.2 | Prepare summary of pharmacy inventory balances by store |
| Yardley, Drew | 7/9/2025 | 0.6 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 7/9/2025 | 2.1 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Yardley, Drew | 7/9/2025 | 0.9 | Compile deliverables for weekly compliance certificate reporting |
| Yardley, Drew | 7/9/2025 | 0.4 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/9/2025 | 1.6 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 7/9/2025 | 1.4 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yardley, Drew | 7/9/2025 | 1.4 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |
| Yardley, Drew | 7/9/2025 | 1.1 | Prepare forecast variance report against previous week actuals |
| Bain, Jon | 7/10/2025 | 0.4 | Participate in daily liquidity call with RAD, A&M |
| Bain, Jon | 7/10/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/10/2025 | 0.5 | Participate in weekly meeting with BRG, A&M, regarding DIP and reporting |
| Bain, Jon | 7/10/2025 | 2.4 | Edit Rx inventory bid matrix for revised term sheet |
| Bain, Jon | 7/10/2025 | 1.3 | Prepare hybrid inventory valuation hypothetical sensitivities |
| Bain, Jon | 7/10/2025 | 1.4 | Prepare summary of by-store unexplained changes in Rx inventory |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/10/2025 | 0.7 | Analyze by-agency changes in A/R and reconcile to third-party receipts and sales |
| Bain, Jon | 7/10/2025 | 0.4 | Provide comments on compliance certificate content for next week's update |
| Bain, Jon | 7/10/2025 | 0.3 | Analyze latest daily cash flow |
| Jansen, John | 7/10/2025 | 0.4 | Call with RAD payables team to plan for 7/11 pay run |
| Jansen, John | 7/10/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Liebman, Marc | 7/10/2025 | 2.0 | Assess and comment on various DIP objection resolution points |
| Liebman, Marc | 7/10/2025 | 0.5 | RAD--DIP Objections discussion with UCC |
| Pardo, Nicolas | 7/10/2025 | 0.2 | Consolidate 7/10 payment escalations into the tracking system |
| Pardo, Nicolas | 7/10/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/10/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/10/2025 | 1.6 | Consolidate actual adjustments to the 7/10 daily cash flow model |
| Pardo, Nicolas | 7/10/2025 | 1.9 | Create week ended 7/12 liquidating proceed impact analysis for the project lead |
| Pardo, Nicolas | 7/10/2025 | 1.7 | Consolidate changes to week ended 7/12 liquidating proceed impact analysis for the project lead |
| Uhrin, Matt | 7/10/2025 | 0.4 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/10/2025 | 0.4 | Check background and circulate / respond to emails from A&M regarding forecasted weekly specified employee expense payments |
| Uhrin, Matt | 7/10/2025 | 0.6 | Analyze week-to-date pro forma actuals and evaluate expected weekly covenant compliance |
| Uhrin, Matt | 7/10/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/10/2025 | 1.4 | Update daily cash flow budget to include updated liquidating receipts forecast amounts and layer in timing / sensitivity adjustment |
| Uhrin, Matt | 7/10/2025 | 1.9 | Analyze liquidating receipts budget vs. actual variances, forecasted weekly amounts, and associated adjustments included in DIP budget |
| Uhrin, Matt | 7/10/2025 | 0.2 | Check background and circulate / respond to emails from A&M, BRG, and RAD teams regarding updated weekly disbursements schedule |
| Uhrin, Matt | 7/10/2025 | 0.9 | Participate on weekly update call with A&M and BRG teams to discuss latest weekly compliance certificate submission and associated follow-up |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/10/2025 | 0.7 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Uhrin, Matt | 7/10/2025 | 0.1 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/10/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/10/2025 | 0.2 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/10/2025 | 1.6 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/10/2025 | 0.6 | Update daily cash flow budget to include week-to-date pro forma actual cash flows and revolver / cash balances |
| Uhrin, Matt | 7/10/2025 | 0.5 | Update weekly disbursements schedule for the upcoming week based on feedback received from BRG team |
| Yardley, Drew | 7/10/2025 | 1.7 | Update professional fee carve out account report for weekly funding |
| Yardley, Drew | 7/10/2025 | 1.4 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 7/10/2025 | 2.3 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/10/2025 | 1.1 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/10/2025 | 1.6 | Update daily cash flow actuals model |
| Yardley, Drew | 7/10/2025 | 1.9 | Update schedule of commitment reductions to the ABL based on liquidating asset sales |
| Yardley, Drew | 7/10/2025 | 0.3 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yu, Lianne | 7/10/2025 | 0.5 | Call with A&M to discuss unpaid third-party accounts receivable tracking |
| Yu, Lianne | 7/10/2025 | 1.4 | Revise company third-party accounts receivable tracker to include updates for WE 7/5 |
| Bain, Jon | 7/11/2025 | 0.8 | Analyze latest inventory actualize rollforward from cash team |
| Bain, Jon | 7/11/2025 | 0.3 | Analyze latest daily cash flow |
| Bain, Jon | 7/11/2025 | 0.4 | Participate in daily liquidity call with RAD, A&M |
| Behrens, Richard | 7/11/2025 | 0.7 | Assess and analyze updated receipts sensitivity projection and variance thresholds |
| Dailey, Chuck | 7/11/2025 | 1.5 | Assess files from A&M cash team regarding actuals process and comparison to budget |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/11/2025 | 0.1 | Call with RAD payables team to plan for 7/14 pay run |
| Jansen, John | 7/11/2025 | 0.4 | Daily liquidity call with RAD treasury team |
| Pardo, Nicolas | 7/11/2025 | 1.7 | Consolidate changes to the latest unfavorable liquidating receipts analysis |
| Pardo, Nicolas | 7/11/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/11/2025 | 0.1 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Uhrin, Matt | 7/11/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/11/2025 | 0.3 | Consolidate escrow funding reports and coordinate weekly professional fee, utility, and employee expense account funding with RAD team |
| Uhrin, Matt | 7/11/2025 | 0.6 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/11/2025 | 0.5 | Check and update weekly professional fee payment queue and professional fee carve out report |
| Uhrin, Matt | 7/11/2025 | 0.3 | Update spend tracker to include planned daily disbursements and escrow account funding amounts in advance of daily spend call |
| Uhrin, Matt | 7/11/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/11/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/11/2025 | 0.3 | Check background and circulate / respond to emails from A&M and RAD teams regarding PMO follow-up items related to front-end and Thrifty purchasing assumptions in DIP budget |
| Uhrin, Matt | 7/11/2025 | 0.3 | Circulate pro forma daily disbursements summary to BRG team |
| Uhrin, Matt | 7/11/2025 | 0.5 | Participate on call with A&M and PW teams to discuss timing of stub rent escrow contributions and associated payment tracking / reporting |
| Uhrin, Matt | 7/11/2025 | 0.2 | Participate on call BRG team to discuss latest DIP budget approval status and timing of stub rent escrow funding |
| Uhrin, Matt | 7/11/2025 | 0.1 | Participate on call with RAD Treasury team regarding planned daily disbursements |
| Uhrin, Matt | 7/11/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/11/2025 | 1.9 | Check and update receipts budget vs. actual variance analysis workbook |
| Uhrin, Matt | 7/11/2025 | 0.3 | Analyze daily changes in pro forma actual files utilized for daily cash flow budget |

*Exhibit C*

<div style="text-align: center">

***Rite Aid Corporation***
***Time Detail by Task Code***
***July 1, 2025 through July 31, 2025***

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/11/2025 | 0.5 | Check background and circulate / respond to emails from A&M, BRG, and RAD teams regarding pro forma weekly disbursements and expected personnel variance |
| Uhrin, Matt | 7/11/2025 | 0.7 | Update daily cash flow budget to include week-to-date pro forma actual cash flows and revolver / cash balances |
| Uhrin, Matt | 7/11/2025 | 0.4 | Circulate updated pro forma daily disbursements summary to BRG team that includes updated pro forma actuals for day |
| Yardley, Drew | 7/11/2025 | 2.7 | Incorporate new payroll mapping mechanics into daily cash flow actuals model |
| Yardley, Drew | 7/11/2025 | 1.3 | Update daily cash flow actuals model |
| Yardley, Drew | 7/11/2025 | 0.7 | Update payment queue for upcoming professional fee invoices |
| Yardley, Drew | 7/11/2025 | 2.9 | Update sensitivity analysis summarizing actual and forecast receipts related to sale of pharmacy assets |
| Yardley, Drew | 7/11/2025 | 0.5 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yu, Lianne | 7/11/2025 | 1.1 | Validate estimate of PBM liabilities owed to Elixir Insurance with EIC leadership |
| Yu, Lianne | 7/11/2025 | 1.5 | Create summary of liabilities owed by PBM to RAD and EIC for discussion |
| Yu, Lianne | 7/11/2025 | 0.5 | Call with A&M to discuss revisions needed to PBM liability summary |
| Yu, Lianne | 7/11/2025 | 0.8 | Revise summary of PBM liabilities per A&M feedback |
| Yardley, Drew | 7/13/2025 | 0.6 | Prepare schedule summarizing change in front end and pharmacy historical inventory balances |
| Yardley, Drew | 7/13/2025 | 0.9 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/13/2025 | 1.1 | Update daily reporting on Rx script performance |
| Bain, Jon | 7/14/2025 | 0.2 | Analyze latest daily cash flow |
| Bain, Jon | 7/14/2025 | 0.3 | Analyze latest third-party A/R aging |
| Bain, Jon | 7/14/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/14/2025 | 0.6 | Analyze latest receipts variance analysis |
| Bain, Jon | 7/14/2025 | 0.8 | Analyze latest EIC budget update |
| Bain, Jon | 7/14/2025 | 0.8 | Correspondence with RAD, PW, regarding counterparty A/R disputes |
| Bain, Jon | 7/14/2025 | 0.5 | Prepare edits to cash PMO slides |

*Exhibit C*

| | | | |
|---|---|---|---|
| | *Rite Aid Corporation* | | |
| | *Time Detail by Task Code* | | |
| | *July 1, 2025 through July 31, 2025* | | |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/14/2025 | 0.8 | Analyze ABL reduction trends, pharmacy purchasing metrics, employee expense utilization and other key operating patterns |
| Behrens, Richard | 7/14/2025 | 0.4 | Assess updated daily cashflow forecast and provide comments |
| Behrens, Richard | 7/14/2025 | 0.7 | Participate in meeting with pharmacy purchasing team to understand recent delivery trends and inventory composition |
| Jansen, John | 7/14/2025 | 0.3 | Call with RAD payables team to assess 7/15 pay run |
| Jansen, John | 7/14/2025 | 0.3 | Analyze stub rent escrow account requirements |
| Jansen, John | 7/14/2025 | 0.4 | Daily liquidity call with RAD treasury team |
| Pardo, Nicolas | 7/14/2025 | 1.3 | Consolidate actual adjustments to the 7/14 daily cash flow model |
| Pardo, Nicolas | 7/14/2025 | 0.1 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/14/2025 | 2.4 | Consolidate changes to Rx inventory recovery tab of the liquidating receipts variance analysis |
| Pardo, Nicolas | 7/14/2025 | 0.1 | Consolidate 7/14 payment escalations into the tracking system |
| Pardo, Nicolas | 7/14/2025 | 2.3 | Consolidate changes to script proceeds recovery tab of the liquidating receipts variance analysis |
| Pardo, Nicolas | 7/14/2025 | 2.2 | Consolidate changes to FE inventory recovery tab of the liquidating receipts variance analysis |
| Pardo, Nicolas | 7/14/2025 | 2.1 | Consolidate changes to owned real estate recovery tab of the liquidating receipts variance analysis |
| Pardo, Nicolas | 7/14/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/14/2025 | 2.6 | Create liquidating receipts variance summary tab of the liquidating receipts variance analysis |
| Uhrin, Matt | 7/14/2025 | 0.5 | Update spend tracker to include planned daily disbursements and updated weekly disbursements schedule in advance of daily spend call |
| Uhrin, Matt | 7/14/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/14/2025 | 0.8 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/14/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/14/2025 | 0.1 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/14/2025 | 0.2 | Check background and circulate / respond to emails from A&M team regarding forecasted payroll costs and associated budget vs. actual variances |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/14/2025 | 0.4 | Check and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Uhrin, Matt | 7/14/2025 | 0.7 | Prepare model-over-model variance analysis between updated daily cash flow budget and latest DIP budget |
| Uhrin, Matt | 7/14/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/14/2025 | 0.8 | Update budget vs. actual variance analysis using latest pro forma cash flows for the most recent week ending |
| Uhrin, Matt | 7/14/2025 | 0.6 | Evaluate composition of personnel cost actuals as it relates to budget vs. actual variances |
| Uhrin, Matt | 7/14/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Volpe, Travis | 7/14/2025 | 3.0 | Analyze correspondence/emails received during vacation |
| Yardley, Drew | 7/14/2025 | 1.3 | Update weekly materials for board of directors presentation |
| Yardley, Drew | 7/14/2025 | 1.7 | Update schedule summarizing change in front end and pharmacy historical inventory balances |
| Yardley, Drew | 7/14/2025 | 0.5 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/14/2025 | 2.3 | Update weekly project management overview presentation |
| Yardley, Drew | 7/14/2025 | 1.1 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/14/2025 | 1.6 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/14/2025 | 1.4 | Update daily cash flow actuals model |
| Yu, Lianne | 7/14/2025 | 1.3 | Consolidate materials required for compliance certificate and DIP reporting for WE 7/12 |
| Bain, Jon | 7/15/2025 | 0.7 | Analyze latest balance sheet actuals from RAD for GER / BER changes |
| Bain, Jon | 7/15/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/15/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/15/2025 | 0.4 | Analyze latest balance sheet actuals from RAD for IBNR changes |
| Bain, Jon | 7/15/2025 | 0.5 | Participate in working session with A&M, regarding PB&T |
| Bain, Jon | 7/15/2025 | 2.2 | Prepare edits to GER / BER PMO schedule |
| Bain, Jon | 7/15/2025 | 1.7 | Prepare correspondence summary to A&M, regarding known performance risks and opportunities |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/15/2025 | 0.5 | Analyze Rx PMO slides and provide comments |
| Behrens, Richard | 7/15/2025 | 0.4 | Analyze Rx flash reporting KPIs and compare to DIP budget performance |
| Behrens, Richard | 7/15/2025 | 0.2 | Analyze detailed variances to budget in the payroll and benefits liabilities |
| Behrens, Richard | 7/15/2025 | 0.8 | Analyze and assess various known changes to upcoming DIP budget update and evaluate incorporation impact |
| Ferrara, Noelle | 7/15/2025 | 0.4 | Updated DIP exhibit for closed stores |
| Jansen, John | 7/15/2025 | 0.2 | Call with RAD payables team to plan for 7/16 pay run |
| Jansen, John | 7/15/2025 | 0.3 | Weekly payroll planning call with RAD treasury team |
| Jansen, John | 7/15/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Pardo, Nicolas | 7/15/2025 | 1.7 | Consolidate 7/14 front-end AP into AP forecast analysis |
| Pardo, Nicolas | 7/15/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/15/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/15/2025 | 1.8 | Consolidate actual adjustments to the 7/15 daily cash flow model |
| Pardo, Nicolas | 7/15/2025 | 0.3 | Consolidate 7/15 payment escalations into the tracking system |
| Pardo, Nicolas | 7/15/2025 | 1.6 | Prepare consolidated 7/14 AP aging analysis |
| Pardo, Nicolas | 7/15/2025 | 1.4 | Prepare consolidated 7/14 AP forecast analysis |
| Pardo, Nicolas | 7/15/2025 | 1.8 | Prepare week ended 7/12 weekly cashflow AP roll-forward support file |
| Pardo, Nicolas | 7/15/2025 | 1.1 | Prepare responses to week ended 7/5 variance inbounds prior to external distribution |
| Pardo, Nicolas | 7/15/2025 | 1.3 | Consolidate 7/14 indirect AP into AP forecast analysis |
| Pardo, Nicolas | 7/15/2025 | 1.2 | Consolidate 7/14 AP data into AP aging analysis |
| Uhrin, Matt | 7/15/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/15/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/15/2025 | 0.3 | Participate on weekly payroll call with A&M and RAD Treasury / Accounting / HR teams to discuss personnel spend forecast and key upcoming payments |

*Exhibit C*

+--------------------------------------------+
| *Rite Aid Corporation*                     |
| *Time Detail by Task Code*                 |
| *July 1, 2025 through July 31, 2025*       |
+--------------------------------------------+

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/15/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/15/2025 | 0.2 | Participate on call with BRG team regarding planned daily disbursements and payroll cost budget vs. actual variances |
| Uhrin, Matt | 7/15/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/15/2025 | 1.8 | Prepare reconciliation to break out sales taxes actuals from payroll taxes as it relates to personnel cost budget vs. actual variance analysis / reporting |
| Uhrin, Matt | 7/15/2025 | 0.9 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/15/2025 | 1.0 | Analyze weekly payroll files provided by A&M and RAD teams to develop revised personnel cost forecast for remainder of week |
| Uhrin, Matt | 7/15/2025 | 0.1 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/15/2025 | 0.5 | Update daily cash flow budget to include revised personnel cost forecast and revised personnel / sales tax actuals |
| Uhrin, Matt | 7/15/2025 | 0.6 | Analyze revised budget vs. actual variances based on updated personnel / sales tax actuals and forecasted amounts |
| Uhrin, Matt | 7/15/2025 | 0.7 | Check budget vs. actual variances and draft responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 7/15/2025 | 0.3 | Participate on weekly update call with A&M and Alix teams to discuss budget vs. actual variance commentary and other case updates / follow-up items |
| Uhrin, Matt | 7/15/2025 | 0.8 | Check and provide feedback on draft responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 7/15/2025 | 0.6 | Participate on call with A&M team to discuss updated personnel / payroll forecast and align on associated assumptions |
| Uhrin, Matt | 7/15/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/15/2025 | 0.9 | Check background and circulate / respond to emails from A&M, BRG and RAD teams regarding forecasted weekly personnel costs, budget vs. actual variances, and escrow contributions |
| Uhrin, Matt | 7/15/2025 | 0.5 | Update daily cash flow budget to include latest stub rent, employee expense, and restructuring professional fee escrow actuals |
| Uhrin, Matt | 7/15/2025 | 0.2 | Participate on call with RAD Treasury team regarding planned daily disbursements and forecasted weekly payroll costs |
| Volpe, Travis | 7/15/2025 | 0.6 | Analyze latest flash reports: provide comments to A&M team |
| Volpe, Travis | 7/15/2025 | 2.2 | Analyze CVS APA's and historical payments to date; determine escrow mechanics and payment shortfall for DIP Budget update |
| Volpe, Travis | 7/15/2025 | 0.5 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 7/15/2025 | 0.4 | Analyze latest dead inventory file |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 7/15/2025 | 1.4 | Analyze PB&T variances in actuals period in DIP Budget |
| Volpe, Travis | 7/15/2025 | 0.7 | Analyze Rx flash reporting; provide comments to A&M team |
| Volpe, Travis | 7/15/2025 | 0.5 | A&M call (multiple professionals) to discuss PB&T forecasting in DIP Budget |
| Volpe, Travis | 7/15/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/15/2025 | 0.4 | Analyze latest daily attrition tracker |
| Weaver, Joe | 7/15/2025 | 0.7 | Assessment and analysis of DIP compliance reporting as it pertains to store closures |
| Yardley, Drew | 7/15/2025 | 1.6 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/15/2025 | 1.6 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/15/2025 | 0.8 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 7/15/2025 | 0.3 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/15/2025 | 2.1 | Prepare responses for external parties on previous week variances related to actual receipts |
| Yardley, Drew | 7/15/2025 | 1.1 | Update daily cash flow actuals model |
| Yardley, Drew | 7/15/2025 | 2.2 | Prepare summary of pharmacy inventory balances by store |
| Yardley, Drew | 7/15/2025 | 0.7 | Prepare summary of script performance over the last twelve months on a comparable store basis |
| Yardley, Drew | 7/15/2025 | 2.4 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Yardley, Drew | 7/15/2025 | 1.4 | Update weekly materials on current status of pharmacy inventory initiatives |
| Yu, Lianne | 7/15/2025 | 0.8 | Revise PBM liability summary per management feedback |
| Yu, Lianne | 7/15/2025 | 1.0 | Validate and summarize demands per recoupment stipulation filed by PBM |
| Bain, Jon | 7/16/2025 | 1.4 | Analyze latest RemainCo financial metrics for revised DIP update drivers |
| Bain, Jon | 7/16/2025 | 0.7 | Provide instructions to A&M staff on revised A/R PMO update materials |
| Bain, Jon | 7/16/2025 | 0.4 | Discuss A/R workstream with A&M to get staff teed up to takeover PMO |
| Bain, Jon | 7/16/2025 | 0.3 | Analyze A/R PMO update and provide comments |

*Exhibit C*

| | | | |
|---|---|---|---|
| | *Rite Aid Corporation* | | |
| | *Time Detail by Task Code* | | |
| | *July 1, 2025 through July 31, 2025* | | |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/16/2025 | 0.5 | Prepare for and participate in Rx A/R PMO |
| Bain, Jon | 7/16/2025 | 0.4 | Analyze and approve compliance certificate |
| Bain, Jon | 7/16/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/16/2025 | 1.2 | Reconcile cash team's inventory rollforward to P&L actuals |
| Bain, Jon | 7/16/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/16/2025 | 0.5 | Prepare for and participate in Rx PMO |
| Behrens, Richard | 7/16/2025 | 0.5 | Participate in meeting with PW to discuss next steps on dispute TSA receivables owed |
| Dailey, Chuck | 7/16/2025 | 0.6 | A&M correspondence regarding IBNR accruals |
| Jansen, John | 7/16/2025 | 0.3 | Analyze 7/16 daily cash flow reporting |
| Jansen, John | 7/16/2025 | 0.3 | Call with RAD payables team to plan for 7/17 pay run |
| Liebman, Marc | 7/16/2025 | 1.0 | Assess and comment on results and liquidity impact |
| Pardo, Nicolas | 7/16/2025 | 2.4 | Consolidate changes to the receipts variance analysis to align with the budget |
| Pardo, Nicolas | 7/16/2025 | 0.2 | Consolidate 7/16 payment escalations into the tracking system |
| Pardo, Nicolas | 7/16/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/16/2025 | 0.5 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/16/2025 | 2.3 | Consolidate changes to the receipts variance analysis to bifurcate timing vs permanent variances |
| Pardo, Nicolas | 7/16/2025 | 1.8 | Consolidate actual adjustments to the 7/16 daily cash flow model |
| Uhrin, Matt | 7/16/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/16/2025 | 1.5 | Update historical weekly Thrifty vendor spend analysis to include latest weekly actuals and additional historical payment detail |
| Uhrin, Matt | 7/16/2025 | 1.0 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/16/2025 | 0.4 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/16/2025 | 0.4 | Check sales tax forecast provided by RAD team and associated budget considerations |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/16/2025 | 0.3 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/16/2025 | 1.1 | Analyze week-to-date pro forma actuals and evaluate expected weekly covenant compliance |
| Uhrin, Matt | 7/16/2025 | 1.0 | Continue to update historical weekly Thrifty vendor spend analysis to include latest weekly actuals and additional historical payment detail |
| Uhrin, Matt | 7/16/2025 | 0.8 | Check and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 7/16/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/16/2025 | 0.6 | Check background and circulate / respond to emails from A&M team regarding forecasted weekly personnel spend and employee expense escrow funding requirements |
| Uhrin, Matt | 7/16/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/16/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Volpe, Travis | 7/16/2025 | 0.6 | Analyze Rx PMO slides; provide comments to A&M team |
| Volpe, Travis | 7/16/2025 | 0.5 | Weekly Rx inventory call with RAD finance / inventory team and A&M (multiple professionals) |
| Volpe, Travis | 7/16/2025 | 0.3 | Analyze latest daily attrition tracker |
| Volpe, Travis | 7/16/2025 | 1.4 | Analyze sales data variance analysis provided by RAD team |
| Volpe, Travis | 7/16/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/16/2025 | 1.2 | Analyze and update latest Rx inventory purchase price cap file; provide comments to A&M team |
| Volpe, Travis | 7/16/2025 | 1.3 | Analyze actualized DIP model; provide comments to A&M team |
| Volpe, Travis | 7/16/2025 | 1.2 | Analyze remaining compliance certificate appendices; provide comments to A&M team |
| Volpe, Travis | 7/16/2025 | 1.0 | Analyze June financials; provide comments to A&M team |
| Volpe, Travis | 7/16/2025 | 1.5 | Analyze compliance certificate appendix 1 |
| Volpe, Travis | 7/16/2025 | 1.4 | Create summary analysis of historic IBNR amounts; amounts forecast in each DIP budget |
| Volpe, Travis | 7/16/2025 | 0.5 | A&M cash team call to discuss status of current tasks |
| Yardley, Drew | 7/16/2025 | 0.5 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/16/2025 | 1.2 | Prepare forecast variance report against previous week actuals |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 7/16/2025 | 1.8 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 7/16/2025 | 1.6 | Update schedule summarizing change in front end and pharmacy historical inventory balances |
| Yardley, Drew | 7/16/2025 | 1.9 | Compile deliverables for weekly compliance certificate reporting |
| Yardley, Drew | 7/16/2025 | 1.7 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yu, Lianne | 7/16/2025 | 0.5 | Weekly meeting with A&M and RAD on latest disputed A/R amounts owed from PBMS as of 7/16 |
| Yu, Lianne | 7/16/2025 | 0.3 | Call with A&M and PW to discuss filed recoupment stipulation |
| Yu, Lianne | 7/16/2025 | 1.3 | Revise company third-party accounts receivable tracker to include updates for WE 7/12 |
| Yu, Lianne | 7/16/2025 | 1.6 | Actualize cash flows and refresh D&O / IT spend assumptions for latest EIC cash flow |
| Yu, Lianne | 7/16/2025 | 1.0 | Update third-party accounts receivable tracker per management feedback for PMO materials |
| Bain, Jon | 7/17/2025 | 2.9 | Prepare Filed Budget variance analysis template for cash team to finalize |
| Bain, Jon | 7/17/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/17/2025 | 0.5 | Participate in weekly meeting with BRG, A&M, regarding DIP and reporting |
| Bain, Jon | 7/17/2025 | 0.2 | Participate in A&M cash team sync |
| Behrens, Richard | 7/17/2025 | 0.4 | Assess A&M resource planning and pro fee budget and make adjustments |
| Behrens, Richard | 7/17/2025 | 0.2 | Assess weekly disbursements schedule and provide comments |
| Behrens, Richard | 7/17/2025 | 0.5 | Assess and analyze weekly compliance certificate and provide comments |
| Behrens, Richard | 7/17/2025 | 0.4 | Assess latest EIC cashflow forecast and assess impact of potential insurance changes |
| Behrens, Richard | 7/17/2025 | 0.7 | Analyze post-filing period budget vs actual reporting and assess trends on updated DIP budget |
| Jansen, John | 7/17/2025 | 0.2 | Call with RAD payable team to plan 7/17 pay run |
| Jansen, John | 7/17/2025 | 0.4 | Daily liquidity touchpoint with RAD treasury team |
| Jansen, John | 7/17/2025 | 0.3 | Analyze daily cash flow reporting |
| Katsigeorgis, John | 7/17/2025 | 1.0 | Discussion of latest closure calendar and financial impacts |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 7/17/2025 | 2.6 | Consolidate changes to the budget update variance analysis in preparation for the new budget update |
| Pardo, Nicolas | 7/17/2025 | 1.7 | Consolidate actual adjustments to the 7/17 daily cash flow model |
| Pardo, Nicolas | 7/17/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/17/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/17/2025 | 0.1 | Consolidate 7/17 payment escalations into the tracking system |
| Pardo, Nicolas | 7/17/2025 | 1.8 | Create week ended 7/19 liquidating proceed impact analysis for the project lead |
| Pardo, Nicolas | 7/17/2025 | 1.6 | Consolidate changes to week ended 7/19 liquidating proceed impact analysis for the project lead |
| Uhrin, Matt | 7/17/2025 | 0.1 | Circulate pro forma daily disbursements summary to BRG team |
| Uhrin, Matt | 7/17/2025 | 1.7 | Prepare Rx purchasing trend analysis to evaluate weekly purchasing requirements against budgeted amounts |
| Uhrin, Matt | 7/17/2025 | 1.3 | Update Rx purchasing analysis / forecast based on feedback received from A&M team |
| Uhrin, Matt | 7/17/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/17/2025 | 0.2 | Check background and circulate / respond to emails from A&M team regarding weekly employee expense escrow true up requirement |
| Uhrin, Matt | 7/17/2025 | 0.3 | Check background and circulate / respond to emails from A&M and RAD teams regarding estimated Rx purchasing requirements vs. Rx purchasing included in DIP budget |
| Uhrin, Matt | 7/17/2025 | 0.3 | Participate on call with RAD Merchandising team regarding front-end inventory purchasing strategy and expected timeline |
| Uhrin, Matt | 7/17/2025 | 0.8 | Participate on weekly update call with A&M and BRG teams to discuss latest weekly compliance certificate submission and associated follow-up |
| Uhrin, Matt | 7/17/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/17/2025 | 0.4 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/17/2025 | 0.7 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Uhrin, Matt | 7/17/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/17/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/17/2025 | 0.4 | Update spend tracker to include planned daily disbursements in advance of daily spend call |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/17/2025 | 0.7 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/17/2025 | 0.3 | Analyze changes in updated 3rd party receipts forecast provided by RAD team and evaluate updated forecast against DIP budget amounts |
| Volpe, Travis | 7/17/2025 | 2.8 | Analyze script count actuals; develop new script forecasting methodology for DIP budget update |
| Volpe, Travis | 7/17/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/17/2025 | 2.1 | Create filed DIP budget vs actuals variance analysis |
| Volpe, Travis | 7/17/2025 | 0.5 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 7/17/2025 | 0.3 | Draft summary schedule of DIP budget update timeline |
| Volpe, Travis | 7/17/2025 | 0.2 | Analyze latest store closure calendar; draft questions for store closure team |
| Volpe, Travis | 7/17/2025 | 1.6 | Research ASP variance relative to DIP budget forecast |
| Volpe, Travis | 7/17/2025 | 1.2 | Update filed budget vs actuals variance analysis to incorporate A&M team comments |
| Volpe, Travis | 7/17/2025 | 1.0 | Call with BRG and A&M (multiple professionals) to discuss latest compliance certificate; answer BRG questions on budget |
| Yardley, Drew | 7/17/2025 | 1.7 | Update professional fee carve out account report for weekly funding |
| Yardley, Drew | 7/17/2025 | 1.4 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 7/17/2025 | 1.2 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |
| Yardley, Drew | 7/17/2025 | 0.4 | Support analysis to determine necessary spend for inventory in updated DIP budget |
| Yardley, Drew | 7/17/2025 | 0.9 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/17/2025 | 1.8 | Prepare analysis regarding trends in historical inventory balances |
| Yardley, Drew | 7/17/2025 | 1.3 | Update daily cash flow actuals model |
| Yardley, Drew | 7/17/2025 | 0.7 | Conduct analysis to support decrease in receivable balances |
| Yardley, Drew | 7/17/2025 | 1.1 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/17/2025 | 0.4 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yu, Lianne | 7/17/2025 | 1.1 | Create summary of proposal from IT vendor for EIC tech migration services |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/18/2025 | 0.5 | Participate in script reforecast discussion with A&M |
| Bain, Jon | 7/18/2025 | 0.6 | Prepare updated UST budget for DIP update |
| Bain, Jon | 7/18/2025 | 0.2 | Analyze latest daily cash flow |
| Bain, Jon | 7/18/2025 | 1.1 | Analyze DIP Budget variance package template and provide comments |
| Behrens, Richard | 7/18/2025 | 0.8 | Assess and analyze remaining expected pharmacy inventory purchasing requirements |
| Behrens, Richard | 7/18/2025 | 0.8 | Draft memo for lender advisors on expected changes to forthcoming budget |
| Jansen, John | 7/18/2025 | 0.2 | Call with RAD payables team to plan for 7/21 pay run |
| Jansen, John | 7/18/2025 | 0.5 | Daily liquidity call with RAD treasury team |
| Pardo, Nicolas | 7/18/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/18/2025 | 0.6 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/18/2025 | 1.4 | Consolidate actual adjustments to the 7/18 daily cash flow model |
| Pardo, Nicolas | 7/18/2025 | 0.2 | Consolidate 7/18 payment escalations into the tracking system |
| Pardo, Nicolas | 7/18/2025 | 1.8 | Consolidate changes to the latest version of the DIP model variance package to align with comments received |
| Pardo, Nicolas | 7/18/2025 | 1.9 | Create schedules in the DIP budget variance analysis package in preparation for external distribution |
| Pardo, Nicolas | 7/18/2025 | 1.6 | Create prior model variance analysis for the DIP budget variance analysis |
| Uhrin, Matt | 7/18/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/18/2025 | 0.4 | Check and update weekly professional fee payment queue and professional fee carve out report |
| Uhrin, Matt | 7/18/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/18/2025 | 0.4 | Update spend tracker to include planned daily disbursements and escrow account funding amounts in advance of daily spend call |
| Uhrin, Matt | 7/18/2025 | 1.1 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/18/2025 | 0.5 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/18/2025 | 0.3 | Consolidate escrow funding reports and coordinate weekly professional fee, utility, and employee expense account funding with RAD team |
| Uhrin, Matt | 7/18/2025 | 0.4 | Check background and circulate / respond to emails from A&M and RAD teams regarding estimated Rx purchasing requirements vs. Rx purchasing included in DIP budget |
| Uhrin, Matt | 7/18/2025 | 0.6 | Check and provide feedback on updated liquidating receipts budget vs. actual variance analysis |
| Volpe, Travis | 7/18/2025 | 3.0 | Update P&L load tool to incorporate actuals since last budget update - 1 of 2 |
| Volpe, Travis | 7/18/2025 | 1.4 | Update P&L load tool to incorporate actuals since last budget update - 2 of 2 |
| Volpe, Travis | 7/18/2025 | 1.3 | Analyze latest draft of DIP Budget variance file; provide comments to A&M team |
| Volpe, Travis | 7/18/2025 | 2.8 | Create variance analysis of various script data sources |
| Volpe, Travis | 7/18/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/18/2025 | 0.4 | A&M call (multiple professionals) to discuss script forecast update |
| Volpe, Travis | 7/18/2025 | 0.5 | Analyze latest flash reports: provide comments to A&M team |
| Volpe, Travis | 7/18/2025 | 3.0 | Create summary variance analysis of script proceeds received relative to closing statement amounts |
| Yardley, Drew | 7/18/2025 | 1.3 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/18/2025 | 0.9 | Update daily cash flow actuals model |
| Yardley, Drew | 7/18/2025 | 0.7 | Prepare budget vs. actuals schedule for professional firms |
| Yardley, Drew | 7/18/2025 | 1.6 | Revise compliance certificate appendices |
| Yardley, Drew | 7/18/2025 | 2.1 | Update analysis regarding trends in historical inventory balances |
| Yardley, Drew | 7/18/2025 | 1.2 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/18/2025 | 0.6 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yu, Lianne | 7/18/2025 | 1.0 | Incorporate updates into latest Elixir Insurance cash flow forecast |
| Bain, Jon | 7/19/2025 | 0.7 | Analyze buyer variance analysis and provide comments to cash team |
| Pardo, Nicolas | 7/19/2025 | 2.3 | Create liquidating receipts executive summary for the liquidating proceed impact analysis |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 7/19/2025 | 2.1 | Consolidate changes to the liquidating receipts executive summary for the liquidating proceed impact analysis to align with comments received |
| Volpe, Travis | 7/19/2025 | 2.0 | Update P&L model to incorporate latest store closure timeline |
| Bain, Jon | 7/20/2025 | 0.9 | Prepare template Rx and Script proceed reconciliation for cash team |
| Uhrin, Matt | 7/20/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Volpe, Travis | 7/20/2025 | 2.8 | Update script forecast mechanics in P&L model |
| Volpe, Travis | 7/20/2025 | 3.0 | Update FE inventory liquidation mechanics in P&L model - 1 of 2 |
| Volpe, Travis | 7/20/2025 | 1.8 | Update Rx inventory liquidation mechanics in P&L model - 2 of 2 |
| Volpe, Travis | 7/20/2025 | 1.2 | Update P&L model to remove functionality no longer in use |
| Volpe, Travis | 7/20/2025 | 3.0 | Update Rx inventory liquidation mechanics in P&L model - 1 of 2 |
| Bain, Jon | 7/21/2025 | 0.2 | Analyze latest third-party A/R aging |
| Bain, Jon | 7/21/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/21/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/21/2025 | 0.5 | Prepare edits to cash PMO slides |
| Bain, Jon | 7/21/2025 | 2.2 | Prepare opportunities and risks schedule expected for revised DIP Budget |
| Bain, Jon | 7/21/2025 | 0.8 | Prepare DIP Budget discussion materials strawman |
| Bain, Jon | 7/21/2025 | 0.6 | Prepare responses to BRG questions on DIP Budget |
| Behrens, Richard | 7/21/2025 | 1.2 | Assess and analyze updated Rx purchasing forecast and provide comments |
| Behrens, Richard | 7/21/2025 | 0.4 | Assess and analyze Rx inventory mix report and compare to historical trends |
| Dailey, Chuck | 7/21/2025 | 0.9 | Assess updated slides for management PMO |
| Jansen, John | 7/21/2025 | 0.2 | Analyze 7/21 daily cash flow update report |
| Jansen, John | 7/21/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Jansen, John | 7/21/2025 | 0.2 | Call with RAD payables team to plan for 7/22 pay run |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 7/21/2025 | 2.0 | Assess and comment on recent script attrition analysis |
| Pardo, Nicolas | 7/21/2025 | 1.7 | Prepare week ended 7/19 weekly cashflow AP roll-forward support file |
| Pardo, Nicolas | 7/21/2025 | 1.2 | Reconcile liquidating receipts executive summary to closure statements |
| Pardo, Nicolas | 7/21/2025 | 1.4 | Prepare consolidated 7/21 AP forecast analysis |
| Pardo, Nicolas | 7/21/2025 | 1.9 | Reconcile liquidating receipts executive summary to latest script proceeds and store inventory caps |
| Pardo, Nicolas | 7/21/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/21/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/21/2025 | 1.6 | Consolidate actual adjustments to the 7/21 daily cash flow model |
| Pardo, Nicolas | 7/21/2025 | 1.4 | Prepare consolidated 7/21 AP aging analysis |
| Pardo, Nicolas | 7/21/2025 | 0.1 | Consolidate 7/21 payment escalations into the tracking system |
| Pardo, Nicolas | 7/21/2025 | 1.3 | Consolidate 7/21 AP data into AP aging analysis |
| Pardo, Nicolas | 7/21/2025 | 1.6 | Consolidate 7/21 front-end AP into AP forecast analysis |
| Pardo, Nicolas | 7/21/2025 | 1.3 | Consolidate 7/21 indirect AP into AP forecast analysis |
| Uhrin, Matt | 7/21/2025 | 0.2 | Check background and circulate / respond to emails from A&M and RAD teams regarding estimated Rx purchasing requirements and estimated weekly operating disbursements |
| Uhrin, Matt | 7/21/2025 | 0.4 | Check and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Uhrin, Matt | 7/21/2025 | 0.8 | Update budget vs. actual variance analysis using latest pro forma cash flows for the most recent week ending |
| Uhrin, Matt | 7/21/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/21/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/21/2025 | 0.4 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/21/2025 | 0.5 | Update Rx purchasing analysis / forecast to include actual Rx spend for previous week |
| Uhrin, Matt | 7/21/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |

*Exhibit C*

| | | | |
|---|---|---|---|
| *Rite Aid Corporation* | | | |
| *Time Detail by Task Code* | | | |
| *July 1, 2025 through July 31, 2025* | | | |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/21/2025 | 0.7 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/21/2025 | 0.5 | Update spend tracker to include planned daily disbursements and updated weekly disbursements schedule in advance of daily spend call |
| Uhrin, Matt | 7/21/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Volpe, Travis | 7/21/2025 | 1.2 | Update script recovery forecast in P&L model |
| Volpe, Travis | 7/21/2025 | 1.2 | Create script forecast summary output |
| Volpe, Travis | 7/21/2025 | 0.6 | Analyze flash reporting, provide comments to A&M team |
| Volpe, Travis | 7/21/2025 | 2.8 | Update inventory purchasing forecast in P&L model |
| Volpe, Travis | 7/21/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/21/2025 | 1.8 | P&L Model QC analysis of changes made |
| Volpe, Travis | 7/21/2025 | 1.2 | Analyze and update CVS payments variance analysis; provide comments to A&M team |
| Volpe, Travis | 7/21/2025 | 3.0 | Update output tabs in P&L model |
| Volpe, Travis | 7/21/2025 | 0.5 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 7/21/2025 | 0.8 | Update ASP forecast in P&L model |
| Yardley, Drew | 7/21/2025 | 0.7 | Update budget vs. actuals schedule for professional firms |
| Yardley, Drew | 7/21/2025 | 1.3 | Update weekly materials for board of directors presentation |
| Yardley, Drew | 7/21/2025 | 0.7 | Actualize pharmacy script figures for prior week |
| Yardley, Drew | 7/21/2025 | 0.6 | Actualize pharmacy sales figures for prior week |
| Yardley, Drew | 7/21/2025 | 0.8 | Update daily cash flow actuals model |
| Yardley, Drew | 7/21/2025 | 1.2 | Update weekly project management overview presentation |
| Yardley, Drew | 7/21/2025 | 1.1 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/21/2025 | 1.4 | Analyze latest accounts receivable balance in comparison to previous weeks |
| Yardley, Drew | 7/21/2025 | 0.4 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 7/21/2025 | 1.3 | Update daily pharmacy segment flash report |
| Yu, Lianne | 7/21/2025 | 1.1 | Incorporate management feedback into EIC cash flow refresh |
| Bain, Jon | 7/22/2025 | 0.5 | Analyze Rx PMO slides and provide comments |
| Bain, Jon | 7/22/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/22/2025 | 1.4 | Analyze latest DIP Budget inventory rollforward at cost and retail |
| Bain, Jon | 7/22/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/22/2025 | 0.8 | Analyze latest A/R collectability analysis for DIP Budget |
| Behrens, Richard | 7/22/2025 | 0.2 | Assess pro fee variance reporting |
| Dailey, Chuck | 7/22/2025 | 2.2 | Assess current corporate vendors wind down forecast and presentation materials |
| Dailey, Chuck | 7/22/2025 | 0.6 | Assess corporate vendors forecast comparison to prior budgets |
| Dailey, Chuck | 7/22/2025 | 1.8 | Assess latest thinking corporate vendors forecast |
| Dailey, Chuck | 7/22/2025 | 1.9 | A&M correspondence regarding updates to the corporate vendors forecast |
| Davidson, Matthew | 7/22/2025 | 0.8 | Analysis of remaining assets for potential plan of reorganization |
| Jansen, John | 7/22/2025 | 0.1 | Call with RAD payable team regarding 7/23 pay run planning |
| Jansen, John | 7/22/2025 | 0.3 | Analyze 7/22 daily cash flow report |
| Jansen, John | 7/22/2025 | 0.3 | Call with RAD treasury and HR teams to plan for weekly payroll disbursements |
| Jansen, John | 7/22/2025 | 0.4 | Daily liquidity call with RAD treasury team |
| Jansen, John | 7/22/2025 | 0.3 | Analyze weekly severance and WARN payment forecasts |
| Liebman, Marc | 7/22/2025 | 3.0 | Assess and comment on draft update to new weekly forecast |
| Pardo, Nicolas | 7/22/2025 | 2.3 | Consolidate changes to the DIP budget model-over-model variance package in preparation for latest budget and external distribution |
| Pardo, Nicolas | 7/22/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/22/2025 | 1.4 | Prepare responses to week ended 7/12 variance inbounds prior to external distribution |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 7/22/2025 | 1.6 | Consolidate changes to the receipt variance analysis to align with the latest proceeds |
| Pardo, Nicolas | 7/22/2025 | 0.2 | Consolidate 7/22 payment escalations into the tracking system |
| Pardo, Nicolas | 7/22/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/22/2025 | 1.2 | Finalize DIP budget model-over-model variance package in advance of the new DIP budget |
| Pardo, Nicolas | 7/22/2025 | 2.4 | Reconcile liquidating receipts executive summary to company wire logs |
| Pardo, Nicolas | 7/22/2025 | 1.9 | Create week ended 7/19 operating and liquidating receipt variance analysis against the budget |
| Pardo, Nicolas | 7/22/2025 | 1.8 | Consolidate actual adjustments to the 7/22 daily cash flow model |
| Uhrin, Matt | 7/22/2025 | 1.0 | Check budget vs. actual variances and update / provide feedback on responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 7/22/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/22/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/22/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/22/2025 | 1.2 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/22/2025 | 0.3 | Check background and circulate / respond to emails from A&M and Pryor Cashman teams regarding payment detail follow-up question |
| Uhrin, Matt | 7/22/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/22/2025 | 0.5 | Check background and circulate / respond to emails from A&M and RAD teams regarding estimated Rx purchasing requirements and estimated weekly operating disbursements |
| Uhrin, Matt | 7/22/2025 | 0.8 | Check and provide feedback on updated post-petition accounts payable roll-forwards to be utilized for DIP budget update |
| Uhrin, Matt | 7/22/2025 | 0.3 | Participate on weekly update call with A&M and Alix teams to discuss budget vs. actual variance commentary and other case updates / follow-up items |
| Uhrin, Matt | 7/22/2025 | 0.2 | Check background and circulate / respond to emails from A&M and RAD teams regarding timing of stub rent escrow funding, rent payments, and other landlord payments |
| Uhrin, Matt | 7/22/2025 | 1.3 | Consolidate running list of DIP budget refresh considerations and associated support for A&M team |
| Uhrin, Matt | 7/22/2025 | 0.2 | Participate on call with RAD Merchandising team regarding front-end inventory purchasing strategy / timeline and status of outstanding Thrifty invoices |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/22/2025 | 0.9 | Extend Rx purchasing analysis / forecast through August 2025 using latest store closure timeline |
| Uhrin, Matt | 7/22/2025 | 0.2 | Circulate pro forma daily disbursements summary to BRG team |
| Uhrin, Matt | 7/22/2025 | 0.3 | Participate on call with A&M team regarding personnel spend forecast and expected weekly employee expense escrow funding |
| Uhrin, Matt | 7/22/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/22/2025 | 0.4 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/22/2025 | 0.2 | Participate on call with A&M Real Estate team regarding timing of planned stub rent payments |
| Uhrin, Matt | 7/22/2025 | 0.3 | Participate on weekly payroll call with A&M and RAD Treasury / Accounting / HR teams to discuss personnel spend forecast and key upcoming payments |
| Volpe, Travis | 7/22/2025 | 2.5 | Update DIP budget to incorporate liquidating receipts timing variances |
| Volpe, Travis | 7/22/2025 | 0.7 | Research/provide answers to A&M team on DIP budget email draft |
| Volpe, Travis | 7/22/2025 | 2.0 | Update liquidating receipts variance file to incorporate latest actuals; update timing/permanent variance calculations |
| Volpe, Travis | 7/22/2025 | 0.5 | A&M call (multiple professionals) to discuss Rx and FE inventory rollforward |
| Volpe, Travis | 7/22/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/22/2025 | 2.1 | Incorporate A&M team comments into P&L model |
| Volpe, Travis | 7/22/2025 | 1.8 | Update Corp Admin/DC/Other Exp forecast in DIP Budget |
| Volpe, Travis | 7/22/2025 | 1.5 | Update DIP budget AR/asset rollforward |
| Volpe, Travis | 7/22/2025 | 2.2 | Incorporate updated P&L model into DIP budget |
| Volpe, Travis | 7/22/2025 | 0.5 | A&M cash team call to discuss status of current tasks |
| Yardley, Drew | 7/22/2025 | 1.6 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/22/2025 | 0.8 | Update daily cash flow actuals model |
| Yardley, Drew | 7/22/2025 | 0.5 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/22/2025 | 0.6 | Finalize budget vs. actuals schedule for professional firms |
| Yardley, Drew | 7/22/2025 | 1.3 | Actualize DIP model tab 'DASHBOARD' for weekly cash activity |

*Exhibit C*

<div align="center">

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 7/22/2025 | 0.7 | Prepare summary of script performance over the last twelve months on a comparable store basis |
| Yardley, Drew | 7/22/2025 | 1.2 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/22/2025 | 0.7 | Prepare responses for external parties on previous week variances related to actual receipts |
| Yardley, Drew | 7/22/2025 | 1.1 | Update weekly materials on current status of pharmacy inventory initiatives |
| Yardley, Drew | 7/22/2025 | 0.3 | Correspond with professional firms regarding variances between budgeted and actual fee amounts |
| Yardley, Drew | 7/22/2025 | 0.9 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 7/22/2025 | 1.4 | Prepare summary of pharmacy inventory balances by store |
| Yardley, Drew | 7/22/2025 | 2.2 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Bain, Jon | 7/23/2025 | 2.5 | Prepare A/R write-off / clearing analysis for DIP Budget assumption |
| Bain, Jon | 7/23/2025 | 1.5 | Analyze current draft of DIP budget presentation materials and provide comments |
| Bain, Jon | 7/23/2025 | 1.5 | Prepare Rx inventory liquidation reconciliation for DIP Budget |
| Bain, Jon | 7/23/2025 | 0.8 | Analyze DIP team's Rx inventory rollforward and provide comments |
| Bain, Jon | 7/23/2025 | 1.3 | Prepare revised tail A/R collections forecast for DIP Budget |
| Bain, Jon | 7/23/2025 | 2.8 | Analyze draft DIP Budget and provide comments |
| Bain, Jon | 7/23/2025 | 0.5 | Prepare for and participate in Rx A/R PMO |
| Bain, Jon | 7/23/2025 | 0.6 | Prepare new slides for DIP budget presentation materials on A/R and Rx inventory |
| Bain, Jon | 7/23/2025 | 0.9 | Analyze DIP P&L assumptions for revised budget |
| Bain, Jon | 7/23/2025 | 0.4 | Analyze and approve compliance certificate |
| Bain, Jon | 7/23/2025 | 0.3 | Analyze latest daily cash flow |
| Bain, Jon | 7/23/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/23/2025 | 0.5 | Prepare for and participate in Rx PMO |
| Bain, Jon | 7/23/2025 | 0.5 | Analyze A/R PMO update and provide comments |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/23/2025 | 0.3 | Assess A&M fee tracker and compare to budget |
| Behrens, Richard | 7/23/2025 | 0.5 | Evaluate analysis on uncollectible receivables, compare to budget and assess recovery impact |
| Behrens, Richard | 7/23/2025 | 0.4 | Assess weekly compliance certificate and provide comments |
| Behrens, Richard | 7/23/2025 | 0.5 | Analyze updated EIC cashflow forecast and provide comments |
| Dailey, Chuck | 7/23/2025 | 2.2 | Assess and finalize vendor forecast |
| Jansen, John | 7/23/2025 | 0.3 | Call with RAD payables team to plan for 7/24 pay run |
| Jansen, John | 7/23/2025 | 0.4 | Daily liquidity call with RAD treasury team |
| Jansen, John | 7/23/2025 | 0.2 | Check EIC cash flow forecast update |
| Jansen, John | 7/23/2025 | 0.2 | Call with A&M cash team regarding updating OCP assumptions for DIP budget |
| Liebman, Marc | 7/23/2025 | 1.0 | Assess and comment on draft update to new weekly forecast |
| Pardo, Nicolas | 7/23/2025 | 0.3 | Consolidate 7/23 payment escalations into the tracking system |
| Pardo, Nicolas | 7/23/2025 | 2.2 | Consolidate changes to the receipts summary tab in the DIP budget variance package to align with the latest DIP budget |
| Pardo, Nicolas | 7/23/2025 | 2.4 | Consolidate changes to the prior model comparison tab in the DIP budget variance package to align with the latest DIP budget |
| Pardo, Nicolas | 7/23/2025 | 2.6 | Consolidate changes to the ABL bridge tab in the DIP budget variance package to align with the latest DIP budget |
| Pardo, Nicolas | 7/23/2025 | 2.1 | Consolidate changes to the receipts bridge tab in the DIP budget variance package to align with the latest DIP budget |
| Pardo, Nicolas | 7/23/2025 | 1.9 | Consolidate actual adjustments to the 7/23 daily cash flow model |
| Pardo, Nicolas | 7/23/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/23/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/23/2025 | 2.7 | Prepare DIP budget model-over-model variance package with the latest 7/22 DIP cashflow model |
| Uhrin, Matt | 7/23/2025 | 0.3 | Analyze changes in updated 3rd party receipts forecast provided by RAD team and evaluate updated forecast against DIP budget amounts |
| Uhrin, Matt | 7/23/2025 | 0.5 | Update running list of DIP budget refresh considerations and associated support for A&M team |
| Uhrin, Matt | 7/23/2025 | 0.5 | Consolidate ordinary course professional modeling considerations for DIP budget refresh |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/23/2025 | 0.1 | Participate on call with RAD Treasury team regarding planned daily disbursements |
| Uhrin, Matt | 7/23/2025 | 0.8 | Participate on call with A&M team to analyze in process DIP budget, address follow-up items, and align on next steps required to finalize forecast |
| Uhrin, Matt | 7/23/2025 | 0.3 | Check background and circulate / respond to emails from A&M and RAD teams regarding timing of stub rent escrow funding, rent payments, and other landlord payments |
| Uhrin, Matt | 7/23/2025 | 1.0 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items; specific focus on DIP budget refresh |
| Uhrin, Matt | 7/23/2025 | 1.2 | Analyze 2023 bankruptcy ordinary course professional monthly caps and payment timelines as it relates to the DIP budget refresh |
| Uhrin, Matt | 7/23/2025 | 0.2 | Participate on call with BRG team regarding Rx purchasing requirements |
| Uhrin, Matt | 7/23/2025 | 0.4 | Prepare simplified employee expense escrow roll-forward and forecast for RAD Finance team |
| Uhrin, Matt | 7/23/2025 | 0.9 | Check and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 7/23/2025 | 0.2 | Participate on call with A&M team regarding incurred but not reported employee expenses and employee expense escrow forecast to be utilized in DIP budget refresh |
| Uhrin, Matt | 7/23/2025 | 1.6 | Analyze post-petition payments and payable balances for ordinary course professionals as it relates to the DIP budget refresh |
| Uhrin, Matt | 7/23/2025 | 0.7 | Check and provide feedback on DIP budget model-over-model variance analysis highlighting changes between various budget versions |
| Uhrin, Matt | 7/23/2025 | 0.6 | Continue to analyze and provide feedback on updated post-petition accounts payable roll-forwards to be utilized for DIP budget update |
| Uhrin, Matt | 7/23/2025 | 0.8 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/23/2025 | 0.8 | Analyze post-petition accounts payable balances for potential adjustments related to invalid payables |
| Uhrin, Matt | 7/23/2025 | 0.2 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/23/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/23/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/23/2025 | 0.3 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Volpe, Travis | 7/23/2025 | 2.8 | Update output tabs in DIP Budget model |
| Volpe, Travis | 7/23/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |

*Exhibit C*

| | |
|---|---|
| | *Rite Aid Corporation*<br>*Time Detail by Task Code*<br>*July 1, 2025 through July 31, 2025* |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 7/23/2025 | 1.0 | Update DIP Budget to incorporate latest headcount forecast |
| Volpe, Travis | 7/23/2025 | 1.5 | Update DIP budget to incorporate expense timing variances |
| Volpe, Travis | 7/23/2025 | 2.6 | Update DIP Budget to incorporate A&M comments; provide responses to questions |
| Volpe, Travis | 7/23/2025 | 3.0 | Update DIP Budget to incorporate A&M team comments; provide responses to questions - 1 of 2 |
| Volpe, Travis | 7/23/2025 | 2.2 | Update DIP Budget to incorporate A&M team comments; provide responses to questions - 2 of 2 |
| Volpe, Travis | 7/23/2025 | 2.2 | Create inventory rollers in DIP budget |
| Yardley, Drew | 7/23/2025 | 0.8 | Analyze historical accounts receivable balances in attempt to locate recent write offs |
| Yardley, Drew | 7/23/2025 | 1.6 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 7/23/2025 | 1.1 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/23/2025 | 1.6 | Analyze front end inventory balances in relation to updating the DIP budget |
| Yardley, Drew | 7/23/2025 | 1.8 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yardley, Drew | 7/23/2025 | 1.9 | Compile deliverables for weekly compliance certificate reporting |
| Yardley, Drew | 7/23/2025 | 0.4 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/23/2025 | 1.4 | Prepare forecast variance report against previous week actuals |
| Yardley, Drew | 7/23/2025 | 0.7 | Update daily cash flow actuals model |
| Yardley, Drew | 7/23/2025 | 1.2 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/23/2025 | 0.7 | Prepare schedule of all current balances for each bank account used by RAD |
| Yu, Lianne | 7/23/2025 | 0.5 | Weekly meeting with A&M and RAD on latest disputed A/R amounts owed from PBMS as of 7/23 |
| Bain, Jon | 7/24/2025 | 0.5 | Participate in weekly meeting with BRG, A&M, regarding DIP and reporting |
| Bain, Jon | 7/24/2025 | 0.6 | Participate in budget walkthrough with A&M, RAD |
| Bain, Jon | 7/24/2025 | 0.5 | Discuss A/R write-off / clearing analysis with RAD |
| Bain, Jon | 7/24/2025 | 0.8 | Analyze latest daily cash flow and reconcile to DIP Budget draft |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/24/2025 | 2.2 | Check and approve final DIP Budget draft |
| Bain, Jon | 7/24/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/24/2025 | 0.8 | Prepare final Rx inventory liquidation reconciliation for DIP Budget |
| Bain, Jon | 7/24/2025 | 1.1 | Analyze and approve distribution version of DIP Budget |
| Bain, Jon | 7/24/2025 | 2.2 | Revise A/R write-off / clearing analysis for DIP Budget assumption |
| Behrens, Richard | 7/24/2025 | 0.7 | Assess and analyze preliminary DIP budget update bridge to prior recoveries and provide comments |
| Behrens, Richard | 7/24/2025 | 0.5 | Call with A&M cash team to assess updated DIP budget and next steps |
| Behrens, Richard | 7/24/2025 | 0.8 | Assess exec PMO materials and provide comments |
| Behrens, Richard | 7/24/2025 | 1.3 | Assess and analyze DIP budget update materials and provide comments |
| Behrens, Richard | 7/24/2025 | 0.3 | Analyze weekly disbursements schedule and provide guidance on potential issues for next week |
| Behrens, Richard | 7/24/2025 | 0.6 | Participate in meeting with CEO and CFO to assess updated DIP budget and key assumptions |
| Dailey, Chuck | 7/24/2025 | 0.4 | Assess weekly disbursements schedule |
| Jansen, John | 7/24/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Jansen, John | 7/24/2025 | 0.2 | Call with RAD payables team to plan for 7/24 pay run |
| Liebman, Marc | 7/24/2025 | 0.5 | Updated weekly budget discussion with management |
| Pardo, Nicolas | 7/24/2025 | 1.7 | Consolidate changes to the operating expense tab in the DIP budget variance package to align with the latest DIP budget |
| Pardo, Nicolas | 7/24/2025 | 0.2 | Consolidate 7/23 payment escalations into the tracking system |
| Pardo, Nicolas | 7/24/2025 | 1.8 | Create inventory roll-forward tab in the DIP budget variance package |
| Pardo, Nicolas | 7/24/2025 | 1.9 | Consolidate changes to the liquidating receipts tab in the DIP budget variance package to align with the latest DIP budget |
| Pardo, Nicolas | 7/24/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/24/2025 | 2.3 | Consolidate changes to the other operating receipts tab in the DIP budget variance package to align with the latest DIP budget |
| Pardo, Nicolas | 7/24/2025 | 0.1 | Daily liquidity call with BofA, BRG, RAD, and A&M |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 7/24/2025 | 1.7 | Consolidate actual adjustments to the 7/23 daily cash flow model |
| Pardo, Nicolas | 7/24/2025 | 2.4 | Consolidate changes to the third party receipts tab in the DIP budget variance package to align with the latest DIP budget |
| Uhrin, Matt | 7/24/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/24/2025 | 0.2 | Participate on call with A&M team regarding August 2025 rent assumptions to be utilized in DIP budget refresh |
| Uhrin, Matt | 7/24/2025 | 0.2 | Check background and circulate / respond to emails from A&M team regarding forecasted weekly personnel spend and employee expense escrow funding requirements |
| Uhrin, Matt | 7/24/2025 | 0.4 | Check background and circulate / respond to emails from A&M and RAD teams regarding estimated Rx purchasing requirements and estimated weekly operating disbursements |
| Uhrin, Matt | 7/24/2025 | 0.2 | Check background and circulate / respond to emails from A&M team regarding August 2025 rent assumptions and estimated landlord cure costs |
| Uhrin, Matt | 7/24/2025 | 0.4 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/24/2025 | 1.8 | Continue to analyze updated DIP budget and provide feedback on underlying assumptions, key considerations, and potential changes for DIP budget refresh |
| Uhrin, Matt | 7/24/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/24/2025 | 1.1 | Check updated DIP budget and provide feedback on underlying assumptions, key considerations, and potential changes for DIP budget refresh |
| Uhrin, Matt | 7/24/2025 | 0.5 | Prepare personnel cost breakout schedule detailing components of personnel forecast as requested by RAD team |
| Uhrin, Matt | 7/24/2025 | 0.9 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items; specific focus on DIP budget refresh |
| Uhrin, Matt | 7/24/2025 | 0.6 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Uhrin, Matt | 7/24/2025 | 0.1 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/24/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/24/2025 | 0.8 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/24/2025 | 0.7 | Participate on call with A&M and RAD Finance / Treasury teams to analyze and provide commentary on updated DIP budget |
| Volpe, Travis | 7/24/2025 | 1.1 | Update DIP Budget summary deck to incorporate latest DIP budget |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 7/24/2025 | 2.2 | Update DIP Budget to incorporate comments from call with management |
| Volpe, Travis | 7/24/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/24/2025 | 0.5 | Call with RAD team and A&M team to analyze updated DIP budget |
| Volpe, Travis | 7/24/2025 | 2.3 | Update DIP budget and related materials to incorporate A&M team comments |
| Volpe, Travis | 7/24/2025 | 2.8 | Create summary analysis of Rx inventory wind down/recoveries |
| Volpe, Travis | 7/24/2025 | 1.9 | Research / respond to A&M team questions on updated DIP Budget |
| Volpe, Travis | 7/24/2025 | 2.0 | Update DIP Budget update deck |
| Yardley, Drew | 7/24/2025 | 1.2 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 7/24/2025 | 1.7 | Update professional fee carve out account report for weekly funding |
| Yardley, Drew | 7/24/2025 | 1.9 | Prepare DIP budget model for external distribution |
| Yardley, Drew | 7/24/2025 | 1.8 | Update summary schedule of inventory returns at the request of counsel |
| Yardley, Drew | 7/24/2025 | 2.1 | Update schedule of all current balances for each bank account used by RAD |
| Yardley, Drew | 7/24/2025 | 0.9 | Summarize current receivable balance for third party vendor at the request of counsel |
| Yardley, Drew | 7/24/2025 | 0.3 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yu, Lianne | 7/24/2025 | 0.9 | Finalize EIC cash flow for management sign off and incorporation into DIP budget |
| Bain, Jon | 7/25/2025 | 2.9 | Prepare remaining inventory for sale reconciliation by store |
| Bain, Jon | 7/25/2025 | 0.3 | Analyze latest daily cash flow |
| Bain, Jon | 7/25/2025 | 1.3 | Prepare inventory liquidation summary from DIP Budget |
| Behrens, Richard | 7/25/2025 | 1.3 | Assess and analyze updated DIP budget model and evaluate key changes |
| Behrens, Richard | 7/25/2025 | 0.9 | Assess and analyze draft lender DIP recovery materials and provide comments |
| Jansen, John | 7/25/2025 | 0.2 | Call with RAD payables to plan for 7/28 pay run |
| Pardo, Nicolas | 7/25/2025 | 2.7 | Consolidate changes to the professional fees tab in the DIP budget variance package to align with the latest DIP budget |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 7/25/2025 | 0.1 | Consolidate 7/25 payment escalations into the tracking system |
| Pardo, Nicolas | 7/25/2025 | 2.2 | Consolidate changes to the non-operating expense tab in the DIP budget variance package to align with the latest DIP budget |
| Pardo, Nicolas | 7/25/2025 | 1.6 | Consolidate actual adjustments to the 7/25 daily cash flow model |
| Pardo, Nicolas | 7/25/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/25/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Uhrin, Matt | 7/25/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/25/2025 | 0.3 | Check background and circulate / respond to emails from A&M and BRG teams regarding pro forma daily disbursements follow-up |
| Uhrin, Matt | 7/25/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/25/2025 | 0.2 | Consolidate escrow funding reports and coordinate weekly professional fee, utility, and employee expense account funding with RAD team |
| Uhrin, Matt | 7/25/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/25/2025 | 0.9 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/25/2025 | 0.4 | Check and update weekly professional fee payment queue and professional fee carve out report |
| Uhrin, Matt | 7/25/2025 | 0.2 | Circulate pro forma daily disbursements summary to BRG team |
| Uhrin, Matt | 7/25/2025 | 0.4 | Update spend tracker to include planned daily disbursements and escrow account funding amounts in advance of daily spend call |
| Uhrin, Matt | 7/25/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Volpe, Travis | 7/25/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/25/2025 | 1.1 | Create external version of DIP Budget Summary deck |
| Volpe, Travis | 7/25/2025 | 1.7 | Incorporate A&M team comments in to external deck; provide responses to questions |
| Volpe, Travis | 7/25/2025 | 1.6 | Update script proceeds bridge |
| Yardley, Drew | 7/25/2025 | 1.8 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/25/2025 | 0.9 | Update daily cash flow actuals model |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 7/25/2025 | 0.4 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/25/2025 | 1.7 | Finalize schedule of all current balances for each bank account used by RAD |
| Yardley, Drew | 7/25/2025 | 1.2 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/25/2025 | 1.9 | Update analysis regarding trends in historical inventory balances |
| Yu, Lianne | 7/25/2025 | 1.4 | Update presentation materials for finalized EIC cash flow refresh |
| Bain, Jon | 7/26/2025 | 0.4 | Prepare updated Rx inventory bid analysis |
| Bain, Jon | 7/27/2025 | 1.1 | Revise Rx inventory bid analysis |
| Volpe, Travis | 7/27/2025 | 2.5 | Prep P&L Load Tool for external distribution |
| Volpe, Travis | 7/27/2025 | 1.7 | Create inventory supplement to support inventory rollforward provided in P&L load tool |
| Bain, Jon | 7/28/2025 | 0.8 | Estimate impact of timing to pro forma variance report to isolate true performance |
| Bain, Jon | 7/28/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/28/2025 | 0.3 | Analyze latest third-party A/R aging |
| Bain, Jon | 7/28/2025 | 0.5 | Prepare edits to cash PMO slides |
| Bain, Jon | 7/28/2025 | 1.6 | Prepare trending of control inventory balances through closing estimate |
| Bain, Jon | 7/28/2025 | 0.5 | Analyze final script underpayment analysis for true up payment changes to budget |
| Bain, Jon | 7/28/2025 | 0.2 | Participate in A&M cash team sync |
| Behrens, Richard | 7/28/2025 | 0.3 | Draft outline of inventory analysis materials for lender advisors to support new purchases |
| Davidson, Matthew | 7/28/2025 | 2.0 | Work on Rx inventory purchasing budget and related materials to present for DIP budget |
| Jansen, John | 7/28/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Pardo, Nicolas | 7/28/2025 | 1.2 | Consolidate 7/28 indirect AP into AP forecast analysis |
| Pardo, Nicolas | 7/28/2025 | 1.4 | Consolidate actual adjustments to the 7/28 daily cash flow model |
| Pardo, Nicolas | 7/28/2025 | 1.4 | Consolidate 7/28 front-end AP into AP forecast analysis |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 7/28/2025 | 1.3 | Prepare consolidated 7/28 AP aging analysis |
| Pardo, Nicolas | 7/28/2025 | 1.6 | Consolidate 7/28 AP data into AP aging analysis |
| Pardo, Nicolas | 7/28/2025 | 0.1 | Consolidate 7/28 payment escalations into the tracking system |
| Pardo, Nicolas | 7/28/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/28/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/28/2025 | 1.6 | Prepare consolidated 7/28 AP forecast analysis |
| Uhrin, Matt | 7/28/2025 | 0.2 | Check background and circulate / respond to emails from A&M and RAD teams regarding outstanding Thrifty payable balances and status of June / July rent payments |
| Uhrin, Matt | 7/28/2025 | 0.2 | Check background and circulate / respond to emails from A&M, RAD, and CS teams regarding daily restructuring professional fee payment queue |
| Uhrin, Matt | 7/28/2025 | 0.3 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/28/2025 | 0.1 | Participate on call with BRG team regarding employee expense escrow true up |
| Uhrin, Matt | 7/28/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/28/2025 | 1.0 | Update budget vs. actual variance analysis using latest pro forma cash flows for the most recent week ending |
| Uhrin, Matt | 7/28/2025 | 0.5 | Check and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Uhrin, Matt | 7/28/2025 | 0.5 | Participate on call with A&M Cash and Real Estate teams to discuss Rx inventory purchasing assumptions and store transfer status |
| Uhrin, Matt | 7/28/2025 | 0.6 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/28/2025 | 0.4 | Update spend tracker to include planned daily disbursements and updated weekly disbursements schedule in advance of daily spend call |
| Uhrin, Matt | 7/28/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/28/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/28/2025 | 0.3 | Check and update daily professional fee payment queue |
| Uhrin, Matt | 7/28/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |

*Exhibit C*

Rite Aid Corporation
Time Detail by Task Code
July 1, 2025 through July 31, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 7/28/2025 | 0.5 | A&M call (multiple professionals) to discuss Rx inventory |
| Volpe, Travis | 7/28/2025 | 1.1 | Research BRG script proceeds variance question |
| Volpe, Travis | 7/28/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/28/2025 | 0.4 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 7/28/2025 | 2.1 | Create budget update slides for board deck |
| Volpe, Travis | 7/28/2025 | 0.6 | Analyze ABL commitments reduction file; provide comments to A&M team |
| Volpe, Travis | 7/28/2025 | 0.8 | Analyze post petition AP analysis |
| Yardley, Drew | 7/28/2025 | 0.7 | Update daily cash flow actuals model |
| Yardley, Drew | 7/28/2025 | 0.4 | Actualize pharmacy sales figures for prior week |
| Yardley, Drew | 7/28/2025 | 1.1 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/28/2025 | 0.6 | Actualize pharmacy script figures for prior week |
| Yardley, Drew | 7/28/2025 | 1.4 | Update weekly materials for board of directors presentation |
| Yardley, Drew | 7/28/2025 | 0.4 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/28/2025 | 0.2 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 7/28/2025 | 2.6 | Create database script sale trends for all store locations without a designated buyer |
| Yardley, Drew | 7/28/2025 | 2.1 | Create summary schedule of script attrition trends for all store locations without a designated buyer |
| Yardley, Drew | 7/28/2025 | 1.3 | Update daily pharmacy segment flash report |
| Bain, Jon | 7/29/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/29/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/29/2025 | 2.3 | Draft recovery bridge from latest DIP to March board materials |
| Bain, Jon | 7/29/2025 | 0.9 | Prepare draft responses to BRG DIP questions |
| Bain, Jon | 7/29/2025 | 1.5 | Analyze data of reclamation returns and prepare summary |

*Exhibit C*

| | |
|---|---|
| | *Rite Aid Corporation*<br>*Time Detail by Task Code*<br>*July 1, 2025 through July 31, 2025* |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/29/2025 | 0.5 | Analyze Rx PMO slides and provide comments |
| Bain, Jon | 7/29/2025 | 0.9 | Reconcile W/E 7/26 inventory balances to estimated sale range |
| Behrens, Richard | 7/29/2025 | 0.3 | Assess lender questions on updated DIP budget and A&M team guidance |
| Ferrara, Noelle | 7/29/2025 | 0.7 | Assess and distribution of DIP compliance reporting for stores added to the docket, week ended August 1 |
| Jansen, John | 7/29/2025 | 0.1 | Call with RAD payables team to plan for 7/30 pay run |
| Jansen, John | 7/29/2025 | 0.1 | Call with RAD HR team to plan for weekly payroll disbursements |
| Jansen, John | 7/29/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Jansen, John | 7/29/2025 | 0.3 | Analyze daily cash flow update report |
| Pardo, Nicolas | 7/29/2025 | 0.2 | Consolidate 7/29 payment escalations into the tracking system |
| Pardo, Nicolas | 7/29/2025 | 2.2 | Create week ended 7/26 operating and liquidating receipt variance analysis against the budget |
| Pardo, Nicolas | 7/29/2025 | 1.4 | Consolidate changes to the receipt variance analysis to align with the latest proceeds from week ended 7/26 |
| Pardo, Nicolas | 7/29/2025 | 1.6 | Prepare responses to week ended 7/19 variance inbounds prior to external distribution |
| Pardo, Nicolas | 7/29/2025 | 1.8 | Create version of the daily cash flow model that incorporates and compares to the 7/28 DIP budget |
| Pardo, Nicolas | 7/29/2025 | 1.9 | Consolidate actual adjustments to the 7/29 daily cash flow model |
| Pardo, Nicolas | 7/29/2025 | 1.7 | Prepare week ended 7/26 weekly cashflow AP roll-forward support file |
| Pardo, Nicolas | 7/29/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/29/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Uhrin, Matt | 7/29/2025 | 0.3 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/29/2025 | 0.4 | Update daily cash flow budget to include latest stub rent, employee expense, and restructuring professional fee escrow actuals |
| Uhrin, Matt | 7/29/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/29/2025 | 0.6 | Participate on call with A&M Cash and Real Estate teams to align on required stub rent escrow reporting and escrow funding timeline |
| Uhrin, Matt | 7/29/2025 | 0.4 | Analyze liquidating receipts budget vs. actual variance for previous week |

*Exhibit C*

| | | | |
|---|---|---|---|
| *Rite Aid Corporation* | | | |
| *Time Detail by Task Code* | | | |
| *July 1, 2025 through July 31, 2025* | | | |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/29/2025 | 0.1 | Participate on weekly payroll call with A&M and RAD Treasury / Accounting / HR teams to discuss personnel spend forecast and key upcoming payments |
| Uhrin, Matt | 7/29/2025 | 0.4 | Participate on weekly update call with A&M and Alix teams to discuss budget vs. actual variance commentary and other case updates / follow-up items |
| Uhrin, Matt | 7/29/2025 | 0.1 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/29/2025 | 0.2 | Analyze changes in updated 3rd party receipts forecast provided by RAD team and evaluate updated forecast against DIP budget amounts |
| Uhrin, Matt | 7/29/2025 | 0.2 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/29/2025 | 0.7 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/29/2025 | 0.3 | Check background and circulate / respond to emails from A&M and RAD teams regarding timing of stub rent escrow funding, rent payments, and other landlord payments |
| Uhrin, Matt | 7/29/2025 | 0.3 | Check background and circulate / respond to emails from A&M team regarding pro forma budget vs. actual variance follow-up for previous week |
| Uhrin, Matt | 7/29/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/29/2025 | 1.5 | Check budget vs. actual variances and update / provide feedback on responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 7/29/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Volpe, Travis | 7/29/2025 | 0.3 | Analyze variance commentary on DIP Budget board slide; provide clarifying commentary |
| Volpe, Travis | 7/29/2025 | 0.5 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 7/29/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/29/2025 | 3.0 | Create bridge of initial hypothetical liquidating 11 analysis and latest DIP Budget - 1 of 2 |
| Volpe, Travis | 7/29/2025 | 1.1 | Create bridge of initial hypothetical liquidating 11 analysis and latest DIP Budget - 2 of 2 |
| Volpe, Travis | 7/29/2025 | 2.2 | Update inventory rollforward analysis; draft correspondence/questions for RAD |
| Volpe, Travis | 7/29/2025 | 1.2 | Update liquidating receipts variance file; analyze variances and determine causes |
| Yardley, Drew | 7/29/2025 | 0.3 | Update summary schedule of inventory returns at the request of counsel |
| Yardley, Drew | 7/29/2025 | 1.6 | Update daily reporting on Rx script performance |

*Exhibit C*

| | | | |
|---|---|---|---|
| *Rite Aid Corporation* | | | |
| *Time Detail by Task Code* | | | |
| *July 1, 2025 through July 31, 2025* | | | |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 7/29/2025 | 1.2 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/29/2025 | 0.4 | Update weekly project management overview presentation |
| Yardley, Drew | 7/29/2025 | 1.1 | Update weekly materials on current status of pharmacy inventory initiatives |
| Yardley, Drew | 7/29/2025 | 0.8 | Update daily cash flow actuals model |
| Yardley, Drew | 7/29/2025 | 0.7 | Prepare summary of script performance over the last twelve months on a comparable store basis |
| Yardley, Drew | 7/29/2025 | 0.7 | Analyze latest accounts receivable balance in comparison to previous weeks |
| Yardley, Drew | 7/29/2025 | 0.3 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/29/2025 | 0.9 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 7/29/2025 | 2.2 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Yardley, Drew | 7/29/2025 | 1.2 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |
| Yardley, Drew | 7/29/2025 | 0.7 | Prepare responses for external parties on previous week variances related to actual receipts |
| Bain, Jon | 7/30/2025 | 0.6 | Prepare for and participate in Rx A/R PMO |
| Bain, Jon | 7/30/2025 | 1.2 | Revise Rx inventory bid analysis |
| Bain, Jon | 7/30/2025 | 0.5 | Participate in working session with A&M, regarding Rx inventory forecast |
| Bain, Jon | 7/30/2025 | 0.6 | Prepare for and participate in Rx PMO |
| Bain, Jon | 7/30/2025 | 0.5 | Participate in meeting with A&M, regarding A/R research |
| Bain, Jon | 7/30/2025 | 0.4 | Analyze and approve compliance certificate |
| Bain, Jon | 7/30/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/30/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/30/2025 | 0.5 | Analyze A/R PMO update and provide comments |
| Behrens, Richard | 7/30/2025 | 0.4 | Assess weekly compliance certificate and provide comments |
| Behrens, Richard | 7/30/2025 | 0.7 | Check inventory purchasing value analysis and provide comments |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/30/2025 | 0.5 | Assess and analyze weekly Rx inventory performance materials and provide comments |
| Dailey, Chuck | 7/30/2025 | 1.6 | Assess questions from lender group regarding social costs in the DIP budget |
| Jansen, John | 7/30/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Jansen, John | 7/30/2025 | 0.4 | Call with RAD payables team to plan for 7/31 pay run |
| Jansen, John | 7/30/2025 | 0.2 | Analyze daily cash flow forecast update for 7/30 |
| Liebman, Marc | 7/30/2025 | 0.5 | Discussion of actual cash receipts vs forecast |
| Pardo, Nicolas | 7/30/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/30/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/30/2025 | 2.1 | Consolidate actual adjustments to the 7/30 daily cash flow model |
| Pardo, Nicolas | 7/30/2025 | 2.2 | Create 2023 preference payment exclusion analysis |
| Pardo, Nicolas | 7/30/2025 | 1.7 | Reconcile wire log with preference payment exclusion list |
| Uhrin, Matt | 7/30/2025 | 1.1 | Check and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 7/30/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/30/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 7/30/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/30/2025 | 1.5 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/30/2025 | 0.4 | Participate on call with A&M Real Estate team regarding landlord payment history and outstanding landlord payments |
| Uhrin, Matt | 7/30/2025 | 0.2 | Participate on call with RAD Accounting team regarding Rx inventory delivery tracking |
| Uhrin, Matt | 7/30/2025 | 0.3 | Circulate pro forma daily disbursements summary to BRG team with summary of changes |
| Uhrin, Matt | 7/30/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/30/2025 | 0.2 | Participate on call with BRG team regarding weekly compliance certificate |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/30/2025 | 0.2 | Check background and circulate / respond to emails from A&M and RAD teams regarding landlord payment history and outstanding checks |
| Uhrin, Matt | 7/30/2025 | 0.2 | Check background and circulate / respond to emails from A&M and BRG teams regarding pro forma daily disbursements follow-up |
| Uhrin, Matt | 7/30/2025 | 0.3 | Check background and circulate / respond to emails from A&M and RAD teams regarding front-end inventory purchasing strategy and amounts included in DIP budget |
| Uhrin, Matt | 7/30/2025 | 0.7 | Participate on call with A&M Cash team to analyze and provide feedback on accounts receivable / third party receipts reconciliation and align on next steps |
| Uhrin, Matt | 7/30/2025 | 0.1 | Participate on call with RAD Merchandising team regarding front-end inventory purchasing timeline and amounts |
| Uhrin, Matt | 7/30/2025 | 0.3 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/30/2025 | 0.4 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Volpe, Travis | 7/30/2025 | 2.4 | Create TP AR variance analysis |
| Volpe, Travis | 7/30/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 7/30/2025 | 3.0 | Research and draft responses to initial BRG questions to DIP budget |
| Volpe, Travis | 7/30/2025 | 0.5 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 7/30/2025 | 1.2 | Analyze compliance certificate appendix 1 |
| Volpe, Travis | 7/30/2025 | 1.0 | Analyze actualized DIP model; provide comments to A&M team |
| Volpe, Travis | 7/30/2025 | 1.2 | Analyze remaining compliance certificate appendices; provide comments to A&M team |
| Volpe, Travis | 7/30/2025 | 0.5 | Weekly Rx inventory call with RAD finance / inventory team and A&M (multiple professionals) |
| Yardley, Drew | 7/30/2025 | 0.4 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |
| Yardley, Drew | 7/30/2025 | 1.8 | Prepare forecast variance report against previous week actuals |
| Yardley, Drew | 7/30/2025 | 2.1 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 7/30/2025 | 1.6 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yardley, Drew | 7/30/2025 | 1.9 | Compile deliverables for weekly compliance certificate reporting |
| Yardley, Drew | 7/30/2025 | 1.2 | Actualize DIP model tab 'DASHBOARD' for weekly cash activity |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 7/30/2025 | 0.8 | Prepare rollforward of accounts payable balance for third party vendor |
| Yu, Lianne | 7/30/2025 | 0.4 | Weekly meeting with A&M and RAD on latest disputed A/R amounts owed from PBMS as of 7/30 |
| Yu, Lianne | 7/30/2025 | 1.0 | Revise company third-party accounts receivable tracker to include updates for WE 7/26 |
| Bain, Jon | 7/31/2025 | 2.7 | Revise Rx inventory bid analysis |
| Bain, Jon | 7/31/2025 | 0.2 | Participate in A&M cash team sync |
| Bain, Jon | 7/31/2025 | 0.1 | Analyze latest daily cash flow |
| Bain, Jon | 7/31/2025 | 0.5 | Participate in weekly meeting with BRG, A&M, regarding DIP and reporting |
| Bain, Jon | 7/31/2025 | 0.5 | Participate in DIP Budget analysis with A&M, BRG |
| Behrens, Richard | 7/31/2025 | 1.2 | Assess and analyze DIP recovery bridge to pre-filing scenarios and evaluate key changes for lender inquiry |
| Dailey, Chuck | 7/31/2025 | 0.5 | Assess updated weekly disbursements schedule |
| Jansen, John | 7/31/2025 | 0.2 | Call with RAD AP team to plan for 8/1 pay run |
| Pardo, Nicolas | 7/31/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 7/31/2025 | 1.9 | Consolidate actual adjustments to the 7/31 daily cash flow model |
| Pardo, Nicolas | 7/31/2025 | 1.7 | Create third party receipts variance analysis against the DIP budget in the receipts variance analysis file |
| Pardo, Nicolas | 7/31/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 7/31/2025 | 2.1 | Consolidate pharmacy inventory supplier litigation support documents for the project lead |
| Pardo, Nicolas | 7/31/2025 | 1.8 | Create third party other operating receipts analysis against the DIP budget in the receipts variance analysis file |
| Pardo, Nicolas | 7/31/2025 | 1.6 | Create pharmacy inventory supplier litigation support tracker for the project lead |
| Uhrin, Matt | 7/31/2025 | 0.3 | Check background and circulate / respond to emails from A&M and RAD teams regarding planned daily front-end inventory payments |
| Uhrin, Matt | 7/31/2025 | 0.8 | Check and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 7/31/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 7/31/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/31/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 7/31/2025 | 0.2 | Participate on call with RAD Treasury team regarding planned daily disbursements |
| Uhrin, Matt | 7/31/2025 | 0.1 | Participate on call with BRG team regarding planned daily disbursements and status of updated DIP budget approval |
| Uhrin, Matt | 7/31/2025 | 0.8 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Uhrin, Matt | 7/31/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 7/31/2025 | 1.3 | Participate on call with A&M and BRG teams to walk through updated DIP budget and discuss follow-up items / required updates |
| Uhrin, Matt | 7/31/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 7/31/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 7/31/2025 | 0.4 | Check background and circulate / respond to emails from A&M, BRG, and RAD teams regarding compliance certificate budget variance and pro forma daily disbursements follow-ups |
| Uhrin, Matt | 7/31/2025 | 0.3 | Check background and circulate / respond to emails from A&M team regarding forecasted weekly personnel spend and employee expense escrow funding requirements |
| Uhrin, Matt | 7/31/2025 | 0.6 | Outline several processes to address future distributions from employee expense escrow for specified expenses |
| Volpe, Travis | 7/31/2025 | 0.8 | Analyze latest flash reports: provide comments to A&M team |
| Volpe, Travis | 7/31/2025 | 1.5 | Call with BRG and A&M (multiple professionals) to discuss updated DIP budget |
| Volpe, Travis | 7/31/2025 | 0.6 | Analyze Rx inventory purchasing analysis |
| Volpe, Travis | 7/31/2025 | 1.0 | Analyze ABL commitments reduction file; provide comments to A&M team |
| Volpe, Travis | 7/31/2025 | 0.4 | Analyze latest daily attrition tracker |
| Volpe, Travis | 7/31/2025 | 1.0 | Finalize responses to BRG questions |
| Volpe, Travis | 7/31/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Yardley, Drew | 7/31/2025 | 0.9 | Update daily pharmacy segment flash report |
| Yardley, Drew | 7/31/2025 | 1.3 | Meeting with BRG and A&M to assess the latest submitted DIP budget |
| Yardley, Drew | 7/31/2025 | 0.4 | Meeting with RAD and A&M to assess daily liquidity and budget planning items |

*Exhibit C*

| | Rite Aid Corporation<br>*Time Detail by Task Code*<br>*July 1, 2025 through July 31, 2025* | |
|---|---|---|

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 7/31/2025 | 2.1 | Prepare consolidated tracker of all follow up questions related to the most recent DIP budget |
| Yardley, Drew | 7/31/2025 | 0.7 | Update daily reporting on Rx script performance |
| Yardley, Drew | 7/31/2025 | 0.8 | Update daily cash flow actuals model |
| Yardley, Drew | 7/31/2025 | 1.3 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 7/31/2025 | 1.4 | Update professional fee carve out account report for weekly funding |

| **Subtotal** | | **1,065.4** | |
|---|---|---|---|

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/1/2025 | 0.5 | Diligence and correspondence with CS and PW regarding landlord rejection inquiries |
| Hagen, Jake | 7/1/2025 | 0.2 | Correspondence with bidder regarding outstanding diligence requests |
| Hagen, Jake | 7/1/2025 | 1.7 | Read bidder diligence request list and supplement master tracker regarding new requests |
| Hagen, Jake | 7/1/2025 | 0.8 | Research insurance certificates regarding bidder diligence and confirm status of prior request |
| Davidson, Matthew | 7/2/2025 | 0.6 | Meeting with Choate, BRG, PW and A&M to update on buyer APA issues |
| Hagen, Jake | 7/2/2025 | 0.8 | Research status of bidder diligence items; email correspondence with RAD team regarding same |
| Hagen, Jake | 7/2/2025 | 0.4 | Coordinate weekly compliance certificates for UCC and discussion with team regarding data room staging |
| Hagen, Jake | 7/2/2025 | 0.1 | Prepare email to UCC regarding compliance certificates / virtual data room |
| Jansen, John | 7/2/2025 | 0.3 | Prepare summary of critical vendor payment details for BRG |
| Weaver, Joe | 7/2/2025 | 0.6 | Meeting with A&M store closure team to assess BRG diligence requests re. cure payments |
| Davidson, Matthew | 7/3/2025 | 0.7 | Creation of script fulfillment lifecycle analysis of disputed APA terms |
| Davidson, Matthew | 7/3/2025 | 0.2 | Call with RAD team to discuss ice cream plant procurement and sale requirements |
| Davidson, Matthew | 7/3/2025 | 0.3 | Call with BRG team to discuss lender consent to store closure extension |
| Davidson, Matthew | 7/3/2025 | 0.2 | Respond to PW diligence regarding motion to compel |
| Hagen, Jake | 7/3/2025 | 0.1 | Prepare email to UCC regarding updated DIP budget / virtual data room |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 7/3/2025 | 1.6 | Update master tracker regarding outstanding diligence requests; organize draft responses for analysis |
| Hagen, Jake | 7/3/2025 | 0.4 | Read email correspondence regarding updated DIP budget; post to virtual dataroom |
| Hagen, Jake | 7/3/2025 | 0.3 | Multiple correspondence with A&M team regarding UCC preference data request |
| Davidson, Matthew | 7/7/2025 | 0.4 | Participate in weekly update call with BRG to provide real estate update |
| Hagen, Jake | 7/7/2025 | 1.1 | Finalize bidder diligence package and prepare / send update to bidder regarding responses | open items |
| Hagen, Jake | 7/7/2025 | 0.3 | Multiple email correspondence with RAD team and research regarding bidder diligence requests | next steps |
| Hagen, Jake | 7/7/2025 | 1.4 | Revise master bidder diligence tracker regarding incremental requests / draft follow up correspondence to bidder for same |
| Hagen, Jake | 7/7/2025 | 0.6 | Prepare / disburse follow up bidder diligence requests to RAD personnel; log updates in tracker for same |
| Hagen, Jake | 7/7/2025 | 0.3 | Stage dataroom supporting documentation and email update regarding final wages order for UCC |
| Davidson, Matthew | 7/8/2025 | 1.8 | Creation presentation materials for RAD leadership regarding financial impact of court rulings |
| Hagen, Jake | 7/8/2025 | 0.2 | Document pharmacy operating procedures regarding bidder diligence; update open items tracker |
| Hagen, Jake | 7/8/2025 | 1.3 | Update master bidder diligence tracker and distribute responses to bidder |
| Hagen, Jake | 7/8/2025 | 1.4 | Finalize diligence responses regarding insurance and operating procedures; draft approval for RAD team |
| Hagen, Jake | 7/8/2025 | 0.8 | Archive bidder diligence responses | update master tracker closed and pending items |
| Davidson, Matthew | 7/9/2025 | 0.7 | Preparation of materials for board of directors presentation |
| Davidson, Matthew | 7/9/2025 | 0.9 | Meeting with BRG to discuss court ruling financial impact |
| Davidson, Matthew | 7/9/2025 | 0.7 | Preparation of notes and materials for lender presentation on court ruling impact on proceeds |
| Hagen, Jake | 7/9/2025 | 1.3 | Update bidder diligence tracker for closed and pending items; cross-reference status per prior request list |
| Hagen, Jake | 7/9/2025 | 0.4 | Follow up correspondence with bidder / RAD personnel regarding clarification of mailbox request |
| Hagen, Jake | 7/9/2025 | 0.3 | Coordinate / stage compliance certificates for UCC | prepare outbound correspondence for same |
| Hagen, Jake | 7/9/2025 | 0.3 | Establish dataroom access / credentials for RAD / PW professionals; email correspondence for same |
| Jansen, John | 7/9/2025 | 0.1 | Correspondence with BRG regarding 401(k) match analysis |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/10/2025 | 0.3 | Call with BRG team to discuss result of hearing and next steps |
| Davidson, Matthew | 7/11/2025 | 1.5 | Diligence and information gathering for pharmacy asset buyer information request |
| Hagen, Jake | 7/11/2025 | 0.9 | Research lease documents provided to bidder regarding ongoing APA negotiations; communications with A&M team regarding same |
| Hagen, Jake | 7/11/2025 | 0.3 | Prepare and send bidder diligence responses to bidder FP&A; archive same and update master tracker |
| Hagen, Jake | 7/11/2025 | 0.6 | Annotate bidder diligence request list and prepare response for sign-off |
| Hagen, Jake | 7/11/2025 | 0.1 | Call with Guggenheim team regarding virtual data room credentials / lease documents for APA matters |
| Hagen, Jake | 7/11/2025 | 0.3 | Follow up email correspondence with RAD team regarding bidder diligence requests \| pending responses for same |
| Katsigeorgis, John | 7/11/2025 | 0.9 | Analyze script buyer due diligence request list and assign tasks to appropriate personnel |
| Katsigeorgis, John | 7/11/2025 | 0.5 | Meeting regarding script buyer due diligence request progress |
| Davidson, Matthew | 7/14/2025 | 0.7 | Due diligence and response to pharmacy asset buyer information request for scripts |
| Davidson, Matthew | 7/14/2025 | 0.4 | Work on sub-tenant summaries for buyer diligence |
| Hagen, Jake | 7/14/2025 | 0.3 | Respond to inbound UCC inquiry regarding admin priority claims; email correspondence with A&M team for same |
| Davidson, Matthew | 7/15/2025 | 0.2 | Working session with BRG team to answer diligence questions |
| Hagen, Jake | 7/15/2025 | 0.2 | Draft / distribute First Day Motion payroll reporting to UCC / lender advisors |
| Hagen, Jake | 7/16/2025 | 0.2 | Coordinate weekly compliance certificates / staging for UCC |
| Davidson, Matthew | 7/17/2025 | 0.3 | Call with A&G team to discuss lease and fee owned sale auction |
| Hagen, Jake | 7/18/2025 | 0.3 | Archive diligence responses; organize tracker / related materials for coming week |
| Hagen, Jake | 7/18/2025 | 0.6 | Confirm status of closed diligence requests; cross-reference bidder due diligence tracker |
| Hagen, Jake | 7/21/2025 | 0.6 | Update master diligence tracker to reflect closed items |
| Hagen, Jake | 7/21/2025 | 0.2 | Inventory open diligence items regarding master bidder request list and organize requests for follow up |
| Hagen, Jake | 7/21/2025 | 1.1 | Edit vaccine clinics diligence workpaper and correspondence with bidder regarding diligence requests |
| Davidson, Matthew | 7/22/2025 | 0.5 | Response to lender advisor information request for update on store closure process |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/23/2025 | 0.3 | Assess and analyze Rx inventory sales data for BRG |
| Davidson, Matthew | 7/23/2025 | 1.0 | Due diligence and analysis in response to lender advisor request regarding Rx inventory purchases |
| Hagen, Jake | 7/23/2025 | 0.2 | Prepare email to PW team regarding bidder due diligence request / contemplated response |
| Hagen, Jake | 7/23/2025 | 0.2 | Coordinate weekly compliance certificates and stage to dataroom for UCC |
| Hagen, Jake | 7/23/2025 | 0.3 | Establish shared file access and direct correspondence with PW regarding filed SOFA schedules |
| Hagen, Jake | 7/23/2025 | 1.1 | Research bidder diligence request; confirm status and email correspondence with RAD team regarding same |
| Hagen, Jake | 7/23/2025 | 1.4 | Research prior diligence responses regarding insurance certificates; consolidate materials for sharing |
| Hagen, Jake | 7/23/2025 | 0.4 | Read inbound inquiry from RAD team regarding telecom transfers / post-petition billing cycles; correspond with A&M team regarding same |
| Hagen, Jake | 7/23/2025 | 0.1 | Call with PW team regarding bidder due diligence request |
| Hagen, Jake | 7/23/2025 | 0.7 | Draft email to RAD team regarding insurance certificates / bidder diligence request | follow up correspondence for same |
| Allison, Roger | 7/24/2025 | 0.8 | Analyze documents requested by the DOJ before providing |
| Davidson, Matthew | 7/24/2025 | 0.7 | Analysis of lease and fee owned sales to DIP budget for update to lender advisors |
| Davidson, Matthew | 7/24/2025 | 0.3 | Update Store Closure PMO presentation materials for delivery to RAD leadership and secured lenders |
| Hagen, Jake | 7/24/2025 | 0.8 | Update master bidder diligence tracker |
| Hagen, Jake | 7/24/2025 | 0.6 | Archive bidder diligence responses and master tracker | remove closed items |
| Hagen, Jake | 7/24/2025 | 0.6 | Prepare draft of Central Fill P&L; distribute to Guggenheim |
| Hagen, Jake | 7/24/2025 | 0.4 | Prepare list of own / lease locations regarding bidder certificates request | correspondence with RAD team regarding same |
| Hagen, Jake | 7/24/2025 | 0.3 | Email correspondence with RAD team regarding bidder diligence; coordinate call with PW regarding same |
| Hagen, Jake | 7/25/2025 | 0.7 | Analyze and consolidate insurance documents regarding bidder diligence | organize items for response |
| Hagen, Jake | 7/25/2025 | 0.2 | Call with RAD team regarding insurance certificates status and pending bidder requests; follow up correspondence regarding same |
| Hagen, Jake | 7/26/2025 | 0.4 | Prepare schedule of insurance certificates / bidder responses and documents; draft email for Monday approval |
| Davidson, Matthew | 7/28/2025 | 0.4 | Call with BRG team to answer diligence questions regarding PNW |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 7/28/2025 | 1.1 | Update master bidder diligence tracker; close items and analyze pending requests |
| Hagen, Jake | 7/28/2025 | 0.3 | Cross-reference certificates of insurance against store buy list regarding bidder diligence response |
| Hagen, Jake | 7/28/2025 | 0.4 | Prepare zip file of supporting docs regarding bidder requests | draft correspondence regarding final sign-off for same |
| Hagen, Jake | 7/28/2025 | 1.4 | Finalize bidder diligence response package and distribute / draft update email for same |
| Davidson, Matthew | 7/30/2025 | 1.8 | Continued work on lender diligence materials regarding DIP budget and Rx inventory purchases |
| Hagen, Jake | 7/30/2025 | 0.2 | Stage compliance certificates to data room regarding weekly UCC requests |
| Behrens, Richard | 7/31/2025 | 0.5 | Participate in DIP budget update call with BRG on open diligence questions |
| Davidson, Matthew | 7/31/2025 | 0.7 | Participate in weekly update call with BRG to provide real estate update (7/31) |
| Davidson, Matthew | 7/31/2025 | 0.2 | Call with BRG team to respond to diligence questions |
| Hagen, Jake | 7/31/2025 | 0.2 | Coordinate first day motion payroll reporting with UCC / BRG |

| **Subtotal** | | **53.8** | |

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/1/2025 | 1.8 | Assess response materials to provide to lender advisors regarding headcount trending |
| Dailey, Chuck | 7/1/2025 | 0.7 | Assess responses to questions to lender advisors on employee matters |
| Dailey, Chuck | 7/1/2025 | 0.3 | Email correspondence with RAD team regarding 401k balances |
| Dailey, Chuck | 7/1/2025 | 1.9 | Detailed analysis of ledger line items that roll up into payroll actual disbursements |
| Dailey, Chuck | 7/1/2025 | 1.3 | Assess explanation and supporting material for budget to actual variances |
| Dailey, Chuck | 7/1/2025 | 2.4 | Various A&M working sessions in order to detail out budget to actual variances in payroll disbursements |
| Jansen, John | 7/1/2025 | 0.1 | Analyze RAD July incentive proposal |
| Lui, Nick | 7/1/2025 | 1.2 | Pulled employee comp BvA on weekly basis |
| Lui, Nick | 7/1/2025 | 0.3 | Call with A&M comp team to discuss lump sum severance annualized salary pull |
| Lui, Nick | 7/1/2025 | 0.5 | Call with A&M comp team to discuss PMO headcount analysis |

*Exhibit C*

+-----------------------------------------------+
| *Rite Aid Corporation*                        |
| *Time Detail by Task Code*                    |
| *July 1, 2025 through July 31, 2025*          |
+-----------------------------------------------+

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/1/2025 | 1.3 | Incorporated comments around comp PMO slides for W/E 7/5 |
| Lui, Nick | 7/1/2025 | 0.2 | Call with A&M comp team to discuss union and WARN reporting W/E 6/28 |
| Lui, Nick | 7/1/2025 | 0.1 | Call with A&M comp team to discuss weekly budget vs actuals |
| Marceau, Clayton | 7/1/2025 | 0.5 | Roll forward open pharmacy positions vs attrition slides for script data through 7/1 and employee census as of W/E 6/28 |
| Marceau, Clayton | 7/1/2025 | 0.9 | Update employee census and open pharmacy positions data as of W/E 6/28/25 |
| Moore, Colin | 7/1/2025 | 0.7 | Correspondence with A&M comp team regarding outstanding FY23 LTI employee bonuses |
| Moore, Colin | 7/1/2025 | 0.4 | Correspondence with A&M diligence team regarding responses to BRG's diligence questions |
| Moore, Colin | 7/1/2025 | 0.4 | Call with A&M cash flow team to discuss variances between budgeted payroll, benefits, and taxes expenditures and actual payroll, benefits, and taxes expenditures |
| Moore, Colin | 7/1/2025 | 0.7 | Analyze trend in employee healthcare and worker's compensation benefits for week ending 5/10 through week ending 6/21 |
| Moore, Colin | 7/1/2025 | 0.4 | Reconciliation of employee payroll, benefits, and taxes detailed line items for week ending 5/31 |
| Moore, Colin | 7/1/2025 | 0.6 | Call with A&M cash flow team to discuss incurred, but not yet reported liabilities and accounting practices |
| Moore, Colin | 7/1/2025 | 0.7 | Summarize variances between budgeted payroll, benefits, and taxes expenditures and actual payroll, benefits, and taxes expenditures |
| Moore, Colin | 7/1/2025 | 0.7 | Reconciliation of employee payroll, benefits, and taxes detailed line items for week ending 5/24 |
| Moore, Colin | 7/1/2025 | 0.5 | Call with A&M comp team to discuss PMO headcount analysis |
| Moore, Colin | 7/1/2025 | 1.4 | Reconciliation of employee payroll, benefits, and taxes detailed line items for week ending 5/10 and 5/17 |
| Moore, Colin | 7/1/2025 | 0.1 | Call with A&M comp team to discuss weekly budget vs actuals |
| Moore, Colin | 7/1/2025 | 0.4 | Correspondence with the Company regarding data missing from severance analysis |
| Moore, Colin | 7/1/2025 | 0.3 | Call with A&M comp team to discuss lump sum severance annualized salary pull |
| Moore, Colin | 7/1/2025 | 0.4 | Correspondence with the Company regarding wire transactions with the Company's 401k provider |
| Moore, Colin | 7/1/2025 | 0.6 | Analysis of the Company's wire transactions with the Company's 401k provider |
| Moore, Colin | 7/1/2025 | 0.2 | Call with A&M comp team to discuss union and WARN reporting W/E 6/28 |
| Moore, Colin | 7/1/2025 | 0.5 | Call with Company to discuss store closure process and HR related workstreams for week ending 8/2 |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/1/2025 | 0.4 | Call with Company and A&M cash flow team regarding employee expense account related disbursements for week ending 7/5 |
| Moore, Colin | 7/1/2025 | 0.9 | Update slide detailing HR updates for week ending 7/5 for meeting with management team |
| Moore, Colin | 7/1/2025 | 0.4 | Prepare table detailing the outstanding FY23 LTI employee bonuses |
| Moore, Colin | 7/1/2025 | 0.6 | Prepare table to respond to BRG's diligence questions |
| Dailey, Chuck | 7/2/2025 | 0.8 | Email correspondence with RAD team regarding HSA amounts |
| Dailey, Chuck | 7/2/2025 | 2.1 | Assess PMO materials related to employee disbursements, headcount and employee expense account funding |
| Dailey, Chuck | 7/2/2025 | 0.6 | Draft weekly employee expense account report |
| Dailey, Chuck | 7/2/2025 | 1.1 | A&M correspondence regarding IBNRs and medical claims |
| Lui, Nick | 7/2/2025 | 0.1 | Call with A&M comp team to discuss union payments |
| Lui, Nick | 7/2/2025 | 0.7 | Call with A&M comp team to discuss overtime adjustments for store level employees |
| Lui, Nick | 7/2/2025 | 0.7 | Call with A&M comp team to discuss the store variance analysis for W/E 6/30 |
| Lui, Nick | 7/2/2025 | 0.6 | Cross referenced severance amounts for week ended 6/29 |
| Lui, Nick | 7/2/2025 | 1.1 | Built out slides for employee PMO for W/E 7/26 |
| Lui, Nick | 7/2/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 7/26 |
| Lui, Nick | 7/2/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 7/26 |
| Lui, Nick | 7/2/2025 | 1.4 | Built out forecast for employee PMO for W/E 7/26 |
| Lui, Nick | 7/2/2025 | 0.4 | Built out spend BvA for employee for corporate employees for W/E 7/26 |
| Moore, Colin | 7/2/2025 | 0.4 | Correspondence with the Company regarding severance payment calculations for employees in the Lancaster Distribution Center |
| Moore, Colin | 7/2/2025 | 0.9 | Analyze trend in overtime for store and field employees for week ending 5/10 through week ending 6/21 |
| Moore, Colin | 7/2/2025 | 0.3 | Correspondence with A&M comp team regarding overtime trend for store and field employees |
| Moore, Colin | 7/2/2025 | 0.9 | Apply trend in overtime for store and field employees to future payroll forecasts |
| Moore, Colin | 7/2/2025 | 0.7 | Call with A&M comp team to discuss overtime adjustments for store level employees |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/2/2025 | 0.4 | Correspondence with the Company regarding funding for certain healthcare benefit programs |
| Moore, Colin | 7/2/2025 | 0.7 | Correspondence with PW and Polisnelli regarding the Company's obligations to fund for certain healthcare benefit programs |
| Moore, Colin | 7/2/2025 | 0.1 | Call with A&M comp team to discuss union payments |
| Moore, Colin | 7/2/2025 | 0.6 | Correspondence with the Company regarding union payments for April, May, and June |
| Moore, Colin | 7/2/2025 | 0.4 | Correspondence with the Company regarding data missing from severance analysis |
| Moore, Colin | 7/2/2025 | 0.7 | Analysis of historical hours worked for several union employees eligible to receive severance |
| Moore, Colin | 7/2/2025 | 0.7 | Correspondence with A&M cash flow team to discuss the accounting of incurred, but not yet reported liabilities on the balance sheet |
| Moore, Colin | 7/2/2025 | 0.6 | Correspondence with the Company regarding pharmacist retention payment for June |
| Moore, Colin | 7/2/2025 | 0.7 | Call with A&M comp team to discuss the store variance analysis for W/E 6/30 |
| Moore, Colin | 7/2/2025 | 0.4 | Correspondence with the Company regarding payroll files |
| Moore, Colin | 7/2/2025 | 0.4 | Call with A&M cash flow team to discuss the accounting of incurred, but not yet reported liabilities on the balance sheet |
| Moore, Colin | 7/2/2025 | 0.4 | Correspondence with the Company regarding severance calculations for employees in SEIU 1199 |
| Moore, Colin | 7/2/2025 | 0.6 | Analyze WARN and severance payments in week ending 7/5 |
| Moore, Colin | 7/2/2025 | 0.3 | Analyze accrued PTO payments in week ending 7/5 |
| Moore, Colin | 7/2/2025 | 0.3 | Correspondence with A&M cash flow team regarding WARN, severance, and accrued PTO payments in week ending 7/5 |
| Moore, Colin | 7/2/2025 | 0.4 | Correspondence with the Company regarding average hours worked for several union employees |
| Moore, Colin | 7/2/2025 | 0.9 | Analysis of incurred, but not yet reported liabilities trial balances |
| Dailey, Chuck | 7/3/2025 | 0.7 | Email correspondence with RAD team regarding HSA treatment |
| Jansen, John | 7/3/2025 | 0.1 | Correspondence with PW and Polisinelli regarding benefit funding questions |
| Jansen, John | 7/3/2025 | 0.3 | Call with A&M team regarding status update on benefit matrix and plan sunsetting |
| Lui, Nick | 7/3/2025 | 1.9 | Cross referenced severance amounts for week ended 6/29 |
| Lui, Nick | 7/3/2025 | 2.5 | Built out attrition analysis for week ended 6/29 |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/3/2025 | 0.4 | Analyze corporate retention payments scheduled for July |
| Moore, Colin | 7/3/2025 | 1.6 | Analysis of the impact of the Company's funding obligations of certain healthcare benefit programs on the DIP Budget |
| Moore, Colin | 7/3/2025 | 0.2 | Correspondence with the Company regarding corporate headcount reduction |
| Moore, Colin | 7/3/2025 | 0.4 | Correspondence with BRG regarding corporate headcount reduction |
| Moore, Colin | 7/3/2025 | 0.3 | Correspondence with CS regarding updated Payroll reporting per Final Wages Order |
| Moore, Colin | 7/3/2025 | 0.2 | Correspondence with the Company regarding corporate retention payments scheduled for July |
| Moore, Colin | 7/3/2025 | 0.6 | Correspondence with Polisnelli regarding the Company's funding obligations for certain healthcare benefit programs |
| Moore, Colin | 7/3/2025 | 0.6 | Check Polisnelli's analysis of the Company's funding obligations for certain healthcare benefit programs |
| Moore, Colin | 7/3/2025 | 0.4 | Update Payroll reporting per Final Wages Order |
| Behrens, Richard | 7/7/2025 | 0.7 | Assess company proposed additional retention and transition arrangements and assess solutions |
| Dailey, Chuck | 7/7/2025 | 1.2 | Assess bridging items for PB&T budget variances |
| Dailey, Chuck | 7/7/2025 | 0.6 | Email correspondence regarding HSA mechanics and treatment |
| Dailey, Chuck | 7/7/2025 | 1.3 | Investigate payroll and benefits budget to actuals variance from prior week |
| Dailey, Chuck | 7/7/2025 | 0.6 | Assess insights from counsel on HSA treatment |
| Dailey, Chuck | 7/7/2025 | 0.8 | Correspondence with A&M team to discuss bridging current forecast to previous budgets for employee costs |
| Jansen, John | 7/7/2025 | 0.4 | Call with A&M team regarding RAD HR team requests for new payments |
| Jansen, John | 7/7/2025 | 0.3 | Prepare for employee matters update call |
| Jansen, John | 7/7/2025 | 0.1 | Correspondence with RAD HR regarding wind-down employee questions |
| Liebman, Marc | 7/7/2025 | 0.5 | Discussion regarding employee matters |
| Lui, Nick | 7/7/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 7/5 |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/7/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 1.8 | Built out severance calculation for 1199 SEIU |
| Lui, Nick | 7/7/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 0.2 | Call with A&M comp team to discuss the severance calculation for SEIU and UFCW |
| Lui, Nick | 7/7/2025 | 0.1 | Call with A&M comp team to discuss the store variance analysis for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 7/5 |
| Lui, Nick | 7/7/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 7/5 |
| Moore, Colin | 7/7/2025 | 0.2 | Call with A&M comp team to discuss the severance calculation for SEIU and UFCW |
| Moore, Colin | 7/7/2025 | 0.1 | Call with A&M comp team to discuss the store variance analysis for W/E 7/5 |
| Moore, Colin | 7/7/2025 | 0.4 | Correspondence with the Company regarding ERISA status of healthcare benefit programs |
| Moore, Colin | 7/7/2025 | 0.8 | Call with Polsinelli regarding ERISA status of healthcare benefit programs |
| Moore, Colin | 7/7/2025 | 1.2 | Updated personnel cost forecast based on attrition and overtime trends |
| Moore, Colin | 7/7/2025 | 0.4 | Correspondence with A&M cash flow team regarding historical variance of actual payroll, benefits, and tax payments to budgeted amounts |
| Moore, Colin | 7/7/2025 | 0.3 | Correspondence with the Company regarding severance calculations for certain SEIU employees |
| Moore, Colin | 7/7/2025 | 0.4 | Correspondence with A&M comp team regarding severance calculations for certain SEIU employees |
| Moore, Colin | 7/7/2025 | 0.4 | Summarize historical variance of actual payroll, benefits, and tax payments to budgeted amounts |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/7/2025 | 0.8 | Analyze change in forecast of actual payroll, benefits, and tax payments to previously budgeted amounts |
| Moore, Colin | 7/7/2025 | 1.1 | Analyze historical variance of actual payroll, benefits, and tax payments to budgeted amounts |
| Moore, Colin | 7/7/2025 | 0.6 | Correspondence with Polsinelli and the Company to clarify ERISA status of healthcare benefit programs |
| Moore, Colin | 7/7/2025 | 0.2 | Correspondence with the Company regarding forecasted severance and WARN payments for week ending 7/12 |
| Moore, Colin | 7/7/2025 | 0.4 | Correspondence with the Company regarding payroll files and employee census |
| Moore, Colin | 7/7/2025 | 0.4 | Correspondence with A&M cash flow team regarding updated personnel cost forecast |
| Moore, Colin | 7/7/2025 | 0.4 | Correspondence with A&M cash flow team regarding proposed retention bonuses for corporate employees |
| Moore, Colin | 7/7/2025 | 0.7 | Summarize changes to corporate headcount and proposed changes to corporate retention |
| Moore, Colin | 7/7/2025 | 0.8 | Meeting with the Company to discuss corporate headcount and potential changes to retention |
| Moore, Colin | 7/7/2025 | 1.1 | Analyze current corporate retention program and cost savings of proposed changes to retention |
| Moore, Colin | 7/7/2025 | 0.2 | Correspondence with A&M cash flow team regarding variance of payroll, benefits, and tax line items |
| Moore, Colin | 7/7/2025 | 0.4 | Correspondence with the Company regarding June pharmacy retention payments |
| Moore, Colin | 7/7/2025 | 0.5 | Call with A&M comp team to discuss proposed retention and healthcare benefit program |
| Moore, Colin | 7/7/2025 | 0.4 | Correspondence with Polsinelli regarding ERISA status of healthcare benefit programs |
| Behrens, Richard | 7/8/2025 | 0.8 | Assess historical and go-forward payroll and benefits change variance and assess operational drivers |
| Dailey, Chuck | 7/8/2025 | 0.8 | Email correspondence regarding upcoming RIP rational and quantity |
| Dailey, Chuck | 7/8/2025 | 1.3 | Summarize key employee expense account datapoints |
| Dailey, Chuck | 7/8/2025 | 1.8 | Assess employee compensation and headcount related slides for the weekly management PMO |
| Dailey, Chuck | 7/8/2025 | 1.4 | Analysis of severance calculations excel file |
| Lui, Nick | 7/8/2025 | 0.2 | Call with A&M comp team to discuss employee spend forecast as of W/E 7/5 |
| Lui, Nick | 7/8/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 7/5 |
| Lui, Nick | 7/8/2025 | 0.8 | Discussed bridge for PMO slides with A&M comp team |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/8/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 7/5 |
| Lui, Nick | 7/8/2025 | 0.3 | Call with A&M comp team to discuss budget vs. actuals for June spend |
| Lui, Nick | 7/8/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 7/5 |
| Lui, Nick | 7/8/2025 | 0.1 | Call with A&M comp team to discuss alternative options for weekly comp spend forecast |
| Lui, Nick | 7/8/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 7/5 |
| Lui, Nick | 7/8/2025 | 1.4 | Built out forecast for employee PMO for W/E 7/5 |
| Lui, Nick | 7/8/2025 | 1.1 | Built out slides for employee PMO for W/E 7/5 |
| Lui, Nick | 7/8/2025 | 0.3 | Call with A&M comp team to discuss the PMO comp slides for W/E 7/5 |
| Moore, Colin | 7/8/2025 | 0.2 | Correspondence with the A&M cash flow team regarding accrued PTO cost for former employees at the Lancaster distribution center |
| Moore, Colin | 7/8/2025 | 0.6 | Analyze schedule of stores with delayed closure dates to identify potential noticing issues |
| Moore, Colin | 7/8/2025 | 0.8 | Analyze accrued PTO cost for former employees at the Lancaster distribution center |
| Moore, Colin | 7/8/2025 | 0.3 | Correspondence with the A&M store closure team regarding updated WARN notices for New Jersey employees in three stores with delayed closure dates |
| Moore, Colin | 7/8/2025 | 0.7 | Analyze updated severance and WARN payments for week ending 7/12 |
| Moore, Colin | 7/8/2025 | 0.6 | Correspondence with the Company regarding forecasted severance and WARN payments for week ending 7/12 |
| Moore, Colin | 7/8/2025 | 1.2 | Analyze scheduled severance and WARN payments for week ending 7/12 |
| Moore, Colin | 7/8/2025 | 0.4 | Correspondence with the Company regarding the calculation of the potential' New Jersey WARN penalties |
| Moore, Colin | 7/8/2025 | 0.4 | Correspondence with the A&M cash flow team regarding employee expense account |
| Moore, Colin | 7/8/2025 | 0.3 | Call with A&M comp team to discuss the PMO comp slides for W/E 7/5 |
| Moore, Colin | 7/8/2025 | 1.2 | Update slides detailing headcount and personnel cost for the weekly PMO deck |
| Moore, Colin | 7/8/2025 | 0.6 | Correspondence with the Company regarding scheduled departures for corporate employees |
| Moore, Colin | 7/8/2025 | 0.3 | Call with A&M comp team to discuss budget vs. actuals for June spend |
| Moore, Colin | 7/8/2025 | 0.7 | Analyze updated headcount and personnel cost per update from A&M comp team |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/8/2025 | 0.3 | Correspondence with A&M cash flow team regarding mapping of payroll, benefits, and taxes line items |
| Moore, Colin | 7/8/2025 | 0.2 | Call with A&M comp team to discuss employee spend forecast as of W/E 7/5 |
| Moore, Colin | 7/8/2025 | 0.5 | Call with Company to discuss store closure process and HR related workstreams for week ending 7/12 |
| Moore, Colin | 7/8/2025 | 0.4 | Call with Company and A&M cash flow team regarding employee expense account related disbursements for week ending 7/12 |
| Moore, Colin | 7/8/2025 | 0.8 | Prepare updated severance, WARN and accrued PTO forecast for call with Company |
| Moore, Colin | 7/8/2025 | 0.1 | Call with A&M comp team to discuss alternative options for weekly comp spend forecast |
| Moore, Colin | 7/8/2025 | 0.3 | Correspondence with store closure team regarding slide for call with Company summarizing HR related workstreams for week ending 7/12 |
| Moore, Colin | 7/8/2025 | 1.1 | Prepare slide for call with Company summarizing HR related workstreams for week ending 7/12 |
| Moore, Colin | 7/8/2025 | 0.8 | Analysis of the cost impact of the Company's updated scheduled departures for corporate employees |
| Moore, Colin | 7/8/2025 | 0.6 | Analysis of changes to personnel costs based on the updated store closure schedule |
| Moore, Colin | 7/8/2025 | 0.2 | Correspondence with the A&M store closure team regarding updated store closure schedule |
| Behrens, Richard | 7/9/2025 | 0.5 | Analyze updated negotiated sick pay and severance schedule and assess impact |
| Dailey, Chuck | 7/9/2025 | 0.3 | Email correspondence regarding latest 401k balance updated |
| Dailey, Chuck | 7/9/2025 | 0.5 | Assess latest thinking employee expense budget over budget comparisons |
| Dailey, Chuck | 7/9/2025 | 1.5 | Assess latest thinking employee expense forecast excel |
| Dailey, Chuck | 7/9/2025 | 0.5 | Call with PW to discuss employee expense account |
| Dailey, Chuck | 7/9/2025 | 1.2 | Email correspondence with PW discussing language around the employee expense account in the DIP order |
| Dailey, Chuck | 7/9/2025 | 1.1 | Assess updated severance payroll file and subsequent voluntary termination analysis |
| Jansen, John | 7/9/2025 | 0.2 | Call with A&M employee team regarding status update on open employee matters |
| Jansen, John | 7/9/2025 | 0.3 | Check and provide redlines to proposed employee benefit sunsetting correspondence |
| Jansen, John | 7/9/2025 | 0.2 | Check analysis and related proposed correspondence for benefit plan sunsetting workstream |
| Jansen, John | 7/9/2025 | 0.2 | Correspondence with RAD HR regarding WARN payment analysis |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/9/2025 | 0.1 | Call with A&M comp team to discuss severance payroll file |
| Lui, Nick | 7/9/2025 | 1.8 | Updated employee comp PMO for updated store closure schedule |
| Lui, Nick | 7/9/2025 | 1.6 | Built out supplementary forecasted schedule for reporting and PMO slide |
| Lui, Nick | 7/9/2025 | 1.6 | Analyzed weekly actuals / budget / variance spend for employee corporate |
| Lui, Nick | 7/9/2025 | 1.9 | Adjusted store variance analysis for 6/28 |
| Marceau, Clayton | 7/9/2025 | 0.9 | Update employee census and open pharmacy positions data as of W/E 7/5/25 |
| Marceau, Clayton | 7/9/2025 | 0.5 | Roll forward open pharmacy positions vs attrition slides for script data through 7/9 and employee census as of W/E 7/5 |
| Moore, Colin | 7/9/2025 | 0.9 | Prepare response to BRG regarding employee headcount following the 7/4 reduction in force |
| Moore, Colin | 7/9/2025 | 0.8 | Correspondence with the A&M comp team regarding potential 401k match buyouts and proposed response to BRG |
| Moore, Colin | 7/9/2025 | 0.3 | Correspondence with the A&M cash flow team regarding changes in amounts in the employee expense account |
| Moore, Colin | 7/9/2025 | 0.6 | Analysis of eligibility for employees scheduled to receive severance and WARN payments in week ending 7/12 |
| Moore, Colin | 7/9/2025 | 0.4 | Correspondence with BRG regarding potential 401k match buyouts |
| Moore, Colin | 7/9/2025 | 0.7 | Correspondence with the Company regarding voluntary terminations of employees |
| Moore, Colin | 7/9/2025 | 0.6 | Analysis of the Company's headcount on a go forward basis |
| Moore, Colin | 7/9/2025 | 0.4 | Correspondence with the A&M comp team regarding proposed response to BRG regarding employee headcount following the 7/4 reduction in force |
| Moore, Colin | 7/9/2025 | 0.3 | Correspondence with the Company regarding severance and WARN payment eligibility for certain employees scheduled to receive payments in week ending 7/12 |
| Moore, Colin | 7/9/2025 | 0.3 | Correspondence with the Company regarding 401k match amounts for calendar year 2025 |
| Moore, Colin | 7/9/2025 | 0.3 | Call with the Company regarding historical severance and WARN payments |
| Moore, Colin | 7/9/2025 | 0.9 | Check updated severance and WARN payment scheduled to be paid on week ending 7/12, per Company's latest follow up |
| Moore, Colin | 7/9/2025 | 0.4 | Correspondence with the A&M comp team regarding potential savings from 401k match buyout |
| Moore, Colin | 7/9/2025 | 0.8 | Calculate potential cost of WARN penalties under different assumptions |
| Moore, Colin | 7/9/2025 | 0.8 | Correspondence with the A&M comp team regarding employee benefit plans |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/9/2025 | 0.4 | Correspondence with the A&M comp team regarding employee eligibility for scheduled severance and WARN payments |
| Moore, Colin | 7/9/2025 | 0.1 | Call with A&M comp team to discuss severance payroll file |
| Moore, Colin | 7/9/2025 | 0.4 | Correspondence with the A&M comp team regarding potential New Jersey WARN penalties with varying assumptions |
| Moore, Colin | 7/9/2025 | 0.6 | Correspondence with the Company regarding potential New Jersey WARN penalties with varying assumptions |
| Moore, Colin | 7/9/2025 | 0.3 | Correspondence with the A&M comp team regarding slides detailing employee costs for PMO deck |
| Moore, Colin | 7/9/2025 | 0.4 | Correspondence with the Company regarding historical severance and WARN payments |
| Moore, Colin | 7/9/2025 | 0.4 | Calculate potential savings from 401k match buyout |
| Moore, Colin | 7/9/2025 | 1.4 | Prepare comparison of payroll, benefits, and taxes from Filed DIP Budget to 5/30 DIP Budget and 6/21 DIP Budget |
| Moore, Colin | 7/9/2025 | 0.7 | Provide the A&M cash flow team context around changes of the payroll, benefits, and taxes from Filed DIP Budget to 5/30 DIP Budget and 6/21 DIP Budget |
| Moore, Colin | 7/9/2025 | 0.3 | Check slides detailing employee costs for PMO deck |
| Moore, Colin | 7/9/2025 | 0.7 | Update comparison of payroll, benefits, and taxes from Filed DIP Budget to 5/30 DIP Budget and 6/21 DIP Budget based on spreadsheet from the A&M cash flow team |
| Behrens, Richard | 7/10/2025 | 0.8 | Analyze updated employee costs budget vs filed DIP budget and assess changes |
| Dailey, Chuck | 7/10/2025 | 0.6 | Draft weekly employee expense account report |
| Dailey, Chuck | 7/10/2025 | 0.3 | Email correspondence regarding latest 401k balance timeline |
| Dailey, Chuck | 7/10/2025 | 0.2 | Correspondence with BRG regarding latest RIF amounts |
| Dailey, Chuck | 7/10/2025 | 2.2 | Assess updated latest thinking employee forecast |
| Jansen, John | 7/10/2025 | 0.1 | Correspondence with HR team regarding 401(k) match calculation |
| Lui, Nick | 7/10/2025 | 0.5 | Call with A&M comp team to discuss the updated forecast for W/E 7/5 |
| Lui, Nick | 7/10/2025 | 2.5 | Built out attrition analysis for week ended 6/29 |
| Lui, Nick | 7/10/2025 | 0.2 | Call with A&M comp team to discuss the overtime analysis |
| Lui, Nick | 7/10/2025 | 0.3 | Call with A&M comp team to discuss PMO slides for W/E 7/5 |
| Lui, Nick | 7/10/2025 | 1.3 | Incorporated PMO comments around variance reporting for compensation slides |

*Exhibit C*

---

### Rite Aid Corporation
### Time Detail by Task Code
### July 1, 2025 through July 31, 2025

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/10/2025 | 0.9 | Provided attrition materials for compensation employee slide |
| Moore, Colin | 7/10/2025 | 0.4 | Correspondence with the Company regarding accrued PTO from payroll file |
| Moore, Colin | 7/10/2025 | 0.2 | Correspondence with the Company regarding 2025 401k match amount calculation timing |
| Moore, Colin | 7/10/2025 | 0.8 | Correspondence with A&M cash flow team to regarding variances between historical payroll, benefits, and taxes expenditures and budgeted expenditures |
| Moore, Colin | 7/10/2025 | 0.4 | Call with PW regarding Employee Expense Account |
| Moore, Colin | 7/10/2025 | 0.3 | Summarize key takeaways from call with PW regarding Employee Expense Account |
| Moore, Colin | 7/10/2025 | 0.5 | Call with A&M comp team to discuss the updated forecast for W/E 7/5 |
| Moore, Colin | 7/10/2025 | 0.8 | Prepare slide detailing the latest forecast of payroll, benefits, and taxes expenditures and budgeted expenditures based on attrition and updated benefits forecast |
| Moore, Colin | 7/10/2025 | 0.5 | Call with the UCC regarding store closure process and other related workstreams |
| Moore, Colin | 7/10/2025 | 0.4 | Analysis of accrued PTO payments from the payroll file for week ending 7/5 |
| Moore, Colin | 7/10/2025 | 0.4 | Summarize severance, WARN, and accrued PTO payments from the employee expense account for week ending 7/12 for the A&M cash flow team |
| Moore, Colin | 7/10/2025 | 0.2 | Correspondence with the A&M cash flow team regarding the severance, WARN, and accrued PTO payments from the employee expense account for week ending 7/12 |
| Moore, Colin | 7/10/2025 | 0.3 | Call with A&M comp team to discuss PMO slides for W/E 7/5 |
| Moore, Colin | 7/10/2025 | 0.2 | Call with A&M comp team to discuss the overtime analysis |
| Moore, Colin | 7/10/2025 | 0.4 | Update slide detailing the latest forecast of payroll, benefits, and taxes expenditures and budgeted expenditures based on attrition and updated benefits forecast pursuant to feedback from the A&M cash flow team |
| Moore, Colin | 7/10/2025 | 0.3 | Correspondence with the A&M cash flow team regarding actual payroll, benefits, and taxes expenditures in week ending 7/5 |
| Moore, Colin | 7/10/2025 | 0.6 | Correspondence with A&M cash flow team regarding bridges from previous forecasted payroll, benefits, and taxes expenditures and the updated forecast |
| Moore, Colin | 7/10/2025 | 0.2 | Correspondence with A&M comp team regarding the overtime analysis for weeks ending 6/28 and 7/5 |
| Dailey, Chuck | 7/11/2025 | 0.7 | Assess variance questions from lender advisors |
| Dailey, Chuck | 7/11/2025 | 1.7 | Assess updated consolidated actuals model as it relates to employee expense variances |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/11/2025 | 1.6 | A&M correspondence regarding budget to actuals bridge for PB&T |
| Lui, Nick | 7/11/2025 | 0.1 | Call with A&M comp team to discuss severance, WARN, payroll reporting |
| Lui, Nick | 7/11/2025 | 0.3 | Call with A&M comp team to discuss the termination file for pharmacy hours worked |
| Lui, Nick | 7/11/2025 | 0.4 | Analyzed termination reason for pharmacy employees |
| Lui, Nick | 7/11/2025 | 0.9 | Updated union severance reporting for W/E 7/5 |
| Lui, Nick | 7/11/2025 | 1.5 | Updated payroll reporting for W/E 7/5 |
| Lui, Nick | 7/11/2025 | 1.7 | Updated WARN reporting for W/E 7/5 |
| Lui, Nick | 7/11/2025 | 2.7 | Cross referenced severance amounts for week ended 7/6 |
| Lui, Nick | 7/11/2025 | 0.7 | Analyzed termination dates for pharmacy employees |
| Moore, Colin | 7/11/2025 | 0.1 | Call with the A&M cash flow team regarding actual payroll, benefits, and taxes expenditures for the week ending 7/12 |
| Moore, Colin | 7/11/2025 | 0.1 | Call with A&M comp team to discuss severance, WARN, payroll reporting |
| Moore, Colin | 7/11/2025 | 0.4 | Correspondence with the A&M cash flow team regarding variances between the historical payroll, benefits, and taxes expenditures to the forecasted expenditures per request from BRG |
| Moore, Colin | 7/11/2025 | 0.3 | Correspondence with the A&M cash flow team regarding corporate retention payments for employees who voluntarily ended their employment |
| Moore, Colin | 7/11/2025 | 0.6 | Prepare matrix of the Company's benefit programs for Polsinelli feedback |
| Moore, Colin | 7/11/2025 | 0.2 | Correspondence with the Company regarding latest accrued PTO balances |
| Moore, Colin | 7/11/2025 | 0.3 | Correspondence with BRG regarding variances between the historical payroll, benefits, and taxes expenditures to the forecasted expenditures |
| Moore, Colin | 7/11/2025 | 0.2 | Correspondence with the A&M cash flow team regarding actual payroll, benefits, and taxes expenditures for the week ending 7/12 |
| Moore, Colin | 7/11/2025 | 0.6 | Correspondence with Polsinelli regarding the Company's benefit programs |
| Moore, Colin | 7/11/2025 | 0.4 | Correspondence with the Company regarding latest corporate headcount forecast |
| Moore, Colin | 7/11/2025 | 0.2 | Correspondence with the A&M comp team regarding voluntary employee terminations |
| Moore, Colin | 7/11/2025 | 0.6 | Analysis of the Company's latest corporate headcount forecast |

*Exhibit C*

<div style="border:1px solid black; text-align:center;">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/11/2025 | 0.3 | Call with A&M comp team to discuss the termination file for pharmacy hours worked |
| Moore, Colin | 7/11/2025 | 0.2 | Correspondence with the A&M cash flow team regarding the accrued PTO for employees in the Lancaster distribution center |
| Moore, Colin | 7/11/2025 | 0.2 | Correspondence with the Company regarding hours worked by pharmacists in June |
| Moore, Colin | 7/11/2025 | 0.2 | Correspondence with the A&M cash flow team regarding the employee expense account reporting for week ending 7/5 for BRG |
| Moore, Colin | 7/11/2025 | 0.2 | Correspondence with the A&M cash flow team regarding the latest corporate headcount forecast from the Company |
| Lui, Nick | 7/13/2025 | 1.1 | Updated WARN severance for week ended 7/12 |
| Lui, Nick | 7/13/2025 | 1.6 | Updated union severance for week ended 7/12 |
| Behrens, Richard | 7/14/2025 | 0.5 | Draft outline of company employees matrix and decision tree for any term date changes |
| Behrens, Richard | 7/14/2025 | 1.0 | Assess updated termination dates for remaining corporate employees and draft notes on potential changes recommended |
| Dailey, Chuck | 7/14/2025 | 1.5 | Working session with A&M team regarding payroll and sales tax mapping |
| Dailey, Chuck | 7/14/2025 | 2.2 | Draft updated wind down PMO format |
| Dailey, Chuck | 7/14/2025 | 0.8 | Correspondence with A&M team regarding budget to actuals variance reporting for PB&T |
| Liebman, Marc | 7/14/2025 | 1.5 | Analysis of employee roster decision matrix |
| Liebman, Marc | 7/14/2025 | 0.5 | Discussion of various employee related topics |
| Lui, Nick | 7/14/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 7/12 |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Lui, Nick | 7/14/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.3 | Added annualized salary amounts for corporate employees |
| Lui, Nick | 7/14/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 7/12 |
| Lui, Nick | 7/14/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 7/12 |
| Moore, Colin | 7/14/2025 | 0.6 | Correspondence with the A&M cash flow team regarding the drivers of the variances between the historical payroll, benefits, and taxes expenditures following the reclassification of the sales tax |
| Moore, Colin | 7/14/2025 | 0.3 | Call with the A&M cash flow team regarding the reported payroll tax expenditures and the forecasted payroll tax expenditures to identify variances |
| Moore, Colin | 7/14/2025 | 0.2 | Correspondence with the Company regarding benefits payments to a vendor |
| Moore, Colin | 7/14/2025 | 0.4 | Analysis of historical payments to a benefits vendor |
| Moore, Colin | 7/14/2025 | 0.4 | Correspondence with the Company regarding severance calculations for former employees of the Lancaster distribution center |
| Moore, Colin | 7/14/2025 | 1.6 | Analysis of severance for former employees of the Lancaster distribution center pursuant to union settlement |
| Moore, Colin | 7/14/2025 | 0.2 | Correspondence with the Company regarding severance and WARN amounts scheduled for the week ending 7/19 |
| Moore, Colin | 7/14/2025 | 0.3 | Correspondence with the A&M cash flow team regarding the latest corporate headcount forecast |
| Moore, Colin | 7/14/2025 | 1.2 | Analysis of the drivers of the variances between the historical payroll, benefits, and taxes expenditures to the forecasted expenditures per request from BRG |
| Moore, Colin | 7/14/2025 | 0.4 | Correspondence with the A&M cash flow team regarding the drivers of the variances between the historical payroll, benefits, and taxes expenditures to the forecasted expenditures per request from BRG |
| Moore, Colin | 7/14/2025 | 0.6 | Correspondence with the A&M cash flow team regarding payroll and benefits wires from the Company's bank account |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/14/2025 | 0.6 | Analysis of the reclassification of the sales tax from payroll, benefits, and taxes line item to passthrough line item |
| Moore, Colin | 7/14/2025 | 0.3 | Correspondence with the Company regarding diligence request from CVS on pharmacist incentives |
| Moore, Colin | 7/14/2025 | 1.4 | Analysis of the reported payroll tax expenditures and the forecasted payroll tax expenditures to identify variances |
| Moore, Colin | 7/14/2025 | 0.6 | Correspondence with the A&M cash flow team regarding the reported payroll tax expenditures and the forecasted payroll tax expenditures to identify variances |
| Moore, Colin | 7/14/2025 | 0.4 | Update spreadsheet detailing the latest corporate headcount forecast to include salary information |
| Behrens, Richard | 7/15/2025 | 0.5 | Assess advisor input for potential employee term date changes and provide feedback |
| Dailey, Chuck | 7/15/2025 | 0.4 | Correspondence regarding updated bridge for PB&T variances |
| Dailey, Chuck | 7/15/2025 | 0.5 | Call with A&M team regarding updates to employee forecast and tracking to budget |
| Dailey, Chuck | 7/15/2025 | 0.8 | Assess final updates and responses to BRG questions regarding PB&T variances |
| Dailey, Chuck | 7/15/2025 | 1.2 | Assess initial draft of latest RIF term dates compare file |
| Dailey, Chuck | 7/15/2025 | 1.9 | Update employee RIF analysis to incorporate various inputs from team |
| Dailey, Chuck | 7/15/2025 | 0.3 | Email correspondence regarding COBRA payments |
| Jansen, John | 7/15/2025 | 0.3 | Analyze 8/1 employee RIF schedule and provide comments on potential extension requirements |
| Jansen, John | 7/15/2025 | 0.1 | Correspondence with RAD HR team regarding benefit administrator payments |
| Liebman, Marc | 7/15/2025 | 1.0 | Analysis of employee roster decision matrix |
| Liebman, Marc | 7/15/2025 | 0.5 | Discussion with management regarding employee matters |
| Lui, Nick | 7/15/2025 | 1.4 | Built out forecast for employee PMO for W/E 7/12 |
| Lui, Nick | 7/15/2025 | 1.1 | Built out slides for employee PMO for W/E 7/12 |
| Lui, Nick | 7/15/2025 | 1.3 | Updated attrition statistics for weekly attrition analysis as of 7/12 |
| Lui, Nick | 7/15/2025 | 2.0 | Analyzed and compared SEIU and UFCW analysis to A&M severance pull |
| Lui, Nick | 7/15/2025 | 1.3 | Built out attrition inputs for 7/12 comp PMO slides |
| Marceau, Clayton | 7/15/2025 | 0.5 | Roll forward open pharmacy positions vs attrition slides for script data through 7/15 and employee census as of W/E 7/12 |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 7/15/2025 | 0.9 | Update employee census and open pharmacy positions data as of W/E 7/12/25 |
| Moore, Colin | 7/15/2025 | 0.5 | Call with A&M cash flow team on payroll, taxes, and benefits forecast for updated DIP Budget |
| Moore, Colin | 7/15/2025 | 0.4 | Correspondence with the Company regarding pharmacy retention bonus amounts for June |
| Moore, Colin | 7/15/2025 | 0.4 | Correspondence with the A&M store closure team and the A&M cash flow team regarding forecasted corporate headcount reductions |
| Moore, Colin | 7/15/2025 | 0.7 | Analysis of the historical variances between the actual payroll, benefits, and taxes expenditures and forecasted expenditures following the reclassification of the sales tax |
| Moore, Colin | 7/15/2025 | 0.4 | Correspondence with the A&M cash flow team regarding the historical variances between the actual payroll, benefits, and taxes expenditures and forecasted expenditures following the reclassification of the sales tax |
| Moore, Colin | 7/15/2025 | 1.1 | Prepare slide for call with Company summarizing HR related workstreams for week ending 7/19 |
| Moore, Colin | 7/15/2025 | 0.4 | Updated spreadsheet detailing the forecasted corporate headcount reductions |
| Moore, Colin | 7/15/2025 | 0.5 | Call with Company to discuss store closure process and HR related workstreams for week ending 8/2 |
| Moore, Colin | 7/15/2025 | 0.6 | Prepare response to BRG regarding updated historical variances between the actual payroll, benefits, and taxes expenditures and forecasted expenditures following the reclassification of the sales tax |
| Moore, Colin | 7/15/2025 | 0.2 | Correspondence with BRG regarding updated historical variances between the actual payroll, benefits, and taxes expenditures and forecasted expenditures following the reclassification of the sales tax |
| Moore, Colin | 7/15/2025 | 1.1 | Prepare updated historical variances between the actual payroll, benefits, and taxes expenditures and forecasted expenditures following the reclassification of the sales tax for BRG |
| Moore, Colin | 7/15/2025 | 0.3 | Correspondence with A&M cash flow team regarding accrued PTO for the weeks ending 7/5 and 7/12 |
| Moore, Colin | 7/15/2025 | 0.4 | Call with Company and A&M cash flow team regarding employee expense account related disbursements for week ending 7/19 |
| Moore, Colin | 7/15/2025 | 0.3 | Correspondence with the Company regarding historical payments to a benefits vendor |
| Moore, Colin | 7/15/2025 | 0.3 | Correspondence with A&M comp team regarding attrition analysis through week ending 7/12 |
| Moore, Colin | 7/15/2025 | 0.7 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 7/19 |
| Moore, Colin | 7/15/2025 | 0.2 | Correspondence with A&M store closure team regarding slide for call with Company summarizing HR related workstreams for week ending 7/19 |
| Moore, Colin | 7/15/2025 | 1.2 | Analysis of pharmacy retention bonus amounts for June per hours worked and eligibility criteria |
| Dailey, Chuck | 7/16/2025 | 0.8 | A&M working session regarding term date presentation |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/16/2025 | 1.3 | Assess updated draft corporate term dates and provide additional comments |
| Dailey, Chuck | 7/16/2025 | 1.2 | A&M correspondence regarding individual RIF dates for key employees |
| Dailey, Chuck | 7/16/2025 | 0.6 | Aggregate email correspondence from A&M team regarding key employees |
| Dailey, Chuck | 7/16/2025 | 1.7 | Assess side by side comparison of 401k plan treatments provided by Polsinelli |
| Dailey, Chuck | 7/16/2025 | 0.5 | Assess analysis regarding accrued PTO to date |
| Dailey, Chuck | 7/16/2025 | 1.0 | Assess draft corporate term dates presentation and provide comments |
| Jansen, John | 7/16/2025 | 0.2 | Provide comments on finance and payable team employees termination plan |
| Lui, Nick | 7/16/2025 | 0.7 | Calculated accrued PTO payout by employee for W/E 7/4 |
| Lui, Nick | 7/16/2025 | 0.7 | Brought in adjustments for PMO for W/E 7/12 |
| Lui, Nick | 7/16/2025 | 1.9 | Consolidated all accrued PTO payout actuals for actual weeks |
| Moore, Colin | 7/16/2025 | 0.8 | Correspondence with the Company regarding the severance calculation for one former employee in the Lancaster distribution center |
| Moore, Colin | 7/16/2025 | 1.1 | Prepare slides detailing corporate headcount reductions across all departments and associated costs |
| Moore, Colin | 7/16/2025 | 0.4 | Correspondence with the A&M cash flow team regarding forecasted cost impact of corporate headcount reductions from all departments |
| Moore, Colin | 7/16/2025 | 0.4 | Prepare analysis detailing proposed corporate headcount reductions and associated cost impact for all departments |
| Moore, Colin | 7/16/2025 | 0.8 | Correspondence with the A&M cash flow team regarding forecasted corporate headcount reductions from the finance and treasury departments |
| Moore, Colin | 7/16/2025 | 0.6 | Analyze accrued PTO reconciliation amount from the employee expense account based on updated accrued PTO reporting |
| Moore, Colin | 7/16/2025 | 0.3 | Correspondence with the Company regarding the severance and WARN payments scheduled for week ending 7/19 |
| Moore, Colin | 7/16/2025 | 0.4 | Update the severance calculation for one former employee in the Lancaster distribution center |
| Moore, Colin | 7/16/2025 | 0.2 | Correspondence with the A&M cash flow team regarding presentation detailing corporate headcount reductions across all departments and associated costs |
| Moore, Colin | 7/16/2025 | 0.8 | Update presentation detailing corporate headcount reductions across all departments and associated costs per A&M feedback |
| Moore, Colin | 7/16/2025 | 1.1 | Analyze opportunities for additional corporate cost savings based on proposed corporate headcount reductions |

*Exhibit C*

<div style="border:1px solid">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/16/2025 | 0.8 | Correspondence with the A&M technology team regarding forecasted corporate headcount reductions from the IT departments |
| Moore, Colin | 7/16/2025 | 0.5 | Call with the Company regarding severance calculations and key inputs for Local 26 employees |
| Moore, Colin | 7/16/2025 | 1.2 | Analyze variance between proposed timing of corporate headcount reductions and the timing of the corporate headcount reductions in the Filed DIP Budget and the associated costs |
| Moore, Colin | 7/16/2025 | 0.5 | Call with the UCC regarding store closure process and other related workstreams |
| Moore, Colin | 7/16/2025 | 0.8 | Analyze the severance and WARN payments scheduled for week ending 7/19 |
| Moore, Colin | 7/16/2025 | 0.4 | Correspondence with the Company regarding accrued PTO payouts to active employees |
| Moore, Colin | 7/16/2025 | 1.1 | Correspondence with the A&M store closure team regarding forecasted corporate headcount reductions from the pharmacy and store operations departments |
| Behrens, Richard | 7/17/2025 | 0.6 | Assess and assess corporate employee term date change materials and cost impact analysis |
| Dailey, Chuck | 7/17/2025 | 0.5 | Assess corporate salary forecast bridge |
| Dailey, Chuck | 7/17/2025 | 0.5 | A&M call to discuss open employee matters |
| Dailey, Chuck | 7/17/2025 | 0.6 | Assess retention request document provided by RAD team |
| Dailey, Chuck | 7/17/2025 | 0.7 | Assess updated RIF date presentation incorporating additional analysis regarding bridge to prior DIP |
| Dailey, Chuck | 7/17/2025 | 0.4 | Email correspondence regarding RIF date analysis |
| Jansen, John | 7/17/2025 | 0.5 | Meeting with A&M team regarding status update of open employee issues |
| Liebman, Marc | 7/17/2025 | 0.5 | Discussion with PW regarding leadership structure |
| Lui, Nick | 7/17/2025 | 0.2 | Call with A&M comp team to discuss the updated employee forecast for W/E 7/12 |
| Lui, Nick | 7/17/2025 | 0.8 | Updated PMO slides and forecast to incorporate newest employee end dates |
| Lui, Nick | 7/17/2025 | 2.5 | Built out attrition analysis for week ended 6/29 |
| Lui, Nick | 7/17/2025 | 1.4 | Updated corporate end dates with new scenario three need date analysis |
| Lui, Nick | 7/17/2025 | 0.5 | Added severance, WARN, and COBRA to HR PMO slides |
| Lui, Nick | 7/17/2025 | 0.7 | Made adjustments to employee headcount graph |
| Moore, Colin | 7/17/2025 | 0.4 | Correspondence with the Company regarding corporate headcount reduction timing in the latest DIP Budget |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/17/2025 | 0.2 | Call with the Company regarding corporate headcount reduction timing in the latest DIP Budget |
| Moore, Colin | 7/17/2025 | 0.4 | Correspondence with the A&M cash flow team regarding PMO slides detailing the forecasted payroll costs |
| Moore, Colin | 7/17/2025 | 0.2 | Call with A&M comp team to discuss the updated employee forecast for W/E 7/19 |
| Moore, Colin | 7/17/2025 | 0.6 | Prepare slide summarizing the cost impact of the proposed corporate headcount reduction timing |
| Moore, Colin | 7/17/2025 | 0.2 | Correspondence with the A&M comp team regarding updated corporate headcount reduction timing |
| Moore, Colin | 7/17/2025 | 0.8 | Summarize payments associated with the employee expense account for the A&M cash flow team |
| Moore, Colin | 7/17/2025 | 0.9 | Analysis of revised length of service for certain UFCW employees and cost impact to severance payments |
| Moore, Colin | 7/17/2025 | 0.5 | Call with A&M cash flow team on forecasted employee payments |
| Moore, Colin | 7/17/2025 | 0.6 | Correspondence with the Company regarding length of service for certain UFCW employees |
| Moore, Colin | 7/17/2025 | 1.3 | Analyze detailed wind down steps from Polsinelli for health and wellness benefit plans |
| Moore, Colin | 7/17/2025 | 0.8 | Analyze detailed wind down steps from Polsinelli for retirement benefit plans |
| Moore, Colin | 7/17/2025 | 0.3 | Correspondence with the Company regarding potential additional New Jersey WARN cost |
| Moore, Colin | 7/17/2025 | 0.6 | Correspondence with the A&M cash flow team regarding payments associated with the employee expense account |
| Moore, Colin | 7/17/2025 | 0.7 | Correspondence with the A&M comp team regarding detailed wind down steps from Polsinelli for health and wellness benefit plans |
| Moore, Colin | 7/17/2025 | 0.4 | Correspondence with the A&M cash flow team regarding presentation detailing corporate headcount reductions across all departments and associated costs |
| Behrens, Richard | 7/18/2025 | 0.6 | Assess updated RIF exit dates and analyze impact on cost requirements |
| Dailey, Chuck | 7/18/2025 | 2.1 | Assess true-up for PTO amounts in the Employee Expense Account |
| Dailey, Chuck | 7/18/2025 | 1.3 | A&M correspondence regarding LTF employee forecast and Employee Expense Amounts for upcoming DIP refresh |
| Dailey, Chuck | 7/18/2025 | 0.3 | Assess modifications to retention listing |
| Dailey, Chuck | 7/18/2025 | 0.4 | Draft weekly employee expense account report |
| Lui, Nick | 7/18/2025 | 2.7 | Cross referenced severance amounts for week ended 7/13 |
| Lui, Nick | 7/18/2025 | 1.9 | Updated payroll reporting for W/E 7/12 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/18/2025 | 0.9 | Updated information for forecast / actuals tab for W/E 7/12 |
| Moore, Colin | 7/18/2025 | 0.3 | Correspondence with the Company regarding the payroll files for week ending 7/19 and the employee census as of 7/18 |
| Moore, Colin | 7/18/2025 | 0.3 | Correspondence with the A&M cash flow team regarding reconciliation of accrued PTO amounts for previous weeks |
| Moore, Colin | 7/18/2025 | 0.8 | Correspondence CS regarding proposed employee retention payments and authority under the Wages Order |
| Moore, Colin | 7/18/2025 | 0.3 | Correspondence with the A&M cash flow team regarding proposed extensions of human resources employees |
| Moore, Colin | 7/18/2025 | 0.6 | Correspondence with the A&M store closure team regarding bids received on stores |
| Lui, Nick | 7/20/2025 | 2.5 | Updated termination tracker for week ended 7/19 |
| Lui, Nick | 7/20/2025 | 1.5 | Provided attrition data for week ended 7/19 |
| Behrens, Richard | 7/21/2025 | 1.0 | Assess and analyze updated employee terminate date schedule and rationale for changes to prior |
| Dailey, Chuck | 7/21/2025 | 2.2 | Assess latest thinking employee wind down scenario |
| Dailey, Chuck | 7/21/2025 | 1.7 | Assess RIF list analysis |
| Lui, Nick | 7/21/2025 | 0.2 | Call with A&M comp team to discuss incorporating the updated store closure schedule |
| Lui, Nick | 7/21/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 7/19 |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/21/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 7/19 |
| Lui, Nick | 7/21/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 7/19 |
| Moore, Colin | 7/21/2025 | 0.4 | Correspondence with PW regarding a letter of credit for the workers compensation program in Oregon |
| Moore, Colin | 7/21/2025 | 0.4 | Correspondence with the A&M cash flow team regarding future resignation of key employee |
| Moore, Colin | 7/21/2025 | 0.4 | Correspondence with the Company regarding severance and WARN payments scheduled for the week ending 7/26 |
| Moore, Colin | 7/21/2025 | 0.4 | Correspondence with the Company regarding updated hours worked for pharmacy employees in June and impact on retention bonus eligibility |
| Moore, Colin | 7/21/2025 | 0.8 | Analyze the costs associated with proposed changes to the corporate headcount reduction timing |
| Moore, Colin | 7/21/2025 | 0.2 | Call with A&M comp team to discuss incorporating the updated store closure schedule |
| Moore, Colin | 7/21/2025 | 0.4 | Call with the Company regarding a letter of credit for the workers compensation program in Oregon |
| Moore, Colin | 7/21/2025 | 1.1 | Analyze changes in corporate headcount reduction timing from the Filed DIP Budget to the most recent DIP budget |
| Moore, Colin | 7/21/2025 | 0.7 | Analyze changes in corporate headcount reduction timing from the most recent DIP budget to the proposed update received from the Company |
| Moore, Colin | 7/21/2025 | 1.1 | Analysis of the updated store closure schedule and impact on payroll amounts |
| Moore, Colin | 7/21/2025 | 0.8 | Update presentation detailing corporate headcount reductions across all departments and associated costs to summarize significant changes in corporate headcount reduction timing |
| Moore, Colin | 7/21/2025 | 1.4 | Analysis of the updated hours worked for pharmacy employees in June and impact on retention bonus eligibility |
| Moore, Colin | 7/21/2025 | 0.7 | Correspondence with the A&M cash flow team regarding costs associated with proposed changes to the corporate headcount reduction timing |
| Behrens, Richard | 7/22/2025 | 1.0 | Call with RAD CEO to discuss upcoming personnel exit issues |
| Jansen, John | 7/22/2025 | 0.4 | Analyze WARN analysis |

*Exhibit C*

---

### *Rite Aid Corporation*
### *Time Detail by Task Code*
### *July 1, 2025 through July 31, 2025*

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 7/22/2025 | 1.0 | Assess and comment of various employee reduction plans |
| Lui, Nick | 7/22/2025 | 0.6 | Turned comments around severance files for 7/25 severance payment to original analysis |
| Lui, Nick | 7/22/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 7/19 |
| Lui, Nick | 7/22/2025 | 0.2 | Call with A&M comp team to discuss lump sum severance amounts as of 7/21 |
| Lui, Nick | 7/22/2025 | 1.1 | Built out slides for employee PMO for W/E 7/19 |
| Lui, Nick | 7/22/2025 | 1.4 | Built out forecast for employee PMO for W/E 7/19 |
| Marceau, Clayton | 7/22/2025 | 0.8 | Update employee census and open pharmacy positions data as of W/E 7/19/25 |
| Marceau, Clayton | 7/22/2025 | 0.6 | Roll forward open pharmacy positions vs attrition slides for script data through 7/22 and employee census as of W/E 7/19 |
| Moore, Colin | 7/22/2025 | 0.7 | Analysis of costs associated with corporate headcount reduction timing provided on 7/22 |
| Moore, Colin | 7/22/2025 | 0.2 | Communicate the necessary reconciliation payments based on the updated eligibility of certain employees for the June pharmacy retention bonus to the A&M cash flow team |
| Moore, Colin | 7/22/2025 | 0.9 | Prepare summary of HR and employee related issues for A&M leadership |
| Moore, Colin | 7/22/2025 | 0.9 | Incorporate corporate headcount reduction timing provided on 7/22 into long term forecast |
| Moore, Colin | 7/22/2025 | 0.4 | Correspondence with PW and Polsinelli regarding potential 401k waiver |
| Moore, Colin | 7/22/2025 | 0.4 | Call with Company and A&M cash flow team regarding employee expense account related disbursements for week ending 7/26 |
| Moore, Colin | 7/22/2025 | 1.3 | Update the eligibility of certain employees for the June pharmacy retention bonus |
| Moore, Colin | 7/22/2025 | 0.2 | Correspondence with A&M store closure team regarding slide for call with Company summarizing HR related workstreams for week ending 7/26 |
| Moore, Colin | 7/22/2025 | 0.8 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 7/26 |
| Moore, Colin | 7/22/2025 | 0.7 | Correspondence with Polsinelli regarding notices to benefits vendors in connection with future termination of benefit plans |
| Moore, Colin | 7/22/2025 | 0.2 | Correspondence with A&M comp team regarding lump sum severance amounts scheduled for week ending 7/26 |
| Moore, Colin | 7/22/2025 | 0.9 | Analyze lump sum severance amounts scheduled for week ending 7/26 and forecasted severance and WARN payments |
| Moore, Colin | 7/22/2025 | 0.6 | Correspondence with CS regarding pay increases for employees with increased responsibilities due to voluntary resignations |
| Moore, Colin | 7/22/2025 | 0.2 | Correspondence with A&M store closure team regarding bids received on stores |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/22/2025 | 0.6 | Summarize the necessary reconciliation payments based on the updated eligibility of certain employees for the June pharmacy retention bonus |
| Moore, Colin | 7/22/2025 | 0.5 | Call with Company to discuss store closure process and HR related workstreams for week ending 7/26 |
| Moore, Colin | 7/22/2025 | 0.4 | Correspondence with the UCC regarding 401k match amounts owed to union employees |
| Moore, Colin | 7/22/2025 | 0.4 | Correspondence with the Company regarding lump sum severance amounts scheduled for week ending 7/26 |
| Moore, Colin | 7/22/2025 | 0.9 | Prepare slide for call with Company summarizing HR related workstreams for week ending 7/26 |
| Moore, Colin | 7/22/2025 | 0.4 | Correspondence with the Company regarding retention payments for regional pharmacy leaders and regional retail leaders |
| Moore, Colin | 7/22/2025 | 1.1 | Call with the Company regarding eligibility of certain employees for the June pharmacy retention bonus |
| Moore, Colin | 7/22/2025 | 0.2 | Call with A&M comp team to discuss lump sum severance amounts scheduled for week ending 7/26 |
| Moore, Colin | 7/22/2025 | 0.3 | Communicate the necessary reconciliation payments based on the updated eligibility of certain employees for the June pharmacy retention bonus to the Company |
| Behrens, Richard | 7/23/2025 | 0.5 | Assess and evaluate upcoming employee 401K and bonus matters and develop recommended next steps |
| Dailey, Chuck | 7/23/2025 | 1.8 | Assess latest thinking employee expense disbursements |
| Dailey, Chuck | 7/23/2025 | 0.8 | Assess bridge to prior DIP budget PB&T forecast |
| Dailey, Chuck | 7/23/2025 | 1.9 | Assess actuals update to P&L and Balance sheet |
| Dailey, Chuck | 7/23/2025 | 0.5 | Call with A&M and RAD to discuss PTO balances |
| Dailey, Chuck | 7/23/2025 | 2.1 | Assess updated PB&T forecast |
| Jansen, John | 7/23/2025 | 0.2 | Analyze BRG request for 401(k) waivers |
| Jansen, John | 7/23/2025 | 0.3 | Analyze updated pre-petition bonus schedule |
| Lui, Nick | 7/23/2025 | 2.0 | Updated end date bridge for PMO slides |
| Moore, Colin | 7/23/2025 | 1.3 | Analyze hours worked in appropriate lookback period for  employees on a leave of absence |
| Moore, Colin | 7/23/2025 | 0.4 | Prepare bridge detailing variance between the forecasted employee expense account amounts in the 6/21 DIP to the latest DIP |
| Moore, Colin | 7/23/2025 | 0.6 | Prepare bridge detailing variance between the forecasted employee expense account amounts in the Filed DIP to the latest DIP |
| Moore, Colin | 7/23/2025 | 0.2 | Correspondence with A&M store closure team regarding bids received on stores |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/23/2025 | 0.6 | Correspondence with the Company regarding BRG's request on 401k waivers |
| Moore, Colin | 7/23/2025 | 0.9 | Call with the Company regarding severance calculations for employees on a leave of absence |
| Moore, Colin | 7/23/2025 | 0.4 | Correspondence with the Company regarding reconciliation payments for June pharmacy retention program |
| Moore, Colin | 7/23/2025 | 0.6 | Update the severance calculations for employees on a leave of absence |
| Moore, Colin | 7/23/2025 | 0.6 | Analysis of spreadsheet detailing bids received on stores from Guggenheim |
| Moore, Colin | 7/23/2025 | 0.7 | Analysis of variance between spreadsheet detailing bids received on stores from Guggenheim and previous store bid list |
| Moore, Colin | 7/23/2025 | 0.9 | Update eligibility of pharmacy employees for June retention based on updated spreadsheet detailing bids received on stores from Guggenheim |
| Moore, Colin | 7/23/2025 | 0.7 | Correspondence with A&M cash flow team regarding BRG's request on 401k waivers |
| Moore, Colin | 7/23/2025 | 0.4 | Analyze hypothetical cost impact of 401k match waivers |
| Moore, Colin | 7/23/2025 | 0.4 | Correspondence with Guggenheim team regarding bids received on stores |
| Dailey, Chuck | 7/24/2025 | 1.4 | Correspondence with A&M team regarding corporate retention bonuses |
| Dailey, Chuck | 7/24/2025 | 0.5 | Call with A&M and RAD to discuss 401k amounts |
| Dailey, Chuck | 7/24/2025 | 0.7 | Correspondence with A&M team regarding 401k match amounts |
| Dailey, Chuck | 7/24/2025 | 0.8 | Assess detailed notes from Polsinelli regarding 401k match |
| Dailey, Chuck | 7/24/2025 | 0.8 | Correspondence with A&M team regarding weekly employee expense disbursements |
| Jansen, John | 7/24/2025 | 0.1 | Check proposed response to BRG on 401(k) match questions |
| Jansen, John | 7/24/2025 | 0.1 | Check employee expense escrow account roll-forward |
| Jansen, John | 7/24/2025 | 0.5 | Call with RAD IT regarding benefit matrix open items |
| Lui, Nick | 7/24/2025 | 1.9 | Worked with A&M comp team to update commentary around PMO slides |
| Lui, Nick | 7/24/2025 | 0.9 | Finalized PMO slides for W/E 7/19 |
| Lui, Nick | 7/24/2025 | 2.5 | Built out attrition analysis for week ended 6/29 |
| Lui, Nick | 7/24/2025 | 0.1 | Call with A&M comp team to discuss benefit wind down plan |

*Exhibit C*

| | |
|---|---|
| | *Rite Aid Corporation*<br>*Time Detail by Task Code*<br>*July 1, 2025 through July 31, 2025* |

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/24/2025 | 2.3 | Simplified benefit wind down plan |
| Moore, Colin | 7/24/2025 | 0.7 | Summarize payments associated with the employee expense account for the A&M cash flow team |
| Moore, Colin | 7/24/2025 | 0.9 | Correspondence with A&M cash flow team regarding 401k waivers from corporate employee and potential for additional waivers per BRG's request |
| Moore, Colin | 7/24/2025 | 0.4 | Correspondence with the A&M cash flow team regarding payments associated with the employee expense account for week ending 7/26 |
| Moore, Colin | 7/24/2025 | 0.4 | Correspondence with BRG regarding 401k waivers from corporate employee and potential for additional waivers |
| Moore, Colin | 7/24/2025 | 1.2 | Update slides detailing employee headcount and cost for PMO deck for the week ending 7/26 |
| Moore, Colin | 7/24/2025 | 0.1 | Call with A&M comp team to discuss benefit wind down plan |
| Moore, Colin | 7/24/2025 | 1.1 | Correspondence with Polsinelli and PW regarding potential 401k waiver from additional retail and corporate employees |
| Moore, Colin | 7/24/2025 | 0.6 | Call with Polsinelli and PW regarding potential 401k waiver from additional employees |
| Moore, Colin | 7/24/2025 | 0.3 | Correspondence with BRG regarding employee expense account funding |
| Dailey, Chuck | 7/25/2025 | 0.8 | Create weekly employee expense account report |
| Dailey, Chuck | 7/25/2025 | 1.3 | Update forecasted employee expense account report file |
| Dailey, Chuck | 7/25/2025 | 1.8 | Correspondence with Polsinelli regarding 401k match treatment |
| Dailey, Chuck | 7/25/2025 | 2.4 | Assess initial A&M draft of the benefits wind down employee plan matrix |
| Dailey, Chuck | 7/25/2025 | 1.5 | Assess initial A&M draft of the benefits wind down process summary document |
| Lui, Nick | 7/25/2025 | 2.7 | Cross referenced severance amounts for week ended 7/20 |
| Moore, Colin | 7/25/2025 | 1.1 | Correspondence with Polsinelli and PW regarding potential liability of 401k match amounts |
| Moore, Colin | 7/25/2025 | 0.6 | Correspondence with A&M comp team regarding detailed steps to wind down benefit programs |
| Moore, Colin | 7/25/2025 | 1.1 | Update spreadsheet detailing wind down steps for the employee benefit programs |
| Moore, Colin | 7/25/2025 | 0.6 | Correspondence with Polsinelli regarding presentation summarizing wind down steps for the employee benefit programs |
| Moore, Colin | 7/25/2025 | 1.2 | Update presentation summarizing wind down steps for the employee benefit programs per feedback from Polsinelli |
| Moore, Colin | 7/25/2025 | 0.6 | Call with A&M comp team regarding detailed steps to wind down benefit programs |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moore, Colin | 7/25/2025 | 0.4 | Correspondence with A&M comp team regarding presentation summarizing wind down steps for the employee benefit programs |
| Moore, Colin | 7/25/2025 | 0.4 | Correspondence with the A&M cash flow team regarding total payments associated with the employee expense account |
| Moore, Colin | 7/25/2025 | 1.6 | Prepare slides summarizing wind down steps for the employee benefit programs |
| Dailey, Chuck | 7/28/2025 | 0.8 | A&M correspondence regarding employee wind down |
| Dailey, Chuck | 7/28/2025 | 1.9 | Assess revised wind down employee plan matrix |
| Dailey, Chuck | 7/28/2025 | 1.6 | Assess revised wind down process summary document |
| Lui, Nick | 7/28/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 7/26 |
| Lui, Nick | 7/28/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 7/26 |
| Moore, Colin | 7/28/2025 | 0.8 | Call with the Company regarding pharmacy employees who moved stores and changed positions during June |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 7/28/2025 | 0.3 | Correspondence with the Company regarding updated severance calculations for one former Lancaster DC employee |
| Moore, Colin | 7/28/2025 | 0.7 | Prepare slide for call with Company summarizing HR related workstreams for week ending 8/2 |
| Moore, Colin | 7/28/2025 | 0.7 | Analysis of employee census as of 7/25 to determine headcount by employee group |
| Moore, Colin | 7/28/2025 | 0.2 | Correspondence with A&M comp team regarding updated presentation summarizing wind down steps for the employee benefit programs |
| Moore, Colin | 7/28/2025 | 0.2 | Communicate the necessary reconciliation payments based on store changes and position changes to the A&M cash flow team |
| Moore, Colin | 7/28/2025 | 0.2 | Communicate the necessary reconciliation payments based on store changes and position changes to the Company |
| Moore, Colin | 7/28/2025 | 0.7 | Summarize the necessary reconciliation payments based on store changes and position changes |
| Moore, Colin | 7/28/2025 | 1.1 | Update the eligibility of certain employees for the June pharmacy retention bonus based on store changes and position changes |
| Moore, Colin | 7/28/2025 | 0.8 | Analysis of June retention bonuses paid out to pharmacy employees |
| Moore, Colin | 7/28/2025 | 0.7 | Updated severance calculations for a group of UFCW employees based on revised employee data received from the Company |
| Moore, Colin | 7/28/2025 | 0.3 | Correspondence with the Company regarding  historical hours for employees on leave of absence |
| Moore, Colin | 7/28/2025 | 0.6 | Analysis of historical hours for employees on leave of absence |
| Moore, Colin | 7/28/2025 | 0.4 | Correspondence with the Company regarding payroll files and employee census |
| Moore, Colin | 7/28/2025 | 0.7 | Correspondence with Polsinelli regarding updated presentation summarizing wind down steps for the employee benefit programs which incorporated feedback received on 7/25 |
| Moore, Colin | 7/28/2025 | 0.7 | Analysis of payroll file for week ending 7/26 to determine actual accrued PTO amount |
| Moore, Colin | 7/28/2025 | 0.2 | Correspondence with the Company regarding updated severance calculations for a group of UFCW employees |
| Dailey, Chuck | 7/29/2025 | 2.1 | Assess detailed support behind latest employee forecast in management PMO |
| Dailey, Chuck | 7/29/2025 | 1.8 | Assess detailed support behind management PMO employee budget to actuals |
| Lui, Nick | 7/29/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 7/26 |
| Lui, Nick | 7/29/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 7/26 |
| Lui, Nick | 7/29/2025 | 1.1 | Built out slides for employee PMO for W/E 7/26 |
| Lui, Nick | 7/29/2025 | 1.0 | Checked that UFCW employees included in LOA analysis |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/29/2025 | 0.3 | Call with A&M comp team to discuss estimated severance for 8/1 payment |
| Lui, Nick | 7/29/2025 | 1.4 | Built out forecast for employee PMO for W/E 7/26 |
| Marceau, Clayton | 7/29/2025 | 0.9 | Update employee census and open pharmacy positions data as of W/E 7/26/25 |
| Marceau, Clayton | 7/29/2025 | 0.5 | Roll forward open pharmacy positions vs attrition slides for script data through 7/29 and employee census as of W/E 7/26 |
| Moore, Colin | 7/29/2025 | 0.6 | Correspondence with A&M store closure team regarding last day of the remaining employees at the Lancaster distribution center |
| Moore, Colin | 7/29/2025 | 0.4 | Correspondence with A&M comp team regarding potential obstacles with winding down steps the employee benefit programs |
| Moore, Colin | 7/29/2025 | 0.4 | Correspondence with Polsinelli regarding potential obstacles with winding down steps the employee benefit programs |
| Moore, Colin | 7/29/2025 | 0.6 | Update Payroll reporting per Final Wages Order |
| Moore, Colin | 7/29/2025 | 0.3 | Call with the Company regarding last day of the remaining employees at the Lancaster distribution center |
| Moore, Colin | 7/29/2025 | 0.4 | Correspondence with the Company regarding last day of the remaining employees at the Lancaster distribution center |
| Moore, Colin | 7/29/2025 | 0.9 | Analyze severance and WARN amounts scheduled for week ending 8/2 |
| Moore, Colin | 7/29/2025 | 0.5 | Call with Company to discuss store closure process and HR related workstreams for week ending 8/2 |
| Moore, Colin | 7/29/2025 | 0.3 | Call with Company and A&M cash flow team regarding employee expense account related disbursements for week ending 8/2 |
| Moore, Colin | 7/29/2025 | 0.3 | Call with A&M comp team to discuss estimated severance for 8/1 payment |
| Moore, Colin | 7/29/2025 | 0.4 | Correspondence with A&M comp team regarding estimated severance for 8/1 payment |
| Moore, Colin | 7/29/2025 | 0.8 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 8/2 |
| Moore, Colin | 7/29/2025 | 0.2 | Correspondence with A&M store closure team regarding slide for call with Company summarizing HR related workstreams for week ending 8/2 |
| Moore, Colin | 7/29/2025 | 0.3 | Call with the Company regarding last day of the remaining employees at the Lancaster distribution center |
| Moore, Colin | 7/29/2025 | 0.9 | Call with the Company regarding all updates and reconciliation payments made to pharmacy employees who moved stores and changed positions during June |
| Moore, Colin | 7/29/2025 | 0.4 | Update slide for call with Company summarizing HR related workstreams for week ending 8/2 with severance and WARN amounts |
| Behrens, Richard | 7/30/2025 | 0.7 | Assess proposed updates to company personnel termination date changes and staffing needs and provide guidance on payroll impact |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/30/2025 | 0.6 | Assess case disposition materials provided by PW |
| Dailey, Chuck | 7/30/2025 | 0.9 | Assess supporting detail behind retention and raise calculations |
| Dailey, Chuck | 7/30/2025 | 0.7 | A&M correspondence regarding benefits payments |
| Dailey, Chuck | 7/30/2025 | 1.5 | Assess RAD files provided regarding payment of LTIs |
| Lui, Nick | 7/30/2025 | 1.4 | Worked on forecast adjustments for employee comp PMO slides |
| Lui, Nick | 7/30/2025 | 0.9 | Made additional tweaks around PMO around comp slides |
| Moore, Colin | 7/30/2025 | 0.7 | Prepare table summarizing proposed employee compensation |
| Moore, Colin | 7/30/2025 | 0.4 | Correspondence with A&M cash flow team regarding  June pharmacy retention reconciliation payments |
| Moore, Colin | 7/30/2025 | 0.6 | Call with the Company regarding all employee expense account forecasting |
| Moore, Colin | 7/30/2025 | 0.6 | Correspondence with the Company regarding June pharmacy retention reconciliation payments |
| Moore, Colin | 7/30/2025 | 0.9 | Correspondence with A&M comp team regarding employee compensation |
| Moore, Colin | 7/30/2025 | 1.4 | Analysis of the payroll costs in the updated DIP Budget and change since the previous DIP Budget |
| Moore, Colin | 7/30/2025 | 0.6 | Correspondence with A&M cash flow team regarding BRG's diligence requests on the payroll costs in the updated DIP Budget |
| Moore, Colin | 7/30/2025 | 0.6 | Correspondence with the Company regarding all employee expense account forecasting |
| Moore, Colin | 7/30/2025 | 0.9 | Analysis of variance between actual payroll disbursements for week ending 7/26 and forecasted payroll disbursements |
| Moore, Colin | 7/30/2025 | 1.2 | Analysis of actual payroll disbursements for week ending 7/26 |
| Moore, Colin | 7/30/2025 | 0.4 | Correspondence with A&M cash flow team regarding actual payroll disbursements for week ending 7/26 |
| Moore, Colin | 7/30/2025 | 0.9 | Correspondence with A&M cash flow team regarding the payroll costs in the updated DIP Budget |
| Dailey, Chuck | 7/31/2025 | 2.1 | Assess updated PB&T variance forecast comparison file and provide Assess comments |
| Dailey, Chuck | 7/31/2025 | 2.3 | Assess updated severance, WARN and PTO true-up and payment amounts |
| Dailey, Chuck | 7/31/2025 | 1.3 | Email correspondence with RAD and A&M teams regarding forecasted employee expense amounts |
| Dailey, Chuck | 7/31/2025 | 1.1 | Assess various proposed options for go-forward employee expense payment |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/31/2025 | 0.5 | Consolidated severance and accrued PTO across weeks |
| Lui, Nick | 7/31/2025 | 0.1 | Call with A&M comp team to discuss accrued PTO for July |
| Lui, Nick | 7/31/2025 | 2.5 | Built out attrition analysis for week ended 6/29 |
| Lui, Nick | 7/31/2025 | 1.8 | Built out UFCW analysis for severance calculations |
| Lui, Nick | 7/31/2025 | 0.1 | Call with A&M comp team to discuss severance and WARN reporting for July |
| Moore, Colin | 7/31/2025 | 0.7 | Correspondence with the A&M cash flow team regarding payments associated with the employee expense account for week ending 8/2 |
| Moore, Colin | 7/31/2025 | 0.7 | Correspondence with the Company regarding all employee expense account funding |
| Moore, Colin | 7/31/2025 | 1.4 | Analysis of updated forecast of WARN, severance, and accrued PTO payments and employee expense account funding |
| Moore, Colin | 7/31/2025 | 1.0 | Call with the Company regarding the termination of the multiemployer pension plans |
| Moore, Colin | 7/31/2025 | 1.1 | Call with the Company regarding WARN, severance, and accrued PTO payments |
| Moore, Colin | 7/31/2025 | 0.4 | Correspondence with A&M store closure team regarding proposed corporate headcount reductions |
| Moore, Colin | 7/31/2025 | 0.4 | Correspondence with the Company regarding 401k match calculations |
| Moore, Colin | 7/31/2025 | 0.8 | Summarize payments associated with the employee expense account for the A&M cash flow team |
| Moore, Colin | 7/31/2025 | 0.9 | Forecast employee expense account funding and ending balances |
| Moore, Colin | 7/31/2025 | 0.1 | Call with A&M comp team to discuss accrued PTO for July |

| **Subtotal** | | **463.4** | |
|---|---|---|---|

## Fee App

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/1/2025 | 0.4 | Consolidated DTR hours around fee apps for utility team |
| Lui, Nick | 7/1/2025 | 1.2 | Turned fee app comments around expenses and boilerplate text |
| Lui, Nick | 7/2/2025 | 2.1 | Turned comments for May Fee Apps |
| Corbett, Natalie | 7/10/2025 | 1.4 | Prepare June expenses for fee application |
| Lui, Nick | 7/10/2025 | 0.4 | Compared A&M fee tracking system with budgeted amounts |

*Exhibit C*

***Rite Aid Corporation***
***Time Detail by Task Code***
***July 1, 2025 through July 31, 2025***

## Fee App

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 7/11/2025 | 1.0 | Prepared fee app template for June |
| Lui, Nick | 7/13/2025 | 1.3 | Prepared fee app template for June |
| Lui, Nick | 7/15/2025 | 1.6 | Consolidated and edited DTRs for June for employee comp team |
| Lui, Nick | 7/16/2025 | 2.1 | Consolidated and edited DTRs for June for disputes team |
| Jansen, John | 7/17/2025 | 0.2 | Check draft certificate of no objection for May fee app |
| Jansen, John | 7/17/2025 | 0.1 | Correspondence with CS team regarding draft certificate of no objection |
| Jansen, John | 7/21/2025 | 0.2 | Analyze retention application for final fee application process |
| Lui, Nick | 7/22/2025 | 1.9 | Consolidated and edited DTRs for June for performance improvement team |
| Lui, Nick | 7/23/2025 | 2.4 | Consolidated and edited DTRs for June for tax team |
| Lui, Nick | 7/23/2025 | 2.1 | Cleaned expenses for Fee Apps for June |
| Lui, Nick | 7/24/2025 | 1.5 | Consolidated and edited DTRs for June for store closure team |
| Lui, Nick | 7/25/2025 | 1.3 | Consolidated and edited DTRs for June for case management team |
| Lui, Nick | 7/28/2025 | 0.7 | Consolidated and edited DTRs for June court reporting / diligence team |
| Jansen, John | 7/29/2025 | 0.9 | Check draft of June fee application |
| Lui, Nick | 7/29/2025 | 2.4 | Consolidated and edited DTRs for June for cash team |
| Behrens, Richard | 7/30/2025 | 1.0 | Check June fee app and provide comments |
| Lui, Nick | 7/30/2025 | 1.9 | Outputted and turned comments around June Fee Apps |
| Lui, Nick | 7/30/2025 | 0.6 | Corresponded with CS team regarding fee app comments |
| Lui, Nick | 7/30/2025 | 1.0 | Worked through expense comments around June Fee Apps |
| Lui, Nick | 7/31/2025 | 2.1 | Outputted and turned comments around June Fee Apps (cont'd) |

| **Subtotal** | | **31.8** | |

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit C*

```
┌──────────────────────────────────────────────┐
│          Rite Aid Corporation                 │
│        Time Detail by Task Code               │
│     July 1, 2025 through July 31, 2025        │
└──────────────────────────────────────────────┘
```

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/1/2025 | 0.5 | Assess updated wind down tracker and questions list and provide comments |
| Jansen, John | 7/1/2025 | 0.5 | Meeting with RAD HR and legal teams regarding workforce data retention plan |
| Jansen, John | 7/1/2025 | 0.4 | Meeting with RAD operations and legal teams regarding store operations and merchandising data retention plan |
| Jansen, John | 7/1/2025 | 0.5 | Meeting with RAD IT and legal teams regarding systems data retention plan |
| Jansen, John | 7/1/2025 | 0.4 | Meeting with RAD pharmacy team regarding product quality data retention plan |
| Jansen, John | 7/1/2025 | 0.2 | Call with PW regarding plan for upcoming data retention meetings |
| Jansen, John | 7/1/2025 | 0.5 | Meeting with RAD purchasing and legal teams regarding procurement data retention plan |
| Jansen, John | 7/3/2025 | 0.1 | Correspondence with RAD IT regarding EIC standalone data transfers |
| Jansen, John | 7/7/2025 | 0.1 | Correspondence with RAD IT regarding EIC data retention post 2026 |
| Dailey, Chuck | 7/8/2025 | 0.9 | Email correspondence with PW regarding next steps on the wind down plan |
| Jansen, John | 7/8/2025 | 0.1 | Correspondence with RAD IT regarding EIC TSA needs in potential sale transaction |
| Dailey, Chuck | 7/9/2025 | 0.7 | Email correspondence with RAD team regarding follow-up wind down meetings |
| Jansen, John | 7/9/2025 | 0.1 | Correspondence with PW regarding EIC TSA questions |
| Jansen, John | 7/10/2025 | 0.5 | Call with IT supplier regarding EIC standalone service proposal next steps |
| Behrens, Richard | 7/11/2025 | 0.9 | Draft recommended updates to general wind down tracker, open items, and workplan materials |
| Dailey, Chuck | 7/11/2025 | 0.4 | Email correspondence with A&M and PW teams regarding next steps on the wind down plan |
| Dailey, Chuck | 7/11/2025 | 1.8 | Compile next steps, notes, and status updates for wind down plan from various sources |
| Jansen, John | 7/11/2025 | 0.4 | Call with RAD IT and HR regarding EIC contractor transition open items |
| Jansen, John | 7/11/2025 | 0.3 | Prepare update of tactical wind-down planning progress |
| Jansen, John | 7/11/2025 | 0.3 | Call with A&M team to align on status and next steps of various wind-down workstreams |
| Dailey, Chuck | 7/14/2025 | 0.5 | Assess notes and prepare for call with PW regarding wind down plan |
| Dailey, Chuck | 7/14/2025 | 0.4 | Discuss updates for lease rejection budget vs actuals analysis with A&M team |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/14/2025 | 1.1 | Assess latest contract rejections tracker |
| Dailey, Chuck | 7/14/2025 | 0.4 | Email correspondence with RAD team regarding latest contract rejection status |
| Dailey, Chuck | 7/14/2025 | 0.5 | Call with PW regarding next steps on wind down plan |
| Jansen, John | 7/14/2025 | 1.2 | Prepare listing of tactical wind-down open items and status updates |
| Jansen, John | 7/14/2025 | 0.4 | Update tactical wind-down to do's with PW updates |
| Jansen, John | 7/14/2025 | 0.1 | Correspondence with RAD IT team regarding EIC e-mail transfer plans |
| Jansen, John | 7/14/2025 | 0.2 | Call with A&M team regarding plan for wind-down management deck update |
| Jansen, John | 7/14/2025 | 0.4 | Call with PW regarding tactical wind-down open items and next steps |
| Behrens, Richard | 7/15/2025 | 0.5 | Call with company CFO to discuss remaining finance, accounting, tax resources required during wind down |
| Dailey, Chuck | 7/15/2025 | 0.5 | Assess updated lease rejections analysis |
| Dailey, Chuck | 7/15/2025 | 0.8 | Assess updated contract rejections analysis |
| Dailey, Chuck | 7/15/2025 | 2.4 | Continue to update wind down tracker PMO deck |
| Jansen, John | 7/15/2025 | 0.4 | Prepare summary of recent progress on open EIC wind-down action items for RAD management |
| Behrens, Richard | 7/16/2025 | 0.4 | Participate in weekly Rx performance and inventory meeting with company |
| Dailey, Chuck | 7/16/2025 | 0.9 | Incorporate comments to latest wind down tracker PMO |
| Jansen, John | 7/16/2025 | 1.4 | Prepare updates to tactical wind-down status deck |
| Jansen, John | 7/16/2025 | 0.2 | Correspondence with RAD IT regarding SB360 inventory questions at Lancaster DC |
| Jansen, John | 7/16/2025 | 0.4 | Check EIC IT proposal overview deck |
| Jansen, John | 7/16/2025 | 0.7 | Meeting with RAD legal and PW to assess and finalize data retention plan |
| Jansen, John | 7/16/2025 | 0.1 | Correspondence with RAD IT team on proposal status for EIC IT environment |
| Behrens, Richard | 7/17/2025 | 1.2 | Assess exec PMO materials and provide comments |
| Dailey, Chuck | 7/17/2025 | 0.5 | Call with RAD team to discuss EIC updates |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/17/2025 | 0.4 | Assess EIC proposal summary in advance of call with RAD team |
| Dailey, Chuck | 7/17/2025 | 0.5 | Call with RAD team to discuss next steps for data retention |
| Dailey, Chuck | 7/17/2025 | 2.4 | Assess benefit plan wind down matrix provided by Polsinelli |
| Jansen, John | 7/17/2025 | 0.2 | Analyze EIC cash flow forecast to confirm if updated D&O insurance quotes work with budget |
| Jansen, John | 7/17/2025 | 0.2 | Prepare updates to EIC IT proposal overview deck |
| Jansen, John | 7/17/2025 | 0.4 | Meeting with RAD management regarding EIC transition update |
| Jansen, John | 7/17/2025 | 0.5 | Prepare updates to tactical wind-down status update deck for RAD management |
| Jansen, John | 7/17/2025 | 0.5 | Call with RAD IT team regarding next steps for data custodian proposal |
| Dailey, Chuck | 7/18/2025 | 1.3 | Correspondence with RAD team regarding contract rejections workstream |
| Dailey, Chuck | 7/21/2025 | 1.3 | Correspondence with RAD team regarding latest details on contract rejections |
| Behrens, Richard | 7/22/2025 | 0.7 | Assess updated wind down activities status updated and develop recommended next steps |
| Dailey, Chuck | 7/22/2025 | 0.9 | Correspondence with A&M team regarding timing of DC / Central Fill wind downs |
| Dailey, Chuck | 7/22/2025 | 1.7 | Assess latest employee plan wind down matrix for purposes of updated wind down PMO materials |
| Jansen, John | 7/22/2025 | 0.1 | Correspondence with RAD IT and Legal regarding IT agreement approval |
| Behrens, Richard | 7/23/2025 | 0.8 | Assess and analyze Rx performance and inventory materials and provide comments |
| Behrens, Richard | 7/23/2025 | 0.5 | Assess updated data retention plan next steps and open items and provide comments |
| Behrens, Richard | 7/23/2025 | 0.6 | Assess wind down activities tracker and provide guidance on next steps |
| Behrens, Richard | 7/23/2025 | 0.2 | Participate in meeting to assess key issues on inventory monetization |
| Jansen, John | 7/23/2025 | 0.5 | Prepare updates to tactical wind-down tracking deck |
| Jansen, John | 7/23/2025 | 0.4 | Call with A&M team to discuss updated claims estimate workstream |
| Jansen, John | 7/23/2025 | 0.3 | Check updated administrative claims estimate |
| Jansen, John | 7/23/2025 | 0.3 | Analyze PW summary prior EIC TSA agreements |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/24/2025 | 1.3 | Correspondence with RAD team regarding wind down efforts and latest outstanding items |
| Jansen, John | 7/24/2025 | 0.2 | Update tactical wind-down deck for data retention team updates |
| Jansen, John | 7/24/2025 | 0.1 | Correspondence with RAD IT regarding EIC new domain update |
| Behrens, Richard | 7/28/2025 | 1.0 | Analyze data trends correlating Rx inventory and script attrition performance and evaluate potential impact of reduced purchasing demands |
| Jansen, John | 7/29/2025 | 0.4 | Analyze draft case dismissal plan |
| Jansen, John | 7/30/2025 | 0.4 | Call with RAD EIC team and PW regarding TSA agreement analysis questions |
| Jansen, John | 7/30/2025 | 0.9 | Analyze updated PW EIC TSA and PBM analyses to prepare for upcoming call with RAD |
| Behrens, Richard | 7/31/2025 | 0.8 | Assess exec PMO materials and provide comments |
| Dailey, Chuck | 7/31/2025 | 0.4 | Email correspondence wit PW regarding data retention custodians |
| Dailey, Chuck | 7/31/2025 | 0.7 | Email correspondence wit PW regarding data retention custodians |
| Jansen, John | 7/31/2025 | 0.3 | Call with PW and CS team regarding TSA questions |

| **Subtotal** | | **46.4** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLaughlin, Blake | 7/1/2025 | 0.6 | Perform metadata extraction of additional custodian data sets, in response to document request |
| McLaughlin, Blake | 7/1/2025 | 0.6 | Prepare revisions to assess workspace for Counsel, in response to document request |
| McLaughlin, Blake | 7/1/2025 | 1.3 | Create sets from metadata received from client to promote into the workspace, in response to document request |
| McLaughlin, Blake | 7/1/2025 | 1.3 | Perform post extraction and validation to facilitate the workspace migration workflow, in response to document request |
| San Luis, Ana | 7/1/2025 | 0.8 | Coordinate with team for processing of collected data according to requested processing specifications, in response to document request |
| San Luis, Ana | 7/1/2025 | 0.8 | Confirm data collection scope and criteria with A&M Legal, in response to document request |
| San Luis, Ana | 7/1/2025 | 0.9 | Coordinate with team for preservation and collection of data confirmed in scope by A&M Legal, in response to document request |
| San Luis, Ana | 7/1/2025 | 0.9 | Discuss and confirm processing and searching criteria with A&M Legal, in response to document request |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/1/2025 | 0.6 | Set up matter in evidence tracking tool, and verify project workspace setup, in response to document request |
| San Luis, Ana | 7/1/2025 | 0.9 | Discuss matter kickoff and data collection needs with A&M Legal for response to document request |
| San Luis, Ana | 7/1/2025 | 0.9 | Perform analysis and QA of processing and exceptions report, in response to document request |
| Liebman, Marc | 7/2/2025 | 1.5 | Various discussions with management regarding CVS dispute |
| Liebman, Marc | 7/2/2025 | 1.0 | Assess and comment CVS motion |
| San Luis, Ana | 7/2/2025 | 0.7 | Confirm document assessment scope and strategy with A&M Legal |
| San Luis, Ana | 7/2/2025 | 0.6 | Prepare required adjustments to searches and document assessment workspace permissions, in response to document request |
| San Luis, Ana | 7/2/2025 | 0.8 | Prepare updates to workspace for document assessment, in response to document request |
| San Luis, Ana | 7/2/2025 | 0.3 | Provide counsel with status update of document processing and searching in response to document request |
| San Luis, Ana | 7/2/2025 | 0.6 | Perform validation of document assessment workspace configuration and initial searches to conform with discovery requirements in response to document request |
| San Luis, Ana | 7/2/2025 | 0.9 | Update project documentation to include details for all collected and processed data in response to document request |
| Segal, Jillian | 7/2/2025 | 0.8 | Prepare initial search results report for analysis by A&M Legal, in response to document request |
| Segal, Jillian | 7/2/2025 | 0.8 | Prepare requested privilege searches across processed documents, in response to document request |
| Segal, Jillian | 7/2/2025 | 0.9 | Prepare requested date, domain and keyword responsiveness searches across processed documents within document assessment workspace, in response to document request |
| Liebman, Marc | 7/3/2025 | 1.0 | Discussion with lender regarding CVS developments |
| San Luis, Ana | 7/3/2025 | 0.7 | Provide advisory to production team on production specifications and criteria to prepare documents for export in response to document request |
| San Luis, Ana | 7/3/2025 | 0.4 | Confirm production scope and specifications for preliminary document production, in response to document request |
| San Luis, Ana | 7/3/2025 | 0.6 | Verify and QC production set and final exported files for production 001 |
| San Luis, Ana | 7/3/2025 | 0.7 | Perform additional quality analysis of production export file prepared in response to document request |
| San Luis, Ana | 7/3/2025 | 0.4 | Update project documentation to include details for produced data in response to document request |
| Segal, Jillian | 7/3/2025 | 0.6 | Confirm extracted text and export final production 001 set, in response to document request |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Segal, Jillian | 7/3/2025 | 0.7 | Verify final exported files for production 001, in response to document request |
| Segal, Jillian | 7/3/2025 | 0.7 | Prepare final production 001 setup searches within document assessment workspace, in response to document request |
| Liebman, Marc | 7/7/2025 | 0.5 | Discussion with PW regarding CVS |
| Liebman, Marc | 7/7/2025 | 2.0 | Assess and comment on various CVS hearing related documents |
| Liebman, Marc | 7/7/2025 | 1.5 | Various discussion with management regarding CVS hearing prep |
| Liebman, Marc | 7/8/2025 | 1.0 | Prep for CVS Hearing w/ management |
| Liebman, Marc | 7/8/2025 | 0.5 | Discussion regarding CVS objection with PW |
| Liebman, Marc | 7/8/2025 | 0.5 | Impact of Kaplan Ruling discussion with management, PW |
| Liebman, Marc | 7/8/2025 | 2.5 | Assess and comment on various analyses related to Kaplan ruling |
| Liebman, Marc | 7/15/2025 | 1.0 | Various discussions / correspondence with BRG related to CVS dispute |
| Liebman, Marc | 7/21/2025 | 0.5 | Recurring Check-In | RAD + Advisors |
| Liebman, Marc | 7/21/2025 | 1.0 | Discussions with PW regarding CVS deposition |
| Liebman, Marc | 7/23/2025 | 1.0 | Assess and comment on supplemental filings regarding CVS |
| Liebman, Marc | 7/23/2025 | 1.0 | Various discussions with PW regarding CVS hearing prep |
| Liebman, Marc | 7/23/2025 | 2.0 | Various discussions with management in hearing prep |
| Liebman, Marc | 7/24/2025 | 1.0 | Assess and comment on CVS prehearing brief |
| Liebman, Marc | 7/24/2025 | 2.0 | Various discussions with management in hearing prep |
| Liebman, Marc | 7/24/2025 | 1.5 | Various discussions with PW regarding CVS hearing prep |
| Liebman, Marc | 7/24/2025 | 2.0 | Assess and comment on various CVS hearing demonstratives |
| Liebman, Marc | 7/25/2025 | 2.0 | Preparation and participation in CVS hearing (cont'd) |
| Liebman, Marc | 7/25/2025 | 2.0 | Preparation and participation in CVS hearing |
| Liebman, Marc | 7/25/2025 | 1.0 | Analysis of Kaplan ruling |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 7/30/2025 | 1.0 | Assess and comment on declaration |
| Bain, Jon | 7/31/2025 | 0.5 | Participate in working session with A&M, regarding draft filings and depo prep |
| Bain, Jon | 7/31/2025 | 0.5 | Participate in meeting with A&M, PW, regarding draft filings |
| Jansen, John | 7/31/2025 | 0.5 | Check draft of declaration for objection motion |
| Jansen, John | 7/31/2025 | 0.7 | Analyze draft of opposition to vendor motion |
| Liebman, Marc | 7/31/2025 | 1.5 | Assess and comment vendor filings |
| Liebman, Marc | 7/31/2025 | 1.0 | Assess and comment declaration |
| Liebman, Marc | 7/31/2025 | 1.0 | Assess and comment RAD team declaration |

| **Subtotal** | | **57.5** | |

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/1/2025 | 0.8 | Prepare for and participate in board meeting |
| Davidson, Matthew | 7/1/2025 | 0.2 | Meeting with RAD team to discuss front end inventory purchase analysis |
| Davidson, Matthew | 7/1/2025 | 0.6 | Weekly meeting with SB360 and A&M store closure team to discuss venture to date and next phase of closures |
| Davidson, Matthew | 7/1/2025 | 0.7 | Participate in Board of Directors weekly update call (7/1) on performance to date and next steps |
| Davidson, Matthew | 7/1/2025 | 0.6 | Participate in Project Sugar SteerCo meeting (7/1) to discuss operational update and work with leadership on near-term issues |
| Davidson, Matthew | 7/1/2025 | 0.4 | Call with CS team and A&M real estate team to discuss lease and licensing rejections |
| Ferrara, Noelle | 7/1/2025 | 0.4 | Weekly touch base with RAD on store closure workstream |
| Ferrara, Noelle | 7/1/2025 | 0.4 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 7/1/2025 | 0.5 | Meeting with RAD management to discuss case updates and workstream deliverables |
| Ferrara, Noelle | 7/1/2025 | 0.5 | Meeting with RAD and CS on cure amounts for the CVS store purchase |
| Ferrara, Noelle | 7/1/2025 | 0.6 | Weekly touch base with RAD on store closure workstream |
| Ferrara, Noelle | 7/1/2025 | 0.5 | Meeting with RAD to discuss fee owned property process/information needed for A&G and ground leases to be included in the July auction |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 7/1/2025 | 0.5 | Weekly call with UCC advisors regarding latest case updates (7/1) |
| Liebman, Marc | 7/1/2025 | 1.0 | Participate in RAD Board update |
| Davidson, Matthew | 7/2/2025 | 0.3 | Participate in UCC meeting to discuss DIP budget and case update |
| Ferrara, Noelle | 7/2/2025 | 0.6 | Lease cure and coordination discussion with RAD |
| Ferrara, Noelle | 7/2/2025 | 0.4 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Katsigeorgis, John | 7/2/2025 | 0.5 | Weekly call with UCC advisors regarding latest case updates (7/2) |
| Uhrin, Matt | 7/2/2025 | 0.9 | Participate on calls with Debtor advisors (A&M, PW, Guggenheim) and UCC advisors (Alix, Willkie) to discuss case updates and follow-ups on DIP budget, inventory, and stub rent |
| Uhrin, Matt | 7/2/2025 | 0.5 | Participate on call with Debtor advisors (A&M, PW, Guggenheim) and UCC advisors (Alix, Willkie) to discuss DIP budget rent assumptions and stub rent payment timing |
| Davidson, Matthew | 7/3/2025 | 0.5 | Participate in RAD advisor call to discuss open items and case strategy (7/3) |
| Ferrara, Noelle | 7/3/2025 | 0.4 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 7/3/2025 | 0.6 | Meeting with RAD on store closures and cure amount confirmation |
| Liebman, Marc | 7/3/2025 | 0.5 | Recurring Check-In | RAD + Advisors |
| Davidson, Matthew | 7/4/2025 | 0.4 | Meeting with PW to discuss execution of DIP required stub rent payments |
| Davidson, Matthew | 7/7/2025 | 0.9 | RAD and advisor meeting to discuss thrifty auction and case strategy (7/7) |
| Davidson, Matthew | 7/7/2025 | 0.6 | Meeting with PW to discuss rent rider and mechanics to execute |
| Ferrara, Noelle | 7/7/2025 | 0.5 | Weekly touch base with RAD on store closure workstream |
| Ferrara, Noelle | 7/7/2025 | 0.5 | Lease cure and coordination discussion with RAD |
| Ferrara, Noelle | 7/7/2025 | 0.4 | Meeting with BRG to discuss July bid updates and winning bidders for June |
| Liebman, Marc | 7/7/2025 | 1.0 | Discussion with RAD team regarding case status and strategic next steps |
| Liebman, Marc | 7/7/2025 | 0.5 | Recurring Check-In | RAD + Advisors |
| Behrens, Richard | 7/8/2025 | 0.5 | Participate in DIP hearing prep meeting with PW and CS |
| Behrens, Richard | 7/8/2025 | 0.3 | Participate in hearing debrief with PW and Choate |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/8/2025 | 1.4 | Meeting with Guggenheim, RAD, PW, CS to discuss court ruling financial impact and next steps |
| Davidson, Matthew | 7/8/2025 | 0.5 | Participate in project sugar SteerCo meeting with RAD leadership to provide operational update |
| Davidson, Matthew | 7/8/2025 | 0.6 | Meeting with PW and RAD to discuss buyer response to RAD emergency motion |
| Davidson, Matthew | 7/8/2025 | 1.0 | Meeting with RAD leadership to assess court ruling financial impact presentation materials |
| Ferrara, Noelle | 7/8/2025 | 0.3 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 7/8/2025 | 0.3 | Meeting with RAD on existing lease issues, options and inquiries |
| Ferrara, Noelle | 7/8/2025 | 0.4 | Weekly touch base with RAD on store closure workstream |
| Ferrara, Noelle | 7/8/2025 | 0.5 | Meeting with SteerCo RAD team and A&M |
| Katsigeorgis, John | 7/8/2025 | 1.4 | Meeting with Guggenheim, RAD, PW and CS regarding scripts court ruling impacts and strategy |
| Katsigeorgis, John | 7/8/2025 | 1.0 | Meeting with RAD leadership regarding script ruling impact impacts |
| Behrens, Richard | 7/9/2025 | 0.3 | Call with PW to discuss potential opinions on interpretation of employee expense account offset |
| Behrens, Richard | 7/9/2025 | 0.8 | Various calls with A&M team members to assess status of upcoming deliverables |
| Davidson, Matthew | 7/9/2025 | 0.6 | Working session with RAD team to discuss buyer proforma payment calculations |
| Davidson, Matthew | 7/9/2025 | 0.4 | Meeting with Guggenheim team to discuss finalizing closing statement with buyer |
| Davidson, Matthew | 7/9/2025 | 0.8 | Participate in meeting with PW, CS, BRG and Choate to discuss financial impact to purchase proceeds from 7/8 hearing |
| Ferrara, Noelle | 7/9/2025 | 0.7 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 7/9/2025 | 0.3 | Touchbase with RAD to discuss landlord reconciliations and data requests |
| Ferrara, Noelle | 7/9/2025 | 0.7 | Continued meeting with PW to discuss unpaid post-petition landlord obligations |
| Ferrara, Noelle | 7/9/2025 | 0.6 | Discussion with CS regarding cure objections |
| Ferrara, Noelle | 7/9/2025 | 0.6 | Meeting with PW to discuss unpaid post-petition landlord obligations |
| Ferrara, Noelle | 7/9/2025 | 0.4 | Meeting with RAD on existing lease issues, options and inquiries |
| Behrens, Richard | 7/10/2025 | 0.7 | Participate in board meeting |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/10/2025 | 0.7 | Participate in board of directors update call (7/10) |
| Davidson, Matthew | 7/10/2025 | 0.5 | Participate in RAD advisor call to discuss open items and case strategy 7/10 |
| Ferrara, Noelle | 7/10/2025 | 0.3 | Weekly touch base with RAD on store closure workstream |
| Liebman, Marc | 7/10/2025 | 1.0 | RAD Board update |
| Liebman, Marc | 7/10/2025 | 0.5 | Recurring Check-In | RAD + Advisors |
| Behrens, Richard | 7/11/2025 | 0.5 | Participate in weekly executive PMO meeting |
| Behrens, Richard | 7/11/2025 | 0.4 | Various calls with A&M team members to assess status of upcoming deliverables |
| Davidson, Matthew | 7/11/2025 | 0.6 | Meeting with RAD leadership to discuss open items and business winddown (7/11) |
| Davidson, Matthew | 7/11/2025 | 0.5 | Participate in RAD advisor call to discuss open items and case strategy 7/11 |
| Ferrara, Noelle | 7/11/2025 | 0.2 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Katsigeorgis, John | 7/11/2025 | 0.5 | Meeting with RAD advisors regarding case strategy and next steps |
| Liebman, Marc | 7/11/2025 | 0.7 | Weekly Touch Base discussion with ELT |
| Davidson, Matthew | 7/14/2025 | 0.7 | Meeting with RAD leadership, PW and A&M to discuss case path forward |
| Ferrara, Noelle | 7/14/2025 | 0.6 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Behrens, Richard | 7/15/2025 | 0.7 | Various calls with A&M team members to assess status of upcoming deliverables |
| Behrens, Richard | 7/15/2025 | 0.5 | Participate in board meeting |
| Davidson, Matthew | 7/15/2025 | 0.4 | Participate in Project Sugar SteerCo meeting to discuss operational update and work with leadership on near-term issues (7/15) |
| Davidson, Matthew | 7/15/2025 | 0.5 | Participate in RAD board of Directors update call to post board on case update |
| Davidson, Matthew | 7/15/2025 | 0.5 | Meeting with PW and RAD team to discuss operate in place lease assumption |
| Ferrara, Noelle | 7/15/2025 | 0.5 | Execution working group session with RAD, A&M teams |
| Ferrara, Noelle | 7/15/2025 | 0.3 | Meeting with SteerCo RAD team and A&M |
| Ferrara, Noelle | 7/15/2025 | 0.8 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/15/2025 | 0.5 | Touchbase with RAD to discuss landlord reconciliations and data requests |
| Liebman, Marc | 7/15/2025 | 0.5 | RAD Board update |
| Davidson, Matthew | 7/16/2025 | 0.3 | Participate in weekly Rx inventory monetization strategy meeting with RAD supply chain management |
| Ferrara, Noelle | 7/16/2025 | 0.5 | Meeting with RAD on existing lease issues, options and inquiries |
| Ferrara, Noelle | 7/16/2025 | 0.6 | Meeting to discuss stub rent payments for auctioned stores with PW |
| Ferrara, Noelle | 7/16/2025 | 0.3 | Meeting with CS on location with landlord switched prior to filing, need to confirm cures owed to old and new landlord |
| Ferrara, Noelle | 7/16/2025 | 0.5 | Discussion with CS on status of PNW store stub rent and cure objections |
| Ferrara, Noelle | 7/16/2025 | 0.5 | Touchbase with RAD accounting team on payment of stub rent, status of cure objections, and execution of store closings |
| Ferrara, Noelle | 7/16/2025 | 0.7 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Katsigeorgis, John | 7/16/2025 | 0.2 | Meeting with UCC advisors regarding weekly update on case progress |
| Davidson, Matthew | 7/17/2025 | 0.5 | Meeting with RAD, buyer, Foley Lardner and PW to discuss dispute resolution |
| Davidson, Matthew | 7/17/2025 | 0.5 | Participate in weekly real estate update call with BRG (lender advisors) to provide workstream update (7/17) |
| Davidson, Matthew | 7/17/2025 | 0.5 | Post buyer call follow meeting with PW and RAD |
| Davidson, Matthew | 7/17/2025 | 0.4 | Meeting with PW, Guggenheim and RAD to discuss week ending 7/12 closing statement calculations |
| Ferrara, Noelle | 7/17/2025 | 0.8 | Touchbase with RAD on cure payments and stub rent |
| Ferrara, Noelle | 7/17/2025 | 0.3 | Execution working group session with RAD, A&M teams |
| Ferrara, Noelle | 7/17/2025 | 0.3 | Call with PW to discuss stub rent reconciliations |
| Ferrara, Noelle | 7/17/2025 | 0.2 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Liebman, Marc | 7/17/2025 | 0.5 | Recurring Check-In | RAD + Advisors |
| Behrens, Richard | 7/18/2025 | 0.6 | Participate in exec PMO meeting |
| Davidson, Matthew | 7/18/2025 | 0.6 | Meeting with RAD leadership to discuss open items and business winddown (7/18) |
| Davidson, Matthew | 7/18/2025 | 0.5 | Participate in weekly real estate update call with BRG (lender advisors) to provide workstream update (7/18) |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/18/2025 | 0.5 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 7/18/2025 | 0.7 | Call with CS and A&G on July auction negotiations |
| Liebman, Marc | 7/18/2025 | 1.0 | Participate in weekly ELT meeting |
| Behrens, Richard | 7/21/2025 | 0.5 | Call with BRG to discuss open issues and next steps |
| Davidson, Matthew | 7/21/2025 | 0.8 | Participate in RAD advisor call to discuss open items and case strategy 7/21 |
| Ferrara, Noelle | 7/21/2025 | 0.6 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 7/21/2025 | 1.2 | Touchbase with RAD on cure payments and stub rent |
| Ferrara, Noelle | 7/21/2025 | 0.2 | Coordination on CS for landlord noticing and exhibits |
| Katsigeorgis, John | 7/21/2025 | 0.8 | Meeting with debtor advisors regarding open items and case strategy |
| Liebman, Marc | 7/21/2025 | 1.0 | Assess and comment Board materials |
| Behrens, Richard | 7/22/2025 | 0.8 | Various calls with A&M team members to assess status of upcoming deliverables |
| Davidson, Matthew | 7/22/2025 | 0.3 | Participate in Project Sugar SteerCo meeting (7/22) to discuss operational update and work with leadership on near-term issues |
| Davidson, Matthew | 7/22/2025 | 0.4 | Meeting with Guggenheim, PW and A&M to discuss potential path to plan of reorganization |
| Davidson, Matthew | 7/22/2025 | 0.4 | Meeting with PW to prepare for APA disputed terms |
| Davidson, Matthew | 7/22/2025 | 0.6 | Participate in RAD advisor call to discuss open items and case strategy 7/22 |
| Davidson, Matthew | 7/22/2025 | 0.5 | Participate in Board of Directors weekly update call (7/22) on performance to date and next steps |
| Davidson, Matthew | 7/22/2025 | 0.7 | Weekly meeting with SB360 and A&M store closure team to discuss venture to date and next phase of closures (7/22) |
| Ferrara, Noelle | 7/22/2025 | 0.2 | Call with CS to coordinate noticing counterparties for winning bidders |
| Ferrara, Noelle | 7/22/2025 | 0.5 | Call with CS to coordinate noticing counterparties and specific store numbers |
| Ferrara, Noelle | 7/22/2025 | 0.4 | Call with A&G to coordinate noticing counterparties for winning bidders |
| Ferrara, Noelle | 7/22/2025 | 0.1 | Store closing execution group meeting and strategizing session |
| Ferrara, Noelle | 7/22/2025 | 0.4 | Weekly touch base with RAD on store closure workstream |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### July 1, 2025 through July 31, 2025

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/22/2025 | 0.3 | Meeting with SteerCo RAD team and A&M |
| Ferrara, Noelle | 7/22/2025 | 0.2 | Call with RAD on assignment dates for stores |
| Ferrara, Noelle | 7/22/2025 | 0.4 | Call with PW to discuss stub rent reconciliations |
| Katsigeorgis, John | 7/22/2025 | 0.4 | Meeting with Guggenheim and PW regarding potential reorganization plan |
| Liebman, Marc | 7/22/2025 | 0.5 | RAD Board update |
| Behrens, Richard | 7/23/2025 | 0.5 | Participate in call with Debtor advisors to discuss plan and case strategies |
| Behrens, Richard | 7/23/2025 | 0.5 | Call with A&M team to discuss asset sale and plan process case updates |
| Davidson, Matthew | 7/23/2025 | 0.6 | Meeting with PW, Guggenheim and RAD management to discuss plan strategy and next steps |
| Ferrara, Noelle | 7/23/2025 | 0.3 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 7/23/2025 | 1.0 | Touch base with RAD on store closure workstream |
| Ferrara, Noelle | 7/23/2025 | 1.2 | Discussion with CS and RAD regarding store rejections, auction results, and PNW sale updates |
| Ferrara, Noelle | 7/23/2025 | 0.4 | Meeting with RAD on existing lease issues, options and inquiries |
| Katsigeorgis, John | 7/23/2025 | 0.5 | Meeting with UCC advisors regarding latest case updates |
| Katsigeorgis, John | 7/23/2025 | 0.6 | Meeting with PW, Guggenheim and RAD regarding latest case updates (7/23) |
| Ferrara, Noelle | 7/24/2025 | 0.3 | July auction touch base with A&G |
| Ferrara, Noelle | 7/24/2025 | 0.5 | Touchbase with BRG on July auction results |
| Ferrara, Noelle | 7/24/2025 | 0.2 | Store closing execution group meeting and strategizing session |
| Ferrara, Noelle | 7/24/2025 | 0.8 | Discussion with RAD on July lease rejections |
| Ferrara, Noelle | 7/24/2025 | 0.3 | Discussion of July auction results and analysis of proceeds |
| Ferrara, Noelle | 7/24/2025 | 0.5 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Liebman, Marc | 7/24/2025 | 0.5 | Recurring Check-In \| RAD + Advisors |
| Ferrara, Noelle | 7/25/2025 | 0.2 | Fee owned sale discussion with A&G and BRG |

*Exhibit C*

---

**Rite Aid Corporation**
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/25/2025 | 0.4 | Call with CS to coordinate on specific lease bid on in June but needs to be terminated in July |
| Behrens, Richard | 7/28/2025 | 0.5 | Call with A&M team to discuss Rx inventory value creation thesis support for lenders |
| Davidson, Matthew | 7/28/2025 | 0.5 | Participate in RAD advisor call to discuss open items and case strategy 7/28 |
| Ferrara, Noelle | 7/28/2025 | 0.5 | Discuss outstanding items regarding landlord inquiries, lender requests, and auction results |
| Ferrara, Noelle | 7/28/2025 | 0.5 | Strategize other non-lease asset sale tracking |
| Ferrara, Noelle | 7/28/2025 | 1.1 | Meeting with RAD on rejections, auction cure discrepancies, and stub rent calculations |
| Ferrara, Noelle | 7/28/2025 | 0.4 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Liebman, Marc | 7/28/2025 | 1.0 | Assess and comment Board materials |
| Liebman, Marc | 7/28/2025 | 0.5 | Check in call with management |
| Uhrin, Matt | 7/28/2025 | 0.5 | Participate on call with A&M, PW, Guggenheim, and RAD teams to discuss case updates and key in-process items / next steps |
| Behrens, Richard | 7/29/2025 | 0.5 | Participate in board meeting |
| Davidson, Matthew | 7/29/2025 | 0.5 | Weekly meeting with SB360 and A&M store closure team to discuss venture to date and next phase of closures (7/29) |
| Davidson, Matthew | 7/29/2025 | 0.5 | Participate in Board of Directors weekly update call (7/29) on performance to date and next steps |
| Davidson, Matthew | 7/29/2025 | 0.3 | Participate in Project Sugar SteerCo meeting (7/29) to discuss operational update and work with leadership on near-term issues |
| Ferrara, Noelle | 7/29/2025 | 0.5 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 7/29/2025 | 0.3 | Store closing execution group meeting and strategizing session |
| Ferrara, Noelle | 7/29/2025 | 0.8 | Touchbase with RAD, A&G and A&M to discuss bid status on fee owned locations |
| Ferrara, Noelle | 7/29/2025 | 0.6 | Meeting to discuss stub rent escrow account mechanics and tracking of payments against sales |
| Ferrara, Noelle | 7/29/2025 | 0.3 | Meeting with SteerCo RAD team and A&M |
| Liebman, Marc | 7/29/2025 | 0.5 | RAD Board update |
| Liebman, Marc | 7/29/2025 | 0.5 | Weekly RAD Touchbase |
| Behrens, Richard | 7/30/2025 | 0.5 | Various calls with A&M team members to assess status of upcoming deliverables |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/30/2025 | 0.5 | Meeting with PW team and A&M real estate team to discuss stub rent reconciliation |
| Ferrara, Noelle | 7/30/2025 | 0.5 | Stub rent discussion with PW |
| Ferrara, Noelle | 7/30/2025 | 0.2 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 7/30/2025 | 0.8 | Touchbase with RAD to discuss landlord reconciliations and data requests |
| Liebman, Marc | 7/30/2025 | 0.5 | Discussion with RAD team regarding case status and next steps |
| Behrens, Richard | 7/31/2025 | 1.0 | Participate in meeting with PW team to prepare for vendor litigation |
| Behrens, Richard | 7/31/2025 | 0.5 | Call with A&M team to prep for vendor litigation |
| Davidson, Matthew | 7/31/2025 | 0.7 | Participate in RAD advisor call to discuss open items and case strategy 7/31 |
| Ferrara, Noelle | 7/31/2025 | 0.7 | July auction touch base with A&G and BRG |
| Ferrara, Noelle | 7/31/2025 | 0.3 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 7/31/2025 | 0.3 | Execution working group session with RAD, A&M teams |
| Ferrara, Noelle | 7/31/2025 | 0.5 | Call with RAD and A&M to discuss lease rejections and asset sales for the July auction |
| Jansen, John | 7/31/2025 | 0.5 | Participate in update call with RAD management and advisors |

| **Subtotal** | | **97.0** | |

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 7/1/2025 | 1.7 | Assess data and archive MOR filing package |
| Li, Xiang | 7/1/2025 | 2.2 | Prepare MOR for filing and email communication with management, A&M team, and CS team |
| Li, Xiang | 7/1/2025 | 0.3 | Assess docket files |
| Steinfeld, Brad | 7/1/2025 | 1.7 | Preparation and filing of accounting period 3 MOR |
| Li, Xiang | 7/2/2025 | 1.2 | Prepare MOR workbook |
| Li, Xiang | 7/2/2025 | 2.1 | Work on Trustee Fee payment template |
| Li, Xiang | 7/2/2025 | 1.2 | Work on debtor listing mapping |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 7/2/2025 | 1.6 | Work on MOR - FTE |
| Li, Xiang | 7/3/2025 | 1.6 | Work on MOR - tax |
| Li, Xiang | 7/3/2025 | 0.9 | Prepare MOR workbook |
| Li, Xiang | 7/3/2025 | 1.1 | Prepare MOR workbook |
| Li, Xiang | 7/3/2025 | 0.5 | Work on MOR - FTE |
| Li, Xiang | 7/3/2025 | 2.1 | Work on MOR - insider payment |
| Li, Xiang | 7/7/2025 | 0.7 | Assess data and email communication with management and A&M team |
| Li, Xiang | 7/7/2025 | 1.3 | Work on MOR workbook - cash balance |
| Li, Xiang | 7/7/2025 | 0.3 | Work on MOR - tax |
| Li, Xiang | 7/7/2025 | 2.2 | Prepare MOR workbook |
| Li, Xiang | 7/7/2025 | 0.9 | Work on MOR - FTE |
| Steinfeld, Brad | 7/7/2025 | 1.2 | Preparation of accounting period 4 filing |
| Cash, Deb | 7/8/2025 | 0.7 | Preparation of global notes to accompany accounting period 4 MOR filing |
| Cash, Deb | 7/8/2025 | 0.3 | Call with A&M personnel to discuss current MOR timing and case developments |
| Li, Xiang | 7/8/2025 | 0.3 | Work on MOR - tax |
| Li, Xiang | 7/8/2025 | 1.1 | Work on MOR - AR aging |
| Li, Xiang | 7/8/2025 | 0.7 | Work on MOR workbook - cash balance |
| Li, Xiang | 7/8/2025 | 1.7 | Prepare MOR workbook |
| Li, Xiang | 7/8/2025 | 0.6 | Assess data and email communication with management and A&M team |
| Steinfeld, Brad | 7/8/2025 | 1.3 | Preparation of accounting period 4 MOR filing |
| Steinfeld, Brad | 7/8/2025 | 0.4 | Preparation of global notes for accounting period 4 MOR filing |
| Steinfeld, Brad | 7/8/2025 | 0.3 | Call with A&M personnel to discuss current MOR timing and case developments |

*Exhibit C*

<div style="border:1px solid black">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 7/9/2025 | 0.4 | Assess data and email communication with management and A&M team |
| Li, Xiang | 7/9/2025 | 0.6 | Work on MOR workbook - cash balance |
| Li, Xiang | 7/9/2025 | 1.3 | Work on Trustee Fee payment template |
| Li, Xiang | 7/9/2025 | 0.7 | Work on MOR - OCP and professional fee |
| Li, Xiang | 7/9/2025 | 0.6 | Work on MOR - AR aging |
| Steinfeld, Brad | 7/9/2025 | 1.4 | Preparation of accounting period 4 MOR filing |
| Li, Xiang | 7/10/2025 | 2.2 | Work on MOR - OCP and professional fee |
| Li, Xiang | 7/10/2025 | 0.3 | Assess data and email communication with management and A&M team |
| Li, Xiang | 7/10/2025 | 1.7 | Work on MOR workbook -  cash activity |
| Li, Xiang | 7/10/2025 | 1.1 | Work on MOR - insider payment |
| Li, Xiang | 7/10/2025 | 0.6 | Call with A&M colleague on June MOR updates |
| Li, Xiang | 7/10/2025 | 0.4 | Work on MOR - AP aging |
| Steinfeld, Brad | 7/10/2025 | 1.2 | Preparation of accounting period 4 MOR filing |
| Steinfeld, Brad | 7/10/2025 | 0.6 | Call with A&M colleague on June MOR updates |
| Steinfeld, Brad | 7/11/2025 | 1.6 | Preparation of accounting period 4 MOR filing |
| Cash, Deb | 7/14/2025 | 1.0 | Preparation of accounting period 4 MOR filing |
| Li, Xiang | 7/14/2025 | 1.6 | Assess data and email communication with management and A&M team |
| Li, Xiang | 7/14/2025 | 0.8 | Work on MOR - AR aging |
| Li, Xiang | 7/14/2025 | 2.3 | Work on MOR - BS |
| Li, Xiang | 7/14/2025 | 1.4 | Set up and check balance on liability split template |
| Li, Xiang | 7/14/2025 | 1.2 | Work on MOR - IS |
| Steinfeld, Brad | 7/14/2025 | 2.6 | Preparation of accounting period 4 MOR filing |

*Exhibit C*

---

### Rite Aid Corporation
### Time Detail by Task Code
### July 1, 2025 through July 31, 2025

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 7/15/2025 | 1.2 | Set up and check balance on liability split template |
| Li, Xiang | 7/15/2025 | 0.2 | Work on MOR - BS |
| Li, Xiang | 7/15/2025 | 0.2 | Work on MOR - IS |
| Li, Xiang | 7/15/2025 | 2.7 | Work on liability split - Retail entities |
| Li, Xiang | 7/15/2025 | 0.4 | Assess data and email communication with management and A&M team |
| Li, Xiang | 7/15/2025 | 1.1 | Assess bank activity and bank balances |
| Li, Xiang | 7/15/2025 | 0.9 | Work on liability split - Elixir entities |
| Steinfeld, Brad | 7/15/2025 | 0.4 | Preparation of accounting period 4 MOR filing |
| Li, Xiang | 7/16/2025 | 0.4 | Assess bank activity and bank balances |
| Li, Xiang | 7/16/2025 | 0.3 | Work on liability split - Elixir entities |
| Li, Xiang | 7/16/2025 | 1.1 | Work on liability split - Retail entities |
| Li, Xiang | 7/16/2025 | 0.4 | Work on liability split - AP split |
| Li, Xiang | 7/16/2025 | 2.6 | Work on trustee fee template setup and calculation |
| Li, Xiang | 7/16/2025 | 0.6 | Assess data and email communication with management and A&M team |
| Li, Xiang | 7/16/2025 | 0.7 | Assess MOR workbook |
| Steinfeld, Brad | 7/16/2025 | 1.8 | Preparation of accounting period 4 MOR filing |
| Steinfeld, Brad | 7/16/2025 | 1.3 | Analysis of general ledger account activities to determine the pre/post petition allocation of liability balances |
| Li, Xiang | 7/17/2025 | 0.7 | Call with A&M colleague on MOR and trustee fee calculation |
| Li, Xiang | 7/17/2025 | 0.4 | Work on MOR - global notes |
| Li, Xiang | 7/17/2025 | 0.5 | Work on trustee fee calculation |
| Li, Xiang | 7/17/2025 | 0.2 | Work on MOR - questionnaires |
| Li, Xiang | 7/17/2025 | 0.3 | Assess data and email communication with management and A&M team |

*Exhibit C*

> ## *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 7/17/2025 | 1.7 | Assess MOR workbook |
| Steinfeld, Brad | 7/17/2025 | 1.8 | Preparation of global notes for accounting period 4 MOR filing |
| Steinfeld, Brad | 7/17/2025 | 2.3 | Preparation of accounting period 4 MOR filing |
| Li, Xiang | 7/18/2025 | 0.2 | Assess data and email communication with management and A&M team |
| Li, Xiang | 7/18/2025 | 1.2 | Work on MOR- liability split |
| Li, Xiang | 7/18/2025 | 2.4 | Assess MOR workbook |
| Steinfeld, Brad | 7/18/2025 | 0.3 | Participation in call with RAD accounting personnel, A&M personnel and external legal counsel to discuss MOR reporting requirements and timing of accounting period 5 close as well as personnel needs |
| Li, Xiang | 7/21/2025 | 0.8 | Work on MOR - asset sales |
| Li, Xiang | 7/21/2025 | 0.6 | Work on MOR - global notes |
| Li, Xiang | 7/21/2025 | 0.7 | Work on MOR- liability split |
| Li, Xiang | 7/21/2025 | 1.1 | Assess MOR workbook |
| Steinfeld, Brad | 7/21/2025 | 1.7 | Preparation of global notes to accompany accounting period 4 MOR filing |
| Steinfeld, Brad | 7/21/2025 | 2.7 | Preparation of accounting period 4 MOR filing |
| Yu, Lianne | 7/21/2025 | 0.8 | Refresh intercompany matrix for latest balance sheet financials |
| Li, Xiang | 7/22/2025 | 1.4 | Assess MOR workbook and prepare filing package |
| Li, Xiang | 7/22/2025 | 1.8 | Assess data and email communication with management, counsel and A&M team |
| Li, Xiang | 7/22/2025 | 0.8 | Prepare US trustee fee package |
| Li, Xiang | 7/22/2025 | 0.3 | Work on MOR- liability split |
| Steinfeld, Brad | 7/22/2025 | 1.3 | Preparation of Accounting Period 4 MOR filing |
| Li, Xiang | 7/23/2025 | 1.2 | Assess MOR workbook and prepare filing package |
| Li, Xiang | 7/23/2025 | 1.7 | Assess data and email communication with management, counsel and A&M team |
| Steinfeld, Brad | 7/23/2025 | 0.6 | Preparation of global notes to accompany accounting period 4 MOR filing |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 7/23/2025 | 1.3 | Preparation of accounting period 4 MOR filing |
| Li, Xiang | 7/24/2025 | 0.4 | Prepare US trustee fee package |
| Li, Xiang | 7/24/2025 | 0.7 | Assess MOR workbook and prepare filing package |
| Steinfeld, Brad | 7/24/2025 | 2.7 | Preparation of accounting period 4 MOR filing |
| Li, Xiang | 7/25/2025 | 1.7 | Assess MOR workbook and prepare filing package |
| Li, Xiang | 7/25/2025 | 0.8 | Assess data and email communication with management, counsel and A&M team |
| Li, Xiang | 7/25/2025 | 2.2 | Prepare BART forms |
| Steinfeld, Brad | 7/25/2025 | 1.9 | Preparation of accounting period 4 MOR filing |
| Yu, Lianne | 7/25/2025 | 1.1 | Reconcile differences in intercompany activity rollforward with RAD |
| Yu, Lianne | 7/25/2025 | 1.3 | Finalize intercompany activity rollforward for final delivery to UST |
| Cash, Deb | 7/28/2025 | 1.3 | Preparation of accounting period 4 MOR filing |
| Li, Xiang | 7/28/2025 | 0.8 | Prepare BART forms |
| Li, Xiang | 7/28/2025 | 2.2 | Assess data and email communication with management, counsel and A&M team |
| Li, Xiang | 7/28/2025 | 2.7 | Assess MOR workbook and prepare filing package |
| Steinfeld, Brad | 7/28/2025 | 2.4 | Preparation and filing of accounting period 4 MOR filing |
| Li, Xiang | 7/29/2025 | 1.2 | Assess data and email communication with management, counsel and A&M team |
| Steinfeld, Brad | 7/29/2025 | 2.6 | Preparation and filing of accounting period 4 MOR filing |
| Li, Xiang | 7/30/2025 | 2.2 | Assess data and email communication with management, counsel and A&M team |
| Li, Xiang | 7/31/2025 | 2.2 | Work on MOR - FTE |
| Li, Xiang | 7/31/2025 | 2.4 | Prepare MOR workbook for new period |
| Li, Xiang | 7/31/2025 | 0.2 | Call with A&M colleague on MOR requests and timeline |
| Li, Xiang | 7/31/2025 | 1.8 | Work on MOR - insider payments |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 7/31/2025 | 1.3 | Preparation of accounting period 5 MOR filing |
| Steinfeld, Brad | 7/31/2025 | 0.2 | Call with A&M colleague on MOR requests and timeline |
| **Subtotal** | | **141.2** | |

## Motions / Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/1/2025 | 0.3 | Discussion w/ CS related to store closure motion filings for WE 7/5 |
| Doghman, Hassan | 7/1/2025 | 1.1 | Update the store closure exhibit model and create the store closure exhibit along with a comprehensive list of stores for management approval |
| Moore, Colin | 7/1/2025 | 0.7 | Prepare payroll reporting per Final Wages Order |
| Davidson, Matthew | 7/2/2025 | 0.4 | Work on noticing exhibit for posting to docket regarding additional store closings |
| Davidson, Matthew | 7/2/2025 | 0.8 | Work on RAD motion regarding APA interpretation and disputed terms |
| Doghman, Hassan | 7/2/2025 | 0.3 | Prepare store closure exhibit flat file for Kroll (07/2) |
| Doghman, Hassan | 7/3/2025 | 0.3 | Update the store closure exhibit for the four additional stores to be filed for WE 7/3 |
| Doghman, Hassan | 7/3/2025 | 0.4 | Create flat files to be distributed to PW / CS / Kroll related to the store closure exhibit to be filed for WE 7/3 |
| Doghman, Hassan | 7/3/2025 | 0.2 | Assess store closure exhibit provided by CS / PW for filing on 7/3 |
| Doghman, Hassan | 7/3/2025 | 0.6 | Update the store closure model for the PMO store closure schedule received from the Company as of 7/3 |
| Jansen, John | 7/3/2025 | 0.1 | Correspondence with RAD legal regarding additional OCP reach outs |
| Jansen, John | 7/3/2025 | 0.3 | Check wages motion reporting documents |
| Davidson, Matthew | 7/7/2025 | 0.7 | Meeting with PW to discuss APA dispute motion |
| Jansen, John | 7/7/2025 | 0.1 | Correspondence with CS regarding wages order reporting |
| Jansen, John | 7/7/2025 | 0.1 | Correspondence with CS regarding OCP cap increases |
| Jansen, John | 7/8/2025 | 0.2 | Correspondence with CS regarding OCP vendor questions |
| Doghman, Hassan | 7/9/2025 | 0.3 | Prepare store closure exhibit for store closure motion to be filed on 7/9 for approval from management |
| Doghman, Hassan | 7/9/2025 | 0.6 | Update store closure exhibit model per the latest store closure schedule received on 7/9 |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

## Motions / Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 7/10/2025 | 0.7 | Update store closure exhibit and prepare flat files for distribution for the store closure motion |
| Jansen, John | 7/11/2025 | 0.4 | Check motion spending cap tracker |
| Jansen, John | 7/11/2025 | 0.1 | Correspondence with CS regarding OCP updates |
| Jansen, John | 7/11/2025 | 0.2 | Correspondence with RAD risk team regarding OCP vendor declarations |
| Jansen, John | 7/11/2025 | 0.2 | Call with RAD tax team regarding tax OCP vendor questions |
| Jansen, John | 7/11/2025 | 0.3 | Analyze UST request on bank account status |
| Jansen, John | 7/14/2025 | 0.2 | Correspondence with CS regarding cash management order reporting of new bank account |
| Jansen, John | 7/14/2025 | 0.2 | Correspondence with CS regarding UST bank account questions |
| Jansen, John | 7/14/2025 | 0.3 | Check RAD treasury responses to UST bank account questions |
| Moore, Colin | 7/14/2025 | 0.3 | Correspondence with the A&M comp team regarding the payroll reporting per the Final Wages Order |
| Jansen, John | 7/15/2025 | 0.2 | Check weekly wages order payroll reporting |
| Doghman, Hassan | 7/16/2025 | 0.4 | Prepare initial store closure exhibit for management approval based on PMO store closure calendar from the Company |
| Doghman, Hassan | 7/17/2025 | 0.6 | Prepare store closure exhibit for the week ending 7/18 |
| Jansen, John | 7/18/2025 | 0.2 | Call with RAD accounting and CS regarding MOR reporting requirements and related staffing plan |
| Jansen, John | 7/18/2025 | 0.1 | Correspondence with RAD accounting team regarding MOR requirements |
| Jansen, John | 7/18/2025 | 0.2 | Check weekly motion cap tracking file |
| Doghman, Hassan | 7/21/2025 | 0.4 | Update store closure exhibit model and prepare flat files for management approval |
| Doghman, Hassan | 7/21/2025 | 0.3 | Assess store closure exhibit landlord details for distribution to Kroll, PW, and CS for the store closure motion |
| Jansen, John | 7/21/2025 | 0.2 | Check monthly reporting for customer programs motion |
| Jansen, John | 7/21/2025 | 0.4 | Check monthly reporting for tax motion |
| Jansen, John | 7/21/2025 | 0.3 | Check monthly reporting for insurance motion |
| Jansen, John | 7/22/2025 | 0.3 | Prepare responses to questions from potential OCP firm |

*Exhibit C*

| *Rite Aid Corporation* |
|:---:|
| *Time Detail by Task Code* |
| *July 1, 2025 through July 31, 2025* |

## Motions / Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/22/2025 | 0.2 | Check monthly cash management motion reporting workbook |
| Jansen, John | 7/22/2025 | 0.1 | Call with A&M team regarding OCP declaration questions |
| Doghman, Hassan | 7/23/2025 | 0.6 | Update store closure model for latest PMO store closure schedule received as of 7/23 and prepare store closure exhibit for management approval |
| Jansen, John | 7/23/2025 | 0.1 | Correspondence with RAD IT regarding abandonment procedures |
| Jansen, John | 7/24/2025 | 0.2 | Analyze draft vendor stipulation for setoff |
| Jansen, John | 7/24/2025 | 0.1 | Correspondence with RAD IT regarding temporary labor vendor motion classification |
| Doghman, Hassan | 7/25/2025 | 0.2 | Prepare updated flat files to be submitted to Kroll, PW / CS, BRG, and RAD related to stores included in the store closure motion |
| Doghman, Hassan | 7/25/2025 | 0.4 | Update store closure exhibit model for latest PMO schedule received on 7/25 |
| Doghman, Hassan | 7/30/2025 | 0.4 | Update store closure exhibit model for latest PMO schedule received on 7/30 |
| Doghman, Hassan | 7/30/2025 | 0.2 | Prepare updated flat files to be submitted to Kroll, PW / CS, BRG, and RAD related to stores included in the store closure motion as of 7/30 |
| Jansen, John | 7/30/2025 | 0.2 | Check weekly wage motion reporting document |

| **Subtotal** | | **16.7** | |

## Other Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/1/2025 | 0.7 | Assess board materials and provide comments |
| Behrens, Richard | 7/1/2025 | 0.5 | Draft updated A&M workplan and deliverable resources planning |
| McNulty, Emmett | 7/1/2025 | 1.4 | Create exhibit for noticing data related to contract rejections and assumptions schedules |
| McNulty, Emmett | 7/1/2025 | 1.4 | Prepare analysis related to upcoming contract rejection exhibits |
| McNulty, Emmett | 7/1/2025 | 2.3 | Create utilities analysis related to specific location costs |
| McNulty, Emmett | 7/1/2025 | 1.3 | Update analysis related to liabilities schedule for 341 prep material |
| McNulty, Emmett | 7/1/2025 | 0.8 | Create support files related to assets schedule for 341 prep material |
| Westner, Jack | 7/1/2025 | 1.6 | Prepare analysis summary to determine which invoices asserted in utility claim have been paid |

*Exhibit C*

---

**Rite Aid Corporation**
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Other Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 7/1/2025 | 1.4 | Conduct variance analysis using utility invoice payment data to reconcile asserted unpaid utility amounts in recent claim |
| McNulty, Emmett | 7/2/2025 | 0.4 | Update report for utilities location analysis |
| McNulty, Emmett | 7/2/2025 | 2.1 | Update deck for assumption and liabilities schedules analysis for 341 prep materials |
| McNulty, Emmett | 7/2/2025 | 1.6 | Prepare analysis related to utilities data for diligence response |
| McNulty, Emmett | 7/2/2025 | 1.2 | Prepare analysis for contracts assumption/rejection schedules |
| Westner, Jack | 7/3/2025 | 1.8 | Prepare landlord noticing list for all landlords associated with stores on store closure list |
| Behrens, Richard | 7/9/2025 | 0.5 | Assess proposed board materials and provide comments |
| Behrens, Richard | 7/10/2025 | 0.6 | Update A&M staffing and resource planning for various deliverables |
| McNulty, Emmett | 7/10/2025 | 1.7 | Perform assessment of asset schedule to create analysis for 341 meeting prep materials |
| McNulty, Emmett | 7/10/2025 | 2.1 | Perform assessment of creditor noticing data to create analysis for upcoming contract and lease rejections exhibits |
| Westner, Jack | 7/10/2025 | 1.6 | Conduct analysis of top vendors in Schedule F based on AP to determine what vendors to include in conflicts supplement |
| Westner, Jack | 7/10/2025 | 1.8 | Update conflicts master list with supplemental counterparties based on successful asset bidders and updated litigation from statements and schedules |
| Westner, Jack | 7/10/2025 | 1.9 | Evaluate conflicts master list to remove supplemental names newly added that refer to counterparties already included in previous conflicts iteration |
| McNulty, Emmett | 7/11/2025 | 1.1 | Create contract analysis for upcoming contract rejection schedules |
| Westner, Jack | 7/11/2025 | 1.9 | Prepare final draft of conflicts supplement with additional party names from statements and schedules to send to counsel |
| Behrens, Richard | 7/14/2025 | 0.3 | Draft outline for weekly board materials for A&M team to develop |
| Behrens, Richard | 7/15/2025 | 0.3 | Assess draft board materials and provide comments |
| McNulty, Emmett | 7/17/2025 | 1.8 | Assess contract rejection schedule to confirm correct vendor population |
| McNulty, Emmett | 7/17/2025 | 1.3 | Analyze vendor counterparty information to create analysis for contract rejections exhibits |
| McNulty, Emmett | 7/17/2025 | 1.8 | Assess population of contracts to create analysis related to contract rejections |
| McNulty, Emmett | 7/17/2025 | 0.8 | Create analysis for possible upcoming utilities payments |
| McNulty, Emmett | 7/18/2025 | 1.7 | Perform analysis of vendors to create exhibit for contract rejection schedule |

*Exhibit C*

| | | |
|---|---|---|
| | *Rite Aid Corporation* | |
| | *Time Detail by Task Code* | |
| | *July 1, 2025 through July 31, 2025* | |

## Other Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/18/2025 | 2.3 | Perform research of vendor notice information to complete contract rejection exhibit |
| McNulty, Emmett | 7/18/2025 | 0.4 | Perform analysis of contracts to confirm correct contract rejection population |
| Behrens, Richard | 7/21/2025 | 0.5 | Assess weekly board materials and provide comments |
| McNulty, Emmett | 7/22/2025 | 2.1 | Perform analysis of company notes to updated contract rejection schedules |
| McNulty, Emmett | 7/24/2025 | 1.9 | Create notice information exhibit for parties to be listed on contract rejection schedules |
| Westner, Jack | 7/24/2025 | 1.6 | Prepare noticing information summary for contract counterparties listed on newest contract rejection exhibit |
| Behrens, Richard | 7/28/2025 | 0.5 | Assess board materials and provide comments |
| McNulty, Emmett | 7/30/2025 | 1.8 | Assess creditor noticing data for vendors to be noticed during claims solicitation process |
| McNulty, Emmett | 7/30/2025 | 1.4 | Update contract master file to reflect latest contract rejection notes |
| Westner, Jack | 7/31/2025 | 0.2 | Prepare summary of landlord noticing information associated with stores on latest store closure exhibit |
| **Subtotal** | | **52.4** | |

## Plan / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/2/2025 | 0.6 | Analyze historical payments in preference window and assess potential plan strategy impact |
| Behrens, Richard | 7/11/2025 | 0.8 | Draft outline of Plan vs alternate scenario comparison materials for team to develop |
| Behrens, Richard | 7/11/2025 | 1.0 | Assess, analyze and provide comment on draft plan scenario materials |
| Behrens, Richard | 7/21/2025 | 0.5 | Draft outline of what remaining tax assets value comprise relative to total estate assets |
| Liebman, Marc | 7/21/2025 | 1.0 | Assess and comment case timeline for lenders |
| Behrens, Richard | 7/22/2025 | 0.8 | Analyze filed asserted claims and compare to preliminary admin claims projections |
| Behrens, Richard | 7/23/2025 | 0.4 | Analyze and revise updated Plan cost analysis |
| Behrens, Richard | 7/24/2025 | 0.5 | Participate in meeting with PW, Choate and BRG regarding next steps on plan options |
| Behrens, Richard | 7/28/2025 | 0.5 | Assess and evaluate case disposition construct and timeline scenarios and provide comments |
| Behrens, Richard | 7/28/2025 | 0.7 | Call with RAD team to discuss operational challenges with Plan sponsor asset sale requirements |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Plan / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/29/2025 | 1.1 | Participate in meeting with lenders to discuss Plan scenarios and process timeline |
| Behrens, Richard | 7/29/2025 | 0.8 | Assess and analyze case disposition strategy deck and provide comments |
| Ferrara, Noelle | 7/29/2025 | 0.2 | Analyze case treatment and plan confirmation file from PW |
| Liebman, Marc | 7/30/2025 | 0.5 | Discussion of PoR document with PW |
| Liebman, Marc | 7/30/2025 | 2.0 | Assess and comment on PoR discussion document |
| **Subtotal** | | **11.4** | |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/1/2025 | 0.4 | Meeting with RAD execution working group to assess store closure execution (7/1) |
| Davidson, Matthew | 7/1/2025 | 0.3 | Work on ground lease and building lease rejections |
| Davidson, Matthew | 7/1/2025 | 0.6 | Work on presentation materials for Project Sugar SteerCo for distribution to RAD leadership |
| Davidson, Matthew | 7/1/2025 | 0.2 | Analysis and diligence of innovation center winddown budget including store consultant expense and asset recovery |
| Davidson, Matthew | 7/1/2025 | 0.5 | Analysis of store consultant lender update package for comment and distribution |
| Doghman, Hassan | 7/1/2025 | 1.2 | Analyze store closure schedule progress in comparison to the DIP budget and create material for management discussion |
| Doghman, Hassan | 7/1/2025 | 0.2 | Update early closure model for updated PMO schedule sent over from the company as of 7/1 |
| Doghman, Hassan | 7/1/2025 | 0.5 | Discuss latest status of store closure execution and operational updates (7/1) |
| Doghman, Hassan | 7/1/2025 | 0.4 | Revise GOB RAD sales materials and update the store closure slides in the PMO deck for management discussions |
| Doghman, Hassan | 7/1/2025 | 0.4 | Prepare store closure slides related closure progress to date for SteerCo discussion |
| Ferrara, Noelle | 7/1/2025 | 1.3 | Create population of store leases that will be auctioned off in July |
| Ferrara, Noelle | 7/1/2025 | 0.5 | Assess PNW stores and the ratable gross occupancy amounts owed back by CVS after the purchase |
| Ferrara, Noelle | 7/1/2025 | 0.3 | Strategize next steps and checklist for fee owned property sale to provide A&G guidance |
| Ferrara, Noelle | 7/1/2025 | 1.9 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/1/2025 | 0.8 | Use July rent data to substantiate rent recapture for PNW stores |

*Exhibit C*

<div align="center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/1/2025 | 0.6 | Draft notes and commentary related to selected stores with both ground and building leases, coordinate next steps with RAD real estate team |
| Ferrara, Noelle | 7/1/2025 | 0.2 | Update cumulative lease rejection file and distribute to RAD and A&M teams |
| Ferrara, Noelle | 7/1/2025 | 0.4 | Assess drop box data for fee owned locations to be closed provided by A&G and assess necessity of information to deliver to BRG |
| Ferrara, Noelle | 7/1/2025 | 1.6 | Bifurcate select rejected stores into their building and ground lease sub-parts and append monthly rent data |
| Ferrara, Noelle | 7/1/2025 | 0.4 | Meeting with CS regarding subleased ground lease and treatment for rejection |
| Fragosso, Gary | 7/1/2025 | 0.6 | Working group meeting regarding hazmat update and real estate auctions requests as of 7/1 |
| Fragosso, Gary | 7/1/2025 | 0.4 | Discussion with RAD leadership regarding assumptions used to draft specific lender estimate as of 7/1 |
| Fragosso, Gary | 7/1/2025 | 0.9 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 7/1 |
| Fragosso, Gary | 7/1/2025 | 0.9 | Discussion with RAD data team regarding additional reporting needs based on closed stores as of 7/1 |
| Fragosso, Gary | 7/1/2025 | 1.4 | Discussion with RAD finance team regarding updated estimates and timeline alignment as of 7/1 |
| Fragosso, Gary | 7/1/2025 | 1.1 | Meeting with RAD real estate team to discuss general auction approach as of 7/1 |
| Fragosso, Gary | 7/1/2025 | 1.2 | Working session with store closure leads to align on regional execution priorities as of 7/1 |
| Fragosso, Gary | 7/1/2025 | 0.6 | Meeting with RAD store closure project management team to discuss actionable items as of 7/1 |
| Hagen, Jake | 7/1/2025 | 0.3 | Prepare distribution version and send store closure PMO to team |
| Hagen, Jake | 7/1/2025 | 0.7 | Analyze / coordinate store closure team PMO and steerco updates |
| Hagen, Jake | 7/1/2025 | 0.4 | Coordinate HR update for store closure PMO; revise page for inclusion in broader deck |
| Hagen, Jake | 7/1/2025 | 0.4 | Analyze real estate and facilities store closure PMO; draft notes regarding updates for same |
| Hagen, Jake | 7/1/2025 | 0.7 | Read inbound inquiry from UCC regarding store closure update and research / confirm reporting cadence for same |
| Hagen, Jake | 7/1/2025 | 0.6 | Revise appendices regarding distribution center for PMO and distribute same |
| Katsigeorgis, John | 7/1/2025 | 1.8 | Working session regarding category discounts regarding front end sales |
| Katsigeorgis, John | 7/1/2025 | 0.4 | Meeting with RAD execution working group regarding latest store closure tasks |
| Katsigeorgis, John | 7/1/2025 | 1.7 | Preparation of presentation materials regarding store closure SteerCo meeting with management |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 7/1/2025 | 0.7 | Meeting with RAD executive team regarding store closure progress |
| Katsigeorgis, John | 7/1/2025 | 0.5 | Coordination of document retention process with RAD and 3rd party vendor |
| Katsigeorgis, John | 7/1/2025 | 0.6 | Meeting with SB360 regarding latest front end and FF&E results and strategy |
| Katsigeorgis, John | 7/1/2025 | 0.6 | Provide feedback on pharmacist retention plan regarding store closure process |
| Katsigeorgis, John | 7/1/2025 | 1.4 | Preparation of presentation materials regarding strategic impacts of store closure process |
| Katsigeorgis, John | 7/1/2025 | 0.5 | Meeting with store closure team regarding lease rejections and front end closures |
| Liebman, Marc | 7/1/2025 | 0.7 | Participate in store closure update call |
| Liebman, Marc | 7/1/2025 | 0.5 | Discuss with management - PNW store sales and FE product |
| Mazin, Michael | 7/1/2025 | 0.7 | Call with A&M store closure team and SB360 to discuss store closure execution |
| Mazin, Michael | 7/1/2025 | 0.6 | Call with store closure SteerCo (7/1) |
| Mazin, Michael | 7/1/2025 | 0.7 | Analysis of Signage Removal budget in comparison to DIP budget |
| Mazin, Michael | 7/1/2025 | 0.5 | Discussions regarding vendor relationship wind-down |
| Mazin, Michael | 7/1/2025 | 0.6 | Discussion regarding latest status of store closure execution / operational updates (7/1) |
| Mazin, Michael | 7/1/2025 | 0.3 | Prepare materials for store execution working group call |
| Mazin, Michael | 7/1/2025 | 0.4 | Call with store execution working group (7/1) |
| Weaver, Joe | 7/1/2025 | 0.4 | Meeting with RAD real estate and operations regarding store closure updates |
| Weaver, Joe | 7/1/2025 | 2.7 | Analysis and correspondence with CS and PW regarding various store related inquiries |
| Weaver, Joe | 7/1/2025 | 0.5 | Meeting with RAD SteerCo to discuss updates to store closure workstream and further case updates |
| Weaver, Joe | 7/1/2025 | 0.4 | Meeting with CS regarding lease rejections |
| Weaver, Joe | 7/1/2025 | 1.3 | Analysis and correspondence with RAD Real Estate regarding store specific inquiries and lease rejection updates |
| Weaver, Joe | 7/1/2025 | 0.4 | Meeting with A&M store closure team to discus case updates and workstream updates |
| Weaver, Joe | 7/1/2025 | 0.5 | Meeting with RAD real estate to discuss owned property process and additional leases to be added for upcoming rejections |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 7/1/2025 | 0.4 | Call with A&M to discuss SB360 sales category analysis |
| Yu, Lianne | 7/1/2025 | 0.6 | Weekly coordination call with A&M and RAD leadership on store closure status as of 7/1 |
| Yu, Lianne | 7/1/2025 | 0.4 | Recurring touchpoint with A&M and RAD stores working groups on open issues as of 7/1 |
| Yu, Lianne | 7/1/2025 | 0.7 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/1 |
| Yu, Lianne | 7/1/2025 | 1.1 | Revise store PMO materials for additional updates per A&M feedback |
| Yu, Lianne | 7/1/2025 | 1.3 | Revise RAD leadership presentation materials for additional updates in SB360 designations |
| Yu, Lianne | 7/1/2025 | 1.4 | Finalize SB360 category analysis for walkthrough with A&M team |
| Yu, Lianne | 7/1/2025 | 0.9 | Calls with A&M regarding store closure and inventory transfer issues |
| Yu, Lianne | 7/1/2025 | 0.7 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 7/1 |
| Davidson, Matthew | 7/2/2025 | 0.7 | Participate in weekly Rx inventory planning meeting with RAD Rx procurement team |
| Davidson, Matthew | 7/2/2025 | 0.4 | Coordination with RAD facilities for store closing motion requirements for lease surrender |
| Davidson, Matthew | 7/2/2025 | 0.3 | Analysis of store closing side letters with landlords |
| Davidson, Matthew | 7/2/2025 | 0.2 | Diligence and response to facility team regarding Rx sign removal and store closing motion requirements |
| Davidson, Matthew | 7/2/2025 | 0.7 | Analysis of incremental proceeds for extension of store closure sales per store consultant recommendation |
| Doghman, Hassan | 7/2/2025 | 0.2 | Correspondence regarding Store 07830 updates |
| Doghman, Hassan | 7/2/2025 | 0.4 | Update weekly reporting model for updated data received from the Company as of week ending 6/28 |
| Doghman, Hassan | 7/2/2025 | 0.3 | Discuss latest status of store closure execution and operational updates (7/2) |
| Ferrara, Noelle | 7/2/2025 | 0.3 | Coordination with A&G on store population for July auction |
| Ferrara, Noelle | 7/2/2025 | 1.1 | Update population of store leases that will be auctioned off in July to include additional leases not bid auctioned and created master universe for July |
| Ferrara, Noelle | 7/2/2025 | 1.3 | Analysis for BRG on July auction parties of interest and presentation preparation for meeting |
| Ferrara, Noelle | 7/2/2025 | 1.8 | Compare July action universe to A&G provided document |
| Ferrara, Noelle | 7/2/2025 | 2.2 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/2/2025 | 1.1 | Tax and CAM analysis for remaining universe of stores |
| Ferrara, Noelle | 7/2/2025 | 1.1 | Touchbase with RAD on tax and CAM details for remaining liability post-store closure |
| Ferrara, Noelle | 7/2/2025 | 0.4 | Update population of store leases that will be auctioned off in July |
| Ferrara, Noelle | 7/2/2025 | 0.8 | Confirm PNW store sale cure amounts for BRG |
| Ferrara, Noelle | 7/2/2025 | 0.6 | Update noticing exhibit for three additional lease rejections |
| Ferrara, Noelle | 7/2/2025 | 0.4 | Analysis of twelfth rejection notice |
| Fragosso, Gary | 7/2/2025 | 1.3 | Development of store proximity analysis based on RAD management request as of 7/2 |
| Fragosso, Gary | 7/2/2025 | 1.6 | Working meeting with RAD region leaders related to requested revisions to store to store flows as of 7/2 |
| Fragosso, Gary | 7/2/2025 | 0.4 | Working group meeting regarding inventory distribution and open diligence requests as of 7/2 |
| Hagen, Jake | 7/2/2025 | 0.7 | Confirm status of weekly PMO and prepare correspondence regarding UCC / lender advisor version of store closure update |
| Katsigeorgis, John | 7/2/2025 | 0.7 | Working session with store closure team regarding Rx script measurement and sale process |
| Katsigeorgis, John | 7/2/2025 | 0.6 | Meeting with RAD real estate team regarding lease cures |
| Liebman, Marc | 7/2/2025 | 0.5 | Participate in Weekly Inventory Planning |
| Mazin, Michael | 7/2/2025 | 0.7 | Discussions with RAD regarding signage removal procedures |
| Mazin, Michael | 7/2/2025 | 0.3 | Discussion regarding latest status of store closure execution / operational updates (7/2) |
| Mazin, Michael | 7/2/2025 | 0.5 | Discussions with RAD regarding vendor services |
| Weaver, Joe | 7/2/2025 | 0.4 | Meeting with A&M store closure team to discuss case updates and key tasks |
| Weaver, Joe | 7/2/2025 | 1.6 | Analysis and correspondence relating to store inquiries and real estate related issues |
| Weaver, Joe | 7/2/2025 | 1.5 | Analysis and correspondence relating to store inquiries and real estate related issues (cont'd) |
| Weaver, Joe | 7/2/2025 | 0.4 | Meeting with A&M and RAD Real Estate and Operations to discuss store related inquiries and updates |
| Weaver, Joe | 7/2/2025 | 0.7 | Meeting with A&M store closure team to discuss lease rejections |
| Weaver, Joe | 7/2/2025 | 1.7 | Analysis relating to lease rejections of associated follow up notices |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 7/2/2025 | 0.8 | Consolidate incurred SB360 fees and expenses for Phase 4 as of WE 6/28 for payment reconciliation |
| Yu, Lianne | 7/2/2025 | 0.6 | Consolidate incurred SB360 fees and expenses for Phase 3 as of WE 6/28 for payment reconciliation |
| Yu, Lianne | 7/2/2025 | 1.4 | Mapping of Rx drug codes to specific drugs listed in exclusion schedules of APA |
| Yu, Lianne | 7/2/2025 | 1.0 | Coordinate removal of hazardous waste material between RAD and SB360 |
| Yu, Lianne | 7/2/2025 | 0.6 | Calls with A&M regarding SB360 coordination |
| Yu, Lianne | 7/2/2025 | 0.5 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/2 |
| Yu, Lianne | 7/2/2025 | 1.3 | Analysis of excluded drug codes according to executed APA |
| Yu, Lianne | 7/2/2025 | 0.7 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 6/28 for payment reconciliation |
| Yu, Lianne | 7/2/2025 | 0.8 | Consolidate incurred SB360 fees and expenses for Phase 2 as of WE 6/28 for payment reconciliation |
| Yu, Lianne | 7/2/2025 | 0.5 | Weekly meeting with A&M and RAD on inventory planning processes as of 7/2 |
| Davidson, Matthew | 7/3/2025 | 0.4 | Coordination of real estate, facilities and operational workstreams with leaders for execution (7/3) |
| Davidson, Matthew | 7/3/2025 | 0.6 | Meeting with RAD execution working group to assess store closure execution (7/3) |
| Davidson, Matthew | 7/3/2025 | 0.4 | Update to DIP pleadings regarding stub rent payments and timing |
| Davidson, Matthew | 7/3/2025 | 0.5 | Work on inventory purchase cap analysis and monetization strategy |
| Davidson, Matthew | 7/3/2025 | 0.5 | Incremental value analysis of store closing extensions and coordination with lender advisors (BRG) regarding same |
| Doghman, Hassan | 7/3/2025 | 0.2 | Correspondence with PW regarding additional information required for two stores as it relates to store closure schedule |
| Doghman, Hassan | 7/3/2025 | 0.3 | Discuss latest status of store closure execution and operational updates (7/3) |
| Ferrara, Noelle | 7/3/2025 | 0.3 | Flag stores with LDOB of 7 or less days |
| Ferrara, Noelle | 7/3/2025 | 0.2 | Aggregate cure data for stores with active landlord communication |
| Ferrara, Noelle | 7/3/2025 | 1.9 | Create listed landlord noticing file for the rejection exhibit for CS |
| Ferrara, Noelle | 7/3/2025 | 0.5 | Append landlord noticing data to stores, coordinate with A&M team to address locations with no contact information |
| Ferrara, Noelle | 7/3/2025 | 1.3 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/3/2025 | 0.7 | Continued preparation of presentation for BRG meeting |
| Ferrara, Noelle | 7/3/2025 | 1.1 | Aggregate landlord noticing information for PW |
| Ferrara, Noelle | 7/3/2025 | 1.9 | Continued analysis for BRG on July auction parties of interest and presentation preparation for meeting |
| Ferrara, Noelle | 7/3/2025 | 0.2 | Strategize materials preparation for BRG meeting |
| Ferrara, Noelle | 7/3/2025 | 0.8 | Update lease rejection and store data base trackers with latest file from RAD |
| Fragosso, Gary | 7/3/2025 | 1.9 | Update of the sequencing analysis for changes to schedules and additional offers as of 7/3 |
| Fragosso, Gary | 7/3/2025 | 1.4 | Working meeting with RAD management regarding mitigation plan for specific stores as of 7/3 |
| Fragosso, Gary | 7/3/2025 | 0.4 | Participate in working session regarding store closure progress and diligence requests as of 7/3 |
| Fragosso, Gary | 7/3/2025 | 0.6 | Meeting with RAD store closure project management team to discuss actionable items as of 7/3 |
| Hagen, Jake | 7/3/2025 | 0.4 | Revise external advisor version of store closure PMO and coordinate distribution |
| Katsigeorgis, John | 7/3/2025 | 0.6 | Meeting with RAD IT team regarding remote wiping of data from store servers |
| Mazin, Michael | 7/3/2025 | 0.6 | Call with store execution working group (7/3) |
| Mazin, Michael | 7/3/2025 | 0.3 | Discussion regarding latest status of store closure execution / operational updates (7/3) |
| Mazin, Michael | 7/3/2025 | 0.5 | Discussions with RAD regarding removal of personally identifiable information |
| Mazin, Michael | 7/3/2025 | 0.3 | Discussions with CS regarding removal of shipping containers |
| Weaver, Joe | 7/3/2025 | 1.1 | Analysis and correspondence relating to store level inquiries and issue remediation from RAD real estate |
| Weaver, Joe | 7/3/2025 | 0.4 | Meeting with A&M store closure team relating to key workstream updates |
| Weaver, Joe | 7/3/2025 | 0.4 | Meeting with RAD real estate and operations team regarding key workstream updates and issues |
| Weaver, Joe | 7/3/2025 | 2.8 | Analysis and correspondence relating to store level inquiries and real estate issues that are flagged by CS and PW |
| Yu, Lianne | 7/3/2025 | 1.3 | Consolidate and reconcile SB360 invoices for treasury to make payment |
| Yu, Lianne | 7/3/2025 | 0.8 | Coordinate with BRG for approval on extension of FE last days of business |
| Yu, Lianne | 7/3/2025 | 1.1 | Create summary of revised economics: FE last day of business extension |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 7/3/2025 | 1.5 | Coordinate between RAD and SB360 on extension of FE last days of business for select stores |
| Yu, Lianne | 7/3/2025 | 0.4 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/3 |
| Yu, Lianne | 7/3/2025 | 0.9 | Coordinate with RAD to finalize extension of sales on select stores |
| Weaver, Joe | 7/4/2025 | 1.3 | Analysis and correspondence relating to store level inquiries from PW and CS |
| Davidson, Matthew | 7/5/2025 | 0.2 | Response to PW information request regarding hazardous waste and private information removal |
| Mazin, Michael | 7/5/2025 | 0.5 | Discussions regarding store closure objections from landlords (7/5) |
| Mazin, Michael | 7/6/2025 | 0.5 | Continued discussions regarding store closure objections from landlords (7/6) |
| Davidson, Matthew | 7/7/2025 | 1.3 | Diligence of stub rent rider and DIP motion redline for DIP objection resolution |
| Davidson, Matthew | 7/7/2025 | 0.5 | Work on Store Closure PMO presentation materials for delivery to RAD leadership and secured lenders |
| Doghman, Hassan | 7/7/2025 | 0.4 | Participate in working session on store closure priorities for RAD |
| Doghman, Hassan | 7/7/2025 | 0.9 | Discuss latest status of store closure execution and operational updates (7/7) |
| Ferrara, Noelle | 7/7/2025 | 0.5 | Meeting with RAD on other occupancy costs for July that may not have been paid |
| Ferrara, Noelle | 7/7/2025 | 0.3 | Draft list of OIP store locations based off RAD email response |
| Ferrara, Noelle | 7/7/2025 | 0.9 | Landlord cure amount reconciliation for CS |
| Ferrara, Noelle | 7/7/2025 | 0.4 | Cure objection analysis for CS |
| Ferrara, Noelle | 7/7/2025 | 0.8 | Aggregate cure amounts for selected bidder stores for A&G |
| Ferrara, Noelle | 7/7/2025 | 0.7 | Reconcile landlord asserted cure amounts with AMT data and cures calculated as of the petition date |
| Ferrara, Noelle | 7/7/2025 | 0.7 | Update SteerCo presentation materials with updated July bid information |
| Ferrara, Noelle | 7/7/2025 | 2.2 | Update BRG presentation for 7/6 bid data from A&G ahead of meeting |
| Ferrara, Noelle | 7/7/2025 | 0.5 | Strategize diligence and data aggregation tasks for A&G and RAD team related to |
| Ferrara, Noelle | 7/7/2025 | 1.3 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/7/2025 | 1.1 | Aggregate list of stores for July rejection based off RTS date of 7/31 |

*Exhibit C*

| *Rite Aid Corporation* |
| *Time Detail by Task Code* |
| *July 1, 2025 through July 31, 2025* |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/7/2025 | 0.6 | Stub rent discussion with treasury team regarding payment of ratable July rent |
| Fragosso, Gary | 7/7/2025 | 0.6 | Participate in working session regarding store closure planning and property strategy as of 7/7 |
| Fragosso, Gary | 7/7/2025 | 1.9 | Analysis of store list for designation alignment as of 7/7 |
| Fragosso, Gary | 7/7/2025 | 1.6 | Discussion with RAD store operation team regarding management revised proposal, excluded items, and finalize process as of 7/7 |
| Hagen, Jake | 7/7/2025 | 0.3 | Coordinate / prepare employee matters updates regarding store closure steerco |
| Katsigeorgis, John | 7/7/2025 | 0.5 | Working session with store closure team regarding latest inventory movement plan |
| Katsigeorgis, John | 7/7/2025 | 0.4 | Meeting with RAD IT team regarding winddown of telecom services |
| Katsigeorgis, John | 7/7/2025 | 2.3 | Prepare weekly presentation materials regarding store closure and asset sale progress |
| Mazin, Michael | 7/7/2025 | 0.3 | Call with RAD regarding IT systems |
| Mazin, Michael | 7/7/2025 | 0.5 | Discussions with RAD regarding accessing stores after 6/30 lease rejections |
| Mazin, Michael | 7/7/2025 | 0.3 | Discussions with RAD regarding maintenance issues at certain stores |
| Mazin, Michael | 7/7/2025 | 0.9 | Discussion regarding latest status of store closure execution / operational updates (7/7) |
| Weaver, Joe | 7/7/2025 | 2.9 | Analysis and correspondence with CS and PW relating to individual store inquiries and real estate related issues |
| Weaver, Joe | 7/7/2025 | 0.5 | Meeting with A&M store closure to discuss case updates and workstreams |
| Weaver, Joe | 7/7/2025 | 0.2 | Call with RAD real estate team to discuss certain real estate issues |
| Yu, Lianne | 7/7/2025 | 0.8 | Aggregate weekly gross sales performance metrics by product category for four phases to date |
| Yu, Lianne | 7/7/2025 | 0.9 | Consolidate weekly cost recovery performance metrics by product category for four phases to date |
| Yu, Lianne | 7/7/2025 | 0.2 | Calls with A&M regarding revisions to weekly presentation materials |
| Yu, Lianne | 7/7/2025 | 0.9 | Consolidate weekly net sales performance metrics by product category for four phases to date |
| Yu, Lianne | 7/7/2025 | 1.2 | Update SB360 sales and recovery performance reporting materials for WE 7/5 |
| Yu, Lianne | 7/7/2025 | 0.8 | Update sales category dashboard for latest metrics to date |
| Yu, Lianne | 7/7/2025 | 1.4 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 7/5 |

*Exhibit C*

<div style="border:1px solid">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 7/7/2025 | 1.0 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/7 |
| Davidson, Matthew | 7/8/2025 | 0.5 | Meeting with RAD Rx procurement group to discuss buyer Rx purchases and Rx inventory movement |
| Davidson, Matthew | 7/8/2025 | 0.3 | Working session with execution working group to discuss near term items for store closing workstream |
| Davidson, Matthew | 7/8/2025 | 0.4 | Preparation of materials for project sugar SteerCo meeting with RAD leadership |
| Doghman, Hassan | 7/8/2025 | 0.6 | Update weekly reporting model for weekly data received from the Company, in addition to latest store closure schedule |
| Doghman, Hassan | 7/8/2025 | 0.8 | Update store closure progress to date and calendar material for weekly PMO discussion |
| Doghman, Hassan | 7/8/2025 | 0.3 | Discuss latest status of store closure execution and operational updates (7/8) |
| Doghman, Hassan | 7/8/2025 | 0.3 | Update store closure model for latest PMO schedule received from the Company |
| Ferrara, Noelle | 7/8/2025 | 0.2 | Call with CS to discuss removal of stores and additional new stores to the auction notice |
| Ferrara, Noelle | 7/8/2025 | 0.8 | Strategize July lease rejections and discuss next steps |
| Ferrara, Noelle | 7/8/2025 | 1.4 | Update lease rejection file for updated closure dates provided by SB360 |
| Ferrara, Noelle | 7/8/2025 | 0.3 | Assess sublessees and adjust July rejection list to include those additional stores |
| Ferrara, Noelle | 7/8/2025 | 0.2 | Create folders and upload documentation to RAD ShareFile for assessment of cure amounts and CAM related reconciliation questions |
| Ferrara, Noelle | 7/8/2025 | 2.1 | Update lease rejection file for July Auction and add in additional leased items from RAD |
| Ferrara, Noelle | 7/8/2025 | 0.7 | Update DIP compliance reporting file tabs |
| Ferrara, Noelle | 7/8/2025 | 2.2 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/8/2025 | 0.2 | Assess landlord asserted cure and revert back to CS |
| Ferrara, Noelle | 7/8/2025 | 0.2 | Assess landlord stub rent discrepancies provided by PW and confirm shortage amounts |
| Fragosso, Gary | 7/8/2025 | 0.6 | Meeting with RAD store closure project management team to discuss actionable items as of 7/8 |
| Fragosso, Gary | 7/8/2025 | 1.2 | Discussion with RAD central operations regarding data discrepancies across closures and accurate updates as of 7/8 |
| Fragosso, Gary | 7/8/2025 | 0.7 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 7/8 |
| Fragosso, Gary | 7/8/2025 | 0.7 | Discussion with RAD human resources team regarding store closure schedule with estimates as of 7/8 |

*Exhibit C*

---

**Rite Aid Corporation**
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 7/8/2025 | 0.8 | Analysis of data discrepancies across closures for central operations update as of 7/8 |
| Fragosso, Gary | 7/8/2025 | 0.4 | Participate in working session regarding store closure updates and inventory questions as of 7/8 |
| Hagen, Jake | 7/8/2025 | 0.7 | Update store closure PMO and coordinate final revisions; distribute to team for inclusion in management materials |
| Hagen, Jake | 7/8/2025 | 0.3 | Update steerco materials regarding employee matters |
| Hagen, Jake | 7/8/2025 | 0.4 | Finalize steerco materials for RAD execution working group; distribute same |
| Katsigeorgis, John | 7/8/2025 | 0.6 | Prepare agenda and issues list regarding store closing execution team call (7/8) |
| Katsigeorgis, John | 7/8/2025 | 0.5 | Meeting with RAD management regarding latest mitigation steps for operational issues |
| Katsigeorgis, John | 7/8/2025 | 0.5 | Working session with A&M team regarding latest store closure updates and deliverables |
| Liebman, Marc | 7/8/2025 | 0.5 | Participate in weekly store closure update discussion |
| Mazin, Michael | 7/8/2025 | 0.4 | Prepare materials for store closure SteerCo |
| Mazin, Michael | 7/8/2025 | 0.6 | Call with A&M team to discuss store closure coordination with SB360 (7/8) |
| Mazin, Michael | 7/8/2025 | 0.3 | Discussion regarding latest status of store closure execution / operational updates (7/8) |
| Mazin, Michael | 7/8/2025 | 0.5 | Call with store closure SteerCo (7/8) |
| Mazin, Michael | 7/8/2025 | 1.4 | Discussions with RAD regarding removal of haz-waste |
| Weaver, Joe | 7/8/2025 | 0.5 | Meeting with RAD real estate and operations regarding the store closure workstream updates |
| Weaver, Joe | 7/8/2025 | 0.5 | Meeting with RAD SteerCo to assess case updates and workstream updates |
| Weaver, Joe | 7/8/2025 | 0.6 | Assess and preparation of SteerCo meeting materials |
| Weaver, Joe | 7/8/2025 | 0.4 | Meeting with A&M store closing team to discuss workstream updates and key tasks |
| Weaver, Joe | 7/8/2025 | 2.7 | Analysis and correspondence relating to store level inquiries received from counsel PW and CS |
| Weaver, Joe | 7/8/2025 | 1.1 | Assess and analysis of lease rejection detail to account for SB360 updates and subtenant updates |
| Yu, Lianne | 7/8/2025 | 1.5 | Coordinate with SB360 on owed credits for excess payments due to RAD |
| Yu, Lianne | 7/8/2025 | 0.3 | Recurring touchpoint with A&M and RAD stores working groups on open issues as of 7/8 |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 7/8/2025 | 0.8 | Calls with A&M regarding additional store closure open items |
| Yu, Lianne | 7/8/2025 | 0.9 | Consolidate incurred SB360 fees and expenses for Phase 4 as of WE 7/5 for payment reconciliation |
| Yu, Lianne | 7/8/2025 | 0.9 | Consolidate incurred SB360 fees and expenses for Phase 3 as of WE 7/5 for payment reconciliation |
| Yu, Lianne | 7/8/2025 | 0.4 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/8 |
| Yu, Lianne | 7/8/2025 | 0.5 | Weekly coordination call with A&M and RAD leadership on store closure status as of 7/8 |
| Yu, Lianne | 7/8/2025 | 0.5 | Arrange employee noticing procedures required with front end last day of business extension |
| Yu, Lianne | 7/8/2025 | 0.8 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 7/5 for payment reconciliation |
| Yu, Lianne | 7/8/2025 | 0.7 | Consolidate incurred SB360 fees and expenses for Phase 2 as of WE 7/5 for payment reconciliation |
| Yu, Lianne | 7/8/2025 | 0.7 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 7/8 |
| Davidson, Matthew | 7/9/2025 | 0.9 | Participate in Rx inventory working group call |
| Davidson, Matthew | 7/9/2025 | 0.5 | Meeting with compliance and facilities regarding sign removal |
| Doghman, Hassan | 7/9/2025 | 0.7 | Discuss latest status of store closure execution and operational updates (7/9) |
| Ferrara, Noelle | 7/9/2025 | 0.3 | Zip and deliver CAM reconciliation documents to A&G |
| Ferrara, Noelle | 7/9/2025 | 1.1 | Assess and update tracker related to June auction results and update PNW sale cure tracking file |
| Ferrara, Noelle | 7/9/2025 | 0.5 | Strategize stub rent details and reconciliation for 3rd parties |
| Ferrara, Noelle | 7/9/2025 | 0.7 | Update lease rejection tracker with latest PMO file from RAD |
| Ferrara, Noelle | 7/9/2025 | 0.9 | Coordination and communication on stub rent landlord inquiries |
| Ferrara, Noelle | 7/9/2025 | 1.1 | Update June auction results file with updated landlord stated cure amounts, prepare output for PW and CS to follow for landlord inbounds |
| Ferrara, Noelle | 7/9/2025 | 0.3 | Strategize outstanding 3rd party requests |
| Ferrara, Noelle | 7/9/2025 | 0.4 | Append additional payment from RAD file to objected stub rent from landlords and provide to PW |
| Ferrara, Noelle | 7/9/2025 | 2.8 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/9/2025 | 0.3 | Confirm updated July auction notice from CS |

*Exhibit C*

<div align="center">

### *Rite Aid Corporation*
### *Time Detail by Task Code*
### *July 1, 2025 through July 31, 2025*

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 7/9/2025 | 0.7 | Discussion with RAD field management regarding specific plan revision for store-to-store movement as of 7/9 |
| Fragosso, Gary | 7/9/2025 | 1.1 | Discussion with RAD analyst regarding region plan driving field decisions adjustments for accuracy as of 7/9 |
| Fragosso, Gary | 7/9/2025 | 0.8 | Follow-up discussion with RAD central operations regarding data discrepancies across closures and accurate updates as of 7/9 |
| Fragosso, Gary | 7/9/2025 | 0.4 | Working session regarding store closure progress and inventory disposition as of 7/9 |
| Fragosso, Gary | 7/9/2025 | 0.9 | Additional analysis of data discrepancies across closures for central operations update as of 7/9 |
| Fragosso, Gary | 7/9/2025 | 0.9 | Meeting with RAD leadership team regarding granular focus on pharmacy inventory status and issues as of 7/9 |
| Hagen, Jake | 7/9/2025 | 0.6 | Prepare skeleton reconciliation of chain-wide dead inventory summary |
| Hagen, Jake | 7/9/2025 | 0.7 | Analyze summary of chain-wide dead inventory on hand units / AWP |
| Hagen, Jake | 7/9/2025 | 1.6 | Research waste management services; confirm overlap periods / details by store | multiple email correspondence with RAD team regarding same |
| Hagen, Jake | 7/9/2025 | 0.7 | Reconcile generic and brand chain-wide detail to summary regarding inventory movement |
| Hagen, Jake | 7/9/2025 | 0.9 | Read / analyze inbound correspondence from RAD team regarding waste management services and related bidder transition issues |
| Hagen, Jake | 7/9/2025 | 1.4 | Prepare detail of store on hand data; reconcile movement categories regarding chain-wide dead inventory analysis |
| Hagen, Jake | 7/9/2025 | 0.4 | Filter drug codes by unit quantity and movement categories regarding chain-wide dead inventory |
| Hagen, Jake | 7/9/2025 | 0.3 | Identify drug codes by largest AWP and cost regarding chain-wide inventory movement analyses |
| Katsigeorgis, John | 7/9/2025 | 0.5 | Working session with A&M regarding front end replenishment |
| Katsigeorgis, John | 7/9/2025 | 1.6 | Preparation of presentation materials regarding latest store closure and asset sale updates |
| Katsigeorgis, John | 7/9/2025 | 0.5 | Call with RAD facilities team regarding signage removal strategy |
| Katsigeorgis, John | 7/9/2025 | 0.5 | Call with RAD real estate team regarding latest lease rejections and cures |
| Liebman, Marc | 7/9/2025 | 0.5 | Weekly Inventory Planning discussion with management |
| Liebman, Marc | 7/9/2025 | 0.5 | Discussion regarding store closing status and next steps |
| Liebman, Marc | 7/9/2025 | 0.5 | Discussion with RAD team regarding case developments |
| Mazin, Michael | 7/9/2025 | 0.7 | Call with store closures team to discuss script buys |

*Exhibit C*

| | |
|---|---|
| *Rite Aid Corporation*<br>*Time Detail by Task Code*<br>*July 1, 2025 through July 31, 2025* | |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 7/9/2025 | 0.8 | Discussion regarding latest status of store closure execution / operational updates (7/9) |
| Mazin, Michael | 7/9/2025 | 0.4 | Discussions with RAD regarding signage removal calendar |
| Mazin, Michael | 7/9/2025 | 0.3 | Discussions regarding routine waste management services |
| Weaver, Joe | 7/9/2025 | 0.7 | Meeting with A&M store closure team to discuss key tasks and case updates |
| Weaver, Joe | 7/9/2025 | 2.9 | Analysis and correspondence of store related inquiries and various real estate related issues |
| Weaver, Joe | 7/9/2025 | 1.2 | Performed analysis of lease rejection tracker and store closure schedule |
| Weaver, Joe | 7/9/2025 | 0.4 | Meeting with RAD real estate and operations to discuss lease issues, options, and other store inquiries |
| Yu, Lianne | 7/9/2025 | 0.8 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/9 |
| Yu, Lianne | 7/9/2025 | 1.3 | Validate modeling assumptions flowing through latest Rx inventory model |
| Yu, Lianne | 7/9/2025 | 1.6 | Revise Rx inventory pour analysis model for updated assumptions |
| Yu, Lianne | 7/9/2025 | 0.4 | Weekly meeting with A&M and RAD on inventory planning processes as of 7/9 |
| Yu, Lianne | 7/9/2025 | 0.6 | Working session with A&M to discuss data priorities on Rx inventory transfers model |
| Yu, Lianne | 7/9/2025 | 0.6 | Call with A&M and RAD on WA and PA sign removal requirements |
| Yu, Lianne | 7/9/2025 | 1.1 | Working sessions with A&M on Rx inventory pour analysis modeling |
| Yu, Lianne | 7/9/2025 | 0.4 | Call with A&M to discuss updates to Rx inventory transfers model |
| Davidson, Matthew | 7/10/2025 | 0.6 | Coordination of real estate, facilities and operational workstreams with leaders for execution |
| Davidson, Matthew | 7/10/2025 | 0.3 | Meeting with RAD execution working group to assess store closure execution (7/10) |
| Doghman, Hassan | 7/10/2025 | 0.4 | Discuss latest status of store closure execution and operational updates (7/10) |
| Doghman, Hassan | 7/10/2025 | 0.2 | Discussion with RAD related to key issues and challenges for store closure operations |
| Ferrara, Noelle | 7/10/2025 | 0.7 | Analysis on historical AP and payments to landlords I the context of cure amounts |
| Ferrara, Noelle | 7/10/2025 | 2.4 | Outstanding reconciliation of landlord cure claim against payment evidence |
| Ferrara, Noelle | 7/10/2025 | 0.2 | Coordinate PNW touch base for continuity and status updates |

*Exhibit C*

| | Rite Aid Corporation |
| :---: | :---: |
| | *Time Detail by Task Code* |
| | *July 1, 2025 through July 31, 2025* |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ferrara, Noelle | 7/10/2025 | 0.9 | Analysis of CVS APA for purchase of PNW stores |
| Ferrara, Noelle | 7/10/2025 | 0.7 | Update June auction tracker to reflect latest backup bid; remove store that is now being rejected and add to rejection tracker |
| Ferrara, Noelle | 7/10/2025 | 1.1 | Reconciliation of cure amount dispute for select stores from CS |
| Ferrara, Noelle | 7/10/2025 | 0.5 | Aggregate tax documents requested by A&G for specific stores |
| Ferrara, Noelle | 7/10/2025 | 2.1 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/10/2025 | 0.3 | Aggregate build up of NNN for A&G for specific store |
| Ferrara, Noelle | 7/10/2025 | 0.3 | Remove store added to June tracker and add to July for rent rejection |
| Ferrara, Noelle | 7/10/2025 | 0.2 | Update cumulative rejections to reflect latest June rejection pool |
| Ferrara, Noelle | 7/10/2025 | 0.6 | Reconciliation of landlord stub rent assertion from BS |
| Fragosso, Gary | 7/10/2025 | 0.4 | Working group meeting regarding hazmat update and real estate auctions requests as of 7/10 |
| Fragosso, Gary | 7/10/2025 | 0.6 | Meeting with RAD store closure project management team to discuss actionable items as of 7/10 |
| Fragosso, Gary | 7/10/2025 | 1.1 | Update of the sequencing analysis for changes to schedules and additional offers as of 7/10 |
| Hagen, Jake | 7/10/2025 | 1.9 | Prepare detail by NDC no-movement store data; reconcile to summary regarding inventory movement analysis |
| Hagen, Jake | 7/10/2025 | 0.4 | Add store count data to NDC inventory output |
| Hagen, Jake | 7/10/2025 | 0.4 | Build top 25 NDC rank by cost category and units regarding dead-to-store analysis |
| Hagen, Jake | 7/10/2025 | 0.2 | Trim NDC codes and analyze category output regarding inventory movement |
| Hagen, Jake | 7/10/2025 | 0.8 | Update dead inventory reconciliation to breakout brand vs. generic |
| Hagen, Jake | 7/10/2025 | 0.1 | Research 11 digit NDC codes regarding dead inventory analyses |
| Hagen, Jake | 7/10/2025 | 1.4 | Prepare draft dead inventory analysis by NDC / on hand units / AWP |
| Hagen, Jake | 7/10/2025 | 1.3 | Update dead inventory reconciliation to include dead-to-store pivot detail |
| Hagen, Jake | 7/10/2025 | 0.3 | Finalize store closure materials for UCC; distribute same |
| Hagen, Jake | 7/10/2025 | 0.3 | Add checks to dead inventory reconciliation |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 7/10/2025 | 0.7 | Update summary of dead inventory on hand units / AWP to include store-wide detail |
| Hagen, Jake | 7/10/2025 | 0.9 | Prepare dead-to-store C2 vs. Refrigerated inventory analysis |
| Hagen, Jake | 7/10/2025 | 1.2 | Analyze dead-to-store drug codes by largest AWP and cost regarding inventory analysis |
| Hagen, Jake | 7/10/2025 | 1.3 | Cross-reference brand and generic drug detail to unique NDCs for inventory movement analysis; update reconciliation for same |
| Hagen, Jake | 7/10/2025 | 1.1 | Prepare store-wide detail of on hand data; analyze movement regarding dead-to-store analysis |
| Hagen, Jake | 7/10/2025 | 0.9 | Pivot dead-to-store drug codes by unit quantity and movement categories regarding dead inventory materials |
| Katsigeorgis, John | 7/10/2025 | 0.5 | Meeting with RAD operations team regarding store closing execution items |
| Katsigeorgis, John | 7/10/2025 | 0.5 | Meeting with RAD IT team regarding winddown of telecom services (7/10) |
| Katsigeorgis, John | 7/10/2025 | 0.6 | Working session with A&M regarding liquor license sales and facilities workstream |
| Katsigeorgis, John | 7/10/2025 | 1.8 | Finalization of lender and company reporting materials regarding previous week store closing process |
| Katsigeorgis, John | 7/10/2025 | 1.0 | Reconciliation of expected inventory purchase payments and preparation of closing statement |
| Mazin, Michael | 7/10/2025 | 1.0 | Prepare exhibit for CS related to vendor relationship wind-down |
| Mazin, Michael | 7/10/2025 | 0.5 | Correspondence with PA Lottery regarding pick-up of equipment |
| Mazin, Michael | 7/10/2025 | 0.5 | Update issues list for store execution working group (7/10) |
| Mazin, Michael | 7/10/2025 | 0.3 | Correspondence with RAD regarding haz-waste remediation |
| Mazin, Michael | 7/10/2025 | 0.4 | Correspondence with RAD regarding PII data removal |
| Mazin, Michael | 7/10/2025 | 0.3 | Call with RAD IT team to discuss vendor relationship termination |
| Mazin, Michael | 7/10/2025 | 0.4 | Discussion regarding latest status of store closure execution / operational updates (7/10) |
| Mazin, Michael | 7/10/2025 | 0.3 | Call with store execution working group (7/10) |
| Mazin, Michael | 7/10/2025 | 1.6 | Assess IT services schedule with RAD team for vendor wind-down planning |
| Weaver, Joe | 7/10/2025 | 2.2 | Assess, analysis, and correspondence relating to store level inquiries and strategy |
| Weaver, Joe | 7/10/2025 | 0.3 | Touchbase with RAD real estate and operations re. the store closure workstream |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 7/10/2025 | 0.4 | Call with RAD real estate to assess and discuss various store related issues and inquiries |
| Weaver, Joe | 7/10/2025 | 1.6 | Analysis and correspondence with RAD teams regarding store level inquiries and real estate issues |
| Weaver, Joe | 7/10/2025 | 0.6 | Meeting with A&M store closing team to assess workstream updates and key tasks |
| Yu, Lianne | 7/10/2025 | 1.1 | Provide updated SB360 rollforward and coordinate with BRG on follow-up questions as of WE 7/5 |
| Yu, Lianne | 7/10/2025 | 0.8 | Working session with A&M to walkthrough latest Rx inventory transfers model |
| Yu, Lianne | 7/10/2025 | 0.6 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/10 |
| Yu, Lianne | 7/10/2025 | 1.2 | Update latest presentation materials for SB360 reporting as of WE 7/5 |
| Yu, Lianne | 7/10/2025 | 1.0 | Working sessions with A&M on updates to Rx purchase price tracking model |
| Yu, Lianne | 7/10/2025 | 1.3 | Update SB360 budget rollforward for latest invoices as of WE 7/5 |
| Yu, Lianne | 7/10/2025 | 0.4 | Calls with A&M regarding updates to WE 7/5 reporting materials |
| Davidson, Matthew | 7/11/2025 | 0.4 | Work on subtenant issues in buyer operate in place locations |
| Davidson, Matthew | 7/11/2025 | 0.3 | Work on facilities remediation for lease assignment |
| Davidson, Matthew | 7/11/2025 | 0.3 | Working session with execution working group to discuss near term items for store closing workstream (7/11) |
| Ferrara, Noelle | 7/11/2025 | 0.1 | Call with PW to substantiate unpaid May amounts to landlord |
| Ferrara, Noelle | 7/11/2025 | 0.2 | Call discussing subtenancy in CVS purchased stores |
| Ferrara, Noelle | 7/11/2025 | 1.1 | Meeting with PW to discuss stub rent inquiries |
| Ferrara, Noelle | 7/11/2025 | 1.4 | Correct and tie out rejection exhibit and RAD July rejection tracker |
| Ferrara, Noelle | 7/11/2025 | 0.5 | Call with RAD to assess subtenants terms for CVS purchase of PNW stores |
| Ferrara, Noelle | 7/11/2025 | 0.3 | Create and distribute tracker for June auction stores for alarm code and access team |
| Ferrara, Noelle | 7/11/2025 | 0.2 | Discussion on access and distribution of CVS PNW diligence materials during negotiation of APA |
| Ferrara, Noelle | 7/11/2025 | 0.6 | Discussion with CS on specific store cure amount discrepancy |
| Ferrara, Noelle | 7/11/2025 | 1.1 | Update July lease rejection file with current 7/9 PMO schedule from RAD |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/11/2025 | 0.3 | Assess landlord CAM reconciliation file from PW for 2024 amounts |
| Ferrara, Noelle | 7/11/2025 | 0.2 | Summarize and deliver subtenant APA language and specific stores to strategy team |
| Ferrara, Noelle | 7/11/2025 | 0.5 | Add additional stores to July rejection list |
| Ferrara, Noelle | 7/11/2025 | 0.4 | Analyze final DIP order for stub rent account and treatment |
| Ferrara, Noelle | 7/11/2025 | 0.3 | Assess store closure population being sold in PNW pool that have subtenants |
| Ferrara, Noelle | 7/11/2025 | 0.1 | Coordinate meeting invite for weekly PNW store touch base with CS |
| Ferrara, Noelle | 7/11/2025 | 1.9 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/11/2025 | 0.3 | Verify cure amount for location provided by CS |
| Ferrara, Noelle | 7/11/2025 | 0.4 | Pull AP data related to specific store so substantiate lack of invoice for May rent amounts |
| Fragosso, Gary | 7/11/2025 | 0.8 | Discussion with RAD field management regarding specific plan revision for store-to-store movement as of 7/11 |
| Fragosso, Gary | 7/11/2025 | 0.6 | Participate in working session regarding store closure progress and diligence requests as of 7/11 |
| Hagen, Jake | 7/11/2025 | 1.2 | Build store-count metrics and calculate movement / no-movement percentages by store regarding dead inventory analysis |
| Hagen, Jake | 7/11/2025 | 1.6 | Analyze high-value generic NDCs for dead-to-store inventory analysis |
| Hagen, Jake | 7/11/2025 | 0.7 | Add coverage metrics regarding high-value NDCs for inventory movement analyses |
| Hagen, Jake | 7/11/2025 | 1.7 | Add NDC-by-store data to dead inventory analysis; revise associated reconciliations |
| Hagen, Jake | 7/11/2025 | 0.8 | Analyze trimmed-NDCs for roll-up summary view regarding dead inventory |
| Hagen, Jake | 7/11/2025 | 0.9 | Add old-movement | no-movement summaries to dead-to-store analysis regarding brand inventory |
| Hagen, Jake | 7/11/2025 | 0.2 | Consolidate brand and generic NDC data sets and reconciliation regarding dead inventory materials |
| Hagen, Jake | 7/11/2025 | 1.4 | Identify / prepare high-value brand NDCs for dead-to-store inventory analysis |
| Hagen, Jake | 7/11/2025 | 1.2 | Bifurcate C2, Refrigerated, and other drugs by movement category for dead-to-store inventory analysis |
| Hagen, Jake | 7/11/2025 | 0.8 | Prepare old-movement | no-movement summaries for generic dead-to-store inventory analysis |
| Katsigeorgis, John | 7/11/2025 | 1.3 | Working session with RAD operations regarding winddown strategy |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 7/11/2025 | 0.3 | Working session with store closing team regarding near term execution items |
| Liebman, Marc | 7/11/2025 | 0.5 | Discussion with management regarding Rx inventory |
| Mazin, Michael | 7/11/2025 | 1.1 | Provide information to PA Lottery to assist with pick-up of equipment |
| Mazin, Michael | 7/11/2025 | 0.2 | Discussion regarding latest status of store closure execution / operational updates (7/11) |
| Weaver, Joe | 7/11/2025 | 0.7 | Call with RAD real estate team to discuss multiple store level inquiries |
| Weaver, Joe | 7/11/2025 | 2.3 | Assess and analysis of lease rejection tracker and comparison to upcoming July auction flyer |
| Weaver, Joe | 7/11/2025 | 0.2 | Meeting with A&M store closing team to discuss case updates and workstream tracking |
| Weaver, Joe | 7/11/2025 | 2.4 | Analysis and correspondence relating to store level inquiries |
| Yu, Lianne | 7/11/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/11 |
| Yu, Lianne | 7/11/2025 | 0.7 | Coordinate with SB360 on reconciling wire payments sent to date |
| Yu, Lianne | 7/11/2025 | 0.7 | Calls with A&M to discuss data limitations on Rx inventory model |
| Yu, Lianne | 7/11/2025 | 1.3 | Revised master designation tracker to monitor metrics relevant to cash reporting |
| Ferrara, Noelle | 7/12/2025 | 1.3 | Update July lease rejection list to include additional stores and update landlord noticing information |
| Ferrara, Noelle | 7/12/2025 | 0.7 | Validate cure and rent payment amounts to specific store location for PW |
| Yu, Lianne | 7/12/2025 | 2.1 | Finalize Rx inventory pours analysis for presentation to A&M leadership |
| Ferrara, Noelle | 7/13/2025 | 0.2 | Update July lease rejection list per RAD suggestions and redistribute |
| Ferrara, Noelle | 7/13/2025 | 0.2 | Update July lease rejection list and distribute to relevant contacts at RAD for confirmation |
| Weaver, Joe | 7/13/2025 | 1.1 | Assess and analysis of July lease rejection population |
| Weaver, Joe | 7/13/2025 | 1.2 | Analysis and correspondence of store related inquiries and real estate related issues |
| Davidson, Matthew | 7/14/2025 | 0.2 | Work on sign and leased equipment removal requirements with RAD facilities |
| Davidson, Matthew | 7/14/2025 | 0.3 | Assess and comments to Rx inventory forecast analysis |
| Davidson, Matthew | 7/14/2025 | 0.3 | Call with SB360 team to discuss winddown of innovation center costs and proceeds |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/14/2025 | 0.8 | Meeting and update of real estate, facilities and operations leaders for workstream execution (7/14) |
| Davidson, Matthew | 7/14/2025 | 0.3 | Work with RAD team regarding procurement of supplies for continuance of ice cream plant operations |
| Doghman, Hassan | 7/14/2025 | 0.5 | Discuss latest status of store closure execution and operational updates (7/14) |
| Doghman, Hassan | 7/14/2025 | 0.7 | Prepare SteerCo material for store closure progress to date |
| Ferrara, Noelle | 7/14/2025 | 0.5 | Update July PNW CVS tracker with cure amounts |
| Ferrara, Noelle | 7/14/2025 | 0.2 | Discuss documents provided to CVS for PNW store sale |
| Ferrara, Noelle | 7/14/2025 | 1.1 | Analysis of AP payments of prepetition bills |
| Ferrara, Noelle | 7/14/2025 | 0.9 | Discuss steerco materials, update with tweaks |
| Ferrara, Noelle | 7/14/2025 | 0.8 | Strategize regarding subleased PNW stores |
| Ferrara, Noelle | 7/14/2025 | 1.3 | Update location tracker detail tab with alarm code and password details; add in key data from RAD |
| Ferrara, Noelle | 7/14/2025 | 0.8 | Validation of payments made to landlords and communication of payment amounts to PW/CS |
| Ferrara, Noelle | 7/14/2025 | 0.3 | Confirmation of cure amounts and landlord noticing information for CS sale exhibit |
| Ferrara, Noelle | 7/14/2025 | 2.6 | Update SteerCo presentation materials with updated July bid information |
| Ferrara, Noelle | 7/14/2025 | 0.9 | Analyze lease documents for PNW sale stores that have subleases |
| Ferrara, Noelle | 7/14/2025 | 0.7 | Call with RAD accounting team on payment strategy to landlords asking for stub rent |
| Ferrara, Noelle | 7/14/2025 | 2.6 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Fragosso, Gary | 7/14/2025 | 0.4 | Participate in working session regarding property strategy and store closures progress as of 7/14 |
| Fragosso, Gary | 7/14/2025 | 1.6 | Working session with RAD store operations lead to catch up prior week developments as of 7/14 |
| Fragosso, Gary | 7/14/2025 | 0.6 | Discussion with RAD field management regarding specific plan revision for store-to-store movement as of 7/14 |
| Hagen, Jake | 7/14/2025 | 0.8 | Prepare skeleton draft of dead inventory deck |
| Hagen, Jake | 7/14/2025 | 0.2 | Download weekly dead-to-chain and dead-to-store inventory reports from dataroom regarding dead inventory analyses |
| Hagen, Jake | 7/14/2025 | 0.9 | Analyze units trends week-over-week regarding drug category and movement buckets for dead inventory materials |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 7/14/2025 | 0.6 | Combine 6/14 and 6/21 dead-to-store inventory reports and format for pivot |
| Hagen, Jake | 7/14/2025 | 0.2 | Coordinate store closure steerco employee matters updates |
| Hagen, Jake | 7/14/2025 | 1.1 | Update illustrative graphs regarding brand drugs for dead inventory analysis |
| Hagen, Jake | 7/14/2025 | 1.3 | Prepare illustrative graphs regarding generic drugs for dead inventory analysis |
| Hagen, Jake | 7/14/2025 | 0.7 | Stack 6/27 and 7/5 dead-to-store inventory reports regarding dead inventory analysis |
| Hagen, Jake | 7/14/2025 | 1.3 | Prepare dead inventory outputs for generic drugs regarding full AWP / cost / AWP OH |
| Hagen, Jake | 7/14/2025 | 1.2 | Build dead inventory outputs for brand drugs regarding full AWP / cost / AWP OH |
| Hagen, Jake | 7/14/2025 | 0.8 | Append all week-over-week dead-to-store inventory reports and stack for pivot |
| Hagen, Jake | 7/14/2025 | 0.3 | Prepare 7/12 inventory data for stack | dead inventory pivot |
| Hagen, Jake | 7/14/2025 | 0.3 | Finalize steerco materials for RAD execution working group and distribute in advance of Tuesday meeting |
| Hagen, Jake | 7/14/2025 | 1.1 | Calculate average cost per unit regarding dead inventory analyses; add to outputs |
| Katsigeorgis, John | 7/14/2025 | 0.6 | Working session with A&M regarding latest store closure and real estate updates |
| Katsigeorgis, John | 7/14/2025 | 1.6 | Working session with RAD store operations team regarding latest store closure strategy and next execution steps |
| Katsigeorgis, John | 7/14/2025 | 1.7 | Prepare agenda and presentation materials regarding SteerCo meeting with executive leadership |
| Mazin, Michael | 7/14/2025 | 0.5 | Discussion regarding latest status of store closure execution / operational updates (7/14) |
| Mazin, Michael | 7/14/2025 | 1.0 | Discussions with RAD regarding facilities and maintenance (7/14) |
| Mazin, Michael | 7/14/2025 | 1.1 | Discussions with RAD regarding haz-waste removal (7/14) |
| Weaver, Joe | 7/14/2025 | 1.0 | Assess and analysis of potential lease rejections |
| Weaver, Joe | 7/14/2025 | 1.4 | Discussion with A&M store closing team member re. update of SteerCo materials |
| Weaver, Joe | 7/14/2025 | 0.5 | Meeting with A&M store closing team to discuss case updates and updates to additional workstreams |
| Weaver, Joe | 7/14/2025 | 2.9 | Analysis and correspondence with CS and PW regarding closing calendar and store disposition status |
| Weaver, Joe | 7/14/2025 | 1.0 | Analysis and correspondence with RAD real estate team regarding lease option renewals |

*Exhibit C*

---

<div style="text-align: center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 7/14/2025 | 0.6 | Discussion with RAD accounting team re. stub rent analysis and payment processing |
| Yu, Lianne | 7/14/2025 | 1.4 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 7/12 |
| Yu, Lianne | 7/14/2025 | 0.8 | Update sales category dashboard for latest metrics as of WE 7/12 |
| Yu, Lianne | 7/14/2025 | 1.1 | Consolidate weekly cost recovery performance metrics by product category for four phases as of WE 7/12 |
| Yu, Lianne | 7/14/2025 | 0.7 | Calls with A&M regarding updates to presentation materials for WE 7/12 |
| Yu, Lianne | 7/14/2025 | 0.5 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/14 |
| Yu, Lianne | 7/14/2025 | 0.9 | Consolidate weekly net sales performance metrics by product category for four phases as of WE 7/12 |
| Yu, Lianne | 7/14/2025 | 1.1 | Update SB360 sales and recovery performance reporting materials for WE 7/12 |
| Yu, Lianne | 7/14/2025 | 1.0 | Aggregate weekly gross sales performance metrics by product category for four phases as of WE 7/12 |
| Davidson, Matthew | 7/15/2025 | 0.5 | Participate in execution working group meeting with RAD leadership to discuss store closing process and near-term items (7/15) |
| Davidson, Matthew | 7/15/2025 | 1.4 | Due diligence and response to real estate matters including assignment of leases and lease terminations |
| Davidson, Matthew | 7/15/2025 | 0.4 | Coordination with RAD facilities management team regarding lease termination and handover to landlord |
| Davidson, Matthew | 7/15/2025 | 0.4 | Working session with SB360 to assess store closure front end monetization performance to budget and next steps |
| Davidson, Matthew | 7/15/2025 | 0.8 | Analysis for reduction in force determinations |
| Davidson, Matthew | 7/15/2025 | 1.0 | Meeting and update of real estate, facilities and operations leaders for workstream execution (7/15) |
| Doghman, Hassan | 7/15/2025 | 0.4 | Discussion with RAD on latest challenges and key considerations as of 7/15 |
| Doghman, Hassan | 7/15/2025 | 0.8 | Discuss latest status of store closure execution and operational updates (7/15) |
| Ferrara, Noelle | 7/15/2025 | 2.6 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/15/2025 | 0.3 | Analysis and inquiry on insurance documents related to landlord inquiry |
| Ferrara, Noelle | 7/15/2025 | 1.1 | Validate cure and rent payment amounts to specific store location for CS |
| Ferrara, Noelle | 7/15/2025 | 1.2 | Update cure and landlord inquiry tracker for notes from CS and PW |
| Ferrara, Noelle | 7/15/2025 | 0.6 | Analysis of vendor motion in docket |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/15/2025 | 0.4 | Touchbase with RAD on rent abatement coding into AMT property management system |
| Ferrara, Noelle | 7/15/2025 | 0.4 | Meeting with PW regarding specific landlord inquiry into store |
| Ferrara, Noelle | 7/15/2025 | 0.3 | Strategize landlord inquiry responses objections |
| Fragosso, Gary | 7/15/2025 | 0.6 | Discussion with RAD strategy team regarding compliance certificate ask as of 7/15 |
| Fragosso, Gary | 7/15/2025 | 1.4 | Analysis of termination schedule for retention suggestions based on priorities as of 7/15 |
| Fragosso, Gary | 7/15/2025 | 0.8 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 7/15 |
| Fragosso, Gary | 7/15/2025 | 0.4 | Meeting with RAD store closure project management team to discuss actionable items as of 7/15 |
| Hagen, Jake | 7/15/2025 | 1.6 | Revise dead inventory analysis regarding generic and brand drugs AWP OH |
| Hagen, Jake | 7/15/2025 | 0.7 | Add overstocked detail to dead inventory analysis; append to summary reconciliation |
| Hagen, Jake | 7/15/2025 | 0.3 | Follow up correspondence and process revisions regarding employee matters PMO edits |
| Hagen, Jake | 7/15/2025 | 0.4 | Finalize store closure PMO updates; distribute to team \| correspondence for same |
| Katsigeorgis, John | 7/15/2025 | 1.0 | Meeting regarding current pending execution items regarding store operations, real estates and facility closeouts |
| Katsigeorgis, John | 7/15/2025 | 0.5 | Meeting with RAD store closure team regarding latest workstream updates |
| Katsigeorgis, John | 7/15/2025 | 0.6 | Working session regarding inventory reporting and required data |
| Katsigeorgis, John | 7/15/2025 | 2.3 | Drafting of weekly store closing presentation materials and databook regarding store closures |
| Katsigeorgis, John | 7/15/2025 | 0.4 | Meeting with RAD execution SteerCo regarding latest case updates |
| Katsigeorgis, John | 7/15/2025 | 1.5 | Drafting of management update materials regarding executive SteerCo |
| Katsigeorgis, John | 7/15/2025 | 0.6 | Draft agenda for execution team call with RAD management |
| Liebman, Marc | 7/15/2025 | 1.0 | Participate in weekly store closing update discussion |
| Mazin, Michael | 7/15/2025 | 0.4 | Discussions with RAD real estate regarding removing PII / PHI at locations with rejected leases |
| Mazin, Michael | 7/15/2025 | 0.4 | Call with A&M team to discuss store closure coordination with SB360 (7/15) |
| Mazin, Michael | 7/15/2025 | 0.6 | Discussions with RAD facilities regarding signage removal |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 7/15/2025 | 0.9 | Analysis of employee separation dates in relation to facilities workstreams (7/15) |
| Mazin, Michael | 7/15/2025 | 0.3 | Prepare materials for store closure SteerCo (7/15) |
| Mazin, Michael | 7/15/2025 | 0.4 | Call with store closure SteerCo (7/15) |
| Mazin, Michael | 7/15/2025 | 0.8 | Discussion regarding latest status of store closure execution / operational updates (7/15) |
| Weaver, Joe | 7/15/2025 | 1.4 | Analysis and correspondence with legal counsel regarding store related inquiries and store disposition and status |
| Weaver, Joe | 7/15/2025 | 0.3 | Meeting with A&M store closure team member to assess rent abatement and system reporting in response to select store inquiries |
| Weaver, Joe | 7/15/2025 | 1.8 | Preparation of materials of analysis prior to SteerCo meeting |
| Weaver, Joe | 7/15/2025 | 0.5 | Meeting with A&M store closing team and RAD Operations and Real Estate to discuss ongoing issues and status updates |
| Weaver, Joe | 7/15/2025 | 0.7 | Call with RAD Real Estate to discuss store issue follow up |
| Weaver, Joe | 7/15/2025 | 1.7 | Analysis and correspondence with RAD Real Estate on store related inquiries and issues |
| Weaver, Joe | 7/15/2025 | 0.5 | Status update with A&M store closing team to discuss case updates and specific workstream updates |
| Weaver, Joe | 7/15/2025 | 0.4 | Status update call with RAD ELT team to provide updates and issues on RAD store closures |
| Yu, Lianne | 7/15/2025 | 0.5 | Recurring touchpoint with A&M and RAD stores working groups on open issues as of 7/15 |
| Yu, Lianne | 7/15/2025 | 0.6 | Call with A&M and RAD regarding third party inventory reporting constraints |
| Yu, Lianne | 7/15/2025 | 0.5 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 7/15 |
| Yu, Lianne | 7/15/2025 | 1.1 | Revise weekly presentation materials per latest A&M feedback |
| Yu, Lianne | 7/15/2025 | 1.0 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/15 |
| Yu, Lianne | 7/15/2025 | 0.9 | Working session with A&M on presentation of Rx purchase price overages |
| Yu, Lianne | 7/15/2025 | 0.6 | Calls with A&M regarding to walkthrough Rx purchase price reporting materials for WE 7/12 |
| Yu, Lianne | 7/15/2025 | 0.4 | Weekly coordination call with A&M and RAD leadership on store closure status as of 7/15 |
| Davidson, Matthew | 7/16/2025 | 1.0 | Due diligence and responses to PW regarding various landlord inquiries |
| Davidson, Matthew | 7/16/2025 | 0.3 | Meeting with RAD team to discuss lease objection for Pacific Northwest store |

*Exhibit C*

<div align="center">

**_Rite Aid Corporation_**
**_Time Detail by Task Code_**
**_July 1, 2025 through July 31, 2025_**

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/16/2025 | 0.8 | Preparation of materials regarding Rx inventory in preparation for meeting |
| Davidson, Matthew | 7/16/2025 | 0.3 | Analysis of DC liquidation proceeds for actual results to budget |
| Davidson, Matthew | 7/16/2025 | 1.1 | Meeting and update of real estate, facilities and operations leaders for workstream execution (7/16) |
| Davidson, Matthew | 7/16/2025 | 0.5 | Call with RAD team regarding analysis of lease options decisions |
| Davidson, Matthew | 7/16/2025 | 0.5 | Analysis of store consultant venture to date lender update package for comment and distribution |
| Doghman, Hassan | 7/16/2025 | 0.8 | Discuss latest status of store closure execution and operational updates (7/16) |
| Ferrara, Noelle | 7/16/2025 | 1.7 | Update store list for RAD with issues and cure amount objections, research and gather info from attorney parties and A&G on stub rent items |
| Ferrara, Noelle | 7/16/2025 | 1.3 | Update alarm code and key details for RAD and CS teams for store takeover |
| Ferrara, Noelle | 7/16/2025 | 1.8 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/16/2025 | 0.7 | Discussion on list of items to run down with RAD team on cures and stub rent |
| Ferrara, Noelle | 7/16/2025 | 1.6 | Update presentation to BRG on status of real estate and sale closures |
| Ferrara, Noelle | 7/16/2025 | 1.3 | Update PNW store tracker for CS with latest status of stub rent payments/cures |
| Ferrara, Noelle | 7/16/2025 | 0.8 | Strategize PNW, June Auction, and other objecting cure/stub rent responses and tracking for attorneys and RAD |
| Fragosso, Gary | 7/16/2025 | 0.4 | Working group meeting regarding hazmat and store clean out as of 7/16 |
| Fragosso, Gary | 7/16/2025 | 1.2 | Working session with broad RAD store operations team to discuss next step implementation as of 7/16 |
| Fragosso, Gary | 7/16/2025 | 0.6 | Follow-up discussion with RAD strategy team regarding compliance certificate ask as of 7/16 |
| Fragosso, Gary | 7/16/2025 | 0.6 | Meeting with RAD leadership team regarding granular focus on pharmacy inventory status and issues as of 7/16 |
| Hagen, Jake | 7/16/2025 | 0.3 | Edit dual-axis graph formatting | axis headings regarding dead inventory materials |
| Hagen, Jake | 7/16/2025 | 0.9 | Analyze high-value generic NDCs by movement bucket regarding dead inventory materials |
| Hagen, Jake | 7/16/2025 | 0.7 | Update dead inventory analysis to include week-over-week on hand units data |
| Hagen, Jake | 7/16/2025 | 0.8 | Layer in regional / location data to dead inventory analysis |
| Hagen, Jake | 7/16/2025 | 1.6 | Prepare dual-axis graphs regarding region and region type regarding dead inventory materials |

*Exhibit C*

| Rite Aid Corporation |
|:---:|
| *Time Detail by Task Code* |
| *July 1, 2025 through July 31, 2025* |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 7/16/2025 | 1.4 | Update generic dead inventory stacks to include store location / NDC data |
| Hagen, Jake | 7/16/2025 | 1.2 | Add week-over-week outputs to dead inventory analysis regarding cost and cost OH |
| Hagen, Jake | 7/16/2025 | 1.3 | Append week-over-week outputs for full AWP and AWP OH regarding dead inventory analysis |
| Hagen, Jake | 7/16/2025 | 1.7 | Build outputs by region and region type regarding dead inventory analysis |
| Hagen, Jake | 7/16/2025 | 1.2 | Prepare scenario outputs of consolidated dead inventory | analyze trends for same |
| Katsigeorgis, John | 7/16/2025 | 0.6 | Working session regarding latest store closure outstanding items and deliverables |
| Liebman, Marc | 7/16/2025 | 0.5 | Participate in Weekly Inventory Planning meeting |
| Mazin, Michael | 7/16/2025 | 1.0 | Prepare information for Scientific Games to assist with pick-up of lotto equipment |
| Mazin, Michael | 7/16/2025 | 0.7 | Discussion with RAD regarding facilities / maintenance issues |
| Weaver, Joe | 7/16/2025 | 0.5 | Meeting with A&M Real Estate (store closing) team to discuss tasks and meeting prep for 7/16 |
| Weaver, Joe | 7/16/2025 | 0.6 | Meeting with A&M store closing team and PW to discuss stub rent updates |
| Weaver, Joe | 7/16/2025 | 2.3 | Assess and analysis of store related inquiries and questions around individual store disposition status |
| Weaver, Joe | 7/16/2025 | 0.5 | Call with A&M store closure team and RAD Real Estate to discuss option notices |
| Weaver, Joe | 7/16/2025 | 0.6 | Assess and analysis of store closing calendar to understand potential implications of lease rejections for subtenants |
| Weaver, Joe | 7/16/2025 | 0.4 | Meeting with A&M store closure team to discuss case updates and key issues |
| Weaver, Joe | 7/16/2025 | 1.6 | Assess and analysis of store related issues and key next steps for upcoming lease auction |
| Yu, Lianne | 7/16/2025 | 0.9 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/16 |
| Yu, Lianne | 7/16/2025 | 0.3 | Weekly meeting with A&M and RAD on inventory planning processes as of 7/16 |
| Yu, Lianne | 7/16/2025 | 1.5 | Working sessions with A&M on purchase price cap tracking and reporting materials |
| Davidson, Matthew | 7/17/2025 | 1.0 | Work on distribution center liquidation sales and remediation strategy |
| Davidson, Matthew | 7/17/2025 | 0.4 | Meeting with RAD execution working group to assess store closure execution (7/17) |
| Davidson, Matthew | 7/17/2025 | 0.3 | Diligence and correspondence with SB360 team regarding liquidation sales |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/17/2025 | 0.4 | Meeting and update of real estate, facilities and operations leaders for workstream execution (7/17) |
| Davidson, Matthew | 7/17/2025 | 0.6 | Correspondence with RAD team to discuss Innovation Center and Lancaster winddown plan |
| Doghman, Hassan | 7/17/2025 | 0.9 | Prepare summary of CVS proceeds as requested by Guggenheim |
| Doghman, Hassan | 7/17/2025 | 0.3 | Discussion with RAD on latest challenges and considerations related to store closure operations as of 7/17 |
| Doghman, Hassan | 7/17/2025 | 0.2 | Discuss latest status of store closure execution and operational updates (7/17) |
| Doghman, Hassan | 7/17/2025 | 0.6 | Prepare latest store closure calendar summary to date as requested by RAD |
| Doghman, Hassan | 7/17/2025 | 0.3 | Working session with RAD to analyze PI reporting and week over week changes in the data |
| Ferrara, Noelle | 7/17/2025 | 0.2 | Call with CS to discuss breakdown of cure issues across various stores |
| Ferrara, Noelle | 7/17/2025 | 0.9 | Update PNW cure amounts for RAD |
| Ferrara, Noelle | 7/17/2025 | 0.7 | Update lease rejection tracker with additional stores from RAD |
| Ferrara, Noelle | 7/17/2025 | 0.5 | Meeting with BRG to discuss June bid results |
| Ferrara, Noelle | 7/17/2025 | 0.6 | Coordinate stop payments on certain cure amounts and wait for adjustment to come in |
| Ferrara, Noelle | 7/17/2025 | 0.6 | Revise BRG presentation and update figures |
| Ferrara, Noelle | 7/17/2025 | 1.4 | Bridge the last June auction proceeds to current June auction proceeds for BRG |
| Ferrara, Noelle | 7/17/2025 | 0.8 | Confirm non-payment to landlords for landlord bid locations of June auction |
| Ferrara, Noelle | 7/17/2025 | 1.1 | Prepare summary of all June auction details for BRG |
| Ferrara, Noelle | 7/17/2025 | 2.3 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Fragosso, Gary | 7/17/2025 | 0.7 | Additional analysis of termination schedule for retention suggestions based on priorities as of 7/17 |
| Fragosso, Gary | 7/17/2025 | 0.6 | Meeting with RAD store closure project management team to discuss actionable items as of 7/17 |
| Fragosso, Gary | 7/17/2025 | 0.4 | Follow-up discussion with broad RAD store operations team to discuss implementation progress as of 7/17 |
| Fragosso, Gary | 7/17/2025 | 0.9 | Discussion of remaining unbid stores with RAD pharmacy group as of 7/17 |
| Fragosso, Gary | 7/17/2025 | 1.6 | Update of the sequencing analysis for changes to schedules and additional offers as of 7/17 |

*Exhibit C*

<div style="text-align: center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 7/17/2025 | 0.3 | Finalize store closure updates for UCC and lender advisors; distribute same |
| Hagen, Jake | 7/17/2025 | 1.3 | Analyze trimmed-NDCs regarding dead inventory roll-up summary |
| Hagen, Jake | 7/17/2025 | 0.8 | Update dead inventory model per unit calculations |
| Hagen, Jake | 7/17/2025 | 1.2 | Analyze regional dead inventory change drivers for brand drugs; draft notes regarding same |
| Hagen, Jake | 7/17/2025 | 1.2 | Analyze generic drug dead inventory balances by category and draft notes regarding week-over-week flux |
| Hagen, Jake | 7/17/2025 | 1.4 | Analyze dead inventory balances / draft notes regarding regional change drivers for generic drugs |
| Hagen, Jake | 7/17/2025 | 0.3 | Revise C2 and refrigerated illustrative graphs for dead inventory materials |
| Hagen, Jake | 7/17/2025 | 1.3 | Prepare outputs of consolidated dead inventory by region and region type; update graphs for same |
| Hagen, Jake | 7/17/2025 | 0.4 | Archive prior version of dead inventory model; strip and organize relevant analyses for overview presentation |
| Hagen, Jake | 7/17/2025 | 0.2 | Update checks in dead inventory summary |
| Hagen, Jake | 7/17/2025 | 0.3 | Prepare flat file of dead inventory analysis |
| Hagen, Jake | 7/17/2025 | 1.6 | Calculate and analyze dead inventory drug category drivers for brand drugs; draft notes regarding same |
| Katsigeorgis, John | 7/17/2025 | 0.5 | Meeting with RAD store closure team regarding latest workstream updates (7/17) |
| Katsigeorgis, John | 7/17/2025 | 0.5 | Working session with A&M regarding latest case updates and store closure strategy |
| Liebman, Marc | 7/17/2025 | 0.5 | Update regarding store closure status |
| Mazin, Michael | 7/17/2025 | 0.5 | Correspondence with PA Lottery to assist with pick-up of equipment (7/17) |
| Mazin, Michael | 7/17/2025 | 0.4 | Call with store execution working group (7/17) |
| Mazin, Michael | 7/17/2025 | 0.3 | Discussion regarding latest status of store closure execution / operational updates (7/17) |
| Weaver, Joe | 7/17/2025 | 1.2 | Analysis and correspondence with CS relating to store related inquiries and store disposition |
| Weaver, Joe | 7/17/2025 | 0.3 | Meeting with RAD ops, real estate, and A&M store closing team regarding key workstream updates and issues |
| Weaver, Joe | 7/17/2025 | 1.4 | Analysis and correspondence with RAD real estate on store related issues |
| Weaver, Joe | 7/17/2025 | 1.1 | Assess, analysis, and preparation of lease rejection database for July rejections |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 7/17/2025 | 0.8 | Coordinate with SB360 on wire of DC FF&E proceeds owed to RAD |
| Yu, Lianne | 7/17/2025 | 0.9 | Consolidate incurred SB360 fees and expenses for Phase 3 as of WE 7/12 for payment reconciliation |
| Yu, Lianne | 7/17/2025 | 0.9 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 7/12 for payment reconciliation |
| Yu, Lianne | 7/17/2025 | 0.8 | Calls with A&M to walkthrough latest Rx inventory data |
| Yu, Lianne | 7/17/2025 | 0.8 | Consolidate incurred SB360 fees and expenses for Phase 2 as of WE 7/12 for payment reconciliation |
| Yu, Lianne | 7/17/2025 | 0.7 | Consolidate incurred SB360 fees and expenses for Phase 4 as of WE 7/12 for payment reconciliation |
| Yu, Lianne | 7/17/2025 | 0.3 | Calls with A&M on SB360 budget reconciliation |
| Yu, Lianne | 7/17/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/17 |
| Yu, Lianne | 7/17/2025 | 1.0 | Validate with SB360 owed credits for excess payments due to RAD |
| Davidson, Matthew | 7/18/2025 | 0.5 | Work on employee reduction in force plan for execution |
| Davidson, Matthew | 7/18/2025 | 0.5 | Meeting and update of real estate, facilities and operations leaders for workstream execution (7/18) |
| Davidson, Matthew | 7/18/2025 | 0.7 | Diligence bankruptcy code and negotiation with landlord regarding holdover rent for occupancy beyond lease term |
| Davidson, Matthew | 7/18/2025 | 0.2 | Analysis of Phase I and II fee owned environmental invoices for payment execution |
| Davidson, Matthew | 7/18/2025 | 0.4 | Work with RAD facilities management regarding removal of private and personal information for July rejection stores |
| Davidson, Matthew | 7/18/2025 | 0.3 | Validation of store closing exhibit for posting to docket |
| Davidson, Matthew | 7/18/2025 | 0.3 | Updates to store closing calendar for distribution to stakeholders |
| Doghman, Hassan | 7/18/2025 | 0.8 | Prepare updated store closure calendar summary for latest schedule as of 7/18 as requested by BRG |
| Doghman, Hassan | 7/18/2025 | 1.3 | Compile a consolidated file encompassing all NDC, incorporating both AWP and cost-level details |
| Ferrara, Noelle | 7/18/2025 | 0.9 | Update lease rejection tracker with latest PMO file from RAD |
| Ferrara, Noelle | 7/18/2025 | 0.4 | Create auction winning bidder exhibit and landlord noticing tab for CS and Kroll |
| Ferrara, Noelle | 7/18/2025 | 0.9 | Prepare email for RAD and post to data room all relevant information for reconciliations |
| Ferrara, Noelle | 7/18/2025 | 0.6 | Strategize June auction store summary and assess differentials |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/18/2025 | 1.1 | Update lease rejection file for RAD and CS with latest PMO schedule and update for additional rejections |
| Ferrara, Noelle | 7/18/2025 | 1.5 | Prepare summary file for CS on June auction store cures, paid rent amounts, bid deposits,  and stub rent reimbursement owed |
| Ferrara, Noelle | 7/18/2025 | 1.3 | Call with CS and RAD to strategize and organize June auction store next steps on communication of requests |
| Ferrara, Noelle | 7/18/2025 | 2.1 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/18/2025 | 0.3 | Strategize response to PW on gross sales report attainment |
| Fragosso, Gary | 7/18/2025 | 0.6 | Analysis of remaining unbid locations based on buyer diligence requests as of 7/18 |
| Fragosso, Gary | 7/18/2025 | 0.6 | Follow-up discussion with broad RAD store operations team to discuss implementation progress as of 7/18 |
| Fragosso, Gary | 7/18/2025 | 0.4 | Updates of presentation materials regarding lender process update as of 7/18 |
| Fragosso, Gary | 7/18/2025 | 0.8 | Discussion with RAD field management regarding specific plan revision for store-to-store movement as of 7/18 |
| Fragosso, Gary | 7/18/2025 | 0.4 | Working session discussing hazmat update and open real estate issues as of 7/18 |
| Hagen, Jake | 7/18/2025 | 1.6 | Draft initial observations regarding dead inventory movement | develop framework for overview presentation |
| Hagen, Jake | 7/18/2025 | 1.2 | Revise dead inventory observations; begin formatting bullet points / illustrative graphs |
| Hagen, Jake | 7/18/2025 | 1.1 | Stack open / closed stores detail regarding dead inventory analysis |
| Hagen, Jake | 7/18/2025 | 0.8 | Revise dead inventory pivots / raw detail regarding open and closed stores |
| Hagen, Jake | 7/18/2025 | 0.2 | Sort dead inventory pivots / raw detail regarding high value NDC |
| Hagen, Jake | 7/18/2025 | 0.3 | Add disclaimer / headers to dead inventory materials |
| Hagen, Jake | 7/18/2025 | 0.2 | Confirm mapping regarding unfound store number regarding inventory analyses |
| Katsigeorgis, John | 7/18/2025 | 1.0 | Discussions regarding operate in place store closing and related strategy |
| Katsigeorgis, John | 7/18/2025 | 0.9 | Analysis of employee list regarding corporate winddown and reductions in force |
| Katsigeorgis, John | 7/18/2025 | 1.2 | Analysis of latest prescription attrition data and discussions with RAD store closure team |
| Katsigeorgis, John | 7/18/2025 | 0.5 | Working session regarding inventory reporting and front end replenishment |
| Mazin, Michael | 7/18/2025 | 0.7 | Discussions with RAD regarding haz-waste removal |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 7/18/2025 | 0.2 | Discussion regarding latest status of store closure execution / operational updates (7/18) |
| Weaver, Joe | 7/18/2025 | 2.1 | Analysis and correspondence relating to RAD inquiries on store disposition strategy and issues |
| Weaver, Joe | 7/18/2025 | 0.5 | Meeting with RAD store closing team to discuss key workstream updates and issues |
| Weaver, Joe | 7/18/2025 | 2.8 | Analysis and correspondence around store level inquiries incoming from PW and CS |
| Yu, Lianne | 7/18/2025 | 0.6 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/18 |
| Yu, Lianne | 7/18/2025 | 0.9 | Coordinate responses to lender follow ups regarding SB360 payments |
| Yu, Lianne | 7/18/2025 | 1.5 | Update SB360 reporting materials for revisions in Phase 4 weekly sales plan |
| Davidson, Matthew | 7/19/2025 | 0.2 | Work on holdover rent negotiation for extended store closing |
| Ferrara, Noelle | 7/19/2025 | 1.0 | Update A&G file to include calculated pre and post petition cure amounts and compared to A&G figures |
| Weaver, Joe | 7/20/2025 | 1.0 | Analysis and correspondence relating to individual store inquiries |
| Davidson, Matthew | 7/21/2025 | 0.2 | Validation of phase 4 store consultant deposit for payment |
| Davidson, Matthew | 7/21/2025 | 0.2 | Work on extensions for operate in place pharmacy asset lease renewals |
| Davidson, Matthew | 7/21/2025 | 0.1 | Assess 7/21 store closing notice for docket posting |
| Davidson, Matthew | 7/21/2025 | 0.6 | Continued work on Rx inventory reconciliations for in transit inventory |
| Davidson, Matthew | 7/21/2025 | 0.5 | Meeting and update of real estate, facilities and operations leaders for workstream execution (7/21) |
| Doghman, Hassan | 7/21/2025 | 1.2 | Develop one-pager summarizing the purchase price cap, proceeds received, cost, and book value for management discussion |
| Doghman, Hassan | 7/21/2025 | 0.8 | Analysis of stores that were over the cap per the valuation file received as of 7/21 |
| Doghman, Hassan | 7/21/2025 | 1.4 | Update multiple models for latest PMO store closure schedule as of 7/21 and prepare SteerCo material |
| Doghman, Hassan | 7/21/2025 | 0.5 | Discuss latest status of store closure execution and operational updates (7/21) |
| Ferrara, Noelle | 7/21/2025 | 0.9 | Update lease rejection tracker with latest PMO file from RAD |
| Ferrara, Noelle | 7/21/2025 | 0.4 | Assess landlord asserted post-petition utility bill accrual for stub payment for May |
| Ferrara, Noelle | 7/21/2025 | 0.4 | Assess cure discrepancies on direct taxes |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/21/2025 | 0.5 | Download historical legal agreements related to store location and deliver to Guggenheim |
| Ferrara, Noelle | 7/21/2025 | 1.9 | Participant of July lease auction |
| Ferrara, Noelle | 7/21/2025 | 0.1 | Prepare cure amount file for CS on July auctioned leases |
| Ferrara, Noelle | 7/21/2025 | 0.4 | Import landlord contact information and lease address for CS exhibit |
| Ferrara, Noelle | 7/21/2025 | 2.2 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/21/2025 | 0.6 | Call with A&G to discuss private bidder for multiple stores in July auction |
| Ferrara, Noelle | 7/21/2025 | 0.2 | Update landlord cure objection tracker with most up to date data |
| Ferrara, Noelle | 7/21/2025 | 0.6 | Removal of closed stores from July lease rejection list |
| Fragosso, Gary | 7/21/2025 | 1.3 | Discussion with RAD operations team regarding asset transfer documentation and approval process as of 7/21 |
| Fragosso, Gary | 7/21/2025 | 0.9 | Working session with real estate team to align on disposition timelines as of 7/21 |
| Fragosso, Gary | 7/21/2025 | 1.1 | Follow-up discussion with store consultant team regarding implementation status and regional considerations as of 7/21 |
| Fragosso, Gary | 7/21/2025 | 0.5 | Working session discussing hazmat update and open real estate issues as of 7/21 |
| Hagen, Jake | 7/21/2025 | 1.3 | Update dead inventory analysis regarding generic drugs to include bifurcation of open stores |
| Hagen, Jake | 7/21/2025 | 1.2 | Revise dead inventory analysis regarding brand drugs to include bifurcation of closed stores |
| Hagen, Jake | 7/21/2025 | 1.2 | Update consolidated dead inventory analysis regarding combined generic and brand drugs to include bifurcation of open stores |
| Hagen, Jake | 7/21/2025 | 0.9 | Revise consolidated dead inventory analysis regarding combined generic and brand drugs to include bifurcation of closed stores |
| Hagen, Jake | 7/21/2025 | 1.1 | Revise dead inventory analysis regarding generic drugs to include bifurcation of closed stores |
| Hagen, Jake | 7/21/2025 | 0.2 | Coordinate employee / HR matters updates regarding store closure steerco materials |
| Hagen, Jake | 7/21/2025 | 0.3 | Add reconciliation checks to per unit calculations regarding dead inventory analysis |
| Hagen, Jake | 7/21/2025 | 1.4 | Update dead inventory analysis regarding brand drugs to include bifurcation of open stores |
| Hagen, Jake | 7/21/2025 | 0.4 | Analyze store closure listing and dates regarding dead inventory analysis cutoff |
| Katsigeorgis, John | 7/21/2025 | 1.6 | Preparation and analysis of store closure databook and weekly reporting |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 7/21/2025 | 0.9 | Drafting of store execution agenda and mitigation issues list |
| Katsigeorgis, John | 7/21/2025 | 0.5 | Working session regarding facilities requirements for closing and real estate processes |
| Katsigeorgis, John | 7/21/2025 | 2.4 | Preparation of weekly discussion materials regarding store closure process and asset sales |
| Liebman, Marc | 7/21/2025 | 0.7 | Participate in weekly store closure update call |
| Mazin, Michael | 7/21/2025 | 0.5 | Discussion regarding latest status of store closure execution / operational updates (7/21) |
| Mazin, Michael | 7/21/2025 | 0.4 | Coordination with landlords to assist with removal of lotto equipment |
| Mazin, Michael | 7/21/2025 | 0.7 | Coordination with landlords to assist with removal of haz-waste |
| Mazin, Michael | 7/21/2025 | 0.7 | Correspondence with PA Lottery to assist with pick-up of equipment (7/21) |
| Mazin, Michael | 7/21/2025 | 0.6 | Discussion with Real Estate regarding utility shut-off timing |
| Weaver, Joe | 7/21/2025 | 1.5 | Analysis and correspondence with RAD real estate team regarding store level issues and remediation |
| Weaver, Joe | 7/21/2025 | 1.6 | Analysis and correspondence with PW and CS regarding individual store inquiries and disposition status |
| Weaver, Joe | 7/21/2025 | 1.4 | Assess and analysis of July lease rejection listing |
| Weaver, Joe | 7/21/2025 | 0.6 | Meeting with A&M store closing team to discuss case updates and workstream updates |
| Yu, Lianne | 7/21/2025 | 0.9 | Calls with A&M regarding Rx inventory transfer presentation materials for WE 7/19 |
| Yu, Lianne | 7/21/2025 | 1.1 | Update SB360 sales and recovery performance reporting materials for WE 7/19 |
| Yu, Lianne | 7/21/2025 | 1.3 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 7/19 |
| Yu, Lianne | 7/21/2025 | 0.6 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/21 |
| Yu, Lianne | 7/21/2025 | 0.6 | Call with A&M to discuss Rx transfers procedures |
| Yu, Lianne | 7/21/2025 | 1.0 | Consolidate materials required for compliance certificate and DIP reporting for WE 7/19 |
| Yu, Lianne | 7/21/2025 | 0.5 | Call with A&M and RAD to discuss third party Rx reporting |
| Yu, Lianne | 7/21/2025 | 0.5 | Call with A&M and RAD regarding Rx cost analysis |
| Davidson, Matthew | 7/22/2025 | 0.5 | Analysis of store consultant venture to date lender update package for comment and distribution to lender advisors |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/22/2025 | 0.2 | Reconciliation of store consultant funded budget and invoices for payment |
| Davidson, Matthew | 7/22/2025 | 0.4 | Budgeting of additional store closure designations and timeline for closures |
| Davidson, Matthew | 7/22/2025 | 0.4 | Meeting and update of real estate, facilities and operations leaders for workstream execution (7/22) |
| Davidson, Matthew | 7/22/2025 | 0.3 | Assess and opine on landlord side letter for store closing sale requirements |
| Davidson, Matthew | 7/22/2025 | 0.3 | Work on presentation materials for Project Sugar SteerCo for distribution to RAD leadership (7/22) |
| Davidson, Matthew | 7/22/2025 | 0.2 | Meeting with RAD execution working group to assess store closure execution (7/22) |
| Davidson, Matthew | 7/22/2025 | 0.5 | Meeting with store closure team to discuss Rx inventory cap shortfalls and potential changes to process |
| Doghman, Hassan | 7/22/2025 | 0.6 | Update closure model and PMO store closure slides for WE 7/19 for management discussion |
| Doghman, Hassan | 7/22/2025 | 0.4 | Analysis of the updated file for the CVS dispute impact analysis and payments made to date |
| Doghman, Hassan | 7/22/2025 | 0.1 | Discussion with RAD related to key issues and challenges as of 7/22 |
| Doghman, Hassan | 7/22/2025 | 0.4 | Update weekly sales model to incorporate latest data received from the Company |
| Doghman, Hassan | 7/22/2025 | 0.4 | Update RAD GOB slide for PMO management discussion as of WE 7/19 |
| Doghman, Hassan | 7/22/2025 | 0.4 | Discuss latest status of store closure execution and operational updates (7/22) |
| Ferrara, Noelle | 7/22/2025 | 0.5 | Prepare alarm code and key location tracker for RAD |
| Ferrara, Noelle | 7/22/2025 | 0.6 | Update notice for successful bidder |
| Ferrara, Noelle | 7/22/2025 | 0.8 | Prepare rejection notice exhibit |
| Ferrara, Noelle | 7/22/2025 | 0.6 | Create list of locations related to pulled stores from auction for rent payment direction |
| Ferrara, Noelle | 7/22/2025 | 0.7 | Update DIP compliance reporting file tabs |
| Ferrara, Noelle | 7/22/2025 | 0.8 | Strategize July lease rejection noticing and exhibit production |
| Ferrara, Noelle | 7/22/2025 | 2.6 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/22/2025 | 0.3 | Remove stores with bids from lease rejection tracker |
| Ferrara, Noelle | 7/22/2025 | 1.2 | Update July lease rejection tracker for bid leases and nature of bids |

*Exhibit C*

<div align="center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/22/2025 | 0.6 | Update sources and uses file for June auctioned locations |
| Fragosso, Gary | 7/22/2025 | 0.4 | Meeting with RAD store closure project management team to discuss actionable items as of 7/22 |
| Fragosso, Gary | 7/22/2025 | 0.6 | Working group meeting regarding hazmat and store clean out as of 7/22 |
| Fragosso, Gary | 7/22/2025 | 0.8 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 7/22 |
| Fragosso, Gary | 7/22/2025 | 0.8 | Discussion with RAD field management regarding specific plan revision for store-to-store movement as of 7/22 |
| Hagen, Jake | 7/22/2025 | 1.1 | Update generic drugs to include open stores regarding regional and regional type dead inventory analysis |
| Hagen, Jake | 7/22/2025 | 1.2 | Update combined generic and brand drugs analysis to include open stores regarding consolidated regional inventory analysis |
| Hagen, Jake | 7/22/2025 | 1.3 | Revise brand drugs analysis to include bifurcation of closed stores regarding regional dead inventory analysis |
| Hagen, Jake | 7/22/2025 | 0.8 | Update illustrative graphs regarding generic closed vs. open store dead inventory analysis |
| Hagen, Jake | 7/22/2025 | 1.2 | Revise generic drugs analysis to include bifurcation of closed stores regarding regional dead inventory analysis |
| Hagen, Jake | 7/22/2025 | 1.3 | Update brand drugs to include open stores regarding regional and regional type dead inventory analysis |
| Hagen, Jake | 7/22/2025 | 0.9 | Revise regional consolidated dead inventory analysis regarding combined generic and brand drugs to include bifurcation of closed stores |
| Hagen, Jake | 7/22/2025 | 0.6 | Prepare working version of dead inventory analysis | strip out raw data / stale figures |
| Hagen, Jake | 7/22/2025 | 0.2 | Finalize store closure team PMO updates; distribute to broader team for inclusion in deck |
| Hagen, Jake | 7/22/2025 | 0.7 | Update illustrative graphs regarding brand closed vs. open store dead inventory analysis |
| Katsigeorgis, John | 7/22/2025 | 0.5 | Meeting with RAD execution working group regarding latest store closure tasks (7/22) |
| Katsigeorgis, John | 7/22/2025 | 0.7 | Prepare issues list and agenda for execution working group |
| Katsigeorgis, John | 7/22/2025 | 0.5 | Working session regarding weekly deliverables and store closing calendar |
| Katsigeorgis, John | 7/22/2025 | 1.4 | Preparation of SteerCo presentation materials for executive management |
| Mazin, Michael | 7/22/2025 | 0.7 | Call with A&M team to discuss store closure coordination with SB360 (7/22) |
| Mazin, Michael | 7/22/2025 | 0.3 | Discussions with counsel regarding abandonment of equipment |
| Mazin, Michael | 7/22/2025 | 0.7 | Assisting RAD with coordination of haz-waste removal |

*Exhibit C*

| | Rite Aid Corporation |
|---|---|
| | *Time Detail by Task Code* |
| | *July 1, 2025 through July 31, 2025* |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 7/22/2025 | 0.5 | Prepare materials for store closure SteerCo (7/22) |
| Mazin, Michael | 7/22/2025 | 0.5 | Discussions regarding wind-down of vendor relationship |
| Mazin, Michael | 7/22/2025 | 0.3 | Call with store closure SteerCo (7/22) |
| Mazin, Michael | 7/22/2025 | 0.5 | Discussion regarding latest status of store closure execution / operational updates (7/22) |
| Mazin, Michael | 7/22/2025 | 0.5 | Discussions with RAD regarding removal of vendor equipment |
| Weaver, Joe | 7/22/2025 | 0.4 | Meeting with RAD SteerCo on case updates |
| Weaver, Joe | 7/22/2025 | 2.7 | Analysis and correspondence regarding store level inquiries and store disposition status |
| Weaver, Joe | 7/22/2025 | 1.2 | Analysis and correspondence with RAD real estate team regarding store issues and remediation |
| Weaver, Joe | 7/22/2025 | 0.4 | Preparation for RAD SteerCo meeting |
| Weaver, Joe | 7/22/2025 | 0.8 | Assess and analysis of lease rejection tracking reports |
| Yu, Lianne | 7/22/2025 | 0.9 | Calls with A&M on updates to Rx inventory transfer modeling |
| Yu, Lianne | 7/22/2025 | 0.3 | Weekly coordination call with A&M and RAD leadership on store closure status as of 7/22 |
| Yu, Lianne | 7/22/2025 | 0.8 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 7/22 |
| Yu, Lianne | 7/22/2025 | 0.2 | Recurring touchpoint with A&M and RAD stores working groups on open issues as of 7/22 |
| Yu, Lianne | 7/22/2025 | 0.7 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/22 |
| Yu, Lianne | 7/22/2025 | 1.0 | Working session with A&M on Rx and FE inventory balance reconciliation |
| Yu, Lianne | 7/22/2025 | 1.2 | Working session with A&M on Rx purchase price cap presentation materials |
| Davidson, Matthew | 7/23/2025 | 0.4 | Coordination with RAD compliance and facilities team regarding pharmacy signage removal in PA and WA |
| Davidson, Matthew | 7/23/2025 | 0.8 | Analysis of front end inventory levels to APA minimum requirement and replenishment planning |
| Davidson, Matthew | 7/23/2025 | 0.3 | Call with SB360 team to discuss store closing sales and marketing spend |
| Davidson, Matthew | 7/23/2025 | 0.3 | Coordination of real estate, facilities and operational workstreams with leaders for execution 7/23 |
| Davidson, Matthew | 7/23/2025 | 0.5 | Work with RAD team on weekly store closure plan |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/23/2025 | 0.2 | Participate in weekly Rx inventory planning meeting with RAD Rx procurement team (7/23) |
| Doghman, Hassan | 7/23/2025 | 0.3 | Discuss latest status of store closure execution and operational updates (7/23) |
| Ferrara, Noelle | 7/23/2025 | 2.1 | Prepare bridge of June and July auction proceeds to the DIP budget |
| Ferrara, Noelle | 7/23/2025 | 0.3 | Update rejection list to add additional stores per updated PMO schedule |
| Ferrara, Noelle | 7/23/2025 | 0.3 | Update rejection list to include surplus codes for subtenants |
| Ferrara, Noelle | 7/23/2025 | 1.8 | Strategize bid consideration to the estate and calculate net proceeds against gross bid |
| Ferrara, Noelle | 7/23/2025 | 2.3 | Prepare presentation to BRG on July auction summary |
| Ferrara, Noelle | 7/23/2025 | 2.4 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/23/2025 | 1.8 | Update analysis to BRG on status of real estate and sale closures |
| Fragosso, Gary | 7/23/2025 | 1.3 | Analysis of account roll forward summary to understand period to period changes as of 7/23 |
| Fragosso, Gary | 7/23/2025 | 0.8 | Meeting with RAD leadership team regarding granular focus on pharmacy inventory status and issues as of 7/23 |
| Fragosso, Gary | 7/23/2025 | 0.6 | Analysis of data sharing sourcing for adjustments to channels by management as of 7/23 |
| Fragosso, Gary | 7/23/2025 | 1.2 | Discussion with RAD operations team members regarding possible additions to the store consultant plans as of 7/23 |
| Fragosso, Gary | 7/23/2025 | 1.4 | Development of tracking framework for ongoing inventory adjustments and reporting as of 7/23 |
| Hagen, Jake | 7/23/2025 | 1.2 | Build draft dead inventory presentation / overview of brand open and closed store analysis |
| Hagen, Jake | 7/23/2025 | 0.4 | Edit write up regarding generic drugs for dead inventory deck |
| Hagen, Jake | 7/23/2025 | 0.7 | Revise headline page commentary for dead inventory materials |
| Hagen, Jake | 7/23/2025 | 1.1 | Append generic open and closed store analysis to dead inventory presentation |
| Hagen, Jake | 7/23/2025 | 0.6 | Revise brand drugs commentary regarding dead inventory materials |
| Hagen, Jake | 7/23/2025 | 0.2 | Add overview to dead inventory Excel model |
| Hagen, Jake | 7/23/2025 | 1.3 | Prepare draft dead inventory presentation / overview of combined open and closed store analysis |
| Katsigeorgis, John | 7/23/2025 | 0.5 | Meeting with RAD facilities team regarding signage removal |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 7/23/2025 | 0.6 | Meeting with RAD regarding lease rejections and landlord issues |
| Liebman, Marc | 7/23/2025 | 0.5 | Participate in Weekly Inventory Planning Discussion |
| Liebman, Marc | 7/23/2025 | 0.5 | Discussion on store closure status and next steps |
| Mazin, Michael | 7/23/2025 | 0.7 | Analysis of Pacific Northwest store closing calendar relative to scheduled facilities vendor visits |
| Mazin, Michael | 7/23/2025 | 0.4 | Coordination with landlords to assist with removal of haz-waste (7/23) |
| Mazin, Michael | 7/23/2025 | 0.5 | Call with RAD regarding signage removal procedures |
| Mazin, Michael | 7/23/2025 | 0.3 | Discussion regarding latest status of store closure execution / operational updates (7/23) |
| Mazin, Michael | 7/23/2025 | 2.6 | Provide information to PA Lottery related to support equipment-pickups |
| Weaver, Joe | 7/23/2025 | 0.4 | Call with RAD real estate to discuss status updates and store level issues |
| Weaver, Joe | 7/23/2025 | 2.9 | Analysis and correspondence re. individual store inquiries as well as store disposition timing |
| Weaver, Joe | 7/23/2025 | 1.0 | Call with A&M store closing team to discuss lease rejection analysis |
| Weaver, Joe | 7/23/2025 | 1.9 | Assess and analysis of proposed lease rejection properties for July |
| Yu, Lianne | 7/23/2025 | 0.6 | Calls with A&M on SB360 coordination issues |
| Yu, Lianne | 7/23/2025 | 0.2 | Weekly meeting with A&M and RAD on inventory planning processes as of 7/23 |
| Yu, Lianne | 7/23/2025 | 0.2 | Call with A&M regarding inventory balance rollforward analysis |
| Yu, Lianne | 7/23/2025 | 0.8 | Consolidate incurred SB360 fees and expenses for Phase 2 as of WE 7/19 for payment reconciliation |
| Yu, Lianne | 7/23/2025 | 0.7 | Consolidate incurred SB360 fees and expenses for Phase 3 as of WE 7/19 for payment reconciliation |
| Yu, Lianne | 7/23/2025 | 1.0 | Consolidate incurred SB360 fees and expenses for Phase 4 as of WE 7/19 for payment reconciliation |
| Yu, Lianne | 7/23/2025 | 0.4 | Validate with SB360 owed credits for excess payments due to RAD to date |
| Yu, Lianne | 7/23/2025 | 0.4 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/23 |
| Yu, Lianne | 7/23/2025 | 0.9 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 7/19 for payment reconciliation |
| Yu, Lianne | 7/23/2025 | 1.3 | Call with A&M and RAD to discuss Rx inventory transfer limitations and considerations |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/24/2025 | 0.2 | Meeting with RAD execution working group to assess store closure execution (7/24) |
| Davidson, Matthew | 7/24/2025 | 0.3 | Assess and comment to landlord side letter; coordination with SB360 team regarding same |
| Davidson, Matthew | 7/24/2025 | 0.4 | Coordination with facilities team regarding board of pharmacy sign removal request and store closing motion requirements |
| Davidson, Matthew | 7/24/2025 | 0.5 | Coordination of real estate, facilities and operational workstreams with leaders for execution 7/24 |
| Doghman, Hassan | 7/24/2025 | 1.4 | Analysis of anticipated proceeds expected on 7/24 concerning closures for the week ending 7/19, along with the preparation of detailed information for the flat file |
| Doghman, Hassan | 7/24/2025 | 0.1 | Discussion with RAD related to key issues and challenges as of 7/24 |
| Ferrara, Noelle | 7/24/2025 | 0.4 | Prepare cumulative expected rent payment forecast for July for non-rejected stores |
| Ferrara, Noelle | 7/24/2025 | 0.3 | Summarize bridging between DIP budget and June and July auction results |
| Ferrara, Noelle | 7/24/2025 | 1.1 | Prepare and distribute July rejection listing and rent payment designation |
| Ferrara, Noelle | 7/24/2025 | 2.6 | Bridge latest rejection listing to PMO store closure schedule from RAD |
| Ferrara, Noelle | 7/24/2025 | 0.4 | Summarize locations that need to pay August rent |
| Ferrara, Noelle | 7/24/2025 | 2.5 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Fragosso, Gary | 7/24/2025 | 0.6 | Meeting with RAD store closure project management team to discuss actionable items as of 7/24 |
| Hagen, Jake | 7/24/2025 | 1.6 | Add brand drug appendices to dead inventory overview deck; revise prior commentary |
| Hagen, Jake | 7/24/2025 | 1.4 | Update commentary and add generic drug appendices to deck regarding dead inventory |
| Hagen, Jake | 7/24/2025 | 0.3 | Finalize store closure PMO materials and distribute to UCC / BRG |
| Hagen, Jake | 7/24/2025 | 1.6 | Revise illustrative graphs and tables regarding dead inventory appendices |
| Katsigeorgis, John | 7/24/2025 | 0.5 | Working session regarding script attrition and weekly reporting |
| Katsigeorgis, John | 7/24/2025 | 0.4 | Meeting with RAD execution team regarding store closing status |
| Katsigeorgis, John | 7/24/2025 | 1.8 | Finalization of reporting packages and presentation materials |
| Katsigeorgis, John | 7/24/2025 | 1.5 | Preparation of remaining inventory forecasts post-store closures |
| Mazin, Michael | 7/24/2025 | 0.2 | Call with store execution working group (7/24) |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 7/24/2025 | 1.5 | Preparation of materials to support signage removal scheduling |
| Mazin, Michael | 7/24/2025 | 0.6 | Correspondence with PA Lottery to assist with pick-up of equipment (7/24) |
| Mazin, Michael | 7/24/2025 | 0.4 | Assisting RAD with coordination of haz-waste removal (7/24) |
| Mazin, Michael | 7/24/2025 | 0.2 | Discussion regarding latest status of store closure execution / operational updates (7/24) |
| Weaver, Joe | 7/24/2025 | 0.4 | Call with RAD real estate relating to lease rejection schedule edits |
| Weaver, Joe | 7/24/2025 | 1.2 | Assess and analysis of lease rejection schedule |
| Weaver, Joe | 7/24/2025 | 0.4 | Meeting with A&M store closure team to assess rent analysis for DIP budget |
| Weaver, Joe | 7/24/2025 | 1.4 | Analysis and correspondence relating to store level inquiries, store dispositions, and various issues |
| Yu, Lianne | 7/24/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/24 |
| Yu, Lianne | 7/24/2025 | 1.4 | Update SB360 fee and expense rollforward for latest invoices as of WE 7/19 |
| Yu, Lianne | 7/24/2025 | 0.9 | Update sales category dashboard for latest metrics as of WE 7/19 |
| Yu, Lianne | 7/24/2025 | 1.2 | Consolidate weekly cost recovery performance metrics by product category for four phases as of WE 7/19 |
| Yu, Lianne | 7/24/2025 | 1.0 | Consolidate weekly net sales performance metrics by product category for four phases as of WE 7/19 |
| Yu, Lianne | 7/24/2025 | 0.9 | Aggregate weekly gross sales performance metrics by product category for four phases as of WE 7/19 |
| Doghman, Hassan | 7/25/2025 | 0.4 | Discuss latest status of store closure execution and operational updates (7/25) |
| Ferrara, Noelle | 7/25/2025 | 0.5 | Verify lease rejection notice details from CS |
| Ferrara, Noelle | 7/25/2025 | 1.9 | Update July rejection list to reflect comments from RAD and A&G on the status of bids and store closures |
| Ferrara, Noelle | 7/25/2025 | 1.1 | Update July exhibit to reflect comments from RAD and A&G on the status of bids and store closures |
| Ferrara, Noelle | 7/25/2025 | 1.9 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/25/2025 | 1.8 | Prepare summary of locations without bids and rejection dates proposed for A&G and BRG |
| Ferrara, Noelle | 7/25/2025 | 0.6 | Coordinate on various asks for A&G and BRG |
| Ferrara, Noelle | 7/25/2025 | 0.3 | Produce output of summary of locations without bids for BRG and A&G |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/25/2025 | 0.4 | Separate lease counterparty name from address for exhibit |
| Fragosso, Gary | 7/25/2025 | 1.4 | Compilation of updated inventory tracking metrics for RAD team as of 7/25 |
| Fragosso, Gary | 7/25/2025 | 0.4 | Participate in working session regarding Store Closures progress and property strategy as of 7/25 |
| Fragosso, Gary | 7/25/2025 | 1.2 | Discussion with RAD data team regarding gradual historic sales data as of 7/25 |
| Fragosso, Gary | 7/25/2025 | 0.7 | Updates of presentation materials regarding lender process update as of 7/25 |
| Fragosso, Gary | 7/25/2025 | 0.8 | Develop updated illustrative timeline for diligence request as of 7/25 |
| Hagen, Jake | 7/25/2025 | 1.2 | Edit brand drugs dead inventory overview regarding open and closed stores |
| Hagen, Jake | 7/25/2025 | 0.2 | Quality check draft dead inventory overview presentation |
| Hagen, Jake | 7/25/2025 | 1.1 | Add commentary to inventory overview regarding generic drugs for open and closed stores |
| Hagen, Jake | 7/25/2025 | 1.4 | Prepare dead inventory narrative regarding key findings | brand drugs / open and closed stores |
| Hagen, Jake | 7/25/2025 | 1.4 | Draft write-up regarding dead inventory key findings | open and closed stores |
| Hagen, Jake | 7/25/2025 | 1.6 | Redline generic drugs dead inventory analysis; update open and closed stores detail |
| Hagen, Jake | 7/25/2025 | 1.7 | Revise consolidated overview of dead inventory regarding open and closed stores bifurcation |
| Katsigeorgis, John | 7/25/2025 | 0.9 | Working session with RAD management regarding inventory transfers and tracking |
| Katsigeorgis, John | 7/25/2025 | 1.3 | Set up inventory transfer reporting model and discussions with RAD on necessary strategy |
| Katsigeorgis, John | 7/25/2025 | 0.5 | Working session regarding latest replenishment strategy and front end processes |
| Mazin, Michael | 7/25/2025 | 0.5 | Assisting RAD with coordination of haz-waste removal (7/25) |
| Mazin, Michael | 7/25/2025 | 0.5 | Assisting RAD with coordination of PHI removal |
| Weaver, Joe | 7/25/2025 | 0.6 | Meeting with RAD real estate to discuss store level inquiries and issue remediation |
| Weaver, Joe | 7/25/2025 | 0.3 | Meeting with A&M store closing team to discuss case updates and workstream status |
| Weaver, Joe | 7/25/2025 | 1.3 | Analysis of lease rejection noticing provided by CS |
| Weaver, Joe | 7/25/2025 | 1.1 | Analysis and correspondence with RAD real estate relating to various store issues and remediation path |

*Exhibit C*

---

**Rite Aid Corporation**
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 7/25/2025 | 2.1 | Analysis and correspondence regarding store level inquiries and schedule store dispositions |
| Yu, Lianne | 7/25/2025 | 0.6 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/25 |
| Yu, Lianne | 7/25/2025 | 1.3 | Coordinate with SB360 on acceleration of last days of business for select stores per RAD request |
| Yu, Lianne | 7/25/2025 | 0.5 | Calls with A&M on acceleration of closing on select stores |
| Hagen, Jake | 7/26/2025 | 0.6 | Add open and closed stores analysis to dead inventory appendix |
| Weaver, Joe | 7/27/2025 | 1.0 | Analysis and correspondence with RAD real estate, PW, and CS regarding store issues and inquiries |
| Davidson, Matthew | 7/28/2025 | 0.8 | Diligence and response to landlord inquiries regarding stub rent |
| Davidson, Matthew | 7/28/2025 | 0.5 | Call with SB360 team to discuss end of sale terms for July closures |
| Davidson, Matthew | 7/28/2025 | 0.5 | Work on June real estate closing and rejection scheduling |
| Davidson, Matthew | 7/28/2025 | 0.6 | Coordination of real estate, facilities and operational workstreams with leaders for execution 7/28 |
| Doghman, Hassan | 7/28/2025 | 0.4 | Discuss latest status of store closure execution and operational updates (7/28) |
| Doghman, Hassan | 7/28/2025 | 0.4 | Prepare summary of PNW proceeds received to date and over / under cap |
| Doghman, Hassan | 7/28/2025 | 0.7 | Update store closure model and prepare SteerCo slides for management discussion |
| Ferrara, Noelle | 7/28/2025 | 0.4 | Analyze receipts for successfully bid stores |
| Ferrara, Noelle | 7/28/2025 | 2.2 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/28/2025 | 1.1 | Update lease rejection tracker with latest PMO file from RAD |
| Ferrara, Noelle | 7/28/2025 | 0.5 | Add additional store to rejection list and prepare noticing details |
| Ferrara, Noelle | 7/28/2025 | 2.3 | Update SteerCo presentation materials with updated July auction results |
| Ferrara, Noelle | 7/28/2025 | 0.8 | Draft list of follow up items regarding various rejected, assigned, and closed locations |
| Fragosso, Gary | 7/28/2025 | 0.8 | Develop of requested transition report for store operations as of 7/28 |
| Fragosso, Gary | 7/28/2025 | 1.7 | Working session analyzing attrition as specific stores for development of future expected trends as of 7/28 |
| Fragosso, Gary | 7/28/2025 | 1.3 | Working session with RAD store operations lead to catch up prior week developments as of 7/28 |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 7/28/2025 | 1.3 | Finalize draft of generic dead inventory presentation |
| Hagen, Jake | 7/28/2025 | 1.3 | Finalize revisions of draft combined generic and brand inventory materials in advance of team walkthrough |
| Hagen, Jake | 7/28/2025 | 0.8 | Calculate count of incremental unique NDCs week over week regarding brand dead inventory |
| Hagen, Jake | 7/28/2025 | 0.3 | Coordinate HR / employees updates regarding store closure steerco and PMO materials |
| Hagen, Jake | 7/28/2025 | 1.4 | Update brand portion of dead inventory materials and finalize for distribution |
| Hagen, Jake | 7/28/2025 | 1.2 | Calculate incremental unique NDCs week over week regarding generic dead inventory |
| Hagen, Jake | 7/28/2025 | 0.6 | Break generic and brand pivot data; format new document for reference / use in dead inventory analysis |
| Mazin, Michael | 7/28/2025 | 0.4 | Discussion regarding latest status of store closure execution / operational updates (7/28) |
| Weaver, Joe | 7/28/2025 | 1.2 | Assess and analysis of lease rejection tracker |
| Weaver, Joe | 7/28/2025 | 2.4 | Analysis and correspondence relating to store level inquiries and store disposition status |
| Weaver, Joe | 7/28/2025 | 1.4 | Analysis and correspondence relating to store level inquiries from RAD operations and real estate |
| Weaver, Joe | 7/28/2025 | 0.5 | Meeting with A&M store closing team to discuss workstream updates and general case updates |
| Yu, Lianne | 7/28/2025 | 1.1 | Update SB360 sales and recovery performance reporting materials for WE 7/26 |
| Yu, Lianne | 7/28/2025 | 1.0 | Consolidate weekly net sales performance metrics by product category for four phases as of WE 7/26 |
| Yu, Lianne | 7/28/2025 | 0.7 | Aggregate weekly gross sales performance metrics by product category for four phases as of WE 7/26 |
| Yu, Lianne | 7/28/2025 | 1.3 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 7/26 |
| Yu, Lianne | 7/28/2025 | 0.3 | Call with A&M regarding acceleration of front end last day of business for select stores |
| Yu, Lianne | 7/28/2025 | 1.1 | Update weekly presentation materials per A&M feedback |
| Yu, Lianne | 7/28/2025 | 0.4 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/28 |
| Yu, Lianne | 7/28/2025 | 0.6 | Update sales category dashboard for latest metrics as of WE 7/26 |
| Yu, Lianne | 7/28/2025 | 0.9 | Consolidate weekly cost recovery performance metrics by product category for four phases as of WE 7/26 |
| Yu, Lianne | 7/28/2025 | 1.1 | Consolidate materials required for compliance certificate and DIP reporting for WE 7/26 |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/29/2025 | 0.3 | Calls regarding lease assignment objection and remediation efforts |
| Davidson, Matthew | 7/29/2025 | 0.5 | Coordination of real estate, facilities and operational workstreams with leaders for execution 7/29 |
| Davidson, Matthew | 7/29/2025 | 0.3 | Call with RAD team to discuss resource planning for remaining winddown |
| Davidson, Matthew | 7/29/2025 | 0.4 | Meeting with RAD execution working group to assess store closure execution (7/29) |
| Davidson, Matthew | 7/29/2025 | 1.3 | Analysis of inventory replenishment and script attrition correlation |
| Doghman, Hassan | 7/29/2025 | 0.5 | Discuss latest status of store closure execution and operational updates (7/29) |
| Doghman, Hassan | 7/29/2025 | 1.1 | Update weekly reporting model and prepare analysis for PMO slides for management discussion |
| Doghman, Hassan | 7/29/2025 | 0.3 | Weekly SteerCo meeting to discuss store closure operations with RAD as of 7/29 |
| Doghman, Hassan | 7/29/2025 | 0.2 | Discussion with RAD related to key issues and challenges as of 7/29 |
| Ferrara, Noelle | 7/29/2025 | 0.6 | Update August stop-rent file with latest details from RAD |
| Ferrara, Noelle | 7/29/2025 | 1.1 | Update rejection notice to include June Auction location that fell through |
| Ferrara, Noelle | 7/29/2025 | 0.3 | Add and organize various stub rent/payment inquiries for RAD response |
| Ferrara, Noelle | 7/29/2025 | 0.6 | Assess August stop rent summary and outline items that we need to hold rent on |
| Ferrara, Noelle | 7/29/2025 | 0.4 | Aggregate list of Dollar Tree bid assets and gross occupancy amounts |
| Ferrara, Noelle | 7/29/2025 | 0.9 | Create cumulative rejections list reflective of July locations |
| Ferrara, Noelle | 7/29/2025 | 2.4 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/29/2025 | 0.3 | Assess nineteenth rejection notice and amended rejection notice from CS |
| Fragosso, Gary | 7/29/2025 | 1.1 | Follow-up working session regarding attrition findings for the specific stores and expected trends as of 7/29 |
| Fragosso, Gary | 7/29/2025 | 0.7 | Discussion with RAD management regarding initial findings point in time analysis of slow moving inventory as of 7/29 |
| Fragosso, Gary | 7/29/2025 | 0.4 | Participate in working session regarding Store Closures progress and property strategy as of 7/29 |
| Fragosso, Gary | 7/29/2025 | 0.6 | Meeting with RAD store closure project management team to discuss actionable items as of 7/29 |
| Fragosso, Gary | 7/29/2025 | 0.9 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 7/29 |

*Exhibit C*

<div style="border:1px solid #000; text-align:center;">

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 7/29/2025 | 1.1 | Combine closed stores brand drugs analyses regarding APA \| non-APA locations |
| Hagen, Jake | 7/29/2025 | 0.8 | Analyze new NDC codes for updated dead-to-store inventory report; stack data for pivot |
| Hagen, Jake | 7/29/2025 | 1.3 | Update closed stores dead inventory analysis for generic drugs regarding APA stores |
| Hagen, Jake | 7/29/2025 | 1.2 | Revise APA and non-APA locations regarding closed stores brand drugs dead inventory analysis |
| Hagen, Jake | 7/29/2025 | 0.4 | Finalize store closure PMO and distribute to working group; various correspondence for same |
| Hagen, Jake | 7/29/2025 | 0.2 | Coordinate dead inventory discussion and prepare summary email regarding same |
| Hagen, Jake | 7/29/2025 | 1.9 | Prepare key discussion points and prepare for walkthrough discussion regarding dead inventory |
| Hagen, Jake | 7/29/2025 | 0.3 | Finalize steerco materials regarding store closure update and distribute in advance of working group call |
| Hagen, Jake | 7/29/2025 | 0.6 | Analyze updated dead-to-store inventory report for 7/23 |
| Liebman, Marc | 7/29/2025 | 1.0 | Participate in weekly store closure meeting |
| Mazin, Michael | 7/29/2025 | 0.3 | Call with store closure SteerCo (7/29) |
| Mazin, Michael | 7/29/2025 | 0.4 | Prepare materials for store closure SteerCo (7/29) |
| Mazin, Michael | 7/29/2025 | 0.4 | Call with store execution working group (7/29) |
| Mazin, Michael | 7/29/2025 | 0.4 | Discussion regarding latest status of store closure execution / operational updates (7/29) |
| Mazin, Michael | 7/29/2025 | 0.5 | Call with A&M team to discuss store closure coordination with SB360 (7/29) |
| Mazin, Michael | 7/29/2025 | 1.1 | Discussion with RAD to address closed stores with facilities issues |
| Weaver, Joe | 7/29/2025 | 0.4 | Meeting with RAD Real Estate and Operations to discuss ongoing issues and remediation |
| Weaver, Joe | 7/29/2025 | 0.3 | Meeting with RAD SteerCo to discuss updates re. the store closing workstream |
| Weaver, Joe | 7/29/2025 | 1.6 | Analysis and correspondence with RAD real estate to discuss lease rejection timing for August and operational aspects of asset sales |
| Weaver, Joe | 7/29/2025 | 2.8 | Analysis and correspondence with legal counsel regarding status of various stores and questions around operational issues |
| Weaver, Joe | 7/29/2025 | 0.5 | Meeting with A&M store closing team to discuss case updates and workstream related tasks |
| Weaver, Joe | 7/29/2025 | 0.4 | Call with RAD real estate to discuss issues and upcoming fee owned auction |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 7/29/2025 | 1.1 | Preparation and analysis of materials for RAD SteerCo meeting |
| Yu, Lianne | 7/29/2025 | 0.5 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 7/29 |
| Yu, Lianne | 7/29/2025 | 1.0 | Consolidate incurred SB360 fees and expenses for Phase 4 as of WE 7/26 for payment reconciliation |
| Yu, Lianne | 7/29/2025 | 0.5 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/29 |
| Yu, Lianne | 7/29/2025 | 0.3 | Recurring touchpoint with A&M and RAD stores working groups on open issues as of 7/29 |
| Yu, Lianne | 7/29/2025 | 0.9 | Consolidate incurred SB360 fees and expenses for Phase 2 as of WE 7/26 for payment reconciliation |
| Yu, Lianne | 7/29/2025 | 0.9 | Incorporate latest inventory balances into front end inventory sales tracker |
| Yu, Lianne | 7/29/2025 | 0.3 | Weekly coordination call with A&M and RAD leadership on store closure status as of 7/29 |
| Yu, Lianne | 7/29/2025 | 1.6 | Create front end inventory sales tracker for select stores with RAD managed liquidation processes |
| Yu, Lianne | 7/29/2025 | 1.1 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 7/26 for payment reconciliation |
| Davidson, Matthew | 7/30/2025 | 0.6 | Analysis of store consultant venture to date weekly lender update package for comment and distribution |
| Davidson, Matthew | 7/30/2025 | 0.2 | Coordination of real estate, facilities and operational workstreams with leaders for execution 7/30 |
| Davidson, Matthew | 7/30/2025 | 0.5 | Participate in weekly Rx inventory planning meeting with RAD Rx procurement team (7/30) |
| Davidson, Matthew | 7/30/2025 | 1.1 | Coordination with RAD execution team regarding buyer facility request |
| Davidson, Matthew | 7/30/2025 | 0.3 | Assess updated store closing side letters with landlords |
| Doghman, Hassan | 7/30/2025 | 0.4 | Discuss latest status of store closure execution and operational updates (7/30) |
| Ferrara, Noelle | 7/30/2025 | 0.2 | Call with PW to confirm payment treatment of direct taxes |
| Ferrara, Noelle | 7/30/2025 | 1.2 | Create aggregate store list for RAD to track cure payments and stub rent |
| Ferrara, Noelle | 7/30/2025 | 1.5 | Meeting with RAD to discuss cure reconciliations |
| Ferrara, Noelle | 7/30/2025 | 0.3 | Aggregate list of locations with cure discrepancies to discuss with RAD |
| Ferrara, Noelle | 7/30/2025 | 0.3 | Call with CS to confirm total Ross payments for certain leases |
| Ferrara, Noelle | 7/30/2025 | 0.2 | Call with RAD on lease options |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 7/30/2025 | 0.5 | Update lease rejection tracker with latest PMO file from RAD |
| Ferrara, Noelle | 7/30/2025 | 1.6 | Create and distribute tracker for July auction stores for alarm code and access team |
| Ferrara, Noelle | 7/30/2025 | 0.3 | Address cure discrepancy with successfully bid stores for CS |
| Ferrara, Noelle | 7/30/2025 | 0.6 | Strategize on store closure process tasks and delegation of processes |
| Ferrara, Noelle | 7/30/2025 | 0.7 | Compare A&G flyer for fee owned locations to data base |
| Ferrara, Noelle | 7/30/2025 | 0.3 | Prepare output of designation rights locations for RAD |
| Ferrara, Noelle | 7/30/2025 | 0.4 | Update output of PNW store buy locations and ratable rent owed back to RAD after transition |
| Ferrara, Noelle | 7/30/2025 | 1.9 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Fragosso, Gary | 7/30/2025 | 0.8 | Follow-up discussion with broad RAD store operations team to discuss implementation progress as of 7/30 |
| Fragosso, Gary | 7/30/2025 | 0.7 | Discussion regarding account roll forward period to period changes as of 7/30 |
| Fragosso, Gary | 7/30/2025 | 1.1 | Analysis with RAD finance team regarding alignment on forecasting additional purchases as of 7/30 |
| Hagen, Jake | 7/30/2025 | 1.2 | Append APA \| non-APA detail to stacked generic dead inventory detail; prepare initial output |
| Hagen, Jake | 7/30/2025 | 0.3 | Reconcile closed stores analyses to source regarding dead inventory |
| Hagen, Jake | 7/30/2025 | 0.4 | Analyze inventory script information for inclusion in dead inventory analyses |
| Hagen, Jake | 7/30/2025 | 1.9 | Consolidate open and closed stores analyses regarding APA designations for dead inventory |
| Hagen, Jake | 7/30/2025 | 1.2 | Layer APA \| non-APA detail into stacked brand dead inventory detail; prepare pivot detail of same |
| Liebman, Marc | 7/30/2025 | 0.5 | Discussion of store closure process and next steps |
| Liebman, Marc | 7/30/2025 | 0.5 | Participate in Rx inventory planning meeting |
| Mazin, Michael | 7/30/2025 | 0.4 | Discussion regarding latest status of store closure execution / operational updates (7/30) |
| Weaver, Joe | 7/30/2025 | 0.5 | Meeting with RAD real estate and operations to discuss case updates and other ongoing store level inquiries |
| Weaver, Joe | 7/30/2025 | 1.3 | Analysis and correspondence with RAD team regarding store level inquiries, disposition strategy, and operational impact of closures |
| Weaver, Joe | 7/30/2025 | 2.6 | Analysis and correspondence relating to store level inquiries from counsel via external parties |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 7/30/2025 | 0.8 | Meeting with CS to discuss various matters including auctions and cure payment updates |
| Weaver, Joe | 7/30/2025 | 0.4 | Meeting with A&M store closure team to discuss general case updates and workstream tasks |
| Yu, Lianne | 7/30/2025 | 1.1 | Weekly meeting with A&M and RAD on inventory planning processes as of 7/30 |
| Yu, Lianne | 7/30/2025 | 1.1 | Revise weekly presentation materials as of WE 7/26 per latest A&M feedback |
| Yu, Lianne | 7/30/2025 | 1.3 | Update SB360 fee and expense rollforward for latest invoices as of WE 7/26 |
| Yu, Lianne | 7/30/2025 | 0.8 | Coordinate with A&M on last days for select DC employees |
| Yu, Lianne | 7/30/2025 | 0.4 | Daily touchpoint with A&M regarding status updates on store closure issues as of 7/30 |
| Davidson, Matthew | 7/31/2025 | 0.3 | Working session with execution working group to discuss near term items for store closing workstream (7/30) |
| Davidson, Matthew | 7/31/2025 | 0.5 | Diligence and execution of direction letter to return escrow funds on unqualified bids |
| Doghman, Hassan | 7/31/2025 | 1.3 | Update closure model for latest store closure calendar received from the company and prepare flat file of closure calendar as requested by BRG |
| Doghman, Hassan | 7/31/2025 | 0.3 | Discuss latest status of store closure execution and operational updates (7/31) |
| Doghman, Hassan | 7/31/2025 | 0.2 | Discussion with RAD related to key issues and challenges as of 7/31 |
| Ferrara, Noelle | 7/31/2025 | 0.8 | Update aggregate cure tracker to include attorney fee details |
| Ferrara, Noelle | 7/31/2025 | 0.6 | Prepare output tracker for fee owned auction and compare high bid to intrinsic value |
| Ferrara, Noelle | 7/31/2025 | 0.4 | Update alarm and key code tracker for RAD |
| Ferrara, Noelle | 7/31/2025 | 2.6 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 7/31/2025 | 0.9 | Update aggregate cure tracker to include updated stub rent figures |
| Ferrara, Noelle | 7/31/2025 | 0.6 | Analyze updated cure figures for Ross stores and LL asserted cure amounts and waivers |
| Ferrara, Noelle | 7/31/2025 | 0.9 | Asset sale tracking and sale process analysis |
| Fragosso, Gary | 7/31/2025 | 0.9 | Updates of presentation materials regarding lender process update as of 7/31 |
| Fragosso, Gary | 7/31/2025 | 1.2 | Development of revised project timeline based on updated store closure priorities as of 7/31 |
| Fragosso, Gary | 7/31/2025 | 1.3 | Working session with RAD store operations transition lead to discuss on going plan as of 7/31 |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 7/31/2025 | 0.8 | Meeting with RAD store closure project management team to discuss actionable items as of 7/31 |
| Fragosso, Gary | 7/31/2025 | 0.6 | Working group meeting regarding hazmat and store clean out as of 7/31 |
| Fragosso, Gary | 7/31/2025 | 0.9 | Discussion with RAD store team to discuss status of upcoming site transitions as of 7/31 |
| Hagen, Jake | 7/31/2025 | 0.3 | Finalize store closure PMO updates and distribute to UCC / BRG |
| Hagen, Jake | 7/31/2025 | 0.3 | Update reconciliation and add checks to open stores analyses regarding dead inventory |
| Hagen, Jake | 7/31/2025 | 0.1 | Confirm wire receipt regarding asset sale and reply to inbound from CS regarding same |
| Hagen, Jake | 7/31/2025 | 1.6 | Revise open stores brand drugs dead inventory analysis regarding APA and non-APA locations |
| Hagen, Jake | 7/31/2025 | 1.2 | Update APA and non-APA locations regarding open stores generic drugs dead inventory analysis |
| Hagen, Jake | 7/31/2025 | 1.4 | Combine open stores brand and generic drugs analyses regarding APA | non-APA locations |
| Hagen, Jake | 7/31/2025 | 0.2 | Confirm A&G fees for store sales and update output schedule for same |
| Katsigeorgis, John | 7/31/2025 | 0.5 | Meeting with RAD regarding store closing workplan and mitigation items |
| Katsigeorgis, John | 7/31/2025 | 0.5 | Working session regarding store closing cadence and front end designations |
| Mazin, Michael | 7/31/2025 | 0.3 | Discussion regarding latest status of store closure execution / operational updates (7/31) |
| Mazin, Michael | 7/31/2025 | 0.3 | Call with store execution working group (7/31) |
| Mazin, Michael | 7/31/2025 | 0.3 | Prepare materials for store execution working group |
| Mazin, Michael | 7/31/2025 | 0.4 | Discussions with RAD regarding PII / PHI |
| Mazin, Michael | 7/31/2025 | 0.6 | Discussions with RAD regarding haz-waste |
| Mazin, Michael | 7/31/2025 | 0.3 | Call with RAD real estate team regarding lease rejections and asset sales (7/31) |
| Mazin, Michael | 7/31/2025 | 1.2 | Correspondence with RAD regarding facilities work orders |
| Weaver, Joe | 7/31/2025 | 0.3 | Meeting with RAD real estate and operations to discuss ongoing issues and remediation |
| Weaver, Joe | 7/31/2025 | 0.4 | Meeting with A&M store closing team to discuss case updates |
| Weaver, Joe | 7/31/2025 | 0.5 | Meeting with A&M store closing team to discuss approach and process relating to sale proceeds tracking |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 7/31/2025 | 0.4 | Meeting with RAD team to discuss operational impact of asset sales |
| Weaver, Joe | 7/31/2025 | 2.8 | Analysis and correspondence with counsel relating to store level inquiries and issue remediation |
| Weaver, Joe | 7/31/2025 | 1.3 | Analysis and correspondence with RAD team relating to store level inquiries and issue remediation |
| Yu, Lianne | 7/31/2025 | 0.7 | Coordinate with SB360 on reconciling wire payments sent for completed DCs |
| Yu, Lianne | 7/31/2025 | 0.3 | Call with A&M regarding tracking RAD managed front end liquidations |
| Yu, Lianne | 7/31/2025 | 1.4 | Validate with SB360 owed credits for excess payments due to RAD as of WE 7/26 |
| Yu, Lianne | 7/31/2025 | 1.0 | Coordinate responses to lender requests regarding SB360 payments |
| Yu, Lianne | 7/31/2025 | 1.2 | Update master SB360 designation tracker for latest date changes |
| Yu, Lianne | 7/31/2025 | 1.1 | Incorporate updates to front end inventory sales tracker per A&M discussion |
| **Subtotal** | | **878.1** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 7/1/2025 | 0.5 | Conference call with A&M and PW regarding alternative structuring scenarios |
| Ulyanenko, Andrey | 7/1/2025 | 0.5 | Working session regarding updates to ongoing bankruptcy |
| Welch, Hannah | 7/1/2025 | 0.7 | Prepare responses to outstanding requests |
| Ulyanenko, Andrey | 7/3/2025 | 0.5 | Conference call with A&M, Guggenheim, WC, Centerbridge, and PW regarding tax structuring |
| Welch, Hannah | 7/3/2025 | 0.4 | Analyze state tax refund documents for follow up |
| Su, Warren | 7/7/2025 | 0.3 | Conference call with A&M and PW regarding state tax claim refund issue status |
| Ulyanenko, Andrey | 7/7/2025 | 0.4 | Research related to state tax refund requests |
| Ulyanenko, Andrey | 7/7/2025 | 0.2 | Working session regarding state tax refund information |
| Ulyanenko, Andrey | 7/7/2025 | 0.3 | Working session regarding statutory language related to state tax refund |
| Ulyanenko, Andrey | 7/7/2025 | 0.3 | Conference call with A&M and PW regarding state tax claim refund issue |
| Ulyanenko, Andrey | 7/7/2025 | 0.3 | Working session regarding statutory language related to state tax refund |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 7/7/2025 | 0.2 | Working session regarding state tax refund information |
| Welch, Hannah | 7/7/2025 | 0.2 | Working session regarding state tax refund information |
| Welch, Hannah | 7/7/2025 | 0.3 | Working session regarding statutory language related to state tax refund |
| Welch, Hannah | 7/7/2025 | 0.4 | Call to state regarding refund status |
| Ulyanenko, Andrey | 7/8/2025 | 0.3 | Research related to state tax refund requests |
| Parker, Brandon | 7/10/2025 | 0.6 | Analyze tax sections regarding structuring considerations |
| Parker, Brandon | 7/10/2025 | 0.5 | Conference call with A&M and PW regarding structuring considerations discussion |
| Parker, Brandon | 7/10/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream next steps |
| Parker, Brandon | 7/10/2025 | 0.3 | Meeting with A&M tax team regarding tax technical nuances for business structure evaluation |
| Parker, Brandon | 7/10/2025 | 0.5 | Meeting with A&M tax team regarding post PW call debrief on tax considerations discussion |
| Su, Warren | 7/10/2025 | 0.3 | Meeting with A&M tax team regarding tax technical nuances for business structure analysis |
| Su, Warren | 7/10/2025 | 0.5 | Meeting with A&M tax team regarding post PW call debrief on tax considerations |
| Su, Warren | 7/10/2025 | 0.5 | Conference call with A&M and PW regarding structuring considerations |
| Ulyanenko, Andrey | 7/10/2025 | 0.3 | Meeting with A&M tax team regarding tax technical nuances for business structure alignment |
| Ulyanenko, Andrey | 7/10/2025 | 0.2 | Conduct tax research prior to meeting with the A&M tax team regarding tax technical nuances for business structure |
| Ulyanenko, Andrey | 7/10/2025 | 0.3 | Meeting with A&M tax team regarding tax technical nuances for business structure |
| Ulyanenko, Andrey | 7/10/2025 | 0.5 | Meeting with A&M tax team regarding post PW call debrief on tax considerations findings |
| Ulyanenko, Andrey | 7/10/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream updates |
| Ulyanenko, Andrey | 7/10/2025 | 0.5 | Conference call with A&M and PW regarding structuring considerations analysis |
| Ulyanenko, Andrey | 7/11/2025 | 0.1 | Call to state regarding refund status |
| Parker, Brandon | 7/13/2025 | 0.7 | Analyze first draft of transactions steps memorandum |
| Parker, Brandon | 7/13/2025 | 0.2 | Meeting with A&M tax team regarding post-conference call |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 7/13/2025 | 1.4 | Create first draft of restructuring transaction steps memorandum |
| Parker, Brandon | 7/13/2025 | 0.5 | Conference call with A&M, PW, and Guggenheim regarding workstream updates |
| Su, Warren | 7/13/2025 | 0.2 | Meeting with A&M tax team regarding post-conference call discussion |
| Su, Warren | 7/13/2025 | 0.5 | Conference call with A&M, PW, and Guggenheim regarding go-forward workstreams |
| Ulyanenko, Andrey | 7/13/2025 | 0.5 | Conference call with A&M, PW, and Guggenheim regarding tax workstream updates |
| Ulyanenko, Andrey | 7/13/2025 | 0.2 | Meeting with A&M tax team regarding post-conference call next steps |
| Parker, Brandon | 7/14/2025 | 0.4 | Analyze updated draft of restructuring transaction steps |
| Parker, Brandon | 7/14/2025 | 0.4 | Conference call with A&M and PW regarding tax step deck discussion |
| Parker, Brandon | 7/14/2025 | 0.3 | Meeting with A&M tax team regarding step deck changes |
| Parker, Brandon | 7/14/2025 | 0.5 | Meeting with A&M tax team regarding transaction steps |
| Pon, Mark | 7/14/2025 | 1.6 | Draft correspondence to A&M tax team regarding illustrative transaction step document |
| Pon, Mark | 7/14/2025 | 1.8 | Make edits to illustrative transaction steps document for the debtor |
| Su, Warren | 7/14/2025 | 1.7 | Conduct tax research regarding tax-free reorganization rules for potential sale structuring |
| Su, Warren | 7/14/2025 | 0.3 | Meeting with A&M tax team regarding step deck revisions |
| Su, Warren | 7/14/2025 | 0.5 | Meeting with A&M tax team regarding transaction steps examination |
| Su, Warren | 7/14/2025 | 0.4 | Conference call with A&M and PW regarding tax step deck |
| Su, Warren | 7/14/2025 | 0.7 | Draft correspondence to A&M tax team regarding tax-free reorganization rules for potential sale structuring |
| Ulyanenko, Andrey | 7/14/2025 | 0.4 | Conference call with A&M and PW regarding tax step deck updates |
| Ulyanenko, Andrey | 7/14/2025 | 0.5 | Meeting with A&M tax team regarding transaction steps development |
| Ulyanenko, Andrey | 7/14/2025 | 0.3 | Meeting with A&M tax team regarding step deck edits |
| Parker, Brandon | 7/16/2025 | 0.9 | Analyze through resources prior to call with PW |
| Parker, Brandon | 7/16/2025 | 1.0 | Meeting with A&M tax team regarding emergence structuring planning discussion |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 7/16/2025 | 0.6 | Meeting with A&M tax team regarding proposed entity rationalization discussion |
| Pon, Mark | 7/16/2025 | 0.6 | Meeting with A&M tax team regarding proposed entity rationalization |
| Pon, Mark | 7/16/2025 | 1.1 | Make edits to proposed entities subject to entity rationalization tax chart |
| Pon, Mark | 7/16/2025 | 1.6 | Draft proposed entities subject to entity rationalization tax chart |
| Su, Warren | 7/16/2025 | 1.0 | Meeting with A&M tax team regarding emergence structuring planning process |
| Ulyanenko, Andrey | 7/16/2025 | 1.0 | Meeting with A&M tax team regarding emergence structuring planning session |
| Ulyanenko, Andrey | 7/16/2025 | 1.0 | Meeting with A&M tax team regarding emergence structuring planning |
| Ulyanenko, Andrey | 7/16/2025 | 1.0 | Meeting with A&M tax team regarding emergence structuring planning strategy |
| Parker, Brandon | 7/17/2025 | 1.8 | Meeting with A&M tax team regarding illustrative transaction step edits |
| Parker, Brandon | 7/17/2025 | 0.8 | Meeting with A&M tax team regarding illustrative transaction step confirmation |
| Parker, Brandon | 7/17/2025 | 0.5 | Meeting with A&M tax team regarding discussion for PW meeting |
| Parker, Brandon | 7/17/2025 | 0.8 | Conference call with A&M and PW regarding emergence structure considerations discussion |
| Parker, Brandon | 7/17/2025 | 1.1 | Analyze relevant tax codes post-call with PW |
| Parker, Brandon | 7/17/2025 | 1.7 | Analyze relevant IRS guidance on structuring considerations |
| Parker, Brandon | 7/17/2025 | 1.6 | Analyze illustrative transaction step deck for comments |
| Parker, Brandon | 7/17/2025 | 1.6 | Meeting with A&M tax team regarding illustrative transaction step developments |
| Pon, Mark | 7/17/2025 | 1.6 | Meeting with A&M tax team regarding illustrative transaction step updates |
| Pon, Mark | 7/17/2025 | 0.8 | Meeting with A&M tax team regarding illustrative transaction step finalization |
| Pon, Mark | 7/17/2025 | 1.8 | Meeting with A&M tax team regarding illustrative transaction step changes |
| Su, Warren | 7/17/2025 | 0.5 | Meeting with A&M tax team regarding planning for PW meeting |
| Su, Warren | 7/17/2025 | 0.3 | Meeting with A&M tax team regarding high-level tax transaction steps |
| Su, Warren | 7/17/2025 | 0.6 | Conference call with A&M and PW regarding emergence structure tax considerations analysis |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

---

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 7/17/2025 | 0.8 | Conference call with A&M and PW regarding emergence structure considerations evaluation |
| Ulyanenko, Andrey | 7/17/2025 | 0.3 | Meeting with A&M tax team regarding high-level tax transaction steps discussion |
| Ulyanenko, Andrey | 7/17/2025 | 0.6 | Analyze email correspondence from A&M tax team regarding structuring considerations |
| Ulyanenko, Andrey | 7/17/2025 | 0.4 | Conduct tax research regarding tax considerations for emergence structure |
| Ulyanenko, Andrey | 7/17/2025 | 0.6 | Conference call with A&M and PW regarding emergence structure tax considerations discussion |
| Ulyanenko, Andrey | 7/17/2025 | 0.5 | Meeting with A&M tax team regarding coordination for PW meeting |
| Ulyanenko, Andrey | 7/17/2025 | 0.8 | Conference call with A&M and PW regarding emergence structure considerations |
| Ulyanenko, Andrey | 7/17/2025 | 0.1 | Draft correspondence to A&M tax team regarding structure considerations |
| Ulyanenko, Andrey | 7/17/2025 | 0.5 | Meeting with A&M tax team regarding preparation for PW meeting |
| Ulyanenko, Andrey | 7/17/2025 | 1.8 | Draft correspondence to A&M tax team regarding emergence tax structuring issues |
| Ulyanenko, Andrey | 7/17/2025 | 0.6 | Conference call with A&M and PW regarding emergence structure tax considerations |
| Ulyanenko, Andrey | 7/17/2025 | 0.8 | Conference call with A&M and PW regarding emergence structure considerations analysis |
| Jacobs, Kevin | 7/18/2025 | 0.9 | Meeting with A&M tax team regarding 363 sale structure analysis |
| Liebman, Marc | 7/18/2025 | 0.5 | RAD tax talk |
| Parker, Brandon | 7/18/2025 | 0.5 | Meeting with A&M tax team regarding illustrative transaction steps slides |
| Pon, Mark | 7/18/2025 | 0.4 | Draft correspondence to A&M tax team regarding illustrative transaction step |
| Pon, Mark | 7/18/2025 | 0.5 | Meeting with A&M tax team regarding illustrative transaction step deck |
| Ulyanenko, Andrey | 7/18/2025 | 0.5 | Draft correspondence to A&M tax team regarding emergence tax structure issues |
| Ulyanenko, Andrey | 7/18/2025 | 0.9 | Meeting with A&M tax team regarding 363 sale structure |
| Liebman, Marc | 7/21/2025 | 1.0 | Assess and comment tax / NOL analyses |
| Ulyanenko, Andrey | 7/21/2025 | 0.3 | Draft correspondence to A&M tax team regarding tax structuring technical requirements analysis |
| Liebman, Marc | 7/22/2025 | 1.0 | Assess and comment on tax/NOL analysis |

*Exhibit C*

---

### Rite Aid Corporation
### Time Detail by Task Code
### July 1, 2025 through July 31, 2025

---

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 7/22/2025 | 1.1 | Analyze tax treatise on tax-free reorganization technical requirements |
| Su, Warren | 7/22/2025 | 0.6 | Meeting with A&M tax team regarding tax structuring technical requirements alignment |
| Ulyanenko, Andrey | 7/22/2025 | 1.8 | Draft correspondence to A&M tax team regarding emergence tax structuring issues edits |
| Ulyanenko, Andrey | 7/22/2025 | 0.6 | Meeting with A&M tax team regarding tax structuring technical requirements |
| Ulyanenko, Andrey | 7/22/2025 | 0.6 | Meeting with A&M tax team regarding tax structuring technical requirements discussion |
| Ulyanenko, Andrey | 7/22/2025 | 1.3 | Draft correspondence to A&M tax team regarding tax structuring technical requirements |
| Ulyanenko, Andrey | 7/22/2025 | 0.6 | Meeting with A&M tax team regarding tax structuring technical requirements assessment |
| Ulyanenko, Andrey | 7/22/2025 | 0.6 | Meeting with A&M tax team regarding tax structuring technical requirements analysis |
| Parker, Brandon | 7/23/2025 | 0.4 | Conference call with A&M and PW regarding remaining assets strategy |
| Su, Warren | 7/23/2025 | 0.4 | Conference call with A&M and PW regarding remaining assets discussion |
| Ulyanenko, Andrey | 7/23/2025 | 0.6 | Call with state regarding outstanding refund |
| Ulyanenko, Andrey | 7/23/2025 | 0.4 | Conference call with A&M and PW regarding remaining assets |
| Ulyanenko, Andrey | 7/24/2025 | 0.2 | Analyze correspondence from A&M tax team regarding emergence tax structure issues |

| **Subtotal** | | **74.7** | |
|---|---|---|---|

## Unsecured Creditors Committee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 7/1/2025 | 0.5 | Participate in weekly UCC check-in with A&M, PW, WF, Alix |
| Davidson, Matthew | 7/1/2025 | 0.4 | Participate in weekly UCC update call to respond to open diligence |
| Moore, Colin | 7/1/2025 | 0.5 | Call with the UCC to discuss store closure process and other workstreams |
| Volpe, Travis | 7/1/2025 | 0.5 | Weekly call with Alix and A&M (multiple professionals) to discuss variance reporting |
| Bain, Jon | 7/2/2025 | 0.5 | Participate in admin claim discussion with A&M, Alix |
| Bain, Jon | 7/2/2025 | 0.5 | Participate in DIP follow up discussion with PW, A&M, Guggenheim, Alix, WF |
| Bain, Jon | 7/2/2025 | 0.5 | Participate in call with Alix, WF, PW, A&M, landlord counsel, regarding DIP Update conference |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Unsecured Creditors Committee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 7/2/2025 | 0.3 | Call with Alix to assess admin claims analysis |
| Behrens, Richard | 7/2/2025 | 0.6 | Participate in UCC advisors calls on resolving DIP issues list |
| Liebman, Marc | 7/2/2025 | 0.5 | Discussion with UCC |
| Bain, Jon | 7/3/2025 | 0.6 | Analyze proposed UCC version of DIP Budget |
| Bain, Jon | 7/3/2025 | 1.0 | Prepare for and participate in call with PW, A&M, Alix, WF, Landlord counsel, regarding budget walkthrough |
| Behrens, Richard | 7/3/2025 | 0.5 | Participate in meeting with UCC advisors and landlord counsel to assess updated budget and resolve issues before DIP hearing |
| Volpe, Travis | 7/3/2025 | 0.5 | Call with Alix and A&M (multiple professionals) to discuss latest DIP Budget updates |
| Bain, Jon | 7/4/2025 | 0.5 | Call with A&M, PW, WF, Alix, Landlord Counsel, regarding DIP follow up |
| Davidson, Matthew | 7/4/2025 | 0.4 | Participate in UCC call to provide update on DIP objection resolution |
| Bain, Jon | 7/5/2025 | 1.5 | Prepare for and participate in call with A&M, Alix, regarding Budget Update and Admin Claims |
| Behrens, Richard | 7/7/2025 | 0.4 | Assess updated UCC issues list regarding amended budget and proposed DIP objection resolutions |
| Davidson, Matthew | 7/7/2025 | 0.2 | Meeting with landlord and committee counsel to resolve DIP objection |
| Bain, Jon | 7/9/2025 | 0.4 | Participate in weekly UCC check-in with A&M, PW, WF, Alix |
| Behrens, Richard | 7/9/2025 | 0.2 | Assess updated budget and variance diligence questions from Alix and check teams responses |
| Davidson, Matthew | 7/9/2025 | 0.5 | Participate in weekly UCC update call to post committee on case update |
| Jansen, John | 7/9/2025 | 0.5 | Participate in weekly check in call with UCC advisors, PW, and CS |
| Bain, Jon | 7/15/2025 | 0.5 | Participate in weekly check-in with A&M, Alix |
| Behrens, Richard | 7/15/2025 | 0.2 | Assess UCC diligence inquiries' draft responses and provide comments |
| Moore, Colin | 7/15/2025 | 0.4 | Correspondence with the A&M cash flow team regarding UCC diligence questions on the 401k match liability |
| Moore, Colin | 7/15/2025 | 0.3 | Correspondence with the UCC regarding diligence questions on the 401k match liability |
| Moore, Colin | 7/15/2025 | 0.4 | Call with the UCC regarding diligence questions on the 401k match liability |
| Volpe, Travis | 7/15/2025 | 0.5 | Weekly call with Alix and A&M (multiple professionals) to discuss variance reporting |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Unsecured Creditors Committee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 7/15/2025 | 0.3 | Prep for weekly call with UCC advisors |
| Volpe, Travis | 7/15/2025 | 2.2 | Update liquidating receipts variance file to reflect latest actuals; provide variance commentary on liquidating receipts |
| Bain, Jon | 7/16/2025 | 0.3 | Participate in weekly UCC check-in with A&M, PW, WF, Alix |
| Behrens, Richard | 7/16/2025 | 0.4 | Participate in UCC weekly update call |
| Davidson, Matthew | 7/16/2025 | 0.2 | Participate in weekly UCC update call to post committee on case update (7/16) |
| Jansen, John | 7/16/2025 | 0.2 | Weekly call with UCC advisors, PW, and CS teams |
| Volpe, Travis | 7/18/2025 | 0.6 | Analyze latest Rx flash report; provide comments to A&M team |
| Behrens, Richard | 7/21/2025 | 0.1 | Assess UCC inquiries on variance reporting |
| Volpe, Travis | 7/22/2025 | 0.5 | Weekly call with Alix and A&M (multiple professionals) to discuss variance reporting |
| Bain, Jon | 7/23/2025 | 0.4 | Participate in weekly UCC check-in with A&M, PW, WF, Alix |
| Behrens, Richard | 7/23/2025 | 0.4 | Participate in UCC advisors meeting on open issues and case updates |
| Davidson, Matthew | 7/23/2025 | 0.5 | Participate in weekly UCC update call to post committee on case update (7/23) |
| Moore, Colin | 7/24/2025 | 0.3 | Correspondence with UCC regarding 401k waivers from corporate employee and potential for additional waivers |
| Moore, Colin | 7/24/2025 | 1.2 | Analysis of 401k match amounts for union employees per UCC's request |
| Moore, Colin | 7/24/2025 | 0.2 | Correspondence with UCC regarding 401k match amounts for union employees |
| Behrens, Richard | 7/28/2025 | 0.3 | Assess UCC preference data request and open items and provide team guidance |
| Volpe, Travis | 7/29/2025 | 0.5 | Weekly call with Alix and A&M (multiple professionals) to discuss variance reporting |
| Bain, Jon | 7/30/2025 | 0.3 | Participate in weekly UCC check-in with A&M, PW, WF, Alix |
| Davidson, Matthew | 7/30/2025 | 0.5 | Participate in weekly UCC update call to post committee on case update (7/30) |
| Jansen, John | 7/30/2025 | 0.3 | Participate in weekly update call with PW, CS, and UCC advisors |
| **Subtotal** | | **24.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 7/1/2025 | 0.4 | Diligence vendor issue in Thrifty asset for continued supply |
| Jansen, John | 7/1/2025 | 0.1 | Correspondence with telecom vendor on invoice submission process going forward |
| Jansen, John | 7/1/2025 | 0.1 | Correspondence with counsel for IT vendor on payment timing |
| Jansen, John | 7/1/2025 | 0.1 | Correspondence with RAD pharmacy team regarding vendor invoice split and claims process |
| Jansen, John | 7/1/2025 | 0.4 | Daily vendor call with CS team |
| Jansen, John | 7/1/2025 | 0.3 | Prepare vendor update report for RAD management |
| Jansen, John | 7/1/2025 | 0.2 | Correspondence with CS and RAD legal regarding pharmacy inventory vendor contracts |
| Jansen, John | 7/1/2025 | 0.6 | Prepare updates to vendor triage tracker |
| Jansen, John | 7/1/2025 | 0.3 | Vendor update call with RAD management |
| Jansen, John | 7/1/2025 | 0.1 | Call with RAD management on Thrifty raw material issue |
| Jansen, John | 7/1/2025 | 0.1 | Correspondence with CS regarding utility vendor shutoff |
| Jansen, John | 7/1/2025 | 0.2 | Call with Thrifty plant team regarding raw material vendor issue |
| Steinfeld, Brad | 7/1/2025 | 0.6 | Reconciliation of vendor transactions to determine account balances and identify amounts to release for payment |
| Steinfeld, Brad | 7/1/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss daily vendor activity and identify invoices for payment |
| Steinfeld, Brad | 7/1/2025 | 0.1 | Participation in call with RAD, A&M and bank personnel to discuss daily vendor payment activities and borrowing requirements |
| Uhrin, Matt | 7/1/2025 | 1.7 | Check and update pre- and post-petition accounts payable aging detail and summary using latest accounts payable files |
| Uhrin, Matt | 7/1/2025 | 0.4 | Prepare vendor master file mapping affiliated vendors and consolidating contact information at the request of Alix team in response to 2023 preference payment follow-up |
| Uhrin, Matt | 7/1/2025 | 0.8 | Prepare accounts payable aging detail and summary for RAD and BRG teams |
| Uhrin, Matt | 7/1/2025 | 0.2 | Check background and circulate / respond to emails from A&M regarding pre-petition payment detail and associated first day motion relief |
| Uhrin, Matt | 7/1/2025 | 0.7 | Check background and circulate / respond to emails from A&M, RAD, and Alix teams regarding 2023 preference payment follow-up questions / data requests |
| Steinfeld, Brad | 7/2/2025 | 0.4 | Participation in call with RAD and A&M personnel to assess daily vendor invoice activity and do identify items for payment release |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 7/2/2025 | 0.2 | Participation in call with RAD, A&M and bank personnel to discuss daily vendor payments and borrowing activity |
| Uhrin, Matt | 7/2/2025 | 0.8 | Check and provide preliminary feedback on updated preference payment analysis summarizing vendor payments, inventory receipts, and payable balances |
| Uhrin, Matt | 7/2/2025 | 0.7 | Update outstanding vendor deposit database based on feedback received from A&M team |
| Uhrin, Matt | 7/2/2025 | 0.3 | Check background and circulate / respond to emails from A&M team regarding updated preference payment analysis inputs, requirements, and next steps |
| Uhrin, Matt | 7/2/2025 | 0.4 | Check background and circulate / respond to emails from A&M team regarding post-petition technology vendor spend and outstanding payable balances |
| Jansen, John | 7/3/2025 | 0.1 | Correspondence with RAD payables regarding equipment rental vendor deposit and payment status |
| Jansen, John | 7/3/2025 | 0.2 | Correspondence with RAD logistics team regarding freight vendor status update |
| Jansen, John | 7/3/2025 | 0.2 | Call with CS regarding telecom vendor open issues |
| Jansen, John | 7/3/2025 | 0.3 | Daily vendor call with CS team |
| Jansen, John | 7/3/2025 | 0.2 | Correspondence with RAD store team regarding utility provider stay violation letter |
| Jansen, John | 7/3/2025 | 0.3 | Analyze payable listing for IT vendor invoice status and correspondence with CS regarding same |
| Jansen, John | 7/3/2025 | 0.1 | Correspondence with RAD IT team regarding utility vendor open payments |
| Jansen, John | 7/3/2025 | 0.2 | Correspondence with RAD legal and facilities regarding fire safety vendor deposit agreement redlines |
| Jansen, John | 7/3/2025 | 0.1 | Correspondence with RAD management regarding utility vendor request to apply overpayment as future credit |
| Jansen, John | 7/3/2025 | 0.2 | Correspondence with CS regarding telecom vendor payment application |
| Jansen, John | 7/3/2025 | 0.1 | Call with RAD merchandising team regarding Thrifty raw material vendor updates |
| Jansen, John | 7/3/2025 | 0.3 | Correspondence with RAD treasury and truck leasing company on rental issues |
| Steinfeld, Brad | 7/3/2025 | 0.2 | Participation in call with RAD and A&M personnel to assess daily vendor activity and identify transactions to release for payment processing in the system (0.2) |
| Steinfeld, Brad | 7/3/2025 | 0.2 | Participation in call with RAD, A&M and bank personnel to discuss daily disbursements and borrowing activity (0.2) |
| Uhrin, Matt | 7/3/2025 | 1.8 | Check and update preference payment analysis summarizing vendor payments, inventory receipts, and payable balances |
| Uhrin, Matt | 7/5/2025 | 0.9 | Update preference payment analysis to include summary schedule based on feedback received from A&M and PW teams |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/5/2025 | 0.2 | Check background and circulate / respond to emails from A&M and PW teams regarding updated preference payment analysis |
| Jansen, John | 7/7/2025 | 0.5 | Daily vendor call with CS team |
| Jansen, John | 7/7/2025 | 0.4 | Prepare summary of freight vendor deposits and agreements for RAD logistics team |
| Jansen, John | 7/7/2025 | 0.2 | Analyze response from software vendors counsel |
| Jansen, John | 7/7/2025 | 0.2 | Analyze weekly freight vendor payment |
| Jansen, John | 7/7/2025 | 0.2 | Correspondence with RAD logistics team regarding freight vendor contract rejection plan |
| Jansen, John | 7/7/2025 | 0.3 | Call with RAD logistics team regarding freight vendor deposit wind-down |
| Jansen, John | 7/7/2025 | 0.2 | Correspondence with RAD IT regarding telecom vendor process updates |
| Steinfeld, Brad | 7/7/2025 | 0.1 | Participation in call with RAD, A&M and bank personnel to discuss daily vendor disbursements and borrowing requirements |
| Steinfeld, Brad | 7/7/2025 | 0.2 | Participation in call with RAD and A&M personnel to assess daily vendor invoice activity and identify invoices to release for payment |
| Steinfeld, Brad | 7/7/2025 | 1.7 | Reconciliation of vendor account details to determine post-petition balance |
| Uhrin, Matt | 7/7/2025 | 0.2 | Participate on call with RAD Merchandising team regarding Thrifty vendor payment history and outstanding payables |
| Uhrin, Matt | 7/7/2025 | 0.2 | Check background and circulate / respond to emails from A&M, PW, and Alix teams regarding 2023 preference payment follow-up |
| Jansen, John | 7/8/2025 | 0.1 | Correspondence with RAD management regarding vendor update call |
| Jansen, John | 7/8/2025 | 0.2 | Correspondence with RAD finance regarding utility vendor credit application |
| Jansen, John | 7/8/2025 | 0.1 | Correspondence with RAD purchasing regarding ecology vendor payment request |
| Jansen, John | 7/8/2025 | 0.2 | Correspondence with RAD legal and CS regarding upcoming contract rejections |
| Jansen, John | 7/8/2025 | 0.1 | Correspondence with RAD IT regarding telecom vendor wire payment request |
| Steinfeld, Brad | 7/8/2025 | 0.1 | Participation in call with RAD, A&M and bank personnel to assess daily planned disbursement activities and borrowing requirements |
| Steinfeld, Brad | 7/8/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor invoice details and identify items to release for payment |
| Jansen, John | 7/9/2025 | 0.2 | Prepare summary of payments and credit applications for utility consolidator |
| Jansen, John | 7/9/2025 | 0.5 | Daily vendor call with CS team |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **July 1, 2025 through July 31, 2025**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/9/2025 | 0.5 | Prepare summary of telecom vendor payments and open amounts due for RAD payables team |
| Jansen, John | 7/9/2025 | 0.2 | Analyze liquor vendor invoice reconciliation |
| Jansen, John | 7/9/2025 | 0.1 | Correspondence with CS regarding utility vendor payment status |
| Jansen, John | 7/9/2025 | 0.1 | Correspondence with telecom vendor regarding payment timing |
| Jansen, John | 7/9/2025 | 0.1 | Correspondence with RAD facilities team regarding waste vendor payment status |
| Jansen, John | 7/9/2025 | 0.1 | Correspondence with RAD facilities team regarding safety vendor trade agreement |
| Jansen, John | 7/9/2025 | 0.3 | Analyze pharmacy return vendor outstanding invoices and demand letter |
| Jansen, John | 7/9/2025 | 0.1 | Correspondence with RAD store team regarding pharmacy return vendor payment status |
| Steinfeld, Brad | 7/9/2025 | 0.2 | Participation in call with RAD, A&M and bank personnel to assess daily planned disbursements and borrowing requirements |
| Steinfeld, Brad | 7/9/2025 | 0.4 | Participation in call with RAD and A&M personnel to assess daily vendor invoice activity and identify invoices to release for payment |
| Uhrin, Matt | 7/9/2025 | 0.1 | Participate on call with RAD Merchandising team regarding Rx returns vendor payable balance and recent vendor communications |
| Uhrin, Matt | 7/9/2025 | 0.7 | Check background and circulate / respond to emails from A&M and RAD teams regarding outstanding payable balances, payment history, and upcoming payment timing |
| Jansen, John | 7/10/2025 | 0.4 | Analyze freight vendor request for contract termination |
| Jansen, John | 7/10/2025 | 0.1 | Correspondence with RAD facilities team regarding landscaping vendor questions |
| Jansen, John | 7/10/2025 | 0.1 | Correspondence with utility consolidator regarding follow-up's from status call |
| Jansen, John | 7/10/2025 | 0.1 | Correspondence with RAD IT regarding telecom vendor payment status |
| Jansen, John | 7/10/2025 | 0.6 | Prepare overview of situation with pharmacy return vendor and required next steps for RAD management |
| Jansen, John | 7/10/2025 | 0.2 | Correspondence with Telecom vendor regarding next wire transfer payment |
| Jansen, John | 7/10/2025 | 0.5 | Prepare summary of liquor vendor open payments and past correspondence with RAD treasury team |
| Jansen, John | 7/10/2025 | 1.0 | Weekly call with IT utility consolidator regarding status of funding files |
| Jansen, John | 7/10/2025 | 0.2 | Prepare summary of inventory vendor payment for CS |
| Steinfeld, Brad | 7/10/2025 | 0.4 | Participation in call with RAD and A&M personnel to assess daily vendor invoice activity and to identify invoices for release and payment |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 7/10/2025 | 0.1 | Participation in call with RAD, A&M and bank personnel to assess daily planned operating disbursements and borrowing requirements |
| Uhrin, Matt | 7/10/2025 | 0.3 | Check background and circulate / respond to emails from A&M and PW teams regarding outstanding payable balances asserted by landlords |
| Behrens, Richard | 7/11/2025 | 0.5 | Evaluate vendor supply agreement for eligibility of saleable inventory |
| Jansen, John | 7/11/2025 | 0.5 | Daily vendor call with CS team |
| Jansen, John | 7/11/2025 | 0.1 | Correspondence with CS regarding vendor contract rejection request |
| Jansen, John | 7/11/2025 | 0.3 | Analyze contract rejection database for IT vendor plans |
| Jansen, John | 7/11/2025 | 0.2 | Correspondence with RAD management regarding utility vendor payment status |
| Jansen, John | 7/11/2025 | 0.1 | Correspondence with CS regarding consignment vendor payment status request |
| Jansen, John | 7/11/2025 | 0.3 | Correspondence with RAD finance and legal regarding pharmacy return vendor call follow-up |
| Jansen, John | 7/11/2025 | 0.2 | Call with RAD pharmacy team regarding return vendor feedback on deposit request |
| Jansen, John | 7/11/2025 | 0.1 | Correspondence with RAD IT regarding software vendor payment status request |
| Jansen, John | 7/11/2025 | 0.2 | Correspondence with RAD pharmacy team regarding inventory return vendor contract status and strategy for upcoming call |
| Jansen, John | 7/11/2025 | 0.1 | Correspondence with RAD logistics team regarding freight vendor contract rejection update |
| Steinfeld, Brad | 7/11/2025 | 0.4 | Participation in call with RAD and A&M personnel to assess daily vendor invoices and identify transactions for payment processing |
| Steinfeld, Brad | 7/11/2025 | 0.1 | Participation in call with RAD, A&M and bank personnel to assess daily vendor disbursement activities and borrowing requirements |
| Jansen, John | 7/14/2025 | 0.3 | Prepare proposed response to pharmacy vendor for RAD purchasing team |
| Jansen, John | 7/14/2025 | 0.1 | Correspondence with RAD merchandising team regarding consignment vendor invoice reconciliation |
| Jansen, John | 7/14/2025 | 0.2 | Daily vendor call with CS team |
| Jansen, John | 7/14/2025 | 0.2 | Correspondence with RAD IT regarding software vendor follow-up |
| Jansen, John | 7/14/2025 | 0.2 | Analyze pharmacy return vendor invoice split |
| Jansen, John | 7/14/2025 | 0.2 | Analyze liquor vendor invoice summary |
| Jansen, John | 7/14/2025 | 0.3 | Analyze pharmacy return vendor deposit proposal |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/14/2025 | 0.2 | Correspondence with RAD pharmacy team regarding vaccine vendor contract questions |
| Jansen, John | 7/14/2025 | 0.1 | Correspondence with RAD facilities team regarding pest control vendor deposit agreement |
| Jansen, John | 7/14/2025 | 0.1 | Correspondence with RAD merchandising team regarding liquor vendor post-petition |
| Jansen, John | 7/14/2025 | 0.1 | Correspondence with RAD payables team regarding pharmacy vendor invoice |
| Steinfeld, Brad | 7/14/2025 | 0.3 | Participation in call with RAD and A&M personnel to assess vendor billing activity and identify invoices for payment release in the accounts payable system |
| Steinfeld, Brad | 7/14/2025 | 1.7 | Reconciliation of vendor account balances to determine post-petition amounts requiring payment |
| Steinfeld, Brad | 7/14/2025 | 0.1 | Participation in call with RAD, A&M and bank personnel to discuss daily vendor payment activities and borrowing requirements |
| Behrens, Richard | 7/15/2025 | 0.2 | Assess vendor triage issues and potential deposit requirements |
| Hagen, Jake | 7/15/2025 | 1.1 | Revise latest-thinking-forecast for active contracts and rejected contracts; bridge variance |
| Hagen, Jake | 7/15/2025 | 1.3 | Calculate DIP budget spend for active contracts and rejected contracts; bridge variance |
| Hagen, Jake | 7/15/2025 | 0.4 | Prepare DIP vendor build-up and compare to contact rejection assumptions; draft email to RAD team regarding same |
| Hagen, Jake | 7/15/2025 | 1.9 | Update incremental contract rejections in DIP tracking model and revise wind-down assumptions |
| Hagen, Jake | 7/15/2025 | 1.2 | Cross-reference lease rejection model to incremental rejected leases regarding DIP tracking materials |
| Hagen, Jake | 7/15/2025 | 1.7 | Update mapping of rejected vendors to date regarding vendor spend DIP tracking model |
| Jansen, John | 7/15/2025 | 0.1 | Correspondence with CS regarding vaccine vendor reconciliation |
| Jansen, John | 7/15/2025 | 0.4 | Call with RAD IT regarding software vendor contract questions |
| Jansen, John | 7/15/2025 | 0.3 | Update vendor deposit tracker |
| Jansen, John | 7/15/2025 | 0.1 | Correspondence with RAD IT and utility consolidator regarding cell phone transfer holds and next steps to process |
| Jansen, John | 7/15/2025 | 0.2 | Prepare summary of pharmacy return negotiation status for RAD management team |
| Jansen, John | 7/15/2025 | 0.3 | Prepare tracker of 340B provider requests |
| Jansen, John | 7/15/2025 | 0.1 | Correspondence with RAD payables team regarding liquor vendor payment instructions |
| Jansen, John | 7/15/2025 | 0.4 | Prepare summary of upcoming contract rejections for RAD legal team |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**July 1, 2025 through July 31, 2025**

---

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 7/15/2025 | 0.2 | Participation in call with RAD, A&M and bank personnel to discuss daily vendor payment activity and planned borrowing |
| Steinfeld, Brad | 7/15/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor billing activity and identify invoices for payment release |
| Jansen, John | 7/16/2025 | 0.5 | Daily vendor call with CS team |
| Jansen, John | 7/16/2025 | 0.6 | Analyze pharmacy return vendor deposit agreement redlines |
| Jansen, John | 7/16/2025 | 0.1 | Correspondence with RAD merchandising team regarding Thrifty plant wire requests |
| Jansen, John | 7/16/2025 | 0.1 | Correspondence with CS regarding consignment vendor invoice reconciliation |
| Jansen, John | 7/16/2025 | 0.2 | Correspondence with RAD IT team regarding telecom payment issues |
| Jansen, John | 7/16/2025 | 0.2 | Prepare updates to 340b provider contact tracker |
| Jansen, John | 7/16/2025 | 0.2 | Prepare schedule of weekly vendor payment priorities for cash flow team |
| Steinfeld, Brad | 7/16/2025 | 0.2 | Participation in call with RAD, A&M and bank personnel to discuss daily vendor payment activity and planned borrowing |
| Steinfeld, Brad | 7/16/2025 | 0.3 | Participation in call with RAD and A&M personnel to discuss vendor billing activities and identify individual invoices for payment release |
| Uhrin, Matt | 7/16/2025 | 0.2 | Check background and circulate / respond to emails from A&M and RAD teams regarding outstanding payable balances and upcoming payment timing |
| Behrens, Richard | 7/17/2025 | 0.3 | Assess vendor triage tracker and assess operational issues |
| Jansen, John | 7/17/2025 | 0.4 | Prepare proposed responses and talking points for deposit agreement for RAD pharmacy team |
| Jansen, John | 7/17/2025 | 0.5 | Prepare vendor update deck for RAD management |
| Jansen, John | 7/17/2025 | 0.5 | Daily vendor call with CS team |
| Jansen, John | 7/17/2025 | 0.2 | Correspondence with PW team regarding potential vendor offsets |
| Jansen, John | 7/17/2025 | 0.1 | Call with RAD pharmacy team regarding return vendor deposit agreement questions |
| Jansen, John | 7/17/2025 | 0.1 | Correspondence with RAD IT and CS regarding software vendor legal agreements |
| Jansen, John | 7/17/2025 | 0.2 | Correspondence with Liquor vendor regarding wire timing |
| Jansen, John | 7/17/2025 | 0.5 | Call with freight vendor regarding contract wind-down plan |
| Jansen, John | 7/17/2025 | 0.3 | Prepare for call with freight vendor |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*July 1, 2025 through July 31, 2025*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/17/2025 | 0.3 | Prepare summary of liquor vendor open invoices and wire request for RAD management's approval |
| Jansen, John | 7/17/2025 | 0.2 | Vendor update call with RAD management team |
| Jansen, John | 7/17/2025 | 0.2 | Correspondence with RAD IT and utility aggregator regarding cell phone vendor issues |
| Jansen, John | 7/17/2025 | 0.2 | Analyze RAD merchandising teams comments to Thrifty plant wire requests |
| Jansen, John | 7/17/2025 | 0.2 | Prepare update of freight vendor discussion for PW team |
| Steinfeld, Brad | 7/17/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor billing activity and to identify invoices to release for payment |
| Steinfeld, Brad | 7/17/2025 | 0.3 | Participation in call with RAD, A&M and bank personnel to discuss daily planned disbursement activities and borrowing requirements |
| Uhrin, Matt | 7/17/2025 | 0.5 | Check background and circulate / respond to emails from A&M and RAD teams regarding outstanding vendor payables and UCC lien notice received from potential vendor |
| Jansen, John | 7/18/2025 | 0.1 | Correspondence with RAD legal regarding employees required to reconcile vendor claims |
| Jansen, John | 7/18/2025 | 0.2 | Daily vendor call with CS team |
| Jansen, John | 7/18/2025 | 0.1 | Correspondence with RAD HR team regarding software vendor invoices |
| Jansen, John | 7/18/2025 | 0.2 | Analyze HR software vendor invoices and current due summary |
| Jansen, John | 7/18/2025 | 0.1 | Correspondence with PW regarding utility vendor question |
| Jansen, John | 7/18/2025 | 0.2 | Analyze pharmacy return vendor deposit agreement redlines |
| Jansen, John | 7/18/2025 | 0.5 | Call with utility aggregator and RAD IT regarding weekly update of telecom activities |
| Jansen, John | 7/18/2025 | 0.2 | Analyze software vendor situation overview prepared by RAD IT |
| Jansen, John | 7/18/2025 | 0.1 | Correspondence with RAD finance team regarding pharmacy return vendor wire approval |
| Jansen, John | 7/18/2025 | 0.3 | Prepare necessary documentation for pharmacy return vendor wire payment |
| Jansen, John | 7/18/2025 | 0.1 | Correspondence with RAD pharmacy team regarding vendor payment approval status |
| Steinfeld, Brad | 7/18/2025 | 0.3 | Participation in call with RAD, A&M and bank personnel to discuss daily disbursement activity and borrowing requirements |
| Steinfeld, Brad | 7/18/2025 | 0.3 | Participation in call with RAD and A&M personnel to assess vendor billing activity and to identify payments for release in the system |
| Jansen, John | 7/21/2025 | 0.1 | Update 340B out reach tracker |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *July 1, 2025 through July 31, 2025*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/21/2025 | 0.2 | Compile pest control vendor deposit items for RAD treasury |
| Jansen, John | 7/21/2025 | 0.2 | Daily vendor call with CS team |
| Jansen, John | 7/21/2025 | 0.1 | Send wire confirmation for pharmacy return vendor |
| Jansen, John | 7/21/2025 | 0.1 | Correspondence with RAD treasury regarding field exam invoice payment |
| Jansen, John | 7/21/2025 | 0.1 | Correspondence with RAD IT regarding HR software vendor invoice questions |
| Steinfeld, Brad | 7/21/2025 | 0.2 | Participation in call with RAD, A&M and bank personnel to discuss daily vendor disbursement activities and planned borrowing |
| Steinfeld, Brad | 7/21/2025 | 0.2 | Participation in call with RAD and A&M personnel to assess vendor billing activity and to identify invoices for payment release within the A/P system |
| Uhrin, Matt | 7/21/2025 | 0.3 | Check background and circulate / respond to emails from A&M, PW, and Alix teams regarding 2023 preference payment follow-up |
| Jansen, John | 7/22/2025 | 0.2 | Correspondence with RAD IT regarding software vendor status updates |
| Jansen, John | 7/22/2025 | 0.3 | Analyze updated deposit agreement red lines from pharmacy return vendor |
| Jansen, John | 7/22/2025 | 0.1 | Update 340B out reach tracking |
| Jansen, John | 7/22/2025 | 0.3 | Check HR software vendor invoice reconciliation |
| Jansen, John | 7/22/2025 | 0.1 | Correspondence with RAD payables team regarding gift card processor invoice status |
| Uhrin, Matt | 7/22/2025 | 0.4 | Check background and circulate / respond to emails from A&M and RAD teams regarding outstanding payable balances and upcoming payment timing |
| Jansen, John | 7/23/2025 | 0.2 | Prepare summary of pharmacy return deposit agreement wire for RAD treasury team |
| Jansen, John | 7/23/2025 | 0.1 | Correspondence with PW regarding utility vendor reach out |
| Jansen, John | 7/23/2025 | 0.1 | Correspondence with RAD IT regarding telecom vendor communications |
| Jansen, John | 7/23/2025 | 0.1 | Correspondence with RAD IT team regarding data warehouse questions |
| Jansen, John | 7/23/2025 | 0.4 | Daily vendor call with CS team |
| Jansen, John | 7/23/2025 | 0.1 | Prepare updates to 340B reach out tracker |
| Steinfeld, Brad | 7/23/2025 | 0.3 | Participation in call with RAD and A&M personnel to discuss daily vendor activity and identify invoices for payment |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *July 1, 2025 through July 31, 2025*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/23/2025 | 0.2 | Check background and circulate / respond to emails from A&M, BRG, and RAD teams regarding outstanding vendor payables and associated payment timeline |
| Behrens, Richard | 7/24/2025 | 0.3 | Assess and analyze vendor triage tracker and provide comments |
| Jansen, John | 7/24/2025 | 0.3 | Daily vendor call with CS team |
| Jansen, John | 7/24/2025 | 0.3 | Vendor triage update call with RAD management |
| Jansen, John | 7/24/2025 | 0.5 | Weekly call with telecom vendor consolidator and RAD IT |
| Jansen, John | 7/24/2025 | 0.5 | Prepare updated vendor deck for RAD management |
| Steinfeld, Brad | 7/24/2025 | 0.1 | Participation in call with RAD, A&M and bank personnel to discuss daily planned disbursement activities and borrowing requirements |
| Jansen, John | 7/25/2025 | 0.2 | Call with RAD store team regarding utility vendor escalation process |
| Steinfeld, Brad | 7/25/2025 | 0.2 | Participation in call with RAD and A&M personnel to assess vendor billing details and to identify invoices for payment release |
| Uhrin, Matt | 7/25/2025 | 0.1 | Participate on call with RAD Merchandising team regarding status of outstanding Thrifty invoices and associated payment timeline |
| Behrens, Richard | 7/28/2025 | 0.6 | Assess utility demands and LC draw submissions and assess recommended course of action |
| Davidson, Matthew | 7/28/2025 | 0.2 | Diligence and correspondence with CS regarding vendor payment demand |
| Jansen, John | 7/28/2025 | 0.2 | Prepare updates to 340B tracker |
| Jansen, John | 7/28/2025 | 0.2 | Correspondence with RAD finance regarding proposed response to 340B providers |
| Jansen, John | 7/28/2025 | 0.1 | Correspondence with utility consolidator regarding deposit balance |
| Steinfeld, Brad | 7/28/2025 | 0.3 | Participation in call with RAD and A&M personnel to discuss vendor billing activity and to identify invoices to release for payment |
| Steinfeld, Brad | 7/28/2025 | 0.2 | Participation in call with RAD, A&M and bank personnel to discuss daily vendor disbursement activities and borrowing requirements |
| Uhrin, Matt | 7/28/2025 | 0.5 | Check background and circulate / respond to emails from A&M and Alix teams regarding 2023 preference payment follow-up |
| Uhrin, Matt | 7/28/2025 | 0.2 | Participate on call with Alix team regarding 2023 preference payment follow-ups |
| Uhrin, Matt | 7/28/2025 | 0.6 | Prepare accounts payable aging detail and summary for RAD and BRG teams |
| Uhrin, Matt | 7/28/2025 | 2.0 | Check and update pre- and post-petition accounts payable aging detail and summary using latest accounts payable files |
| Behrens, Richard | 7/29/2025 | 0.2 | Assess vendor triage tracker and assess payment needs |

*Exhibit C*

<div align="center">

**_Rite Aid Corporation_**
**_Time Detail by Task Code_**
**_July 1, 2025 through July 31, 2025_**

</div>

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/29/2025 | 0.9 | Prepare summary of 340B outstanding payables for RAD management |
| Jansen, John | 7/29/2025 | 0.6 | Prepare vendor update report for RAD management |
| Jansen, John | 7/29/2025 | 0.3 | Analyze fire safety vendor deposit agreement draft |
| Steinfeld, Brad | 7/29/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss daily vendor billing activity and to identify invoices for payment release in the accounts payable system |
| Steinfeld, Brad | 7/29/2025 | 0.2 | Participation in call with RAD, A&M and bank personnel to discuss daily vendor disbursement activities and borrowing requirements |
| Uhrin, Matt | 7/29/2025 | 0.3 | Participate on call with RAD Merchandising / Finance team to debrief following discussion with front-end inventory vendor and align on next steps |
| Uhrin, Matt | 7/29/2025 | 0.4 | Participate on call with A&M, RAD Merchandising / Finance, and front-end inventory vendor teams to discuss purchasing timeline and invoicing / payment mechanics |
| Uhrin, Matt | 7/29/2025 | 0.6 | Continue to prepare 2023 pre-petition wire analysis in response to Alix's 2023 preference payment follow-up requests |
| Uhrin, Matt | 7/29/2025 | 1.1 | Prepare 2023 pre-petition wire analysis in response to Alix's 2023 preference payment follow-up requests |
| Jansen, John | 7/30/2025 | 0.3 | Daily vendor call with CS team |
| Jansen, John | 7/30/2025 | 0.4 | Analyze HR software vendor updated pre/post petition invoice split |
| Jansen, John | 7/30/2025 | 0.3 | Prepare updates to vendor triage tracker |
| Jansen, John | 7/30/2025 | 0.1 | Correspondence with PW regarding front end contract rejection |
| Jansen, John | 7/30/2025 | 0.1 | Correspondence with CS regarding stay violation letter for utility vendor |
| Jansen, John | 7/30/2025 | 0.2 | Call with RAD store team regarding immunization vendor invoice questions |
| Jansen, John | 7/30/2025 | 0.1 | Correspondence with RAD legal regarding freight vendor rejection |
| Steinfeld, Brad | 7/30/2025 | 0.4 | Participation in call with RAD and A&M personnel to discuss vendor billing activity and to identify invoices for payment |
| Steinfeld, Brad | 7/30/2025 | 0.2 | Participation in call with RAD, A&M and bank personnel to discuss daily vendor disbursement activity and borrowing requirements |
| Uhrin, Matt | 7/30/2025 | 1.0 | Check and update pre- and post-petition accounts payable aging detail and summary using latest accounts payable files |
| Uhrin, Matt | 7/30/2025 | 1.2 | Check and provide feedback on updated 2023 pre-petition wire analysis in response to Alix's 2023 preference payment follow-up requests |
| Jansen, John | 7/31/2025 | 0.1 | Correspondence with RAD facilities regarding vendor deposit wire instructions |

*Exhibit C*

> ***Rite Aid Corporation***
> ***Time Detail by Task Code***
> ***July 1, 2025 through July 31, 2025***

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/31/2025 | 0.2 | Correspondence with RAD finance regarding IT vendor question |
| Jansen, John | 7/31/2025 | 0.2 | Daily vendor call with CS team |
| Jansen, John | 7/31/2025 | 0.2 | Call with RAD IT regarding software vendor pre/post invoice split |
| Steinfeld, Brad | 7/31/2025 | 0.3 | Participation in call with RAD, A&M and bank personnel to discuss daily disbursement activity and borrowing requirements |
| Steinfeld, Brad | 7/31/2025 | 0.2 | Participation in call with RAD and A&M personnel to assess daily vendor billing activity and to identify invoices to release for payment |
| Uhrin, Matt | 7/31/2025 | 0.2 | Participate on call with A&M and RAD Accounting team regarding outstanding Rx invoices, rebates, and credits |
| Uhrin, Matt | 7/31/2025 | 1.0 | Check and provide feedback / support on outstanding Rx outstanding payable / receivable balances included in declaration |
| Uhrin, Matt | 7/31/2025 | 0.4 | Check background and circulate / respond to emails from A&M and RAD teams regarding outstanding Rx payable / receivable balances and cash schematic included in declaration |
| Uhrin, Matt | 7/31/2025 | 0.1 | Participate on call with RAD Accounting team regarding outstanding Rx payable reconciliation status and outstanding rebates / credits |

| **Subtotal** | | **80.8** | |

| ***Grand Total*** | | **4,447.1** | |

*Exhibit D*

*Rite Aid Corporation*
*Summary of Expense Detail by Category*
*July 1, 2025 through July 31, 2025*

| Expense Category | Sum of Expenses |
|---|---:|
| Airfare | $3,457.54 |
| Lodging | $1,806.76 |
| Meals | $597.74 |
| Telephone/Internet | $1,067.00 |
| Transportation | $852.04 |
| **Total** | **$7,781.08** |

*Exhibit E*

### Rite Aid Corporation
### Expense Detail by Category
### July 1, 2025 through July 31, 2025

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Volpe, Travis | 6/6/2025 | $883.97 | Round-trip Airfare - LAX to EWR |
| Bain, Jon | 6/23/2025 | $1,171.18 | One-way Airfare - LAX to MDT |
| Jansen, John | 6/23/2025 | $536.91 | One-way Airfare - DTW to MDT |
| Jansen, John | 6/24/2025 | $546.48 | One-way Airfare - MDT to DTW |
| Bain, Jon | 6/25/2025 | $319.00 | One-way Airfare - MDT to LAX |
| **Expense Category Total** | | **$3,457.54** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Volpe, Travis | 6/8/2025 | $1,048.56 | Hotel in PA - 3 Nights (6/8-6/10) |
| Bain, Jon | 6/23/2025 | $330.73 | Hotel in ATL between flights - Night of 6/23/2025 |
| Jansen, John | 6/23/2025 | $173.28 | Hotel in PA - Night of 6/23/2025 |
| Bain, Jon | 6/25/2025 | $254.19 | Hotel in PA - Night of 6/24/2025 |
| **Expense Category Total** | | **$1,806.76** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Volpe, Travis | 5/13/2025 | $150.00 | Out of town dinner with T. Volpe, J. Bain and C. Dailey (all A&M) |
| Volpe, Travis | 6/9/2025 | $24.24 | Out of town breakfast |
| Volpe, Travis | 6/10/2025 | $50.00 | Out of town breakfast with T. Volpe, D. Yardley and J. Bain (all A&M) |
| Volpe, Travis | 6/10/2025 | $150.00 | Out of town dinner with T. Volpe, D. Yardley, J. Greenblatt, J. Bain and R. Casci (all A&M) |
| Volpe, Travis | 6/11/2025 | $25.00 | Out of town breakfast |
| Bain, Jon | 6/23/2025 | $64.30 | Out of town dinner |
| Bain, Jon | 6/24/2025 | $10.69 | Out of town breakfast |
| Jansen, John | 6/24/2025 | $53.96 | Out of town dinner |

*Exhibit E*

┌─────────────────────────────────────────┐
│      *Rite Aid Corporation*              │
│    *Expense Detail by Category*          │
│  *July 1, 2025 through July 31, 2025*    │
└─────────────────────────────────────────┘

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jansen, John | 6/24/2025 | $7.30 | Out of town breakfast |
| Bain, Jon | 6/25/2025 | $53.25 | Out of town dinner |
| Bain, Jon | 6/25/2025 | $9.00 | Out of town breakfast |
| **Expense Category Total** | | **$597.74** | |

## *Telephone/Internet*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jansen, John | 6/23/2025 | $9.95 | Inflight Internet |
| Corbett, Natalie | 6/30/2025 | $570.00 | Relativity Server Fee – June 2025 |
| Kinealy, Paul | 7/31/2025 | $487.05 | CMS Monthly Data Storage Fee - July 2025 |
| **Expense Category Total** | | **$1,067.00** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Volpe, Travis | 6/8/2025 | $35.68 | Taxi from airport to hotel |
| Volpe, Travis | 6/8/2025 | $112.37 | Taxi from home to airport |
| Volpe, Travis | 6/8/2025 | $44.73 | Taxi from dinner to hotel |
| Volpe, Travis | 6/9/2025 | $29.54 | Taxi from dinner to hotel |
| Volpe, Travis | 6/9/2025 | $11.84 | Taxi from hotel to client |
| Volpe, Travis | 6/10/2025 | $24.79 | Taxi from hotel to client |
| Volpe, Travis | 6/10/2025 | $25.00 | Taxi from dinner to hotel |
| Volpe, Travis | 6/11/2025 | $25.44 | Taxi from hotel to airport |
| Volpe, Travis | 6/12/2025 | $63.88 | Taxi from airport to home |
| Bain, Jon | 6/23/2025 | $84.74 | Taxi from client to airport |
| Jansen, John | 6/23/2025 | $15.40 | Personal Car Mileage to/from DTW Airport |
| Bain, Jon | 6/24/2025 | $61.95 | Taxi from hotel to client |

*Exhibit E*

*Rite Aid Corporation*
*Expense Detail by Category*
*July 1, 2025 through July 31, 2025*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bain, Jon | 6/24/2025 | $61.27 | Taxi from client to hotel |
| Jansen, John | 6/24/2025 | $74.45 | Taxi from airport to home |
| Jansen, John | 6/24/2025 | $44.48 | Taxi from client to airport |
| Bain, Jon | 6/25/2025 | $72.48 | Taxi - from LAX to Home |
| Jansen, John | 6/26/2025 | $64.00 | Parking - Airport |
| **Expense Category Total** | | **$852.04** | |
| *Grand Total* | | $7,781.08 | |