## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br><br>NEW RITE AID, LLC, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 25-14861 (MBK)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Ishrat Khan, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served on the date and by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors' Response to (I) Objection of State Street Partners LLC to Debtors' Notice of Potentially Assumed Unexpired Leases and (II) Supplemental Objection of State Street Partners LLC to Debtors' Notice of Potentially Assumed Unexpired Leases [Docket No. 1757] (the "***Response to State Street Partners LLC's Objection***")

- Debtors' Memorandum of Law in Opposition to McKesson Corporation's Motion for an Order Allowing Administrative Expense Claim and Related Relief [Docket No. 1758] (the "***Memorandum of Law***")

- Declaration of Marc Liebman in Opposition to McKesson Corporation's Motion for an Order Allowing Administrative Expense Claim and Related Relief [Docket No. 1759] (the "***Declaration of Liebman***")

- Complaint to Avoid and Recover Avoidable Transfers, for a Declaratory Judgment, and for Equitable Subordination [Docket No. 1760] (the "***Complaint to Recover Transfers***")

- Order Approving Assumption and Assignment of Unexpired Lease of Non-Residential Real Property with State Street Partners, LLC (Store # 5413 – Boise Idaho) [Docket No. 1761] (the "***Assumption Order***")

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

- Twentieth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1762] (the "***Twentieth Contract Rejection Notice***")

- Twenty-First Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1763] (the "***Twenty-First Contract Rejection Notice***")

- Twenty-Second Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1764] (the "***Twenty-Second Contract Rejection Notice***")

- Twenty-Third Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1765] (the "***Twenty-Third Contract Rejection Notice***")

- Twenty-Fourth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1766] (the "***Twenty-Fourth Contract Rejection Notice***")

- Twenty-Fifth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1767] (the "***Twenty-Fifth Contract Rejection Notice***")

- Twenty-Sixth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1768] (the "***Twenty-Sixth Contract Rejection Notice***")

At my direction and under my supervision, employees of Kroll caused the Memorandum of Law, Declaration of Liebman and Complaint to Recover Transfers to be served on the date and by the method set forth on the Mckesson Service List attached hereto as **Exhibit B**.

On August 1, 2025, at my direction and under my supervision, employees of Kroll caused the Response to State Street Partners LLC's Objection and Assumption Order to be served via First Class Mail on State Street Partners LLC, (ADRID: 28111431), 1720 Wazee, Suite 1A, Denver, CO 80202-0000.

On August 1, 2025, at my direction and under my supervision, employees of Kroll caused the Twentieth Contract Rejection Notice to be served via First Class Mail on the DN 1762 Counterparties Service List attached hereto as **Exhibit C**.

On August 1, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty-First Contract Rejection Notice to be served via First Class Mail on the DN 1763 Counterparties Service List attached hereto as **Exhibit D**.

On August 1, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty-Second Contract Rejection Notice to be served via First Class Mail on the DN 1764 Counterparties Service List attached hereto as **Exhibit E**.

On August 1, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty-Third Contract Rejection Notice to be served via First Class Mail on the DN 1765 Counterparties Service List attached hereto as **Exhibit F**.

On August 1, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty-Fourth Contract Rejection Notice to be served via First Class Mail on the DN 1766 Counterparties Service List attached hereto as **Exhibit G**.

On August 1, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty- Fifth Contract Rejection Notice to be served via First Class Mail on the DN 1767 Counterparties Service List attached hereto as **Exhibit H**.

On August 1, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty- Sixth Contract Rejection Notice to be served via First Class Mail on the DN 1768 Counterparties Service List attached hereto as **Exhibit I**.

Dated: August 22, 2025

*/s/ Ishrat Khan*
Ishrat Khan

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 22, 2025, by Ishrat Khan, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2028

