## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 14, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order (I) Enlarging the Period Within Which the Debtors May Remove Actions and (II) Granting Related Relief [Docket No. 1881] (the "***Removal Extension Order***")

- Declaration of Judith Waltz, on Behalf of Proposed Ordinary Course Professional Foley & Lardner, LLP [Docket No. 1882] (the "***Judith Waltz Declaration***")

- Order (I) Authorizing the Administrative Claims Procedures and (II) Granting Related Relief [Docket No. 1883]

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with Ocean Blue Investments, LLC [Docket No. 1884] (the "***Lease Termination Agreement Order***")

On August 14, 2025, at my direction and under my supervision, employees of Kroll caused the Enlarging the Period Order to be served by the method set forth on the Litigation Service List attached hereto as **Exhibit B**.

On August 14, 2025, at my direction and under my supervision, employees of Kroll caused the Judith Waltz Declaration to be served via first class mail on the Notice Parties Service List attached hereto as **Exhibit C**.

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

On August 14, 2025, at my direction and under my supervision, employees of Kroll caused the Lease Termination Agreement Order to be served via email and first class mail on (ADRID: 28161746) Ocean Blue Investments, LLC, 121 Swift, Irvine, CA, 92618, Oceanbluemanagementinc@gmail.com.

Dated: August 18, 2025

                                                            */s/Nelson Crespin*
                                                            Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 18, 2025, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

SRF 90877

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: JUSTIN E. KERNER<br>700 EAST GATE DRIVE, SUITE 330<br>MOUNT LAUREL NJ 08054 | KERNERJ@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, NICHOLAS J. BRANNICK<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801 | SUMMERSM@BALLARDSPAHR.COM<br>BRANNICKN@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE JOEL F. NEWELL, ESQUIRE 1 EAST WASHINGTON STREET SUITE 2300 PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB 100 FEDERAL STREET 9TH FLOOR BOSTON  MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. 1270 AVENUE OF THE AMERICAS, SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. 191 N. WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. 600 N. MARKET STREET SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA PO BOX 3001 MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ.<br>777 TERRACE AVENUE<br>SUITE 201<br>HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E PENN ST<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ.<br>68 SOUTH SERVICE ROAD<br>SUITE 400<br>MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ.<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ. 1055 WASHINGTON BOULEVARD 4TH FL STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL 62 85TH STREET BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ. 1628 JFK BOULEVARD SUITE 1803 PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN 105 EISENHOWER PARKWAY ROSELAND NJ 07068 | SZUBER@CSGLAW.COM BKANTAR@CSGLAW.COM SDELLAFERA@CSGLAW.COM TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON TWO INTERNATIONAL PLACE BOSTON  MA 02110 | MSILVA@CHOATE.COM JVENTOLA@CHOATE.COM KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM RTHIDE@CHOATE.COM JJAILLET@CHOATE.COM GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE 1905 SPRUCE STREET PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT 1401 JFK BLVD. 5TH FLOOR PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH 901 MAIN STREET SUITE 6000 DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN 210 CARNEGIE CENTER SUITE 102 PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE 1600 MARKET STREET, 32ND FLOOR PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG 909 THIRD AVENUE 12TH FLOOR NEW YORK NY 10022 | MWOODS@CWSNY.COM RSELTZER@CWSNY.COM MSTOLZ@CWSNY.COM JWANG@CWSNY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ. COURT PLAZA NORTH 25 MAIN STREET HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN 1505 ENERGY PARK DRIVE ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU ONE BATTERY PARK PLAZA, 34TH FLOOR NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ. 46-50 THROCKMORTON STREET FREEHOLD NJ 07728 | | First Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY 310 LACEY ROAD FORKED RIVER  NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ. 105 WEST MADISON STREET, SUITE 2300 CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG 920 FIFTH AVENUE SUITE 3300 SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM HUGHMCCULLOUGH@DWT.COM SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN 66 HUDSON BOULEVARD NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM MJSORENSEN@DEBEVOISE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ.<br>10 CITY SQUARE<br>BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ.<br>1810 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | | First Class Mail |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC; WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM<br>MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ.<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES<br>500 CAMPUS DRIVE, SUITE 400<br>FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM<br>JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES<br>ONE INTERNATIONAL PLACE<br>SUITE 2000<br>BOSTON  MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE<br>1875 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ.<br>1037 RAYMOND BLVD<br>SUITE 900<br>NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | Email |
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: WALTER BENZIJA, ESQ., DONNA H. LIEBERMAN, ESQ., KEARA M. WALDRON, ESQ.<br>40 WALL STREET<br>37TH FLOOR<br>NEW YORK NY 10005 | WBENZIJA@HALPERINLAW.NET<br>DLIEBERMAN@HALPERINLAW.NET<br>KWALDRON@HALPERINLAW.NET | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ<br>103 EISENHOWER PARKWAY, SUITE 403<br>ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO 2545 GETZVILLE LLC | HODGSON RUSS LLP | ATTN: JON T. POWERS, ESQ.<br>140 PEARL STREET, SUITE 140<br>BUFFALO NY 14202 | TPOWERS@HODGSONRUSS.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ.,<br>NATHAN BASALYGA, ESQ.<br>1500 BROADWAY, SUITE 2900<br>NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM<br>ALYSON.FIEDLER@ICEMILLER.COM<br>NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER<br>2323 ROSS AVENUE, SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRY.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE<br>ONE JEFFERSON ROAD, 2ND FLOOR<br>PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION)<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") & AULDAN COMPANY, L.L.C. & 4151 WHITE PLAINS ROAD LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ. 53 CARDINAL DRIVE, P.O. BOX 2369 WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN 345 PARK AVENUE NEW YORK NY 10154 | JPISKORA@LOEB.COM VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ. 450 N. NARBERTH AVENUE SUITE 200 NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ. 23611 CHAGRIN BLVD SUITE 207 BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ 100 MULBERRY STREET FOUR GATEWAY CENTER NEWARK NJ 07102 | JTESTA@MCCARTER.COM CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA 1300 MOUNT KEMBLE AVE MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS 75 LIVINGSTON AVENUE SUITE 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN 101 GIBRALTAR DRIVE SUITE 2F MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY 1275 GLENLIVET DRIVE SUITE 150 ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ. 919 THIRD AVENUE NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY 1407 BROADWAY 39TH FLOOR NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ. 909 THIRD AVENUE, 27TH FLOOR NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM DKOZLOWSKI@MORRISONCOHEN.COM BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ 21 WEST THIRD STREET MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD<br>8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73<br>SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, SUITE 3400<br>PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE<br>1120 ROUTE 73, SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL<br>970 BROAD STREET, SUITE 700<br>NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE<br>21 MAIN STREET, SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM<br>TKAPUR@PSZJLAW.COM<br>SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ.<br>1425 BROAD STREET<br>CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ<br>34TH FLOOR, ONE OXFORD CENTRE<br>301 GRANT STREET<br>PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR<br>21 MAIN STREET, SUITE 200<br>HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK<br>2915 BIDDLE AVENUE, SUITE 200<br>WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ.<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM<br>KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN<br>270 MADISON AVENUE, SUITE 1801<br>NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM<br>JAR@RAISNERROUPINIAN.COM<br>RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE<br>666 THIRD AVENUE<br>CHRYSLER EAST BUILDING, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>PBIRNEY@RC.COM<br>RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ.<br>1425 RXR PLAZA, 15TH FLOOR<br>UNIONDALE NY 11556 | DMCAULIFFE@RMFPC.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE<br>280 GRANITE RUN DRIVE<br>SUITE 300<br>LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ.<br>409 WASHINGTON AVENUE, SUITE 300<br>TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ. 2617 HUNTINGDON PIKE HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU 620 8TH AVENUE NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APPEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO CONTINENTAL PLAZA II 411 HACKENSACK AVE., 6TH FLOOR HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK 1030 DORIS RD AUBURN HILLS MI 48326 | | First Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ. ONE CONSTITUTION PLAZA HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS FOUR TOWER BRIDGE 200 BARR HARBOR DRIVE, SUITE 400 CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY ONE SOUTH DEARBORN STREET CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT 350 S. GRAND AVENUE LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER 787 SEVENTH AVENUE NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ THE LEGAL CENTER, ONE RIVERFRONT PLAZA 1037 RAYMOND BLVD NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM BMANKOVETSKIY@SILLSCUMMIS.COM GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ. 1 NORTH BRENTWOOD BLVD SUITE 1200 ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER 2550 M STREET, NW WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL 1120 AVENUE OF THE AMERICAS 13TH FLOOR NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE 1000 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN P.O. BOX 5315 PRINCETON NJ 08543 | TONDER@STARK-STARK.COM JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1300 "I" STREET SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 700 W. JEFFERSON STREET, SUITE 210 P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT ONE ASHBURTON PLACE BOSTON MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST., P.O. BOX 30212 LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1 GRANITE PLACE SOUTH CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO TONI A. DIMICELI, TRUSTEE, ET AL. | TERRA LAW LLP | ATTN: BRECK E. MILDE, ESQUIRE<br>333 W. SANTA CLARA ST., STE. 620<br>SAN JOSE CA 95113 | BMILDE@TERRALAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR.<br>2390 CRENSHAW BLVD., STE. 240<br>TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO  TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP 875 THIRD AVENUE NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE 300 CORPORATE CENTER DRIVE, SUITE 200 CAMP HILL PA 17011 | EPAPPAS@TUCKERLAW.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE 1100 L STREET, N.W. ROOM 7102 WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL 1100 L STREET, N.W. ROOM 7024 WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA 970 BROAD STREET, 7TH FLOOR NEWARK NJ 07102 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE ONE NEWARK CENTER SUITE 2100 NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV LAUREN.BIELSKIE@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ. 301 JUNIPERO SERRA BLVD., SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 400 6TH ST., NW. WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ. 100 E. HANOVER AVENUE, SUITE 401 CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ.<br>1500 BROADWAY<br>SUITE 2401<br>NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>#1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM<br>APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM<br>TGOREN@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>JGRABER@WILLKIE.COM<br>MEMANOIL@WILLKIE.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JBAIO@WILLKIE.COM<br>CSTJEANOS@WILLKIE.COM<br>KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ<br>11400 WEST OLYMPIC BOULEVARD<br>9TH FLOOR<br>LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>500 FIFTH AVENUE<br>NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN<br>1313 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG<br>888 SEVENTH AVENUE, 38TH FLOOR<br>NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER<br>950 THIRD AVENUE.<br>SUITE 2400<br>NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM<br>EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER<br>8175 EAST EVANS ROAD<br>SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