SRF 90554

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | August 2, 2025 by Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | August 2, 2025 by Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | August 2, 2025 by Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | August 2, 2025 by Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | August 2, 2025 by Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | August 2, 2025 by Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE<br>JOEL F. NEWELL, ESQUIRE<br>1 EAST WASHINGTON STREET<br>SUITE 2300<br>PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM<br>NEWELLJ@BALLARDSPAHR.COM | August 2, 2025 by Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB<br>100 FEDERAL STREET<br>9TH FLOOR<br>BOSTON MA 02110 | DADLER@BOFA.COM | August 2, 2025 by Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | August 2, 2025 by Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ.<br>1270 AVENUE OF THE AMERICAS, SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | August 2, 2025 by Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ.<br>191 N. WACKER DRIVE, SUITE 2400<br>CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | August 2, 2025 by Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. 600 N. MARKET STREET SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | August 2, 2025 by Email |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | August 2, 2025 by Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ,, JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | August 2, 2025 by Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | August 2, 2025 by Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ. 777 TERRACE AVENUE SUITE 201 HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | August 2, 2025 by Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK 13215 E PENN ST SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | August 2, 2025 by Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ. 68 SOUTH SERVICE ROAD SUITE 400 MELVILLE NY 11747-9750 | JKRELL@BSK.COM | August 2, 2025 by Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ. 575 UNDERHILL BLVD., STE. 118 SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | August 2, 2025 by Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE 18 KINGS HIGHWAY WEST HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | August 2, 2025 by Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE 161 NORTH CLARK STREET SUITE 4300 CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | August 2, 2025 by Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH 211 NORTH BROADWAY SUITE 3600 ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | August 2, 2025 by Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY 18400 VON KARMAN AVENUE SUITE 800 IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM JGARFINKLE@BUCHALTER.COM BHARVEY@BUCHALTER.COM | August 2, 2025 by Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON 425 MARKET STREET SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | August 2, 2025 by Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE 24007 VENTURA BLVD. STE. 265 CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | August 2, 2025 by Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ. 524 SECOND AVENUE SUITE 500 SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | August 2, 2025 by Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE 3631 NORTH FRONT STREET HARRISBURG PA 17110 | | August 1, 2025 by First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | August 2, 2025 by Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | August 2, 2025 by Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | August 2, 2025 by Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | August 2, 2025 by Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | August 2, 2025 by Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | August 2, 2025 by Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | August 2, 2025 by Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | August 2, 2025 by Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | August 2, 2025 by Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | August 2, 2025 by Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE<br>1600 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | August 2, 2025 by Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | August 2, 2025 by Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | August 2, 2025 by Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | August 2, 2025 by Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | August 2, 2025 by Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU ONE BATTERY PARK PLAZA, 34TH FLOOR NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | August 2, 2025 by Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ. 46-50 THROCKMORTON STREET FREEHOLD NJ 07728 | | August 1, 2025 by First Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY 310 LACEY ROAD FORKED RIVER  NJ 08731 | WOXLEY@DASTILAW.COM | August 2, 2025 by Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ. 105 WEST MADISON STREET, SUITE 2300 CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | August 2, 2025 by Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG 920 FIFTH AVENUE SUITE 3300 SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM HUGHMCCULLOUGH@DWT.COM SAHARSOOMRO@DWT.COM | August 2, 2025 by Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN 66 HUDSON BOULEVARD NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM MJSORENSEN@DEBEVOISE.COM | August 2, 2025 by Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ. 10 CITY SQUARE BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | August 2, 2025 by Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | August 2, 2025 by Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA 51 JOHN F. KENNEDY PARKWAY SUITE 120 SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM | August 2, 2025 by Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER 30 S. 17TH STREET PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM LJKOTLER@DUANEMORRIS.COM | August 2, 2025 by Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | August 2, 2025 by Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ. ERVIN COHEN & JESSUP LLP 9401 WILSHIRE BOULEVARD, 12TH FLOOR BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | August 2, 2025 by Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA 400 RXR PLAZA UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | August 2, 2025 by Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS 100 MOTOR PARKWAY SUITE 300 HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | August 2, 2025 by Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ. 1810 CHAPEL AVENUE WEST CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | August 2, 2025 by Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE 1801 CHAPEL AVENUE WEST CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | August 2, 2025 by Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL 90 PARK AVE, 37TH FLOOR NEW YORK NY 10016 | ASEKEL@FOLEY.COM | August 2, 2025 by Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT 365 WEST PASSAIC STREET SUITE 400 ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | August 2, 2025 by Email |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT 365 WEST PASSAIC STREET SUITE 400 ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | August 2, 2025 by Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN 1900 AVENUE OF THE STARS SUITE 1000 LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | August 2, 2025 by Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 | AWEBB@FBTLAW.COM JKLEISINGER@FBTLAW.COM | August 2, 2025 by Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK 501 GRANT STREET SUITE 800 PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | August 2, 2025 by Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ 110 ALLEN ROAD SUITE 304 BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | August 2, 2025 by Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ. 494 BROAD STREET NEWARK NJ 07102 | DCLARKE@GENOVABURNS.COM | August 2, 2025 by Email |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN ONE GATEWAY CENTER NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM MCONLAN@GIBBONSLAW.COM | August 2, 2025 by Email |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ. 99 WOOD AVENUE SOUTH ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | August 2, 2025 by Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | August 2, 2025 by Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES 500 CAMPUS DRIVE, SUITE 400 FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM JULIA.FROSTDAVIES@GTLAW.COM | August 2, 2025 by Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES ONE INTERNATIONAL PLACE SUITE 2000 BOSTON  MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | August 2, 2025 by Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE<br>1875 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | August 2, 2025 by Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ.<br>1037 RAYMOND BLVD<br>SUITE 900<br>NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | August 2, 2025 by Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ<br>103 EISENHOWER PARKWAY, SUITE 403<br>ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | August 2, 2025 by Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | August 2, 2025 by Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ.<br>1500 BROADWAY, SUITE 2900<br>NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM<br>ALYSON.FIEDLER@ICEMILLER.COM<br>NATHAN.BASALYGA@ICEMILLER.COM | August 2, 2025 by Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | August 1, 2025 by First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | August 1, 2025 by First Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM<br>VARGEROPLOS@JW.COM | August 2, 2025 by Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER<br>2323 ROSS AVENUE, SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | August 2, 2025 by Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | August 2, 2025 by Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | August 2, 2025 by Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | August 2, 2025 by Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE<br>ONE JEFFERSON ROAD, 2ND FLOOR<br>PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | August 2, 2025 by Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION)<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | August 2, 2025 by Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | August 2, 2025 by Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | August 2, 2025 by Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | August 2, 2025 by Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | August 2, 2025 by Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | August 2, 2025 by Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | August 2, 2025 by Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | August 2, 2025 by Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | August 2, 2025 by Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | ADS@ASARVERLAW.COM | August 2, 2025 by Email |
| COUNSEL TO THE AULDAN COMPANY, L.L.C. | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ<br>201 W. PASSAIC STREET, SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | August 2, 2025 by Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | August 2, 2025 by Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | August 2, 2025 by Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | August 2, 2025 by Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | August 2, 2025 by Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | August 2, 2025 by Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | August 2, 2025 by Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ.<br>53 CARDINAL DRIVE, P.O. BOX 2369<br>WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | August 2, 2025 by Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | JPISKORA@LOEB.COM<br>VRUBINSTEIN@LOEB.COM | August 2, 2025 by Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ.<br>450 N. NARBERTH AVENUE<br>SUITE 200<br>NARBERTH PA 19072 | JGULASH@LBMLAW.COM | August 2, 2025 by Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ.<br>23611 CHAGRIN BLVD<br>SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | August 2, 2025 by Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ<br>100 MULBERRY STREET<br>FOUR GATEWAY CENTER<br>NEWARK NJ 07102 | JTESTA@MCCARTER.COM<br>CFARLEY@MCCARTER.COM | August 2, 2025 by Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM<br>VSHEA@MDMC-LAW.COM | August 2, 2025 by Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS<br>75 LIVINGSTON AVENUE<br>SUITE 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>MDUDAS@MSBNJ.COM | August 2, 2025 by Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE<br>SUITE 2F<br>MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | August 2, 2025 by Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY<br>1275 GLENLIVET DRIVE<br>SUITE 150<br>ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | August 2, 2025 by Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | August 2, 2025 by Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | August 2, 2025 by Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY<br>1407 BROADWAY<br>39TH FLOOR<br>NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM<br>AAROTSKY@MORITTHOCK.COM | August 2, 2025 by Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ.<br>909 THIRD AVENUE, 27TH FLOOR<br>NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | August 2, 2025 by Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ<br>21 WEST THIRD STREET<br>MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | August 2, 2025 by Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 |  | August 1, 2025 by First Class Mail |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD<br>8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | August 2, 2025 by Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | August 2, 2025 by Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | August 2, 2025 by Email |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | August 2, 2025 by Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73<br>SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | August 2, 2025 by Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE CENTRE SQUARE WEST 1500 MARKET STREET, SUITE 3400 PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | August 2, 2025 by Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE 1120 ROUTE 73, SUITE 420 MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | August 2, 2025 by Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL 970 BROAD STREET, SUITE 700 NEWARK NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | August 2, 2025 by Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE 21 MAIN STREET, SUITE 158 HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | August 2, 2025 by Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN 919 NORTH MARKET STREET 17TH FLOOR WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM TKAPUR@PSZJLAW.COM SGOLDEN@PSZJLAW.COM | August 2, 2025 by Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ. 1425 BROAD STREET CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | August 2, 2025 by Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ 34TH FLOOR, ONE OXFORD CENTRE 301 GRANT STREET PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | August 2, 2025 by Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR 21 MAIN STREET, SUITE 200 HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | August 2, 2025 by Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR 21 MAIN STREET SUITE 200 HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM DSKLAR@PASHMANSTEIN.COM | August 2, 2025 by Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE 824 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | August 2, 2025 by Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM ABENEDON@PAULWEISS.COM AEATON@PAULWEISS.COM CHOPKINS@PAULWEISS.COM SMITCHELL@PAULWEISS.COM | August 2, 2025 by Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK STRAWBERRY SQUARE 15TH FLOOR HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | August 2, 2025 by Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN 445 12TH STREET, S.W. WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV EFILE@PBGC.GOV RUDERMAN.JOEL@PBGC.GOV | August 2, 2025 by Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK 2915 BIDDLE AVENUE, SUITE 200 WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | August 2, 2025 by Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ. 369 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10017 | DPICK@PICKLAW.NET | August 2, 2025 by Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM JZHOU@PBNLAW.COM | August 2, 2025 by Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ. 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM KNPAGEAU@PBNLAW.COM | August 2, 2025 by Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | August 2, 2025 by Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN 270 MADISON AVENUE, SUITE 1801 NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM JAR@RAISNERROUPINIAN.COM RSR@RAISNERROUPINIAN.COM | August 2, 2025 by Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH 36 SOUTH STATE STREET 14TH FLOOR SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | August 2, 2025 by Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ. 506 CARNEGIE CENTER SUITE 300 PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | August 2, 2025 by Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ 2850 N. HARWOOD ST SUITE 1500 DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | August 2, 2025 by Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE 666 THIRD AVENUE CHRYSLER EAST BUILDING, 20TH FLOOR NEW YORK NY 10017 | ELAZEROWITZ@RC.COM PBIRNEY@RC.COM RWILLI@RC.COM | August 2, 2025 by Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON 6550 SEVILLE DRIVE SUITE B CANFIELD OH 44406 | TREARDON@RALAW.COM | August 2, 2025 by Email |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ. 1425 RXR PLAZA, 15TH FLOOR UNIONDALE NY 11556 | DMCAULIFFE@RMFPC.COM | August 2, 2025 by Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM JOHN.DEMMY@SAUL.COM | August 2, 2025 by Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE 280 GRANITE RUN DRIVE SUITE 300 LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | August 2, 2025 by Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG 150 CLOVE ROAD 9TH FLOOR LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | August 2, 2025 by Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR. 220 PARK AVENUE P.O. BOX 991 FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | August 2, 2025 by Email |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ. 220 PARK AVENUE P.O. BOX 991 FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | August 2, 2025 by Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ. 220 PARK AVENUE P.O. BOX 991 FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | August 2, 2025 by Email |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ. 409 WASHINGTON AVENUE, SUITE 300 TOWSON MD 21204 | CMS@SGMDLAW.COM | August 2, 2025 by Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | August 2, 2025 by Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | August 2, 2025 by Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | August 2, 2025 by Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ. 2617 HUNTINGDON PIKE HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM WMAFFUCCI@SOGTLAW.COM | August 2, 2025 by Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | HEWITT@SEWKIS.COM | August 2, 2025 by Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU 620 8TH AVENUE NEW YORK NY 10018 | JYU@SEYFARTH.COM | August 2, 2025 by Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO CONTINENTAL PLAZA II 411 HACKENSACK AVE., 6TH FLOOR HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM RSHAPIRO@SHAPIROCROLAND.COM | August 2, 2025 by Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | August 2, 2025 by Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK 1030 DORIS RD AUBURN HILLS MI 48326 | | August 1, 2025 by First Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ. ONE CONSTITUTION PLAZA HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | August 2, 2025 by Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS FOUR TOWER BRIDGE 200 BARR HARBOR DRIVE, SUITE 400 CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | August 2, 2025 by Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY ONE SOUTH DEARBORN STREET CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | August 2, 2025 by Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT 350 S. GRAND AVENUE LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | August 2, 2025 by Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER 787 SEVENTH AVENUE NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | August 2, 2025 by Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ THE LEGAL CENTER, ONE RIVERFRONT PLAZA 1037 RAYMOND BLVD NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM BMANKOVETSKIY@SILLSCUMMIS.COM GKOPACZ@SILLSCUMMIS.COM | August 2, 2025 by Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | August 2, 2025 by Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ. 1 NORTH BRENTWOOD BLVD SUITE 1200 ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | August 2, 2025 by Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER 2550 M STREET, NW WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | August 2, 2025 by Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL 1120 AVENUE OF THE AMERICAS 13TH FLOOR NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | August 2, 2025 by Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | August 2, 2025 by Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | August 2, 2025 by Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | August 2, 2025 by Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | August 2, 2025 by Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | August 2, 2025 by Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | August 1, 2025 by First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | August 2, 2025 by Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | August 1, 2025 by First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | August 2, 2025 by Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | August 2, 2025 by Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | August 2, 2025 by Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | August 1, 2025 by First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | August 1, 2025 by First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | August 2, 2025 by Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | August 1, 2025 by First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 109 STATE ST. MONTPELIER VT 05609-1001 | | August 1, 2025 by First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 202 NORTH NINTH STREET RICHMOND  VA 23219 | | August 1, 2025 by First Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ. 2001 L STREET, NW SUITE 500 WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | August 2, 2025 by Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. 4504 WALSH STREET, SUITE 200 CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | August 2, 2025 by Email |
| COUNSEL TO TONI A. DIMICELI, TRUSTEE, ET AL. | TERRA LAW LLP | ATTN: BRECK E. MILDE, ESQUIRE 333 W. SANTA CLARA ST., STE. 620 SAN JOSE CA 95113 | BMILDE@TERRALAW.COM | August 2, 2025 by Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR. 2390 CRENSHAW BLVD., STE. 240 TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | August 2, 2025 by Email |
| COUNSEL TO  TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL P O BOX 20207 NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | August 2, 2025 by Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | August 2, 2025 by Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP 875 THIRD AVENUE NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | August 2, 2025 by Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE 300 CORPORATE CENTER DRIVE, SUITE 200 CAMP HILL PA 17011 | EPAPPAS@TUCKERLAW.COM | August 2, 2025 by Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE 1100 L STREET, N.W. ROOM 7102 WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | August 2, 2025 by Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL 1100 L STREET, N.W. ROOM 7024 WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | August 2, 2025 by Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV CRYSTAL.GEISE@USDOJ.GOV | August 2, 2025 by Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA 970 BROAD STREET, 7TH FLOOR NEWARK NJ 07102 | | August 1, 2025 by First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | August 1, 2025 by First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE ONE NEWARK CENTER SUITE 2100 NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV LAUREN.BIELSKIE@USDOJ.GOV | August 1, 2025 by First Class Mail and August 2, 2025 by Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 13 of 15