**Exhibit B**

Exhibit B
Litigation Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 30259128 | 1199 SEIU | 498 SEVENTH AVE. | | | | NEW YORK | NY | 10018 | | First Class Mail |
| 30259130 | 3214 THRIFTY FIRST STREET, LLC | C/O JUDITH BRENER, ESQ. | 1185 SIXTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10036 | | First Class Mail |
| 30259131 | ABSORPTION PHARMACEUTICALS | C/O KLEINBARD LLC | THREE LOGAN SQUARE, 5TH FLOOR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 | | First Class Mail |
| 30259345 | ACV RAD TOLEDO | C/O MARK PFEIFFER, ESQ. - | BUCHANAN INGERSOLL, P.C. | 50 S. 16TH ST | | PHILADELPHIA | PA | 19102 | | First Class Mail |
| 30259333 | AHMED, NIMO | C/O MORGAN & MORGAN | 20 NORTH ORANGE AVE, SUITE 1600 | | | ORLANDO | FL | 32801 | | First Class Mail |
| 30259358 | ALCALA, LORENA | C/O THE LAW GUY, APC | 4231 BALBOA AVENUE, #1261 | | | SAN DIEGO | CA | 92117 | | First Class Mail |
| 30258947 | ANDREWS, IMARI | C/O FITAPELLI & SCHAFFER, LLP | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | | First Class Mail |
| 30258829 | ANDREWS, NICOLE | C/O SETAREH LAW GROUP | 420 N. CAMDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | | First Class Mail |
| 30258830 | ARDREY, CASEY | C/O THE BRINEGAR LAW FIRM | 2000 VAN NESS AVENUE, SUITE 512 | | | SAN FRANCISCO | CA | 94109 | | First Class Mail |
| 28126540 | AUTUM BLAZE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126541 | AUTUM BLAZE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126538 | AUTUM BLAZE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126539 | AUTUM BLAZE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 29958812 | Baker, Athena | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 29958823 | Baker, Athena | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 29958776 | Baker, Athena | Address on File | | | | | | | Email Address on File | Email |
| 30259153 | BARTLEY, CHRISTINA | C/O MIKE ARIAS ARIAS | SANGUINETTI WANG & TORRIJOS, LLP | 6701 CENTER DRIVE WEST, SUITE 1400 | | LOS ANGELES | CA | 90045 | | First Class Mail |
| 30259360 | BASAGOITIA, ANDREA | Address on File | | | | | | | | First Class Mail |
| 30259154 | BATES, EBONY | C/O PALMA LAW FIRM | VALARIE PALMA DELUISI, ESQ.NICHOLAS PALMA, ESQ. | 1425 BROAD STREET | | CLIFTON | NJ | 07013 | | First Class Mail |
| 30085725 | Bautista, Augustin | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30085724 | Bautista, Augustin | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30258907 | BECK, DARLA | Address on File | | | | | | | | First Class Mail |
| 28112547 | BECK, DARLA | Address on File | | | | | | | | First Class Mail |
| 30259155 | BELCHER, CHAZMIN | Address on File | | | | | | | | First Class Mail |
| 30259076 | BENDERSON DELAWARE LITIGATION | C/O CHIPMAN BROWN CICERO & COLE LLP | HERCULES PLAZA | 1313 NORTH MARKET STREET, SUITE 5400 | | WILMINGTON | DE | 19801 | | First Class Mail |
| 28162504 | BETTY GREGORY | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28162505 | BETTY GREGORY | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28162506 | BETTY GREGORY | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259077 | BIANUCCI, MARGARET | C/O AHDOOT & WOLFSON, PC | 201 KING OF PRUSSIA ROAD, SUITE 650 | | | RADNOR | PA | 19087 | | First Class Mail |
| 30259078 | BLOEM, LLC D/B/A BLOEM LIVING | C/O STRADLEY, RONON, STEVENS & YOUNG, LLP | 2005 MARKET STREET | SUITE 2600 | | PHILADELPHIA | PA | 19103 | | First Class Mail |
| 30259079 | BOARD OF PHARMACY | 7 EAGLE SQ | | | | CONCORD | NH | 03301 | | First Class Mail |
| 30259020 | BOSTON'S BEST COFFEE | C/O SCHLOSSBERG LLC | 35 BRAINTREE HILL OFFICE PARK, SUITE 401 | | | BRAINTREE | MA | 02184 | | First Class Mail |
| 30259080 | BRADLEY, CLAUDIA | Address on File | | | | | | | | First Class Mail |
| 28126518 | BRAND DESIGN COMPANY, INC. | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: DAVID HOSP | 222 BERLELEY ST | STE 2000 | BOSTON | MA | 02116 | DHOSP@ORRICK.COM | Email and First Class Mail |
| 28126519 | BRAND DESIGN COMPANY, INC. | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LINDSAY MICHELLE RINDSKOPF | 51 W 52ND ST | | NEW YORK | NY | 10019 | LRINDSKOPF@ORRICK.COM | Email and First Class Mail |
| 28126521 | BRAND DESIGN COMPANY, INC. | C/O ORRICK, HERRINGTON & SUTTCLIFFE | ATTN: KELLY A WILLIAMS | 2121 MAIN ST | | WHEELING, | WV | 26003 | KELLY.WILLIAMS@ORRICK.COM | Email and First Class Mail |
| 28126520 | BRAND DESIGN COMPANY, INC. | C/O ORRICK, HERRINGTON & SUTTCLIFFE | ATTN: MARK PUZELLA | 222 BERKELEY ST | STE 2000 | BOSTON | MA | 02116 | MPUZELLA@ORRICK.COM | Email and First Class Mail |
| 29971412 | Brown, Tyesha Marie | Address on File | | | | | | | | First Class Mail |
| 30250716 | Brownstein Group, Inc. | Attn: Carl Petro | 215 South Broad Street | | | Philadelphia | PA | 19107 | cpetro@brownsteingroup.com | First Class Mail |
| 30259021 | BROWNSTEIN GROUP, INC. | C/O BOCHETTO & LENTZ, P.C. | 1524 LOCUST ST | | | PHILADELPHIA | PA | 19102 | | First Class Mail |
| 30250717 | Brownstein Group, Inc. | Gavin P. Lentz | 1524 Locust Street | | | Philadelphia | PA | 19102 | glentz@bochettoandlentz.com | First Class Mail |
| 30258832 | BRYANT, CHANTEZ | Address on File | | | | | | | | First Class Mail |
| 30258833 | BURCHETT, JAMILLAH | Address on File | | | | | | | | First Class Mail |