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ.<br>301 JUNIPERO SERRA BLVD.,<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | August 2, 2025 by Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | August 2, 2025 by Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ.<br>100 E. HANOVER AVENUE, SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | August 2, 2025 by Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ.<br>1500 BROADWAY<br>SUITE 2401<br>NEW YORK NY 10036 | ASMALL@WGLAW.COM | August 2, 2025 by Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>#1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | August 2, 2025 by Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM<br>APONTRELLO@WESTERMANLLP.COM | August 2, 2025 by Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | August 2, 2025 by Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | August 2, 2025 by Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM<br>TGOREN@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>JGRABER@WILLKIE.COM<br>MEMANOIL@WILLKIE.COM | August 2, 2025 by Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JBAIO@WILLKIE.COM<br>CSTJEANOS@WILLKIE.COM<br>KHIGGINBOTHAM@WILLKIE.COM | August 2, 2025 by Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ<br>11400 WEST OLYMPIC BOULEVARD<br>9TH FLOOR<br>LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | August 2, 2025 by Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>500 FIFTH AVENUE<br>NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | August 2, 2025 by Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | August 2, 2025 by Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN<br>1313 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | August 2, 2025 by Email |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG<br>888 SEVENTH AVENUE, 38TH FLOOR<br>NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | August 2, 2025 by Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER<br>950 THIRD AVENUE.<br>SUITE 2400<br>NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM<br>EDWARD.SCHNITZER@WBD-US.COM | August 2, 2025 by Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER<br>8175 EAST EVANS ROAD<br>SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | August 2, 2025 by Email |

**Exhibit B**

Exhibit B

Mckesson Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29961992 | MCKESSON | ATTN: JEFFREY K. GARFINKLE<br>BUCHALTER, A PROFESSIONAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 800 | IRVINE | CA | 92612-0514 | JGARFINKLE@BUCHALTER.COM | AUGUST 1, 2025 BY FIRST CLASS MAIL AND AUGUST 2, 2025 BY EMAIL |
| 28715148 | MCKESSON CORPORATION | 6555 NORTH STATE HIGHWAY 161 | IRVING | TX | 75039 | | AUGUST 1, 2025 BY FIRST CLASS MAIL |
| 28169739 | MCKESSON DRUG | ATTN: BRIAN TYLER, CEO<br>6555 STATE HWY 161 | IRVING | TX | 75039 | BRIAN.TYLER@MCKESSON.COM | AUGUST 1, 2025 BY FIRST CLASS MAIL AND AUGUST 2, 2025 BY EMAIL |
| 28117691 | MCKESSON DRUG | P.O. BOX 73984<br>DEPT. C | CHICAGO | IL | 60673-7984 | | AUGUST 1, 2025 BY FIRST CLASS MAIL |
| 30262719 | MCKESSON HIGH VOLUME SOLUTIONS, INC. (COVERMYMEDS) | PO BOX 33050 | CHICAGO | IL | 60693 | | AUGUST 1, 2025 BY FIRST CLASS MAIL |
| 28167865 | MCKESSON MEDICAL-SURGICAL INC | 9954 MAYLAND DR<br>SUITE 4000 | RICHMOND | VA | 23233 | | AUGUST 1, 2025 BY FIRST CLASS MAIL |
| 28107529 | MCKESSON MEDICAL-SURGICAL INC | PO BOX 634404 | CINCINNATI | OH | 45263-4404 | | AUGUST 1, 2025 BY FIRST CLASS MAIL |
| 28107531 | MCKESSON RDC | P.O. BOX 73984<br>DEPT. C | CHICAGO | IL | 60673-7984 | | AUGUST 1, 2025 BY FIRST CLASS MAIL |
| 28167873 | MCKESSON/SIDLEY | P.O. BOX 73984<br>DEPT. C | CHICAGO | IL | 60673-7984 | | AUGUST 1, 2025 BY FIRST CLASS MAIL |
| 30263562 | RELAY HEALTH/MCKESSON | C/O JEFFREY K. GARFINKLE, ESQ.<br>18400 VON KARMAN AVE.<br>SUITE 800 | IRVINE | CA | 92612 | | AUGUST 1, 2025 BY FIRST CLASS MAIL |

**Exhibit C**

Exhibit C

DN 1762 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| 3M | BUILDING 223-5N-12 | | ST. PAUL | MN | 55144 | |
| ABBOTT NUTRITION | 6480 BUSCH BLVD | | COLUMBUS | OH | 43229 | |
| ALANI NUTRITION LLC | 7201 INTERMODAL DRIVE | STE A | LOUISVILLE | KY | 40258 | |
| ALCON VISION LLC | 6201 S FREEWAY | WR 194-9 | FORT WORTH | TX | 76134 | |
| ALLSOURCE SCREENING SOLUTIONS | 1401 PONTIAC CT | | EXPORT | PA | 15632 | |
| AMERICAN BEVERAGE MARKETERS | 810 PROGRESS BLVD | | NEW ALBANY | IN | 47150 | |
| AMERICAN CANCER SOCIETY | PO BOX 862 | | CARNEGIE | PA | 15106 | |
| AMOS SWEETS - NICK NICHOLS (CANDY) | 475 S GRAND CENTRAL PKWY | | LAS VEGAS | NV | 89106 | |
| ANTHEM | 220 VIRGINIA AVE | | INDIANAPOLIS | IN | 46204 | |
| AON RISK SERVICES INC | 199 WATER STREET | | NEW YORK | NY | 10038 | |
| APOTHECARY PRODUCTS | PO BOX 856810 | | MINNEAPOLIS | MN | 55485-6810 | |
| APTAPHARMA | 1533 UNION AVENUE | | PENNSAUKEN | NJ | 08110 | |
| ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE | | CHICAGO | IL | 60673-1877 | |
| ASCENSIA DIABETES CARE US INC | BANK OF NEW YORK MELLON | PO BOX 360759 | PITTSBURGH | PA | 15251-6759 | |
| ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | MELVILLE | NY | 11747 | |
| AUSSIE BUBS INC | 1390 MARKET ST | | SAN FRANCISCO | CA | 94102 | |
| BACK TO THE ROOTS INC | 100 WEBSTER STREET | SUITE 200 | OAKLAND | CA | 49607 | |
| BAYER HEALTHCARE LLC | ATTENTION:  TINA TAYLOR | 100 BAYER BOULEVARD | WHIPPANY | NJ | 07981 | |
| BECTON DICKINSON | 1 BECTON DRIVE | | FRANKLIN LAKES | NJ | 07417 | |
| BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | ATLANTA | GA | 30309 | |
| BENTLIN PRODUCTS LLC | 13 FOXHILL RD | | MONTVALE | NJ | 07645 | |
| BEURER NORTH AMERICA | 1 OAKWOOD BLVD,  SUITE 255 | | HOLLYWOOD | FL | 33020 | |
| BIC CORPORATION | 228 OAK RIDGE ROAD | | PLAISTOW | NH | 03865 | |
| BIG 3 PACKAGING | 1812 44TH AVENUE EAST | | BRADENTON | FL | 34203 | |
| BIG SKY BRANDS | 120 MIDDLEFIELD ROAD,  UNIT 4 | | TORONTO | ON | M1S 4MG | CANADA |
| BLACK OPAL LLC | 222 W MERCHANDISE MART PLAZA | | CHICAGO | IL | 60654 | |
| BLENDJET INC | 535 GETTY COURT | SUITE A | BENICIA | CA | 94510 | |
| BLINC INC | 10290 ATLANTIC AVE. | #481507 | DELRAY BEACH | FL | 33448 | |
| BLIND BARBER GROOMING LLC | C/O NATHAN Q. RUGG ESQ. & ALEXANDER F. BERK | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | CHICAGO | IL | 60606 | |
| BLUE ORANGE GAMES/DENMAY INC | 1415 OAKLAND BLVD | SUITE 202 | WALNUT CREEK | CA | 94596 | |
| BLUE TRITON BRANDS | 1322 CRESTSIDE DRIVE #100 | | COPPELL | TX | 75019 | |
| CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | WEST YARMOUTH | MA | 02673 | |
| CHASE PRODUCTS CO | 2727 GARDNER ROAD | | BROADVIEW | IL | 60155 | |
| CHATTEM INC | 299 AUSTIN DRIVE | ATTN: JAN JANSON | OXFORD | PA | 19363 | |
| CHURCH & DWIGHT | 500 CHARLES EWING BOULEVARD | | EWING | NJ | 08628 | |
| CLEAR DEMAND, INC. | 8502 EAST VIA DE VENTURA, SUITE 240 | | SCOTTSDALE | AZ | 85258 | |
| COGNIRA INC | PO BOX 13415 | | ATLANTA | GA | 30324 | |
| COLGATE PALMOLIVE | 2233 LAKE PARK DR | STE 300 | SMYRNA | GA | 30080 | |
| COMPETERA US LLC | 8605 SANTA MONICA BLVD 65991 | | WEST HOLLYWOOD | CA | 90069-4109 | |