In re: New Rite Aid, LLC, *et al.*
Case No. 25-14861 (MBK)

Exhibit B

Litigation Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 30258834 | BURKHARD, JODI | C/O THE WORKERS' RIGHT LAW GROUP, LLP | FOSTER PLAZA 10 | 680 ANDERSON DRIVE, SUITE 230 | | PITTSBURGH | PA | 15220 | | First Class Mail |
| 30259363 | CA EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 989061 | | | | WEST SACRAMENTO | CA | 95798-9061 | | First Class Mail |
| 28126544 | CALDER DUFFY | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126545 | CALDER DUFFY | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126542 | CALDER DUFFY | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126543 | CALDER DUFFY | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30283372 | Carrion, Rose Marie | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259081 | CENTER FOR ENVIRONMENTAL HEALTH | C/O LEXINGTON LAW GROUP | 503 DIVISADERO STREET | | | SAN FRANCISCO | CA | 94117 | | First Class Mail |
| 30259082 | CERAMIC FOOD CONTAINERS WITH EXTERIOR DESIGNS | C/O VOORHEES & BAILEY, LLP | 839 EMERSON STREET | | | PALO ALTO | CA | 94301 | | First Class Mail |
| 30258924 | CESIRO, LYNDA | C/O E. DUBOIS RAYNOR JR. ESQ. | 89-07 JAMAICA AVE. | | | WOODHAVEN | NY | 11421 | | First Class Mail |
| 30259025 | CHELI, CHARLENE | C/O SHADINGER LAW LLC | 2220 N. EAST AVE. | | | VINELAND | NJ | 08360 | | First Class Mail |
| 30259083 | CIMA NETWORK, INC. | C/O FOX ROTHSCHILD | STONE MANOR CORPORATE CIR. | 2800 KELLY ROAD, SUITE 200 | | WARRINGTON | PA | 18976 | | First Class Mail |
| 28126528 | CINDY PAGE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126529 | CINDY PAGE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126530 | CINDY PAGE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126531 | CINDY PAGE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126532 | CINDY PAGE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126533 | CINDY PAGE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30258836 | CLARK, TYRONE | C/O SOHO LAW FIRM | 16501 VENTURA BLVD, SUITE 305 | | | ENCINO | CA | 91436 | | First Class Mail |
| 30500522 | Colman, Emanuel | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126486 | COUNTY OF MONMOUTH | C/O DWOSKIN WASDIN LLP | ATTN: ERIC S DWOSKIN | 433 PLAZA REAL | STE 275 | BOCA RATON | FL | 33432 | EDWOSKIN@DWOWAS.COM | Email and First Class Mail |
| 28126495 | COUNTY OF MONMOUTH | C/O LAW OFFICES OF ALFRED G YATES, JR | ATTN: ALFRED G YATES , JR | 429 FORBES AVE | 519 ALLEGHENY BLDG | PITTSBURGH | PA | 15219 | YATESLAW@AOL.COM | Email and First Class Mail |
| 28126500 | COUNTY OF MONMOUTH | C/O LEVIN SEDRAN & BERMAN | ATTN: CHARLES E SCHAFFER | 510 WALNUT ST | STE 500 | PHILADELPHIA | PA | 19106 | CSCHAFFER@LFSBLAW.COM | Email and First Class Mail |
| 28126498 | COUNTY OF MONMOUTH | C/O LEVIN SEDRAN & BERMAN | ATTN: DAVID C MAGAGNA , JR | 510 WALNUT ST | STE 500 | PHILADELPHIA | PA | 19106 | DMAGAGNA@LFSBLAW.COM | Email and First Class Mail |
| 28126497 | COUNTY OF MONMOUTH | C/O ROBBINS GELLER RUDMAN & DOWD LLP | ATTN: ARTHUR L SHINGLER , III | 655 W BROADWAY | STE 1900 | SAN DIEGO | CA | 92101 | ASHINGLER@RGRDLAW.COM | Email and First Class Mail |
| 28126485 | COUNTY OF MONMOUTH | C/O ROBBINS GELLER RUDMAN & DOWD LLP | ATTN: DAVID W MITCHELL | 655 W BROADWAY | STE 1900 | SAN DIEGO | CA | 92101 | DAVIDM@RGRDLAW.COM | Email and First Class Mail |
| 28126490 | COUNTY OF MONMOUTH | C/O ROBBINS GELLER RUDMAN & DOWD LLP | ATTN: JASON H ALPERSTEIN | 120 EAST PALMETTO PARK RD | STE 500 | BOCA RATON | FL | 33432 | ALPERSTEIN@KOLAWYERS.COM | Email and First Class Mail |
| 28126499 | COUNTY OF MONMOUTH | C/O ROBBINS GELLER RUDMAN & DOWD LLP | ATTN: STUART ANDREW DAVIDSON | 225 NE MIZNER BLVD | STE 720 | BOCA RATON | FL | 33432 | SDAVIDSON@RGRDLAW.COM | Email and First Class Mail |
| 28126489 | COUNTY OF MONMOUTH | C/O ROBBINS LLP | ATTN: GEORGE C AGUILAR | 5060 SHOREHAM PLACE | STE 300 | SAN DIEGO | CA | 92122 | GAGUILAR@ROBBINSLLP.COM | Email and First Class Mail |
| 28126494 | COUNTY OF MONMOUTH | C/O ROBBINS LLP | ATTN: STEVEN M MCKANY | 5040 SHOREHAM PL | | SAN DIEGO | CA | 92122 | SMCKANY@ROBBINSLLP.COM | Email and First Class Mail |
| 28126496 | COUNTY OF MONMOUTH | C/O SCOTT + SCOTT ATTORNEYS AR LAW LLP | ATTN: AMANDA M ROLON | THE HELMSLEY BLDG | 230 PARK AVENUE, 17TH FL | NEW YORK | NY | 10169 | AROLON@SCOTT-SCOTT.COM | Email and First Class Mail |
| 28126488 | COUNTY OF MONMOUTH | C/O SCOTT + SCOTT ATTORNEYS AR LAW LLP | ATTN: ETHAN BINDER | HELMSLEY BLDG | 230 PARK AVE, 17TH FL | NEW YORK | NY | 10169 | EBINDER@SCOTT-SCOTT.COM | Email and First Class Mail |
| 28126484 | COUNTY OF MONMOUTH | C/O SCOTT & SCOTT, ATTORNEYS AT LAW, LLP | ATTN: CAREY ALEXANDER | 230 PARK AVE, 17TH FLOOR | | NEW YORK | NY | 10169 | CALEXANDER@SCOTT-SCOTT.COM | Email and First Class Mail |
| 28126487 | COUNTY OF MONMOUTH | C/O SCOTT & SCOTT LLP | ATTN: ERIN GREEN COMITE | 156 S MAIN ST | PO BOX 192 | COLCHESTER | CT | 06415 | ECOMITE@SCOTT-SCOTT.COM | Email and First Class Mail |
| 28126491 | COUNTY OF MONMOUTH | C/O SCOTT & SCOTT LLP | ATTN: JOSEPH P GUGLIELMO | 405 LEXINGTON AVE, 40TH FL | | NEW YORK | NY | 10174 | JGUGLIELMO@SCOTT-SCOTT.COM | Email and First Class Mail |
| 28126493 | COUNTY OF MONMOUTH | C/O SCOTT & SCOTT | ATTN: SEAN C RUSSELL | 600 W BROADWAY | STE 3300 | SAN DIEGO | CA | 92101 | SEAN.RUSSELL@SCOTT-SCOTT.COM | Email and First Class Mail |
| 28126492 | COUNTY OF MONMOUTH | C/O STEEL, HECTOR AND DAVIS | ATTN: LANCE A HARKE | 200 S BISCAYNE BLVD, 40TH FL | | MIAMI | FL | 33131-2398 | LHARKE@HARKECLASBY.COM | Email and First Class Mail |
| 30259086 | CREAMER, BYRON | C/O KYLE TODD, P.C. | 611 WILSHIRE BLVD, SUITE 315 | | | LOS ANGELES | CA | 90017 | | First Class Mail |
| 30259088 | DAVIA, SUSAN | C/O SHEFFER LAW FIRM | 232 E. BLITHDALE AVE, SUITE 210 | | | MILL VALLEY | CA | 94941 | | First Class Mail |