Exhibit C

DN 1762 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| COOLA LLC | 3200 LIONSHEAD AVE | SUITE 100 | CARLSBAD | CA | 92010 | |
| CORE-MARK INTERNATIONAL | 395 OYSTER POINT BLVD | SUITE 415 | SOUTH SAN FRANCISCO | CA | 94080 | |
| CRAIG ELECTRONICS INC | 1160 NW 163 DRIVE | | MIAMI | FL | 33169 | |
| CRAZY AARON'S ENTERPRISES | 700 E. MAIN STREET | | NORRISTOWN | PA | 19401 | |
| CRYOCONCEPTS | 1100 CONROY PLACE | | EASTON | PA | 18040 | |
| DELANEY CONSULTING | 883 250TH STREET | | LUCK | WI | 54853 | |
| DGS IMPORTS INC | 1201 KIRK STREET | | ELKGROVE VILLAGE | IL | 60007 | |
| DNP PHOTO IMAGING AMERICA | PO BOX 281011 | | ATLANTA | GA | 30384-1011 | |
| DREYER'S GRAND ICE CREAM INC | 5929 COLLEGE AVE. | | OAKLAND | CA | 94618 | |
| DRIVELINE RETAIL MERCH INC | 700 FREEPORT PARKWAY | SUITE 100 | COPPELL | TX | 75019 | |
| DRYLOCK TECHNOLOGIES LTD | 3921 N. HASTINGS WAY | | EAU CLAIRE | WI | 54703 | |
| DYCE LLC | 5150 MAE ANNE AVE | SUITE 405 | RENO | NV | 89523 | |
| E.T. BROWNE | 440 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| EARTH RANCH LLC | N173W2111170 NORTHWEST PASSAGE | | JACKSON | WI | 53037 | |
| EASTERN TEA CORPORATION | 1 ENGELHARD DR | | MONROE | NJ | 08831 | |
| EIS INC | 110 WALL STREET | | NEW YORK | NY | 10005 | |
| EKATERRA TEA MSO USA LLC | 800 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| EMERGENT HEALTH DEVICES, INC. | 401 PLYMOUTH ROAD | SUITE 400 | PLYMOUTH | PA | 19462 | |
| EMERSON HEALTHCARE LLC | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | |

**Exhibit D**

Exhibit D

DN 1763 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| EMERSON HEALTHCARE LLC | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 |
| FUJIFILM NORTH AMERICA CORP | PO BOX 200232 | | PITTSBURGH | PA | 15251-0232 |
| GARDEN OF LIFE | 4200 NORTHCORP PKY | STE 200 | PALM BEACH GARDENS | FL | 33410 |
| GLENMARK THERAPEUTICS INC USA | 301 ISLAND DRIVE | | MAHWAH | NJ | 07430 |
| GREENERWAYS LLC | 2001 MARCUS AVE | | LAKE SUCCESS | NY | 11042 |
| GREENTREE FOOD MANAGEMENT | 1000 MAPLEWOOD DRIVE | | MAPLE SHADE | NJ | 08052 |
| GREENWOOD BRANDS, LLC | 4455 GENESSEE ST. | | CHEEKTOWAGA | NY | 14225 |
| GUY & O'NEILL INC | 200 INDUSTRIAL DRIVE | | FREDONIA | WI | 53021 |
| HANDCRAFT LLC | 331 HERROD BLVD | | DAYTON | NJ | 08810 |
| HARBOR DISTRIBUTING LLC | 5901 BOLSA AVE. | | HUNTINGTON BEACH | CA | 92647 |
| HEAROS LLC | 1603 BOW TREE DR | | WESTCHESTER | PA | 19380 |
| HELLO CAKE INC | 12041 VALLEY HEART DRIVE | | STUDIO CITY | CA | 91604 |
| HERSHEY CHOCOLATE | P.O. BOX 640516 | | PITTSBURGH | PA | 15264-0516 |
| HFC PRESTIGE INT'L US LLC | 5665 W 224 ST | ATTN: NANCY PETRO | FAIRVIEW PARK | OH | 44126 |
| HFC PRESTIGE INT'L-COSMETICS | 350 FIFTH AVENUE, 18 FLOOR | | NEW YORK | NY | 10118 |
| HG GLOBAL LLC | 1845 WEST RIDGE ROAD | | GARY | IN | 46408 |
| HIMS INC | 2269 CHESTNUT STREET #523 | | SAN FRANCISCO | CA | 94123 |
| HOME ESSENTIALS BRANDS LLC | 505 N. HWY 169 | SUITE 465 | PLYMOUTH | MN | 55441 |
| HU PRODUCTS LLC | 200 CONGRESS AVE | SUITE 27C | AUSTIN | TX | 78701 |
| IMPACT ANALYTICS INC. | 368, 9TH AVENUE 11-103 | | NEW YORK CITY | NY | 10001 |
| IN MOTION DESIGN INC (NEXXUS) | 7314 MADISON STREET | | PARAMOUNT | CA | 90723 |
| IN STORE GROUP (ISG) | 6210 ARDREY KELL RD SUITE 220 | | CHARLOTTE | NC | 28277 |
| INSTANTWHIP - EASTERN NEW YORK | 720 INNOVATION WAY, SUITE 4 | | JOHNSON CITY | NY | 13790 |
| INSTANTWHIP - ROCHESTER INC | 88 WEICHER ST | | ROCHESTER | NY | 14606 |
| INTEPLAST GROUP LTD | 9 PEACH TREE HILL ROAD | | LIVINGSTON | NJ | 07039 |
| INTERSTATE GOURMET COFFEE ROASTERS, INC. | 43 NORFOLK AVE | | SOUTH EASTON | MA | 02375-1190 |
| IRON ROCK VENTURES LLC | 22543 VENTURA BLVD | SUITE 220 | WOODLAND HILLS | CA | 91364 |
| ITG BRANDS LLC | 714 GREEN VALLEY ROAD | | GREENSBORO | NC | 27408-7018 |

Exhibit D

DN 1763 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| JOHNSON & JOHNSON CONSUMER INC | 23 ORCHARD RD | ATTN: CAROLEE CLEMENTI | SKILLMAN | NJ | 08558 |
| KAO USA INC | 2535 SPRING GROVE AVE | | CINCINNATI | OH | 45214 |
| NIELSEN HOLDINGS INC | 200 W JACKSON BLVD | | CHICAGO | IL | 60606 |
| NOW HEALTH GROUP INC | 244 KNOLLWOOD | ATTN : NOW VP GLOBAL SALES | BLOOMINGDALE | IL | 60188 |
| OKAMOTO USA INC | 3130 WEST MONROE ST | | SANDUSKY | OH | 44870 |
| ONNIT LABS INC | 4401 FREIDRICH LANE #302 | | AUSTIN | TX | 78744 |
| ORBIT INNOVATIONS | 148 WEST 37TH STREET 14TH FLOOR | | NEW YORK | NY | 10018 |
| ORGANICARE | 3900 DROSSETT DRIVE | SUITE G | AUSTIN | TX | 78744 |
| PLATINUM GOODS | 320 NE 75 ST,  UNIT 101 | | MIAMI | FL | 33138 |
| PLATINUM GOODS CORP | 320 NE 75TH STREET | UNIT 101 | MIAMI | FL | 33138 |
| PREMIUM RETAIL SERVICES INC | 618 SPIRIT DRIVE | | CHESTERFIELD | MO | 63005 |

**<u>Exhibit E</u>**

Exhibit E

DN 1764 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 345 GLOBAL | VERGE 110 PTY LTD T/A 345 VQ | LEVEL 16, 101 MILLER STREET | NORTH SYDNEY-NSW | | 2060 | AUSTRALIA |
| 360 PRIVACY | 750 OLD HICKORY BLVD | BLDG 1, SUITE 254 | BRENTWOOD | TN | 37027 | |
| 3E COMPANY | PO BOX 5307 | | NEW YORK | NY | 10087-5307 | |
| PREMIUM RETAIL SERVICES INC | 618 SPIRIT DRIVE | | CHESTERFIELD | MO | 63005 | |
| PRESIDIO BRANDS | 10 SIXTH ROAD | | WOBURN | MA | 01801 | |
| PRICEMOOV INC | 34 RUE LAFFITTE | | PARIS | | 75009 | FRANCE |
| PRIME HYDRATION LLC | 2858 FRANKFORT AVE | | LOUISVILLE | KY | 40206 | |
| PRINCO LLC | REMITRA CFO | 62861 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| PRIVATE PROJECTS | SUITE 1810 | 175 SW 7TH STREET | MIAMI | FL | 33130 | |
| PROCTER & GAMBLE DIST CO | 640 FREEDOM BUSINESS CENTER | STE 220 | KING OF PRUSSIA | PA | 19406 | |
| PROPER CONSULTING GROUP LLC | 185 N FRANKLIN ST | 3RD FLOOR | CHICAGO | IL | 60606 | |
| PROTEKT PRODUCTS INC | 1048 IRVINE AVE | | NEWPORT BEACH | CA | 92660 | |
| PROTHERA INC DBA SFI USA | 795 TRADEMARK AVE | | RENO | NV | 89521 | |
| PSIGNITE GROUP, INC | 4851 TAMIAMI TRL N | | NAPLES | FL | 34103-3096 | |
| QUICKLIZARD LTD | 4 HASHILOCH STREET | | PETAH TIKVA | | | ISRAEL |
| RADIENZ LIVING LLC. | 360 MORELAND RD | | COMMACK | NY | 11725 | |
| RALLYBRANDS LLC DBA BIOLYTE | 1035 COBB INDUSTRIAL DRIVE | | MARIETTA | GA | 30066 | |
| RB HEALTH US LLC | ATTN: BYRON CRAFT | 399 INTERPACE PKY | PARSIPPANY | NJ | 07054 | |
| REPOSITRAK, INC. | 5282 SOUTH COMMERCE DR. SUITE D292 | | MURRAY | UT | 84107 | |
| RIP VAN INC | 228 PARK AVE. S | PMB 59384 | NEW YORK | NY | 10039 | |
| ROCHE DIABETES CARE | 340 KINGSLAND STREET | | NUTLEY | NJ | 07110 | |
| ROYAL CREST HOME PRODUCTS INC | 436 COMMERCIAL BLVD | | PALISADES PARK | NJ | 07650 | |
| SAUCE LABS INC | DEPT LA 24509 | | PASADENA | CA | 91185 | |
| SAVE-A-LOT | 100 CORPORATE OFFICE DRIVE | | EARTH CITY | MO | 63045 | |
| SCHYLLING INC | 21 HIGH STREET, SUITE 400 | | NORTH ANDOVER | MA | 01845 | |
| SCIENCESOFT USA CORPORATION | 5900 S. LAKE FOREST DRIVE, SUITE 300 | | MCKINNEY | TX | 75070 | |
| SCIENTIFIC HAIR RESEARCH LLC | 6080 CENTER DR. | STE. 600 | LOS ANGELES | CA | 90045 | |
| SEAPOINT FARMS LLC | 20042 BEACH BLVD STE# 102 | | HUNTINGTON BEACH | CA | 92648 | |
| SF1 INC | 52 AMALIA CRES | | BELWOOD | ON | N0B1J0 | CANADA |
| SIOUX HONEY ASSOCIATION | 301 LEWIS BLVD | | SIOUX CITY | IA | 51102 | |