Exhibit B

Litigation Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| | DAVID IREY, ASSISTANT CHIEF DEPUTY DISTRICT ATTORNEY | | | | | | | | | |
| 30259089 | | Address on File | | | | | | | | First Class Mail |
| 28151092 | DAVIS, CAPRI | Address on File | | | | | | | | First Class Mail |
| 30259090 | DAVIS, DAVID | Address on File | | | | | | | | First Class Mail |
| 30259390 | DE JESUS AREVALO JR, RENE | Address on File | | | | | | | | First Class Mail |
| 28126470 | DEBORAH WELFORD | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28169682 | DEBORAH WELFORD | Address on File | | | | | | | | First Class Mail |
| 30259091 | DEPALMA, LISA | C/O MEIROWITZ & WASSERBERG, LLP | 1040 6TH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10018 | | First Class Mail |
| 28114091 | DEPALMA, LISA | Address on File | | | | | | | | First Class Mail |
| 30259392 | DEPARTMENT OF ALCHOLIC BEVERAGE CONTROL | C/O CALIFORNIA DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | 12750 CENTER COURT DRIVE, SUITE 700 | | | CERRITOS | CA | 90703 | | First Class Mail |
| 30259391 | DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | C/O DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | 3927 LENNANE DRIVE, SUITE 100 | | | SACRAMENTO | CA | 95834 | | First Class Mail |
| 30259393 | DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | 3927 LENNANE DRIVE, SUITE 100 | | | | SACRAMENTO | CA | 95834 | | First Class Mail |
| 28127428 | DEPARTMENT OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS' COMPENSATION | 455 GOLDEN GATE AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94102-7014 | | First Class Mail |
| 30259092 | DEPARTMENT OF JUSTICE | ATTN: RYAN LAMB, ESQ. | C/O: U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | P.O. BOX 875 | | WASHINGTON | DC | 20044-0875 | Ryan.lamb@usdoj.gov | Email and First Class Mail |
| 30259093 | DIALLO, ALIOU | Address on File | | | | | | | | First Class Mail |
| 28126503 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126512 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126517 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126515 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126514 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126502 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126507 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126516 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126506 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126511 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126513 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126505 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126501 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126504 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126508 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126510 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126509 | DIANE SCAVELLO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259094 | DIAZ, MAGDALENA | Address on File | | | | | | | | First Class Mail |
| 30258925 | DODENC, ADRIJANA | C/O SEKENDIZ LAW GROUP P.C. | 45 BROADWAY, SUITE: 1420 | | | NEW YORK | NY | 10006 | | First Class Mail |
| 30259395 | DURAN, DANIEL | C/O THE LAW OFFICE OF HAKIMI & SHAHRIARI | 15760 VENTURA BLVD | | | ENCINO | CA | 91436 | | First Class Mail |
| 30258817 | EDWARDS, KATHRYN | C/O FREED KANNER LONDON & MILLEN LLC | 923 FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 30259108 | EHA | C/O ENTORNO LAW LLP | 225 BROADWAY, SUITE 1900 | | | SAN DIEGO | CA | 92101 | | First Class Mail |
| 28126480 | ERICA JUDKA | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126481 | ERICA JUDKA | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30258866 | EVERGREEN TRADING | 233 SPRING STREET, 5TH FLOOR | | | | NEW YORK | NY | 10013 | | First Class Mail |
| 30259396 | FAIR OAKS | C/O OFFIT KURMAN, PA | COURT PLAZA SOUTH | | | HACKENSACK | NJ | 07601 | | First Class Mail |
| 30258839 | FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20580 | | First Class Mail |
| 28126473 | FEDERAL TRADE COMMISSION | BUREAU OF CONSUMER PROTECTION | ATTN: CHRISTOPHER ERICKSON | 600 PENNSYLVANIA AVE NW | MAIL DROP CC-6316 | WASHINGTON | DC | 20580 | BWELKE@FTC.GOV CERICKSON@FTC.GOV LFRAZIER@FTC.GOV RWETHERILL@FTC.GOV | Email and First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28126475 | FEDERAL TRADE COMMISSION | BUREAU OF CONSUMER PROTECTION | ATTN: ROBIN LEIGH WETHERILL | 600 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20580 | BWELKE@FTC.GOV CERICKSON@FTC.GOV LFRAZIER@FTC.GOV RWETHERILL@FTC.GOV | Email and First Class Mail |
| 28126472 | FEDERAL TRADE COMMISSION | ENFORCEMENT DIVISION, BCP | ATTN: BRIAN MARTIN WELKE | 600 PENNSYLVANIA AVE NW | MAIL DROP CC-6316 | WASHINGTON | DC | 20580 | BWELKE@FTC.GOV CERICKSON@FTC.GOV LFRAZIER@FTC.GOV RWETHERILL@FTC.GOV | Email and First Class Mail |
| 28126474 | FEDERAL TRADE COMMISSION | ATTN: LEAH FRAZIER | 600 PENNSYLVANIA AVE NW | MAIL DROP CC-6315 | | WASHINGTON | DC | 20580 | BWELKE@FTC.GOV CERICKSON@FTC.GOV LFRAZIER@FTC.GOV RWETHERILL@FTC.GOV | Email and First Class Mail |
| 30259397 | FIGUEROA, LUIS | C/O MARA LAW FIRM PC | 2650 CAMINO DEL RIO NORTH, SUITE 205 | | | SAN DIEGO | CA | 92108 | | First Class Mail |
| 30259398 | FINNEY, JOSEPH | C/O DAVID LEE, ESQ. | DAVID LEE LA | 515 S. FLOWER STREET | | LOS ANGELES | CA | 90071 | | First Class Mail |
| 30259399 | FLETCHER, JAMMELLA | Address on File | | | | | | | | First Class Mail |
| 30259401 | FLORES, NATASHA | C/O SANDHYA PANDA | STATE OF CALIFORNIA, CIVIL RIGHTS DEPT. | 651 BANNON ST., SUITE 200 | | SACRAMENTO | CA | 95811 | | First Class Mail |
| 30258840 | FONN, SHALINI | C/O ATTORNEY & COUNSELOR AT LAW | 5839 MAIN STREET | | | WILLIAMSVILLE | NY | 14221-6833 | | First Class Mail |
| 30259402 | GARCIA, RODRIGO | C/O GAVRIL T. GABRIEL, ESQ. | 8255 FIRESTONE BLVD., SUITE 209 | | | DOWNEY | CA | 90241 | | First Class Mail |