Exhibit E

DN 1764 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| SODASTREAM | 1130 THOMAS BUSCH MEMORIAL HWY | | PENNSAUKEN | NJ | 08810 | |
| SPICEBOX PROD DEV (NEXXUS) | 12171 HORSESHOE WAY | | RICHMOND | BC | V7A4V4 | CANADA |
| STARFACE WORLD INC | 447 BROADWAY ST., 2ND FLOOR, #171 | | NEW YORK | NY | 10013 | |
| SUNTREE SNACK FOODS LLC | 727 N. 16TH STREET, SUITE 195 | | PHOENIX | AZ | 85020 | |
| SYMPHONYIRI | 150 N CLINTON ST. | | CHICAGO | IL | 60661-1416 | |
| TARGETED PET TREATS LLC | 151 STRUTHERS STREET | | WARREN | PA | 16365 | |
| TECTA AMERICA CORP DBA TECTA | 9450 WEST BRYN MAWR AVENUE | SUITE 500 | ROSEMONT | IL | 60018 | |
| THE GOOD PATCH | 100 INTERSTATE DRIVE NORTH | | JASPER | GA | 30143 | |
| THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | WAUKESHA | WI | 53187 | |
| THRIVING BRANDS LLC | 8710 CORPORATE PARK DRIVE | STE 143 | CINCINNATI | OH | 45242 | |
| TOTES ISOTONER CORP (NEXXUS) | 9655 INTERNATIONAL BLVD | | CINCINNATI | OH | 45246 | |
| TRACFONE WIRELESS INC | PO BOX 3103 | | CAROL STREAM | IL | 60132-3103 | |
| TRANE COMPANY | PO BOX 406469 | | ATLANTA | GA | 30384-6469 | |
| TRANSCOLD DISTRIBUTION USA INC | 6858 S 190TH ST | | KENT | WA | 98032 | |
| TREND MAKERS LLC | 2113 LEWIS TURNER BOULEVARD | SUITE 100 | FORT WALTON BEACH | FL | 32547 | |
| TRENDSTAR CORPORATION | 136 FAIRFIELD ROAD | | FAIRFIELD | NJ | 07004 | |
| TRIVIDIA HEALTH INC | PO BOX 934188 | | ATLANTA | GA | 31193-4188 | |
| USAOPOLY INC | 5999 AVENIDA ENCINAS | SUITE 150 | CARLSBAD | CA | 92008 | |
| VITA WAREHOUSE CORP | 33 COMAC LOOP | SUITE 3 | RONKONKOMA | NY | 11779 | |
| VITRY USA INC | 4000 HOLLYWOOD BLVD, SUITE 285-S. | | HOLLYWOOD | FL | 33021 | |
| WAHL CLIPPER CORP | PO BOX 7418 | | CAROL STREAM | IL | 60197-7418 | |
| WAYMOUTH FARMS -  (WAREHOUSE SNACK) | 5300 BOONE AVE N | | NEW HOPE | MN | 55428 | |
| WEEKS & LEO COMPANY INC | 2075 NW 92ND COURT | | CLIVE | IN | 50325 | |
| WP BEVERAGES LLC | 6176 PEPSI WAY | | WINDSOR | WI | 53598 | |
| WUNUVAKIND LLC (NEXXUS) | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202 | |
| ZEN ENTERPRISES LLC | 9061 W SAHARA AVE | STE 105 | LAS VEGAS | NV | 89117 | |
| ZILLIANT INCORPORATED | 720 BRAZOS STREET SUITE 600 | | AUSTIN | TX | 78701 | |

**Exhibit F**

Exhibit F

DN 1765 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 3E COMPANY ENVIRONMENTAL, ECOLOGICAL AND ENGINEERING, LLC | PO BOX 5307 | | NEW YORK | NY | 10087-5307 | |
| 4C'S ENVIRONMENTAL INC. | 1590 SE UGLOW AVE | | DALLAS | OR | 97338 | |
| A CHEERFUL CANDLE CO | 300 FRONT ST | | ELMER | NJ | 08318 | |
| A&A GLOBAL | 17 STENERSEN LANE | | COCKEYSVILLE | MD | 21030 | |
| A&A GLOBAL INDUSTRIES LLC | 17 STENERSEN LANE | | COCKEYSVILLE | MD | 21030 | |
| ABBOTT RAPID DX NORTH AMERICA | PO BOX 734585 | | CHICAGO | IL | 60673 | |
| ABBVIE US LLC | C/O KOHNER, MANN & KAILAS | 4650 N. PORT WASHINGTON ROAD | MILWAUKEE | WI | 53212 | |
| ABRAMS INC | 195 BROADWAY, 9TH FLOOR | | NEW YORK | NY | 10007 | |
| ACCURATE BACKGROUND, LLC | 200 SPECTRUM CENTER DR | STE 1100 | IRVINE | CA | 92618 | |
| ACCU-TIME SYSTEMS, INC | 20B INTERNATIONAL DRIVE | | WINDSOR | CT | 06095 | |
| ACON LABORATORIES, INC. | TOM TROYK | C/O STEVE VASQUEZ | SAN DIEGO | CA | 92121 | |
| ACTIVE COSMETICS DIV OF LOREAL | 10 HUDSON YARDS | 33RD FLOOR | NEW YORK | NY | 10001 | |
| AIDANCE SCIENTIFIC, INC. | 184 BURNSIDE AVENUE | | WOONSOCKET | RI | 02895 | |
| ALCON VISION LLC | 6201 S FREEWAY | WR 194-9 | FORT WORTH | TX | 76134 | |
| ALL POP | SUITE 8 | 567 52ND ST | WEST NEW YORK | NJ | 07093 | |
| ALL SEASONS POWER, LLC | WELLS FARGO BANK, NA | PO BOX 712665 | PHILADELPHIA | PA | 19171 | |
| ALLIANCE SHIPPERS | 516 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ALTO US LLC | 1101 BRICKELL AVENUE | SOUTH TOWER | MIAMI | FL | 33131 | |
| ALTO USA, LCC | SOUTH TOWER SUITE 800 | 1101 BRICKELL AVE | MIAMI | FL | 33131 | |
| ANDERSON'S CANDIES INC | 1010 W STATE STREET | | BADEN | PA | 15005 | |
| APOLLO HEALTH AND BEAUTY CARE | 601 13TH ST NW | STE 630N | WASHINGTON | DC | 20005 | |
| AQUA LEISURE RECREATION LLC. | 100 TECHNOLOGY CENTER DR | | STOUGHTON | MA | 02072 | |
| ARCTIC GLACIER | PAYMENT PROCESSING CENTER | PO BOX 856530 | MINNEAPOLIS | MN | 55485-6530 | |
| ASCENSIA DIABETES CARE | 5 WOOD HOLLOW ROAD | | PARSIPPANY | NJ | 07054 | |
| ASHTEL STUDIOS INC | 1610 E PHILADELPHIA ST | | ONTARIO | CA | 91761 | |
| AUDIOEC INC, DBA ARTCREATIVITY | 52 SUNRISE PARK RD | | NEW HAMPTON | NY | 10958 | |
| AUROR | 180 FLINDERS STREET, LEVEL 2 | | MELBOURNE, VICTORIA | | 3000 | AUSTRALIA |
| BARNARD COLLEGE | 3009 BROADWAY | | NEW YORK | NY | 10027 | |
| BASS SECURITY SERVICES, INC. | 26701 RICHMOND ROAD | | CLEVELAND | OH | 44146 | |
| BAUSCH & LOMB AMERICAS INC | PO BOX 22950 | | NEW YORK | NY | 10087-2950 | |
| BEEKEEPER'S NATURALS USA INC. | 440 N BARRANCA AVE #9223 | | COVINE | CA | 91723 | |
| BEST VALUE PRODUCT, INC. | 806 SUMMER PARK DR | UNIT 300 | STAFFORD | TX | 77477 | |
| BIOCODEX | 550 HILLS DRIVE, SUITE 200B | | BEDMINSTER | NJ | 07921 | |
| BLOOM ROOFING SYSTEMS INC | 12238 EMERSON DRIVE | | BRIGHTON | MI | 48116 | |
| BLOOMBERG INDUSTRY GROUP | PO BOX 416604 | | BOSTON | MA | 02241-6604 | |
| BLUE TRITON | 1322 CRESTSIDE DRIVE #100 | | COPPELL | TX | 75019 | |
| BROWN & HALEY | PO BOX 1596 | | TACOMA | WA | 98401 | |
| BUFFALO LAWN & LANDSCAPE | 224 DINGEN ST | | BUFFALO | NY | 14206 | |
| CALOCERINOUS ENGINEERING, PLLC | 134 STEDMAN ST | | SYRACUSE | NY | 13208 | |
| CANON FINANCIAL SVCS INC | 14904 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