| 30259403 | GARCIA, SERGIO | C/O JAMES HAWKINS LAW | 9880 RESEARCH DRIVE, SUITE 200 | | | IRVINE | CA | 92618 | | First Class Mail |
| 30259096 | GARRETT, DARIAN | C/O LAUZON LAW | 2298 E. MAPLE AVE | | | EL SEGUNDO | CA | 90245 | | First Class Mail |
| 30259097 | GHARIBYANS CLRA | C/O MALK & POGO LAW GROUP | 1241 S. GLENDALE AVE. SUITE 204 | | | GLENDALE | CA | 91205 | | First Class Mail |
| 28126466 | GLENN RZESZUTKO | Address on File | | | | | | | | First Class Mail |
| 28169684 | GLENN RZESZUTKO | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259404 | GLENN, BRANDY | C/O THE LAW GUY, APC | 4231 BALBOA AVENUE, #1261 | | | SAN DIEGO | CA | 92117 | | First Class Mail |
| 30259098 | GORMAN | C/O UNDERDOG LAW OFFICE | US BANCORP TOWER | 111 SW 5TH AVE, SUITE 3150 | | PORTLAND | OR | 97204 | | First Class Mail |
| 30259337 | GRIMM, LISA | Address on File | | | | | | | | First Class Mail |
| 30259099 | GUEVARA, MATTHEW | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | | First Class Mail |
| 30259405 | GUTIERREZ, DENNIS | C/O BEVIN ALLEN PIKE, ESQ. | CAPSTONE LAW APC | 1875 CENTURY PARK EAST, SUITE 1000 | | LOS ANGELES | CA | 90067 | | First Class Mail |
| 30259100 | HALE, JIMMY RAY | C/O SHUB & JOHNS | FOUR TOWER BRIDGE | 200 BARR HARBOR DRIVE, SUITE 400 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 30292231 | HELOU, SAMIR T. | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30085571 | HELOU, SAMIR T. | Address on File | | | | | | | Email Address on File | Email |
| 30259102 | HILDENBRAND, KENNETH | C/O DEPARTMENT OF INDUSTRIAL RELATIONS LABOR COMMISSIONER'S OFFICE | 411 E CANON PERDIDO, ROOM 3 | | | SANTA BARBARA | CA | 93101 | | First Class Mail |
| 30259103 | HILLARD | C/O MURRIN LAW FIRM | 7040 E. LOS SANTOS DRIVE | | | LONG BEACH | CA | 90815 | | First Class Mail |
| 30259104 | HOUSTON, LASHUNDA | C/O PAIRAVI LAW | 1875 CENTURY PARK EAST, SUITE 480 | | | LOS ANGELES | CA | 90067 | | First Class Mail |
| 30259105 | HUERTA, JUAN | C/O ALTSHULER BERZON L.L.P. | C/O: EMANUEL WADDELL | 177 POST STREET, STE. 300 | | SAN FRANCISCO | CA | 94108 | | First Class Mail |
| 30259106 | HUNSINGER, STEPHANIE | Address on File | | | | | | | | First Class Mail |
| 30258841 | INCARDONA, MARY | Address on File | | | | | | | | First Class Mail |
| 28160928 | INDUSTRIAL COMMISSION | 700 SOUTH CLEARWATER LANE | P. O. BOX 83720 | | | BOISE | ID | 83720-0041 | | First Class Mail |
| 30258870 | INFOSYS | C/O BENESCH, FRIEDLANDER, COPLAND & ARONOFF LLP | 1313 NORTH MARKET STREET, SUITE 1201 | | | WILMINGTON | DE | 19801 | | First Class Mail |
| 30258842 | INNOVATIVE FACILITY SOLUTIONS LLC | 915 RADIO ROAD | | | | LITTLE EGG HARBOR | NJ | 08087 | | First Class Mail |
| 30258843 | INTELLECTUAL VENTURES | 3150 139TH AVE SE, BUILDING 4 | | | | BELLEVUE | WA | 98005 | | First Class Mail |
| 30258871 | IVI WORLD LLC | C/O LAW OFFICE OF BERNARD D'ORAZIO & ASSOCIATES, P.C. | 238 WEST 139TH STREET | | | NEW YORK | NY | 10030 | | First Class Mail |
| 30258926 | JACK, MEAGHAN | Address on File | | | | | | | | First Class Mail |
| 30259109 | JAHJIN LLC | C/O BLANK ROME LLP | UNION TRUST BUILDING | 501 GRANT STREET, SUITE 850 | | PITTSBURGH | PA | 15219 | | First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 30259110 | JAMES, BRENTON | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | | First Class Mail |
| 30525645 | Jenkins, Rhonda | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259111 | JERSEY CITY FIRE DEPARTMENT | 465 MARIN BLVD | | | | JERSEY CITY | NJ | 07302 | | First Class Mail |
| 30180085 | Johnson, Jeanette | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30180084 | Johnson, Jeanette | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259112 | JOHNSON, KENT | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | | First Class Mail |
| 30259113 | JUDKA, ERICA | C/O SCIOLLA LAW FIRM, LLC | LAND TITLE BUILDING, SUITE 1910 | 100 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19110 | | First Class Mail |
| 28126482 | KATHRYN EDWARDS | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126483 | KATHRYN EDWARDS | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259414 | KATSUDA, KEVIN | C/O BOYAMIAN LAW INC. | 500 NORTH BRAND BOULEVARD, SUITE 1500 | | | GLENDALE | CA | 91203 | | First Class Mail |
| 30259114 | KAYLOR, KINSEY | C/O ERIS CONFLICT RESOLUTION | 207 EAST 5TH AVE. SUITE 254 | | | EUGENE | OR | 97401 | | First Class Mail |
| 30259417 | KHACHATRYAN, MARINE | C/O FREEBURG & GRANIERI | 107 S. FAIR OAKS NO. 321 | | | PASADENA | CA | 91105 | | First Class Mail |
| 30259418 | KHAN, MOHAMMAD | C/O CARNEY R. SHEERIAN, ESQ. | SHEGERIAN & ASSOCIATES, INC. | 145 S. SPRING STREET, SUITE 400 | | LOS ANGELES | CA | 90049 | | First Class Mail |
| 30259115 | KONOVAL, TAMARA | C/O M LAW ATTORNEYS APC | 680 EAST COLORADO BLVD, SUITE 180 | | | PASADENA | CA | 91101 | | First Class Mail |
| 30059243 | LARCHMONT PROPERTIES, LLC | C/O GREENSPOON MARDER LLP | ATTN: ALAN TIPPIE | | | | | | ALAN.TIPPIE@GMLAW.COM | Email |
| 30259420 | LAWRENCE, MARK | Address on File | | | | | | | | First Class Mail |
| 28116909 | LAWRENCE, MARK | Address on File | | | | | | | | First Class Mail |
| 30454725 | Name on File | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30454726 | Name on File | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259422 | LOCAL 26 | C/O ALTSHULER BERZON L.L.P. | C/O: EMANUEL WADDELL | 177 POST STREET, STE. 300 | | SAN FRANCISCO | CA | 94108 | | First Class Mail |
| 30258872 | LOPEZ, MIGUEL ANGEL | Address on File | | | | | | | | First Class Mail |
| 28117204 | LOPEZ, MIGUEL ANGEL | Address on File | | | | | | | | First Class Mail |
| 30258844 | LOPEZ, NELLY | C/O ABRAMSON LABOR GROUP | 1700 W. BURBANK BOULEVARD | | | BURBANK | CA | 91506 | | First Class Mail |