Exhibit F

DN 1765 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| CARGOMATIC, INC. | 211 EAST OCEAN BLVD | SUITE 350 | LONG BEACH | CA | 90802 | |
| CARROLL COMMUNITY COLLEGE | 1601 WASHINGTON RD | | WESTMINSTER | MD | 21157 | |
| CARTER INTRALOGISTICS | 110 THOMAS JOHNSON DRIVE | SUITE 335 | FREDERICK | MD | 21702 | |
| CATALINA BEVERAGE COMPANY INC. | PO BOX 495 | | AVALON | CA | 90704 | |
| CHECKPOINT SYSTEMS | 101 WOLF DRIVE THOROFARE | | THOROFARE | NJ | 08086 | |
| CHURCH & DWIGHT | 500 CHARLES EWING BOULEVARD | | EWING | NJ | 08628 | |
| CITY OF WILMINGTON POLICE DEPARTMENT | 300 N WALNUT ST | | WILMINGTON | DE | 19801 | |
| COAST PERSONNEL | 2295 DE LA CRUZ  BLVD | | SANTA CLARA | CA | 95050 | |
| COGNIRA | PO BOX 13415 | | ATLANTA | GA | 30324 | |
| COLONIAL DAMES | 6820 WATCHER ST | | COMMERCE | CA | 90040 | |
| COMCO SYSTEMS | 306 W OVERLY DRIVE | | LAKE DALLAS | TX | 75065 | |
| COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DRIVE | | CLEVELAND | OH | 44130 | |
| COMPASS GROUP USA INC | SILLS CUMMIS & GROSS, PC | ONE RIVERFRONT PLAZA | NEWARK | NJ | 07102 | |
| COMPASS GROUP USA, INC. (CANTEEN DIVISION) | SILLS CUMMIS & GROSS PC | C/O JEFFREY A KRAMER | NEWARK | NJ | 07102 | |
| COMPASS HEALTH | SILLS CUMMIS & GROSS, PC | ONE RIVERFRONT PLAZA | NEWARK | NJ | 07102 | |
| COMPASS HEALTH BRANDS CORP | SILLS CUMMIS & GROSS, PC | ONE RIVERFRONT PLAZA | NEWARK | NJ | 07102 | |
| CONAIR LLC | 2200 BYBERRY RD | | HATBORO | PA | 19040 | |
| CONAIR LLC - HAIR GOODS | 2200 BYBERRY RD | | HATBORO | PA | 19040 | |
| COYOTE LOGISTICS, LLC | 2545 W. DIVERSEY AVE, 3RD FLOOR, | | CHICAGO | IL | 60647 | |
| CP RANKIN INC | SUITE 2B | 4377 COUNTY LINE RD | CHALFONT | PA | 18914 | |
| CRAZY AARON ENTERPRISES INC | 700 E. MAIN STREET | | NORRISTOWN | PA | 19401 | |
| CURADEN USA INC. | 4255 E MCDOWELL RD | STE 109 | MESA | AZ | 85215 | |
| D&D GARDEN LLC | 605 S PALM STREET,  SUITE #B | | LA HABRA | CA | 90631 | |
| DANSON DECOR | 3425 DOUGLAS B FLOREANI | | ST-LAURENT | QC | H4S 1Y6 | CANADA |
| DARIFILL INC | 750 GREEN CREST DR. | | WESTERVILLE | OH | 43082 | |
| DEANS MODERN MARKETING LLC | 319 WEST 2ND ST., | | EAST SYRACUSE | NY | 13057 | |
| DEMATIC | 684125 NETWORK PLACE | | CHICAGO | IL | 60673-1684 | |
| DEMATIC CORPORATION | 684125 NETWORK PLACE | | CHICAGO | IL | 60673-1684 | |
| DESCARTES US HOLDINGS, INC. | C/O 120 RANDALL DRIVE | | WATERLOO | ON | N2V1C6 | CANADA |
| DETECTIVE ANALYTICS | 9 BROOKFIELD COURT | | TOMS RIVER | NJ | 08757 | |

**Exhibit G**

Exhibit G

DN 1766 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| DETECTIVE ANALYTICS | 9 BROOKFIELD COURT | | TOMS RIVER | NJ | 08757 | |
| DNP IMAGINGCOMM AMERICA CORPORATION | 4524 ENTERPRISE DR NW | | CONCORD | NC | 28027 | |
| DOLPHIN HAT GAMES, LLC | 370 HULS DR | | CLAYTON | OH | 45315 | |
| DRAGONFRUIT AI INC. | 1070 COLEMAN AVE | | MENLO PARK | CA | 94025 | |
| EAST PENN MANUFACTURING | BOX #4191 | PO BOX 8500 | PHILADELPHIA | PA | 19178-4191 | |
| EATON CORPORATION | 29085 NETWORK PLACE | | CHICAGO | IL | 60673-1290 | |
| ECHO GLOBAL LOGISTICS, INC. | 600 W. CHICAGO AVE. | SUITE 200 | CHICAGO | IL | 60654 | |
| EDGEWELL | 24234 NETWORK PL | | CHICAGO | IL | 60673-1234 | |
| EDGEWELL PERSONAL CARE, LLC, A DELAWARE CORPORATION | 24234 NETWORK PL | | CHICAGO | IL | 60673-1234 | |
| EISAI | 200 METRO BLVD | | NUTLEY | NJ | 07110 | |
| ENERGIZER PERSONAL CARE | 24234 NETWORK PLACE | | CHICAGO | IL | 60673-1234 | |
| ENGIE | PO BOX 841680 | | DALLAS | TX | 75284-1680 | |
| ENGIE INSIGHT SERVICES | 1313 N ATLANTIC | | SPOKANE | WA | 99201 | |
| ENGIE INSIGHT SERVICES INC | 1360 POST OAK BLVD. | SUITE 400 | HOUSTON | TX | 77056 | |
| ESSIE | 575 5TH AVE | | NEW YORK | NY | 10017 | |
| EVERGREEN REFRESHMENTS | 13800 TUKWILA INTERNATIONAL BLVD. | | SEATTLE | WA | 98168 | |
| EVERGREEN SHIPPING AGENCY | ONE EVERTRUST PLAZA | | JERSEY CITY | NJ | 07302 | |
| EVERLYWELL INC | 823 CONGRESS AVE | SUITE 1200 | AUSTIN | TX | 78701 | |
| EVERSEEN LIMITED | 4TH FLOOR, THE ATRIUM | BLACKPOOL RETAIL PARK | CORK | | T23T2VY | IRELAND |
| FANCY THAT GIFT | 2307 SOABAR ST | | GREENSBORO | NC | 27406 | |
| FAR EAST BROKERS AND CONSULTANTS, INC | 3644 PHILLIPS HWY | | JACKSONVILLE | FL | 32207 | |
| FISHER-PRICE | 636 GIRARD AVE | | EAST AURORA | NY | 14052 | |
| FOX ELECTRIC CO | C/O DANIAL D. PHARRIS | 601 UNION ST. STE. 2600 | SEATTLE | WA | 98101 | |
| FRUIT OF THE EARTH, INC | PO BOX 676117 | | DALLAS | TX | 75267-6117 | |
| FUEL CELL ENERGY | 3 GREAT PASTURE RD | | DANBURY | CT | 06810 | |
| FUJIFILM NORTH AMERICA CORPORATION | PO BOX 200232 | | PITTSBURGH | PA | 15251-0232 | |
| GARNIER | PO BOX 1010 | | CLARK | NJ | 07066 | |
| GCE INTERNATIONAL, INC. DBA PARIS ACCESSORIES | 1385 BROADWAY, 21 FLOOR | | NEW YORK | NY | 10018 | |
| GEOCON INCORPORATED | 6960 FLANDERS DR | | SAN DIEGO | CA | 92121 | |
| GIFTWARES COMPANY INC | 436 FIRST AVE | | ROYERSFORD | PA | 19468 | |
| GINA GROUP | 10 W 33RD ST | | NEW YORK | NY | 10001 | |
| GLACIERPOINT ENTERPRISES | 701 ZEREGA AVE | | BRONX | NY | 10473 | |
| GOLD MEDAL BAKERY | 21 PENN STREET | | FALL RIVER | MA | 02724 | |
| GOOD CHARCOAL | 222 E 80TH STREET, APT 10FG | | NEW YORK | NY | 10075 | |
| GUAYAKI SUSTAINABLE RAINFOREST PRODUCTS, INC | 6782 SEBASTOPOL AVE | STE 100 | SEBASTOPOL | CA | 95472 | |
| HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. | 184 LIBERTY CORNER RD | | WARREN | NJ | 07059 | |