| 29648371 | Luczak, Denise | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 29648372 | Luczak, Denise | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259423 | MAHORNEY, CHLOE | C/O VANO VLADI, ESQ., VLADI LAW GROUP APC | 19360 RINALDI STREET, SUITE 612 | | | PORTER RANCH | CA | 91326 | | First Class Mail |
| 28126477 | MARGARET BIANUCCI | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126478 | MARGARET BIANUCCI | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126479 | MARGARET BIANUCCI | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126476 | MARGARET BIANUCCI | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30258848 | MARSHALL-SANDERS, SONYA | C/O RICHARD CHOPIN, ESQ,CHOPIN LAW FIRM | 650 POYDRAS STREET, SUITE 1550 | | | NEW ORLEANS | LA | 70130 | | First Class Mail |
| 28127430 | MARYLAND WORKERS' COMPENSATION COMMISSION | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202-1641 | | First Class Mail |
| 28126536 | MARYLOU ANDERSON | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126537 | MARYLOU ANDERSON | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126534 | MARYLOU ANDERSON | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126535 | MARYLOU ANDERSON | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28160925 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR AND WORKFORCE DEVELOPMENT | DEPARTMENT OF INDUSTRIAL ACCIDENTS | 1 CONGRESS STREET, SUITE 100 | | | BOSTON | MA | 02114-2017 | | First Class Mail |
| 30453534 | Name on File | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259122 | MCLEAN, DAVID | C/O NANCY HERNANDEZ, ESQ. | 26636 MARGARITA ROAD, SUITE 101 | | | MURRIETA | CA | 92563 | | First Class Mail |
| 30259427 | MEDINA, GUSTAVO | C/O JAMES HAWKINS LAW | 9880 RESEARCH DRIVE, SUITE 200 | | | IRVINE | CA | 92618 | | First Class Mail |
| 30259351 | MEHAL, ALBERT | Address on File | | | | | | | | First Class Mail |
| 28127425 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE, 1ST FLOOR | PO BOX 30016 | | LANSING | MI | 48909 | | First Class Mail |
| 30265222 | Middleton, George | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259124 | MIGAJ, DIANA | C/O NYS DIVISION OF HUMAN RIGHTS | 350 MAIN STREET, SUITE 10000B | | | BUFFALO | NY | 14202 | | First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 30270140 | Miller, Ryan Matthew | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259125 | MINOR, RICKITA | Address on File | | | | | | | | First Class Mail |
| 30259126 | MITCHELL, JOHNNY | C/O JOHN JOYCE | PHILADELPHIA MUNICIPAL COURT | 1339 CHESTNUT ST. 10TH FLOOR | | PHILADELPHIA | PA | 19107 | | First Class Mail |
| 30259127 | MITCHELL, SHELLY | Address on File | | | | | | | | First Class Mail |
| 30259133 | MORENO, BRENDA | C/O CARNEY R. SHEERIAN, ESQ. | SHEGERIAN & ASSOCIATES, INC. | 145 S. SPRING STREET, SUITE 400 | | LOS ANGELES | CA | 90012 | | First Class Mail |
| 30096021 | Morrow, Kyra and Benjamin | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30096022 | Morrow, Kyra and Benjamin | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 29646566 | Mouton, Tamisha | Address on File | | | | | | | | First Class Mail |
| 29646565 | Mouton, Tamisha | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259429 | MURPHY, JOSEPH | C/O CLEMENT, FITZPATRICK & KENWORTHY | ATTN: JEFFREY LYONS | 3333 MENDOCINO AVE, SUITE 200 | | SANTA ROSA | CA | 95403 | | First Class Mail |
| 30259134 | NAS | C/O THE DANN LAW FIRM, P.C. | 1520 U.S. HIGHWAY 130 | | | NORTH BRUNSWICK | NJ | 08902 | | First Class Mail |
| 28162502 | NASHERE MCGEE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28162503 | NASHERE MCGEE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126546 | NASHERE MCGEE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28162501 | NASHERE MCGEE | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30258873 | NASIRZADEH, HOSHANG | C/O RAMELLI LAW, LLC | 12275 SW SECOND ST. | | | BEAVERTON | OR | 97005 | | First Class Mail |
| 30258909 | NASSAU COUNTY FIRE COMMISSION | OFFICE OF THE FIRE MARSHALL | 1194 PROSPECT AVENUE | | | WESTBURY | NY | 11590 | | First Class Mail |
| 30258874 | NCR VOYIX | 864 SPRING STREET NW | | | | ATLANTA | GA | 30308 | | First Class Mail |
| 28127426 | NEVADA WORKERS' COMPENSATION COMMISSION | DEPARTMENT OF LABOR AND INDUSTRY | DIVISION OF INDUSTRIAL RELATIONS | 1886 COLLEGE PKWY | | CARSON CITY | NV | 89706-8000 | | First Class Mail |
| 28160929 | NEW HAMPSHIRE WORKERS' COMPENSATION DIVISION | DEPARTMENT OF LABOR | 95 PLEASANT STREET | | | CONCORD | NH | 03301 | | First Class Mail |
| 30258910 | NEW YORK STATE DEPT. OF ENVIRONMENTAL CONSERVATION | 700 DELAWARE AVE | | | | BUFFALO | NY | 14209 | | First Class Mail |
| 28160926 | NEW YORK WORKERS' COMPENSATION BOARD | 20 PARK STREET | | | | ALBANY | NY | 12207 | | First Class Mail |
| 30258849 | NGO, JENNY | Address on File | | | | | | | | First Class Mail |
| 30258973 | NIELSEN, DEBRA | Address on File | | | | | | | | First Class Mail |
| 28127431 | NJ DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF WORKERS' COMPENSATION | PO BOX 381 | | | TRENTON | NJ | 08625-0381 | | First Class Mail |
| 30259035 | O'CONNOR, JANEL | Address on File | | | | | | | | First Class Mail |
| 28160930 | OHIO BUREAU OF WORKERS' COMPENSATION | 30 WEST SPRING STREET | | | | COLUMBUS | OH | 43215-2256 | | First Class Mail |
| 30259328 | OMALI, JILL | Address on File | | | | | | | | First Class Mail |
| 30259036 | OREGON OSHA | 350 WINTER ST NE, 3RD FLOOR | PO BOX 14480 | | | SALEM | OR | 97309 | | First Class Mail |
| 30259037 | OSHA NIAGARA FALLS | 130 SOUTH ELMWOOD AVE. | | | | BUFFALO | NY | 14202 | | First Class Mail |
| 30259191 | OTT, KEYONNIE | Address on File | | | | | | | | First Class Mail |
| 30259038 | PAGE, CINDY | C/O GONEN HAKLAY | 100 GREENWOOD AVE., SUITE 440 | | | JENKINTOWN | PA | 19046 | | First Class Mail |