Exhibit G

DN 1766 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| HENKEL CORPORATION (DIAL) | PO BOX 738841 | | DALLAS | TX | 75373 | |
| HENKEL CORPORATION (SUN) | PO BOX 73841 | | DALLAS | TX | 75373 | |
| HENRY THAYER | PO BOX 22533 | | NEW YORK | NY | 10087-2533 | |
| HENRY THAYER COMPANY | PO BOX 22533 | | NEW YORK | NY | 10087-2533 | |
| HERSHEY CHOCOLATE | P.O. BOX 640516 | | PITTSBURGH | PA | 15264-0516 | |
| HORIZON ORGANIC, LLC | 12303 AIRPORT WAY | STE 200 | BROOMFIELD | CO | 80021 | |
| INSTAKEY SECURITY SYSTEMS | 7456 W 5TH AVENUE | | LAKEWOOD | CO | 80226 | |
| INSTANT WHIP | 2117 GENESEE STREET | | BUFFALO | NY | 14211 | |
| INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY | | MASON | OH | 45040 | |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC | 250 WILLIAMS STREET | SUITE M100 | ATLANTA | GA | 30303 | |
| ISLE OF WIGHT COUNTY | PO BOX 1758 | | MERRIFIELD | VA | 22116-1700 | |
| ITG | 714 GREEN VALLEY ROAD | | GREENSBORO | NC | 27408-7018 | |
| J. J. KELLER & ASSOCIATES, INC. | PO BOX 735492 | | CHICAGO | IL | 60673-5492 | |
| JEANMARIE CREATIONS, LLC | 4221 S 68TH EAST AVE | | TULSA | OK | 74145 | |
| JITTERYGIT | 4970 SW 52ND ST | STE 325 | DAVIE | FL | 33314 | |
| JOHN E. FISHER CONSTRUCTION CO., INC. | PO BOX 630 | | LIVERPOOL | NY | 13088-0630 | |
| JOSEPH S SMITH ROOFING INC | 313 HULMEVILLE RD | JOE SMITH PRESIDENT | LANGHORNE | PA | 19047 | |
| K&M INTERNATIONAL INC. DBA WILD REPUBLIC | 7711 E PLEASANT VALLEY RD | | TWINSBURG | OH | 44087 | |
| KAYAK SOFTWARE COMPANY | 1266 E MAIN ST | STE 700R | STAMFORD | CT | 06902 | |
| KAYSER-ROTH CORPORATION | PO BOX 730718 | | DALLAS | TX | 75373-0718 | |
| KCH TRANSPORTATION, INC. | 1208 KING ST. | | CHATTANOOGA | TN | 37403 | |
| KENVUE BRANDS LLC | 5823 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KIMBERLY-CLARK CORPORATION | ATTN: ANN MARIE DUNN | 400 GOODY'S LN, STE 100 | KNOXVILLE | TN | 37922 | |
| KINDLER & CRIMMINS ASSOCIATES | 2010 STATE ROAD, SECOND FLOOR | | CAMP HILL | PA | 17011 | |
| KING HENRY | 29124 N HANCOCK PKWY | | VALENCIA | CA | 91355 | |
| KINSA HEALTH LLC | 382 NE 191ST STREET, PMB 42782 | | MIAMI | FL | 33179 | |
| L. PERRIGO | PO BOX 905651 | | CHARLOTTE | NC | 28290-5651 | |
| L. PERRIGO CO. | ATTN: A/R DEPARTMENT | 515 EASTERN AVENUE | ALLEGAN | MI | 49010 | |
| L. PERRIGO COMPANY | ATTN: A/R DEPARTMENT | 515 EASTERN AVENUE | ALLEGAN | MI | 49010 | |
| L'ORÉAL USA, INC | LOCKBOX 7606--7606 COLL CTR DR | | CHICAGO | IL | 60693 | |
| LEGION TECHNOLOGIES, INC | 3101 PARK BLVD | | PALO ALTO | CA | 94306 | |
| LEIDOS ENGINEERING LLC | PO BOX 223058 | | PITTSBURGH | PA | 15251 | |
| LIFESTYLE BRANDS | PO BOX 78764 | | MILWAUKEE | WI | 53278-0764 | |
| L'OREAL PARIS | COSMAIR, INC. | P.O. BOX 751025 | CHARLOTTE | NC | 28275 | |
| L'OREAL USA S/D INC | LOCKBOX 7606--7606 COLL CTR DR | | CHICAGO | IL | 60693 | |
| LUMINA DATAMATICS, INC. | DEPT CH 10852 | | PALATINE | IL | 60055-0852 | |
| M & M MARS | PO BOX 845628 | | DALLAS | TX | 75284-5628 | |

Exhibit G

DN 1766 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| MANHATTAN ASSOCIATES INC | 2300 WINDY RIDGE PKWY, 10TH FLOOR | | ATLANTA | GA | 30339 | |

**Exhibit H**

Exhibit H

DN 1767 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PKWY, 10TH FLOOR | | ATLANTA | GA | 30339 |
| MANHATTAN ASSOCS | 2300 WINDY RIDGE PARKWAY | 10TH FLOOR | ATLANTA | GA | 30339 |
| MANSKAPE, LLC | 5900 WINDWARD PARKWAY STE 130 | | ALPHARETTA | GA | 30005 |
| MATTHEWS INTERNATIONAL CORP | TWO NORTHSHORE CENTER | | PITTSBURGH | PA | 15212 |
| MATTHEWS INTERNATIONAL CORPORATION | W229 N2510 DUPLAINVILLE ROAD | | WAUKESHA | WI | 53186 |
| MAYBELLINE COSMETICS | PO BOX 1010 | | CLARK | NJ | 07066 |
| MCGUIRE'S SERVICE CORP | 626 5TH AVENUE | | LARCHMONT | NY | 10538 |
| MEDICAL GROUP CARE, LLC | PO BOX 1220 | | HIGHLAND PARK | IL | 60035 |
| MEDLINE INDUSTRIES INC | BOX 382075 | | PITTSBURGH | PA | 15251-8075 |
| MEDLINE INDUSTRIES, LP | BOX 382075 | | PITTSBURGH | PA | 15251-8075 |
| MEDTECH LABS | ATTN: SCOTT R. EMERSON | BOX 1108 | JACKSON | WY | 83001 |
| MIDCOM SERVICE GROUP | 2625 E OAKLEY PARK RD | STE 125 | COMMERCE TOWNSHIP | MI | 48390 |
| MIDDLETON O2COOL LLC | 400 SKOKIE BLVD, STE 820 | STE 2300 | NORTHBROOK | IL | 60062 |
| MIDWAY IMPORTING, INC. | 1807 BRITTMOORE RD | | HOUSTON | TX | 77043 |
| MJ MORGAN GROUP | 205 HARBORVIEW DRIVE | | BALTIMORE | MD | 21230 |
| MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | CHICAGO | IL | 60673-1259 |
| MONOFLO INTERNATIONAL, INC. | 882 BAKER LANE | | WINCHESTER | VA | 22603 |
| MR.BAR-B-Q PRODUCTS LLC | 10 COMMERCE DRIVE | | HAUPPAUGE | NY | 11788 |
| MSC INDUSTRIAL SUPPLY CO INC. | 75 MAXESS ROAD | | MELVILLE | NY | 11747 |
| MSC INDUSTRIAL SUPPLY CO. | PO BOX 953635 | | ST LOUIS | MO | 63195-3635 |
| NAC MARKETING CO | DBA NEW VITALITY | 95 EXECUTIVE DR., STE 14 | EDGEWOOD | NY | 11717 |
| NATIONWIDE POWER | 1060 MARY CREST RD | | HENDERSON | NV | 89074 |
| NATIONWIDE POWER SOLUTIONS, INC. | 1060 MARY CREST RD | | HENDERSON | NV | 89074 |
| NATURE MADE-PHARMAVITE | 13699 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 |
| NATURE'S JEANNIE INC. | 2029 VERDUGO BLVD,  SUITE #280 | | MONTROSE | CA | 91020 |
| NAVAJO MANUFACTURING COMPANY | 5330 FOX ST | | DENVER | CO | 80216 |
| NESTLE | 30500 BAINBRIDGE ROAD | | SOLON | OH | 44139 |