| 28127427 | PENNSYLVANIA BUREAU OF WORKERS' COMPENSATION | DEPARTMENT OF LABOR AND INDUSTRY | 1171 S. CAMERON STREET | ROOM 324 | | HARRISBURG | PA | 17104-2501 | | First Class Mail |
| 30259431 | PEREZ, JANIRA | C/O JAMES HAWKINS LAW | 9880 RESEARCH DRIVE, SUITE 200 | | | IRVINE | CA | 92618 | | First Class Mail |
| 30259039 | PONCE, ANTONIO | C/O HERSHEY LAW P.C. | 16255 VENTURA BLVD, SUITE 1205 | | | ENCINO | CA | 91436 | | First Class Mail |
| 30259040 | POPPITI, ELBA | C/O SHEEHAN & ASSOCIATES PC | 60 CUTTERMILL RD, STE 412 | | | GREAT NECK | NY | 11021 | | First Class Mail |
| 30259041 | POWELL | C/O GUTRIDE SAFIER LLP | 100 PINE ST. #1250 | | | SAN FRANCISCO | CA | 94111 | | First Class Mail |
| 30259042 | PRESCOTT, STEVEN | C/O SHUB LAW FIRM LLC | 134 KINGS HIGHWAY E, 2ND FLOOR | | | HADDONFIELD | NJ | 08033 | | First Class Mail |
| 30259433 | PRICE, ALESHIA | C/O MOSER LEGAL P.C. | 444 WEST FIFTH STREET, 35TH FLOOR | | | LOS ANGELES | CA | 90013 | | First Class Mail |
| 28119330 | PRINCE, VAN | Address on File | | | | | | | | First Class Mail |
| 30258929 | PUGLIESE, VINCENT | Address on File | | | | | | | | First Class Mail |
| 28119385 | PUGLIESE, VINCENT | Address on File | | | | | | | | First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 30259435 | RA2 BISHOP | C/O LAW OFFICE OF MICHAEL D. MOCCIA | 1200 N. FEDERAL HWY. SUITE 200 | | | BOCA RATON | FL | 33432 | | First Class Mail |
| 30258850 | RAMOS, HECTOR | C/O NYS DEPT. OF LABOR STATE OFFICE BLDG. | CAMPUS BUILDING 12, ROOM 185C | | | ALBANY | NY | 12240-0122 | | First Class Mail |
| 30258851 | RAMOS-UMFREY, ELISA | Address on File | | | | | | | | First Class Mail |
| 30258930 | RAPALO, YONARI | C/O SEKENDIZ LAW GROUP P.C. | 45 BROADWAY, SUITE: 1420 | | | NEW YORK | NY | 10006 | | First Class Mail |
| 30258852 | REALTY INCOME CORPORATION | C/O LAW OFFICES OF GEORGE RIKOS | 555 WEST BEECH STREET, SUITE 500 | | | SAN DIEGO | CA | 92101 | | First Class Mail |
| 30258823 | REMBIS, ASHLEY | C/O BENJAMIN KING, ESQ. | DOUGLAS, LEONARD & GARVEY, P.C. | 14 SOUTH STREET, SUITE 5 | | CONCORD | NH | 03301 | | First Class Mail |
| 30259046 | RICHARDSON, HAGIKAH | Address on File | | | | | | | | First Class Mail |
| 30259047 | RICHMOND, SIMON | C/O LAW OFFICES OF LAWRENCE HERSH | 17 SYLVAN STREET, SUITE 102B | | | RUTHERFORD | NJ | 07070 | | First Class Mail |
| 30259048 | RIGHTPOINT | 29 NORTH WACKER DRIVE, 5TH FLOOR | | | | CHICAGO | IL | 60606 | | First Class Mail |
| 30259049 | RIVERA, RICHARD | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | | First Class Mail |
| 30259050 | ROBERT CRAIG ROSS | C/O JADE JORDAN DEPARTMENT OF INDUSTRIAL RELATIONS | 1500 HUGHES WAY, SUITE C-202 | | | LONG BEACH | CA | 90810 | | First Class Mail |
| 30259051 | ROBINSON, DESTINY | Address on File | | | | | | | | First Class Mail |
| 30259437 | RODRIGUEZ, MARIA | C/O STATE OF CALIFORNIA DEPT. OF INDUSTRIAL RELATION SLABOR COMMISSIONS OFFICE | 250 HEMSTED DR. 2ND FLOOR, ST A | | | REDDING | CA | 96002 | | First Class Mail |
| 30259052 | ROGERS, KEITH | C/O KREHER & TRAPANI, LLP | 1500 JFK BLVD., SUITE 900 | | | PHILADELPHIA | PA | 19102 | | First Class Mail |
| 30259053 | ROMERO, MAYRA | C/O CLAKSON LAW FIRM | 22525 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90265 | | First Class Mail |
| 30259054 | RUSSELL STOVER | C/O HUSCH BLACKWELL | 4801 MAIN STREET, SUITE 1000 | | | KANSAS CITY | MO | 64112 | | First Class Mail |
| 30259055 | RUTZINGER, JEAN | C/O JONATHAN STIEGLITZ | 11845 W. OLYMPIC BLVD., SUITE 800 | | | LOS ANGELES | CA | 90064 | | First Class Mail |
| 30259056 | SAHINOVIC, SAMRA | C/O YOUNESSI LAW | 3435 WILSHIRE BLVD, SUITE 2200 | | | LOS ANGELES | CA | 90010 | | First Class Mail |
| 30258911 | SALATO, FILIPPO | Address on File | | | | | | | | First Class Mail |
| 28120143 | SALATO, FILIPPO | Address on File | | | | | | | | First Class Mail |
| 30259057 | SAMARIA, SELISHA | C/O CARTER & ASSOCIATE ATTORNEYS, PLLC | 445 HAMILTON AVENUE | | | WHITE PLAINS | NY | 10601 | | First Class Mail |
| 30259441 | SANDOVAL, ELARIO | C/O KADING BRIGGS, LLP | 100 SPECTRUM CENTER DRIVE, SUITE 800 | | | IRVINE | CA | 92618 | | First Class Mail |
| 30259058 | SANTORELLI, GINA | C/O JOYCE YEARWOOD-DRURY | NYS DIVISION OF HUMAN RIGHTS | 55 HANSON PLACE, ROOM 900 | | BROOKLYN | NY | 11217 | | First Class Mail |
| 30258853 | SCHEIBE, BETTY | Address on File | | | | | | | | First Class Mail |
| 30258854 | SCN BESTCO | 2200 DELAWARE AVE. | | | | SANTA CRUZ | CA | 95060 | | First Class Mail |
| 30258855 | SEROBYAN, MARINA | C/O GLANCY PRONGAY & MURRAY, LLP | 745 FIFTH AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10151 | | First Class Mail |
| 30258856 | SHABLESKI, MICHELLE | Address on File | | | | | | | | First Class Mail |
| 30259444 | SHAH, YOGESH | C/O V. JAMES DESIMONE LAW | 13160 MINDANO WAY, SUITE 280 | | | MARINA DEL REY | CA | 90292 | | First Class Mail |
| 30259445 | SHARIFI, MANSOOR | C/O EMRAN LAW FIRM | 415 MISSION STREET, 37TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | First Class Mail |
| 30258857 | SIMON, JASON | C/O RICK KLINGBEIL PC | 1826 NE BROADWAY | | | PORTLAND | OR | 97232 | | First Class Mail |
| 30258825 | SKD CONSTRUCTION COMPANY | C/O WITHERS BERGMAN, LP | 157 CHURCH STREET, 12TH FLOOR | | | NEW HAVEN | CT | 06510 | | First Class Mail |
| 30258826 | SKD CONSTRUCTION COMPANY LLC | C/O WITHERS BERGMAN LLP | 157 CHURCH STREET, 12TH FLOOR | | | NEW HAVEN | CT | 06510 | | First Class Mail |
| 30258858 | SLEAR, IRMA | C/O SOFONIO & ASSOCIATES | 28202 CABOT ROAD, SUITE 300 | | | LAGUNA NIGUEL | CA | 92677 | | First Class Mail |
| 30259062 | SPIKER, FAITH | C/O LITE DEPALMA GREENBERG & AFANADOR, LLC | 1515 MARKET STREET, SUITE 1200 | | | PHILADELPHIA | PA | 19102 | | First Class Mail |
| 30482450 | Stanko, John | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259064 | STATE OF CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT. | PO BOX | | | | RANCHO CORDOVA | CA | 95741 | | First Class Mail |