Exhibit H

DN 1767 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| NOLAN TRANSPORTATION GROUP, LLC | 400 NORTHRIDGE RD | SUITE 1000 | ATLANTA | GA | 30350 |
| NOVEL BRANDS LLC | 155 US HIGHWAY 46 | STE 201 | WAYNE | NJ | 07470 |
| NOVILAND INTERNATIONAL LLC | 3005 BRECKINRIDGE BLVD | STE 200 | DULUTH | GA | 30096 |
| NUTRABOLT/C4 | PO BOX 844180 | | DALLAS | TX | 75284 |
| OCEAN SPRAY | BOX 223049 | | PITTSBURGH | PA | 15251-2049 |
| OCEAN SPRAY CRANBERRIES INC | BOX 223049 | | PITTSBURGH | PA | 15251-2049 |
| OLIPOP | 360 GRAND AVE # 259 | | OAKLAND | CA | 94610 |
| ORANGE INDUSTRIES, LLC | 12306 PAWNEE LN | | LEAWOOD | KS | 66209 |
| OREGON TILTH | PO BOX 368 | | CORVALLIS | OR | 97339 |
| PARSONS-MCKENNA CONSTRUCTION | 117 METROPOLITAN DRIVE | | LIVERPOOL | NY | 13088 |
| PATHWATER | PO BOX 857 | | ALBANY | NY | 12201-1356 |
| PATRIOT FIRE PROTECTION, INC. | 2707 70TH AVE E | | TACOMA | WA | 98424 |
| PEACH STATE ROOFING INC | 1655 SPECTRUM DRIVE | ATTN: DAVID SCHMITT VICE PRESIDENT | LAWRENCEVILLE | GA | 30043 |
| PEPSI-COLA | ATTN:  CAROLYN MILLER | 1100 REYNOLDS BLVD, BOX 10 | WINSTON SALEM | NC | 27102 |
| PERRIGO COMPANY | 515 EASTERN AVE | | ALLEGAN | MI | 49010 |
| PERRY ICE CREAM | PO BOX 712581 | | PHILADELPHIA | PA | 19171 |
| PINNACLE BRANDS, LLC. | 301 ROUTE 17 NORTH | STE 800 | RUTHERFORD | NJ | 07070 |
| PIPING ROCK | 3900 VETERANS MEMORIAL HWY | | BOHEMIA | NY | 11716 |
| PIPING ROCK HEALTH PRODUCTS | 3900 VETERANS MEMORIAL HWY | | BOHEMIA | NY | 11716 |
| PIPING ROCK HEALTH PRODUCTS, LLC | 3900 VETERANS MEMORIAL HWY | | BOHEMIA | NY | 11716 |
| PL DEVELOPMENT | 609-2 CANTIAGUE ROCK RD | | WESTBURY | NY | 11590 |
| PLATINUM PEST CONTROL | 141 FIR TREE POINT ROAD | | ROCK STREAM | NY | 14878 |
| PLATINUM PEST CONTROL INC | 141 FIR TREE POINT ROAD | | ROCK STREAM | NY | 14878 |
| PLM TRAILER LEASING | 2700 STATE RD | | BENSALEM | PA | 19020 |
| POINTE DAIRY SERVICES INC | 2716 AMERICAN DRIVE | | TROY | MI | 48083 |
| POOPH | 2232 S NELLIS BLVD. | SUITE G3-225 | LAS VEGAS | NV | 89104 |
| POOPH INC | 2232 S NELLIS BLVD. | SUITE G3-225 | LAS VEGAS | NV | 89104 |
| PPI BEAUTY | 1950 INNOVATION PARKWAY | | LIBERTYVILLE | IL | 60048 |
| PREMIUM WATERS INC | PO BOX 9128 | | MINNEAPOLIS | MN | 55480-9128 |

Exhibit H

DN 1767 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| PRIME360 | 44 STEVENS MILL RD | | AUBURN | ME | 04210 |
| PRO'S CHOICE | PO BOX 418368 | | BOSTON | MA | 02241-8368 |
| PRO'S CHOICE BEAUTY CARE | PO BOX 418368 | | BOSTON | MA | 02241-8368 |

**Exhibit I**

Exhibit I

DN 1768 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| PRO'S CHOICE BEAUTY CARE | PO BOX 418368 | | BOSTON | MA | 02241-8368 | |
| PTL SYSTEMS | 344-5 ROUTE 9 | PMB-241 | LANOKA HARBOR | NJ | 08734 | |
| PTL SYSTEMS INC. | 344-5 ROUTE 9 PMB241 | | LANOKA HARBOR | NJ | 08734-2830 | |
| QUTEN RESEARCH INSTITUTE LLC | 10 BLOOMFIELD AVE | | PINEBROOK | NJ | 07058 | |
| RELOGISTICS SERVICES LLC | 11740 KATY FWY,  SUITE 12 | | HOUSTON | TX | 77079 | |
| RELOGISTICS SERVICES, LLC, SUCCESSOR IN INTEREST TO NORTHWEST PALLET SERVICES, LLC D/B/A PRIME360 | 11740 KATY FWY,  SUITE 12 | | HOUSTON | TX | 77079 | |
| RETURN MANAGEMENT SERVICES INC | 800 BERKSHIRE LANE NORTH | | PLYMOUTH | MN | 55441 | |
| RICOLA USA | PO BOX 28643 | | NEW YORK | NY | 10087-8643 | |
| ROYAL PALLETS, INC. | 3570 VIADUCT ST SW | | GRANDVILLE | MI | 49418 | |
| RULE MARKETING, LLC | 1050 STATE ST | | NEW HAVEN | CT | 06515 | |
| SAINT ALPHONSUS MEDICAL CENTER - ONTARIO INC. | 351 SW 9TH ST | | ONTARIO | OR | 97914 | |
| SAINT JOSEPH'S UNIVERSITY | 5600 CITY AVE | | PHILADELPHIA | PA | 19131 | |
| SAINT MARY'S HEALTH CARE | 200 JEFFERSON SE | | GRAND RAPIDS | MI | 49503 | |
| SAM SALEM & SON | 302 5TH AVE,  4TH FLOOR | | NEW YORK | NY | 10001 | |
| SAS RETAIL SERVICES, LLC | PO BOX 744794 | | ATLANTA | GA | 30374-4347 | |
| SECURITAS SECURITY SVCS USA | 2 CAMPUS DRIVE | | PARSIPPANY | NJ | 07054 | |
| SECURITY SOURCE | 100 BURTT ROAD | SUITE 203 | ANDOVER | MA | 01810 | |
| SENNCO SOLUTIONS INC. | 14407 COIL PLUS DRIVE UNIT A | ATTN: POC ALEXANDRA ROBERTS | PLAINFIELD | IL | 60544 | |
| SIENNA NV LLC DBA SIENNA INTERNATIONAL | 5585 FRANKTOWN RD | | CARSON CITY | NV | 89704-9565 | |
| SIGNATURE BRANDS, LLC | PO BOX 713358 | | CHICAGO | IL | 60677-1499 | |
| SLG BRANDS LIMITED | STUDIO 19 THE BREWERY QUARTER | | CHELTENHAM | | GL50 3FF | UNITED KINGDOM |
| SMUCKERS | 39198 TREASURY CENTER | | CHICAGO | IL | 60694-9100 | |
| SODALIS | 270 SAUGATUCK AVE | | WESTPORT | CT | 06880 | |
| SPA DENT INC | VONDRAU DRIVE UNITS 1&2 | | CAMBRIDGE | ON | N3E1A8 | CANADA |
| SPA DENT INC. | 254-55 NORTHFIELD DRIVE | | WATERLOO | ON | N2K 3T6 | CANADA |
| SPARTAN NASH | 850 76TH ST SW | PO BOX 8700 | GRAND RAPIDS | MI | 49518 | |
| SPRAGUE PEST SOLUTIONS | PO BOX 35129 | | SEATTLE | WA | 98124 | |
| STAFFMARK INVESTMENT LLC | 201 EAST 4,H STREET | SUITE 800 | CINCINNATI | OH | 45202 | |
| STILLWATERS FOOD SERVICE, INC | 43652 RIALTO DRIVE | | LANCASTER | CA | 93535 | |
| SUNY COLLEGE OF OPTOMETRY | 33 W 42ND ST | | NEW YORK | NY | 10036 | |
| SUNY POLYTECHNIC INSTITUTE | 100 SEYMOUR RD | | UTICA | NY | 13502 | |
| SWIRE COCA-COLA | PO BOX 209906 | | DALLAS | TX | 75320-9906 | |
| TAZZA BRANDS EAST INC | 340 W. CROSSROADS PKWY | STE B | BOLINGBROOK | IL | 60440 | |
| TAZZA BRANDS EAST, INC. | 6114 LASALLE AVE  #800 | | OAKLAND | CA | 94611 | |
| THE AMES COMPANIES, INC | 29989 NETWORK PLACE | | CHICAGO | IL | 60673-1299 | |
| THE BAZOOKA COMPANIES INC | PO BOX 23276 | | NEW YORK | NY | 10087-3276 | |
| TOTAL QUALITY LOGISTICS | 4289 IVY POINTE BLVD | | CINCINNATI | OH | 45245 | |
| TOTAL QUALITY LOGISTICS, LLC. | 4289 IVY POINTE BLVD | | CINCINNATI | OH | 45245 | |

Exhibit I

DN 1768 Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| UNIVERSAL NUTRITION | 3 TERMINAL ROAD | | NEW BRUNSWICK | NJ | 08901 | |
| VAN LINGEN TOWING | 2755 LOMITA | | TORRANCE | CA | 90505 | |
| VILLANOVA UNIVERSITY | 800 E LANCASTER AVE | | VILLANOVA | PA | 19085 | |
| VITALITY US CO | 71 MCMURRAY ROAD,  SUITE 104 | | PITTSBURGH | PA | 15241 | |
| WEDDERSPOON ORGANIC USA, LLC | PO BOX 24957 | | NEW YORK | NY | 10087-4957 | |
| WESTERN ALLIED CORPORATION | 12046 E FLORENCE AVENUE | P. O. BOX 3628 | SANTA FE SPRINGS | CA | 90670 | |
| WET PRODUCTS | 5 AUTRY | | IRVINE | CA | 92618 | |
| WEVEEL, LLC | 20 NORTH PENNSYLVANIA AVE | | MORRISVILLE | PA | 19067 | |
| WILDCAT WHOLESALE LLC | 75 VARICK STREET | 9TH FLOOR | NEW YORK | NY | 10013 | |
| YUMMY EARTH INC | 9 WEST BROAD STREET, SUITE 440 | | STAMFORD | CT | 06902 | |
| YZER, LLC | 410 WARE BLVD ST | | TAMPA | FL | 33619 | |
| ZERO BRANDS LLC | 16 RIVERS EDGE DRIVE | | TARRYTOWN | NY | 10591 | |