Exhibit B

Litigation Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28127424 | STATE OF CONNECTICUT WORKERS' COMPENSATION COMMISSION | OFFICE OF THE CHAIRMAN | CAPITOL PLACE | 21 OAK STREET | | HARTFORD | CT | 06106 | | First Class Mail |
| 28127429 | STATE OF DELAWARE DEPARTMENT OF LABOR | DIVISION OF INDUSTRIAL AFFAIRS | OFFICE OF WORKERS' COMPENSATION | 4425 N. MARKET STREET | | WILMINGTON | DE | 19802 | | First Class Mail |
| 28160927 | STATE OF OREGON WORKERS' COMPENSATION DIVISION | 350 WINTER ST. NE | PO BOX 14480 | | | SALEM | OR | 97309-0405 | | First Class Mail |
| 30259065 | STATE OF WA ATTORNEY GENERAL | 1125 WASHINGTON STREET SE | PO BOX 40100 | | | OLYMPIA | WA | 98504 | | First Class Mail |
| 28126522 | STEVEN L DIAMOND | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126523 | STEVEN L DIAMOND | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126524 | STEVEN L DIAMOND | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126525 | STEVEN L DIAMOND | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126526 | STEVEN L DIAMOND | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 28126527 | STEVEN L DIAMOND | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30259452 | SY, REINA | C/O SCOTT GAILEN, INC. | 22027 LINFIELD LANE | | | CHATSWORTH | CA | 91311 | | First Class Mail |
| 30259067 | TECTA AMERICA CORP. - NICOLE J. WING | 9450 W. BRYN MAWR, STE 500 | | | | ROSEMONT | IL | 60018 | | First Class Mail |
| 30259453 | TERESA STEWART, ET AL. | C/O PAUL HAINE | SHAINES LAW GROUP, APC | 2155 CAMPUS DRIVE, STE 180 | | EL SEGUNDO | CA | 90245 | | First Class Mail |
| 30258932 | THE PEOPLE OF THE STATE OF NEW YORK | C/O VILLAGE OF WESTBURY | 235 LINCOLN PLACE | | | WESTBURY | NY | 11590 | | First Class Mail |
| 30259342 | THORO CORP | C/O BERKOVITCH & BOUSKILA, PLLC | 1545 US 202, SUITE 101 | | | POMONA | NY | 10970 | | First Class Mail |
| 30258859 | TOMPKINS, IAN | Address on File | | | | | | | | First Class Mail |
| 30259071 | TRANSCOLD | C/O BERNSTEIN BURKLEY | 601 GRANT STREET, 9TH FLOOR | | | PITTSBURGH | PA | 15219 | | First Class Mail |
| 30259455 | TURNER, DANIEL | C/O KADING BRIGGS, LLP | 100 SPECTRUM CENTER DRIVE, SUITE 800 | | | IRVINE | CA | 92618 | | First Class Mail |
| 30259072 | U.S. DEPT. OF LABOR | EBSA, PHILADELPHIA REGIONAL OFFICE | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103-2968 | | First Class Mail |
| 28126468 | UNITED STATES OF AMERICA | ATTN: HON BRIDGET M. BRENNAN, ACTING US ATTORNEY | 801 W EUPERIOR AVE | STE 400 | | CLEVELAND | OH | 44113 | | First Class Mail |
| 28126465 | UNITED STATES OF AMERICA | ATTN: HON. MONTY WILKINSON, ACTING US ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530 | | First Class Mail |
| 30259073 | VAN PRINCE APPEAL | Address on File | | | | | | | | First Class Mail |
| 30259074 | VERCILLO, JOHN | Address on File | | | | | | | | First Class Mail |
| 28160931 | VERMONT DEPARTMENT OF LABOR | WORKERS' COMPENSATION DIVISION | NATIONAL LIFE BUILDING, DRAWER 20 | | | MONTPELIER | VT | 05620-3401 | | First Class Mail |
| 30259075 | VIELMAN, JASON | C/O MESSRELIAN LAW INC. | 500 N. CENTRAL AVE., SUITE 840 | | | GLENDALE | CA | 91203 | | First Class Mail |
| 30258933 | VILLANUEVA, MAVIS | C/O SEKENDIZ LAW GROUP P.C. | 45 BROADWAY, SUITE: 1420 | | | NEW YORK | NY | 10006 | | First Class Mail |
| 28160924 | VIRGINIA WORKERS' COMPENSATION COMMISSION | 1000 DMV DRIVE | | | | RICHMOND | VA | 23220 | | First Class Mail |
| 30258860 | WAID, ELIZA | Address on File | | | | | | | | First Class Mail |
| 30259457 | WARNER, ANGEL | C/O LAVI & EBRAHIMIAN LLP LAW OFFICE OF SAHAG MAJARIAN | 8889 W. OLYMPIC BOULEVARD | SUITE 20018250 VENTURA BOULEVARD | | BEVERLY HILLS TARZANA | CA | 90211 | | First Class Mail |
| 28160932 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | INSURANCE SERVICES DIVISION | 7273 LINDERSON WAY, SW | | | TUMWATER | WA | 98501-5414 | | First Class Mail |
| 30454474 | Name on File | | | | | | | | Email Address on File | Email and First Class Mail |
| 30259095 | WHITSEY, ELAINE | C/O LAW OFFICES OF HUGO GAMEZ | 1900 AVENUE OF THE STARS, SUITE 900 | | | LOS ANGELES | CA | 90067 | | First Class Mail |
| 30259458 | WRIGHT, VICKY | C/O CROSNER LEGAL, PC | 9440 SANTA MONICA BLVD. | | | BEVERLY HILLS | CA | 90210 | | First Class Mail |
| 28122418 | YOLO CO. DISTRICT ATTORNEY | 301 SECOND STREET | | | | WOODLAND | CA | 95695 | | First Class Mail |
| 30275517 | Yon, Miranda | Address on File | | | | | | | Email Address on File | Email and First Class Mail |
| 30258934 | ZIGOURIS, NIKOLAOS | Address on File | | | | | | | | First Class Mail |
| 28122527 | ZIGOURIS, NIKOLAOS | Address on File | | | | | | | | First Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 8 of 8

**Exhibit C**

## Exhibit C

Notice Parties Service List

Served via first class mail

| AddressID | Name | Address1 | Address2 | City | State | Postal Code |
|-----------|------|----------|----------|------|-------|-------------|
| 28106122 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| 28167388 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| 30555055 | FOLEY & LARDNER, LLP | 555 CALIFORNIA STREET | SUITE 1700 | SAN FRANCISCO | CA | 94104 |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)                                   Page 1 of 1