UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**FIRST CONSOLIDATED MONTHLY FEE STATEMENT COVER SHEET FOR THE
PERIOD OF MAY 5, 2025 THROUGH AND INCLUDING JULY 31, 2025**

New Rite Aid LLC, *et al.*,[1]                    Applicant:  Guggenheim Securities, LLC

Case No.: 25-14861 (MBK)                     Client:  Debtors and Debtors in Possession
(Jointly Administered)
Chapter 11                                           Cases Filed:  May 5, 2025

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

Dated:  August 27, 2025
New York, New York

                                   **GUGGENHEIM SECURITIES, LLC**

                                   By:        */s/ Brendan Hayes*
                                   Name:    Brendan Hayes
                                   Title:     Senior Managing Director
                                             Guggenheim Securities LLC
                                             *Investment Banker to the Debtors
                                             and Debtors-in-Possession*

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

| SECTION I |
|:---:|
| **FEE SUMMARY** |

**Summary of Amounts Requested for the Period**
**May 5, 2025 through July 31, 2025 (the "Compensation Period")[2]**

| | |
|---|---:|
| Fee Total | $3,431,868.18[3] |
| Expense Total | $73,727.86[4] |
| Total Fees Plus Expenses | $3,505,596.04 |
| Minus 20% Holdback | $566,373.64[5] |
| Total Amount Sought at this Time | $2,939,222.40 |

---

[2] Unless otherwise stated, all capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the *Debtors' Application for Entry of an Order (I) Authorizing the Debtors to Retain and Employ Guggenheim Securities, LLC as Investment Banker Effective as of the Petition Date, and (II) Modifying Certain Timekeeping Requirements, and (III) Granting Related Relief* (the "Retention Application") [Docket No. 652].

[3] The $3,431,868.18 fee total consists of the (i) June 2025 and July 2025 Monthly Fees each in the total amount of $300,000.00 and (ii) Sale Transaction Fees in the aggregate of $2,831,868.18 after crediting of monthly fees, on account of (A) the sale of certain pharmacy assets approved pursuant to the *Order (I) Authorizing the Debtors to Enter Into and Perform Under the Walgreen Co. Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, and (III) Granting Related Relief* [Docket No. 469]; (B) the sale of certain pharmacy assets approved pursuant to the *Order (I) Approving and Authorizing the Sale of Certain Pharmacy Assets Free and Clear of All Liens, Claims, Rights, Interests, and Encumbrances, (II) Approving Certain Asset Purchase Agreements and Related Agreements Among the Debtors and Purchaser, (III) Authorizing Assumption and Assignment of Certain Executory Contracts in Connection Therewith, and (IV) Granting Related Relief* [Docket No. 470]; (C) the sale of certain pharmacy assets approved pursuant to *Order (I) Authorizing the Debtors to Enter Into and Perform Under the Asset Purchase Agreements, (II) Approving the Sale to the Purchasers of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, and (III) Granting Related Relief* [Docket No. 472]; (D) the sale of the Thrifty Ice Cream business approved pursuant to the *Order (I) Authorizing the Debtors to Enter Into and Perform Under the Hilrod Holdings L.P. Asset Purchase Agreement, (II) Approving the Sale of Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (III) Authorizing Assumption and Assignment of Certain Executory Contracts in Connection Therewith, and (IV) Granting Related Relief* [Docket No. 1179]; and (E) the sale of certain pharmacy assets approved pursuant to *Final Order (I) Authorizing the Debtors to Assume and Perform Under the  Consulting Agreement, (II) Authorizing and Approving the Sale of Closing Location Assets, with Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances, and (III) Granting Related Relief* [Docket No. 1397].  The calculation detail of the Sale Transaction Fees is attached hereto as **Exhibit D**.

[4] The expense reimbursements requested herein may not include certain expenses incurred by Guggenheim Securities during the Compensation Period but not processed as of the date hereof.  Any such expenses will be included in future monthly fee applications.

[5] The $566,373.64 holdback amount is on account of 20% of the Sale Transaction Fee. With respect to the Monthly Fees, the Retention Order authorizes the Debtors to pay Guggenheim Securities' Monthly Fees in full each month when required under the Engagement Letter without a prior fee application; provided however, that such Monthly Fees shall be subject to review and approval in any interim and final fee applications.

<u>Summary of Amounts Requested for Previous Periods</u>

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $0.00 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Holdback | $0.00 |
| Total Received by Applicant: | $0.00 |

**SUMMARY OF MONTHLY FEES DURING COMPENSATION PERIOD OF
MAY 5, 2025 THROUGH AND INCLUDING JULY 31, 2025**

| May 5, 2025 – July 31, 2025 | |
| --- | --- |
| Monthly Fee[6] | Amount |
| June 2025 | $300,000.00 |
| July 2025 | $300,000.00 |
| **Total** | **$600,000.00** |

**SUMMARY OF TRANSACTION FEES DURING COMPENSATION PERIOD OF
MAY 5, 2025 THROUGH AND INCLUDING JULY 31, 2025**

| May 5, 2025 – July 31, 2025 | |
| --- | --- |
| Category | Amount |
| Sale Transaction Fee | $3,947,997.21 |
| Crediting of Monthly Fees | ($1,116,129.03)[7] |
| **Net Sale Transaction Fee** | **$2,831,868.18** |

---

[6]  As noted in the Retention Application, the Debtors paid Guggenheim Securities the May 2025 Monthly Fee prepetition on May 2, 2025.

[7]  As set forth in the Engagement Letter, 100% of Monthly Fees actually paid to Guggenheim Securities shall be credited against any Transaction Fee that thereafter becomes payable pursuant to Sections 4(b) or 4(c) of the Engagement Letter.  The $1,116,129.03 of Monthly Fee crediting is on account of $516,129.03 of Monthly Fees paid prior to the commencement of these cases and the June 2025 and July 2025 Monthly Fees set forth above.

<div style="border: 1px solid black; text-align: center;">

**SECTION II**
**SUMMARY OF SERVICES**

</div>

**SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF**
**MAY 5, 2025 THROUGH AND INCLUDING JULY 31, 2025**[8]

| Time by Professional | | |
|---|---|---|
| **Name** | **Title** | **Total Hours** |
| Brendan Hayes | Senior Managing Director | 328.5 |
| Adam Rifkin | Senior Managing Director | 372.5 |
| Jeff Cohen | Senior Managing Director | 47.5 |
| Matthew Scheidemann | Senior Managing Director | 12.5 |
| Jeffrey Kirshner | Managing Director | 15.5 |
| Casey Cohen | Managing Director | 15.5 |
| Andrew Herrera | Vice President | 709.5 |
| Kelly Walsh | Associate | 591.0 |
| Payton Ahola | Analyst | 559.5 |
| Reece Whitley | Analyst | 40.5 |
| **Total** | | **2,692.5** |

**HOURS BY CATEGORY**
**MAY 5, 2025 THROUGH AND INCLUDING JULY 31, 2025**

| Time by Category | |
|---|---|
| **Project Category** | **Total Hours** |
| Case Administration | 458.0 |
| General Correspondence | 860.0 |
| Financial Analysis | 289.0 |
| Coordination of Creditors | 172.5 |
| Sale Related Activities | 907.0 |
| Travel | 6.0 |
| **Total** | **2,692.5** |

---

[8] A summary of Guggenheim Securities' time records for the period of May 5, 2025 through and including July 31, 2025 is attached hereto as **Exhibit B**.

**SECTION III
SUMMARY OF DISBURSEMENTS**

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF
MAY 5, 2025 THROUGH AND INCLUDING JULY 31, 2025[9]**

| May 5, 2025 – July 31, 2025 | |
|---|---|
| Expense Category | Amount |
| Legal | $70,020.00 |
| Meals | $1,223.69 |
| Travel | $2,484.17 |
| **Total** | **$73,727.86** |

---

[9] As set forth in the Retention Application, Guggenheim Securities received an expense advance in the amount of $10,000.00 on May 2, 2025 from the Debtors prior to the Petition Date. After the application of prepetition expenses, $0.00 remains to be applied against the postpetition expenses set forth herein.

A summary of Guggenheim Securities' expenses for the period of May 5, 2025 through and including July 31, 2025 is attached hereto as **Exhibit C**.

| SECTION IV |
| --- |
| **CASE HISTORY** |

1. Date cases filed: May 5, 2025

2. Chapter under which case commenced: Chapter 11

3. Date of retention: June 20, 2025, effective as of May 5, 2025.  *See* **Exhibit A**.

   If limit on number of hours or other limitations to retention, set forth:  N/A

4. Summarize in brief the benefits to the estate and attach supplements as needed:[10]

   a. **Case Administration:** Assisting the Debtors (in coordination with Debtors' legal counsel and their other advisors) in connection with their administration of these chapter 11 cases, including, among other things, advising and assisting the Debtors with the execution of certain pertinent pieces of their overall strategy and related action plans, and their preparation for Board presentations and discussions with key stakeholders;

   b. **Coordination of Creditors:** Assisting the Debtors in connection with, among other things: (i) discussions and meetings with creditors and other key stakeholders (and their associated advisors) and (ii) the Debtors' coordination of due diligence materials with those stakeholders and their advisors. This category also includes advisor-only discussions between the Guggenheim Securities team and the advisors to other constituents;

   c. **Sale Related Activities:** Assisting the Debtors in connection with their sale efforts including, without limitation, assisting with the Debtors' (i) preparation of related marketing and due diligence materials, (ii) solicitation and review of proposals from prospective buyers, (iii) coordination of due diligence materials with prospective buyers, and (iv) negotiation and documentation of such sales, in coordination with Debtors' counsel and/or other applicable advisors;

   d. **General Correspondence:** Telephone calls, emails, and other communications with the internal Guggenheim Securities team, the Debtors and their advisors and other constituents throughout the case regarding various matters pertaining to the Debtors' chapter 11 cases; review of certain of the Debtors' pertinent filings and applicable news items pertaining thereto; and

---

[10] The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

     e.   **Travel Time:** Time spent traveling on behalf of the Debtors, including travel time to and from the Debtors' corporate headquarters and the Court.

5.   Anticipated distribution to creditors:

     a.   Administration expenses: Unknown at this time.

     b.   Secured creditors: Unknown at this time.

     c.   Priority creditors: Unknown at this time.

     d.   General unsecured creditors: Unknown at this time.

6.   Final disposition of case and percentage of dividend paid to creditors:  Unknown at this time.

This is the first monthly fee statement.

## Exhibit A

**Retention Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors. [1] | (Jointly Administered) |

Order Filed on June 20, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

## ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTED RELATED RELIEF

The relief set forth on the following pages, numbered three (3) through eleven (11) is

**ORDERED**.

**DATED: June 20, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1]  The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel for Debtors and
Debtors in Possession*

(Page | 2)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTED RELATED RELIEF |

Upon consideration of the application (the "Application")[1] of the Debtors for entry of an order (this "Order") authorizing the Debtors to retain and employ Guggenheim Securities, LLC ("Guggenheim Securities") as their investment banker, pursuant to sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, effective as of the Petition Date, pursuant to the terms of the Engagement Letter, all as more fully described in the Application; and the Court being satisfied, based on the representations made in the Application and the Hayes Declaration, that Guggenheim Securities does not hold or represent any interest adverse to the Debtors' estates and is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and as required under section 327(a) of the Bankruptcy Code; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the *Standing Order of Reference to the Bankruptcy Court Under Title 11*, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided pursuant to the Local Rules; and such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and the Court having reviewed the Application; and objections (if any) to the Application having been withdrawn, resolved or overruled on the merits; and the Court

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTED RELATED RELIEF |

having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and this Court having found that sufficient cause exists for the relief set forth herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The Application is GRANTED as set forth herein.

2. Pursuant to sections 327(a) and 328(a) of the Bankruptcy Code, the Debtors are authorized to retain and employ Guggenheim Securities as their investment banker in these chapter 11 cases, pursuant to the terms and subject to the conditions set forth in the Engagement Letter to the extent approved herein.

3. Except to the extent set forth herein, the Engagement Letter, including, without limitation, the Fee and Expense Structure, is approved pursuant to section 328(a) of the Bankruptcy Code, and the Debtors are authorized to pay, reimburse, and indemnify Guggenheim Securities in accordance with the terms and conditions of, and at the times specified in, the Engagement Letter.

4. Guggenheim Securities shall file applications for allowance of compensation and reimbursement of expenses pursuant to and in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable orders and procedures of this Court; *provided* that the fees, expenses and other compensation payable to Guggenheim Securities pursuant to the Engagement Letter shall be subject to review pursuant to the standards set forth in section 328(a) of the Bankruptcy Code and

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTED RELATED RELIEF |

shall not be subject to the standard of review set forth in section 330 of the Bankruptcy Code, except, notwithstanding any provisions to the contrary in this Order, the U.S. Trustee shall retain the right and be entitled to object to Guggenheim Securities' fees, expenses and other compensation based on the reasonableness standard provided for in section 330 of the Bankruptcy Code. This Order and the record relating to the Court's consideration of the Application shall not prejudice or otherwise affect the rights of the U.S. Trustee to challenge the reasonableness of Guggenheim Securities' fees under the standard set forth in the preceding sentence. Accordingly, nothing in this Order or the record shall constitute a finding of fact or conclusion of law binding on the U.S. Trustee, on appeal or otherwise, with respect to the reasonableness of Guggenheim Securities' fees.

5.      In the event that, during the pendency of these chapter 11 cases, Guggenheim Securities requests reimbursement for any attorneys' fees and/or expenses, the invoices and supporting time records from such attorneys shall be included in Guggenheim Securities' fee applications, and such invoices and time records shall be in compliance with the Local Rules, the U.S. Trustee Guidelines, and the standards of section 330 and 331 of the Bankruptcy Code, without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorney's services satisfy section 330(a)(3)(C) of the Bankruptcy Code. Notwithstanding the foregoing, Guggenheim Securities shall only be reimbursed for any legal fees incurred in connection with these chapter 11 cases to the extent permitted under applicable law; *provided*, *however*, that Guggenheim Securities shall not seek reimbursement from

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTED RELATED RELIEF |

the Debtors' estates for any fees incurred in defending any of Guggenheim Securities' fee applications in these chapter 11 cases.

6.      Notwithstanding anything to the contrary in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, orders of this Court, or any guidelines regarding submission and approval of fee applications, in light of services to be provided by Guggenheim Securities and the structure of Guggenheim Securities' compensation pursuant to the Engagement Letter, Guggenheim Securities and its professionals shall be granted a limited waiver of the information-keeping requirements of Bankruptcy Rule 2016(a), Local Rule 2016-1, the U.S. Trustee Guidelines, and any otherwise applicable orders or procedures of the Court in connection with the services to be rendered pursuant to the Engagement Letter, and shall instead be required only to maintain time records of its services rendered for the Debtors in half-hour increments.

7.      Notwithstanding anything to the contrary in the Application or any of its attachments (including the Hayes Declaration and the Engagement Letter), no amounts shall be paid to Guggenheim Securities absent an order of this Court approving a fee application filed on notice to parties in interest in these chapter 11 cases under the procedures set forth in any order entered by the Court in these chapter 11 cases allowing for interim compensation, except that the Debtors are authorized to pay the $300,000.00 Monthly Fee to Guggenheim Securities each month when required under the Engagement Letter without a prior fee application; *provided*, however, that Guggenheim Securities shall file monthly fee statements and interim fee applications pursuant to the deadlines and other procedures specified for monthly fee statements and interim fee

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTED RELATED RELIEF |

applications set forth in any order entered by the Court in these chapter 11 cases allowing for interim compensation, except as otherwise expressly set forth in this Order. All fees paid to Guggenheim Securities by the Debtors pursuant to the Engagement Letter during these chapter 11 cases are subject to disgorgement unless and until they are approved by the Court on a final basis, after submission of Guggenheim Securities' final fee application.

8.    The indemnification, contribution, and reimbursement provisions included in the Indemnification Provisions annexed to the Engagement Letter are approved, subject during the pendency of these chapter 11 cases to the following modifications:

   a.    Guggenheim Securities shall not be entitled to indemnification, contribution, or reimbursement pursuant to the Engagement Letter, unless the indemnification, contribution or reimbursement is approved by the Court;

   b.    notwithstanding any provision of the Engagement Letter to the contrary, the Debtors shall have no obligation to indemnify or provide contribution or reimbursement to Guggenheim Securities for any claim or expense to the extent that it is either (i) judicially determined (the determination having become final) to have arisen from Guggenheim Securities' bad faith, actual fraud, gross negligence or willful misconduct, (ii) for a contractual dispute in which the Debtors allege breach of Guggenheim Securities' obligations under the Engagement Letter unless this Court determines that indemnification, contribution or reimbursement would be permissible pursuant to *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003), or (iii) settled without the Debtors' consent prior to a judicial determination as to Guggenheim Securities' gross negligence, actual fraud, willful misconduct, bad faith or self-dealing but determined by this Court, after notice and a hearing, to be a claim or expense for which Guggenheim Securities should not receive indemnity, contribution, or reimbursement under the terms of the Engagement Letter, as modified by this Order;

   c.    if, before the earlier of (i) the entry of an order confirming a chapter 11 plan in these chapter 11 cases (that order having become a final order no longer

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTED RELATED RELIEF |

subject to appeal) and (ii) the entry of an order closing these chapter 11 cases, Guggenheim Securities believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification, contribution, or reimbursement obligations under the Engagement Letter (as modified by this Order), including, without limitation, the advancement of defense costs, Guggenheim Securities must file an application before this Court and the Debtors may not pay any such amounts before the entry of an order by this Court approving the payment. This subparagraph (c) is intended only to specify the period of time under which this Court shall have jurisdiction over any request for fees and expenses by Guggenheim Securities for indemnification, contribution, or reimbursement and not a provision limiting the duration of the Debtors' obligation to indemnify or make contributions or reimbursements to Guggenheim Securities. All parties in interest shall retain the right to object to any demand by Guggenheim Securities for indemnification, contribution or reimbursement in accordance with the terms of this Order; and

d.  any limitation of liability pursuant to the terms and conditions set forth in the Application, the Engagement Letter, or any ancillary documents thereto shall not apply as to any losses, claims, damages, or liabilities to the extent resulting from conduct for which Guggenheim Securities would not be entitled to indemnification under the provisions of this Order. Notwithstanding any provision in the Engagement Letter or any ancillary documents thereto to the contrary, the contribution obligations of Guggenheim Securities shall not be limited to the aggregate amount of fees actually received by Guggenheim Securities pursuant to the Engagement Letter.

9.  Notwithstanding anything to the contrary in this Order and/or the Engagement Letter, in the event of a Sale Transaction which results in any assets (including equity securities of the reorganized Company) being owned by an entity (or any affiliate of such entity) that credit bid its debt or otherwise voluntarily compromised its claims in these proceedings in such Sale Transaction, then, for purposes of calculating "Aggregate Consideration" under the Engagement Letter for such Sale Transaction, the value of such credit bid or voluntary compromise of claims

| | |
|---|---|
| (Page | 8) | |
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTED RELATED RELIEF |

included in the calculation of Aggregate Consideration (if any) shall be determined in good faith by the Debtors, Bank of America N.A., in its capacity as DIP Agent, Guggenheim Securities, and the Official Committee of Unsecured Creditors.

10.     Notwithstanding anything in the Application, the Hayes Declaration or the Engagement Letter to the contrary, Guggenheim Securities shall apply the expense advance received from the Debtors before the Petition Date as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to Guggenheim Securities.  Guggenheim Securities is authorized without further order of the Court to apply amounts from the prepetition expense advance, that would otherwise be applied toward payment of postpetition fees and expenses, as are necessary and appropriate to compensate and reimburse Guggenheim Securities for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practice.  At the conclusion of Guggenheim Securities' engagement by the Debtors, if the amount of any expense advance held by Guggenheim Securities is in excess of the amount of Guggenheim Securities' outstanding and estimated fees, expenses, and costs, Guggenheim Securities will pay to the Debtors the amount by which any expense advance exceeds such fees, expenses, and costs, in each case in accordance with the Engagement Letter.

11.     Notwithstanding anything in the Application, the Hayes Declaration or the Engagement Letter to the contrary, to the extent Guggenheim Securities retains the services of independent contractors or subcontractors (collectively, the "**Contractors**") in these chapter 11

(Page | 9)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTED RELATED RELIEF |

cases to conduct certain of its investment banking services under the Engagement Letter in its stead and Guggenheim Securities seeks to pass through to the Debtors, and requests to be reimbursed for, the fees and/or costs of the Contractors, Guggenheim Securities shall (a) pass through the fees of such Contractors to the Debtors at the same rate that Guggenheim Securities pays the Contractors; (b) seek reimbursement for actual costs of the Contractors only; (c) ensure that the Contractors perform the conflicts check required by Bankruptcy Rule 2014 and file with the Court such disclosures as required by Bankruptcy Rule 2014; and (d) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these chapter 11 cases.

12.     In the event the Debtors seek to have any of Guggenheim Securities' affiliates or employees of foreign affiliates or subsidiaries perform services for the Debtors, the Debtors shall seek the separate retention of any such affiliates, foreign affiliates, or subsidiaries.

13.     The Debtors shall use their best efforts to avoid any duplication of services provided by Guggenheim Securities and any of the Debtors' other retained professionals in these chapter 11 cases, and, in connection with the services to be rendered pursuant to the Engagement Letter, Guggenheim Securities shall endeavor to coordinate and work together with such of the Debtors' other retained professionals to minimize or avoid duplication of services.

14.     Any Transaction Fee due to Guggenheim Securities as a result of the closing of any Sale Transaction shall be segregated and escrowed (for the exclusive benefit of Guggenheim Securities) in the Debtors' or their agents' bank accounts from the proceeds of such Sale

(Page | 10)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTED RELATED RELIEF |

Transaction (including, without limitation, from the proceeds of any liquidation or other disposition of the Debtors' assets), as an express carve-out from the collateral of the Debtors' pre- and post-petition secured lenders, prior to any other use or distribution of such proceeds.  If any Sale Transaction is the result of a successful bid without a cash component sufficient to pay the corresponding Transaction Fee due to Guggenheim Securities in full, then any resulting unpaid portion of the Transaction Fee due to Guggenheim Securities shall be segregated and escrowed (for the exclusive benefit of Guggenheim Securities) at the closing of such Sale Transaction from the available cash of the Debtors, as an express carve-out from the collateral of the Debtors' pre- and post-petition secured lenders. Nothing in this Order shall prohibit or be construed to prohibit the use of any unencumbered assets of the Debtors or the proceeds thereof to pay any fees and expenses of Guggenheim Securities or the assertion or allowance of an administrative priority claim under sections 503(b)(2) and 507(a)(2) of the Bankruptcy Code, if applicable, on account of any fees or expenses of Guggenheim Securities.  Notwithstanding anything to the contrary set forth herein, the requirements and obligations contained in this paragraph 14 to pay Guggenheim Securities any such Transaction Fee on account of such Sale Transaction shall be subject in all respects to the entry of an order by the Court approving any such fees including the Transaction Fee. The U.S. Trustee reserves all rights to object to such fees including the Transaction Fee pursuant to 11 U.S.C. § 330.

15.    None of the fees payable to Guggenheim Securities under the Engagement Letter shall constitute a "bonus" or fee enhancement under applicable law.

(Page | 11)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTED RELATED RELIEF |

16.     Notwithstanding anything to the contrary in the Application, the Hayes Declaration or the Engagement Letter, during these chapter 11 cases, that portion of the second sentence of Paragraph N of the Annex to the Engagement Letter concerning fiduciary duties shall have no force or effect.

17.     To the extent that there may be any inconsistency between the terms of the Engagement Letter, the Application, the Hayes Declaration, and this Order, the terms of this Order shall govern.

18.     The Debtors and Guggenheim Securities are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

19.     Notice of this Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

20.     Notwithstanding the possible applicability of Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

21.     Notwithstanding anything to the contrary in the Application, the Hayes Declaration or the Engagement Letter, this Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of the Engagement Letter (to the extent arising during the pendency of these chapter 11 cases) and this Order.

**<u>Exhibit B</u>**

**Summary of Time Records for the Period of
<u>May 5, 2025 Through and Including July 31, 2025</u>**

Guggenheim Securities

Hourly Detail                                                                 EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 5/5/2025 | Monday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 5/5/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/5/2025 | Monday | Case Administration | Brendan Hayes | 1.0 | Participation in calls with co-advisors |
| 5/5/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 5/5/2025 | Monday | Financial Analysis | Brendan Hayes | 0.5 | Preparation for the bankruptcy auction |
| 5/5/2025 | Monday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/5/2025 | Monday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/5/2025 | Monday | Sale Related Activities | Matthew Scheidemann | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/5/2025 | Monday | General Correspondence | Matthew Scheidemann | 1.0 | Participation in calls with co-advisors and the Company |
| 5/5/2025 | Monday | Coordination of creditors | Matthew Scheidemann | 0.5 | Participation in calls with creditor advisors |
| 5/5/2025 | Monday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 5/5/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 5/5/2025 | Monday | Sale Related Activities | Andrew Herrera | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/5/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Participation in calls with co-advisors |
| 5/5/2025 | Monday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 5/5/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/5/2025 | Monday | Sale Related Activities | Andrew Herrera | 5.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/5/2025 | Monday | Case Administration | Andrew Herrera | 0.5 | Preparation for internal calls |
| 5/5/2025 | Monday | Financial Analysis | Andrew Herrera | 1.0 | Preparation for the bankruptcy auction |
| 5/5/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Internal preparation / review of process |
| 5/5/2025 | Monday | Coordination of creditors | Andrew Herrera | 1.0 | Email correspondence with creditor advisors |
| 5/5/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/5/2025 | Monday | Case Administration | Reece Whitley | 0.5 | Email correspondence internally |
| 5/5/2025 | Monday | General Correspondence | Reece Whitley | 1.0 | Email correspondence with co-advisors |
| 5/5/2025 | Monday | General Correspondence | Reece Whitley | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/5/2025 | Monday | General Correspondence | Reece Whitley | 0.5 | Participation in calls with co-advisors and the Company |
| 5/5/2025 | Monday | Sale Related Activities | Reece Whitley | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/5/2025 | Monday | Sale Related Activities | Reece Whitley | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/5/2025 | Monday | Financial Analysis | Reece Whitley | 0.5 | Preparation for the bankruptcy auction |
| 5/5/2025 | Monday | Sale Related Activities | Casey Cohen | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/5/2025 | Monday | Sale Related Activities | Jeffrey Kirshner | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/5/2025 | Monday | Sale Related Activities | Jeffrey Kirshner | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/5/2025 | Monday | General Correspondence | Jeffrey Kirshner | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/5/2025 | Monday | General Correspondence | Jeffrey Kirshner | 0.5 | Participation in calls with co-advisors |
| 5/5/2025 | Monday | Case Administration | Adam Rifkin | 1.0 | Email correspondence internally |
| 5/5/2025 | Monday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/5/2025 | Monday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with co-advisors |
| 5/5/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 5/5/2025 | Monday | Financial Analysis | Adam Rifkin | 1.0 | Preparation for the bankruptcy auction |
| 5/5/2025 | Monday | Sale Related Activities | Adam Rifkin | 1.5 | Participation in calls with potential bidders in the sale process |
| 5/5/2025 | Monday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 5/5/2025 | Monday | General Correspondence | Jeff Cohen | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/5/2025 | Monday | Sale Related Activities | Jeff Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/5/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 5/5/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/5/2025 | Monday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/5/2025 | Monday | Case Administration | Kelly Walsh | 1.0 | Participation in calls with co-advisors |
| 5/5/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 5/5/2025 | Monday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/5/2025 | Monday | Sale Related Activities | Kelly Walsh | 5.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/5/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Preparation for internal calls |
| 5/5/2025 | Monday | Financial Analysis | Kelly Walsh | 1.0 | Preparation for the bankruptcy auction |
| 5/5/2025 | Monday | Case Administration | Kelly Walsh | 1.5 | Internal preparation / review of process |
| 5/5/2025 | Monday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/5/2025 | Monday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 5/5/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/5/2025 | Monday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/5/2025 | Monday | Case Administration | Payton Ahola | 1.0 | Participation in calls with co-advisors |
| 5/5/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 5/5/2025 | Monday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 5/5/2025 | Monday | Sale Related Activities | Payton Ahola | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/5/2025 | Monday | Sale Related Activities | Payton Ahola | 3.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/5/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Preparation for internal calls |
| 5/5/2025 | Monday | Financial Analysis | Payton Ahola | 1.0 | Preparation for the bankruptcy auction |
| 5/5/2025 | Monday | Case Administration | Payton Ahola | 1.0 | Internal preparation / review of process |
| 5/5/2025 | Monday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 5/6/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 5/6/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 1.5 | Participation in calls with potential bidders in the sale process |
| 5/6/2025 | Tuesday | Financial Analysis | Brendan Hayes | 0.5 | Preparation and review of analysis for the sale process |
| 5/6/2025 | Tuesday | Financial Analysis | Brendan Hayes | 0.5 | Preparation for the bankruptcy auction |
| 5/6/2025 | Tuesday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 5/6/2025 | Tuesday | General Correspondence | Matthew Scheidemann | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/6/2025 | Tuesday | General Correspondence | Matthew Scheidemann | 0.5 | Participation in calls with the Company |
| 5/6/2025 | Tuesday | General Correspondence | Matthew Scheidemann | 0.5 | Preparation for calls with creditors and/or their advisors |
| 5/6/2025 | Tuesday | Sale Related Activities | Matthew Scheidemann | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/6/2025 | Tuesday | Case Administration | Andrew Herrera | 2.0 | Email correspondence internally |
| 5/6/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/6/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/6/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 5/6/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in internal calls regarding the sale process |
| 5/6/2025 | Tuesday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis for the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/6/2025 | Tuesday | Financial Analysis | Andrew Herrera | 1.0 | Preparation for the bankruptcy auction |
| 5/6/2025 | Tuesday | Case Administration | Andrew Herrera | 1.0 | Preparation of Client Materials |
| 5/6/2025 | Tuesday | Case Administration | Andrew Herrera | 2.0 | Internal preparation / review of process |
| 5/6/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 1.0 | Email correspondence with creditor advisors |
| 5/6/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditor advisors |
| 5/6/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/6/2025 | Tuesday | Case Administration | Reece Whitley | 0.5 | Email correspondence internally |
| 5/6/2025 | Tuesday | General Correspondence | Reece Whitley | 0.5 | Email correspondence with co-advisors |
| 5/6/2025 | Tuesday | General Correspondence | Reece Whitley | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Reece Whitley | 0.5 | Participation in internal calls regarding the sale process |
| 5/6/2025 | Tuesday | Financial Analysis | Reece Whitley | 1.0 | Preparation and review of analysis for the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Reece Whitley | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/6/2025 | Tuesday | Case Administration | Reece Whitley | 1.5 | Internal preparation / review of process |
| 5/6/2025 | Tuesday | General Correspondence | Reece Whitley | 0.5 | Preparation of due diligence materials |
| 5/6/2025 | Tuesday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors and the Company |

Guggenheim Securities
Hourly Detail

**EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 5/6/2025 | Tuesday | Sale Related Activities | Casey Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Casey Cohen | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/6/2025 | Tuesday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors |
| 5/6/2025 | Tuesday | General Correspondence | Jeffrey Kirshner | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Jeffrey Kirshner | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/6/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 5/6/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in internal calls regarding the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 3.0 | Participation in calls with potential bidders in the sale process |
| 5/6/2025 | Tuesday | Financial Analysis | Adam Rifkin | 0.5 | Preparation and review of analysis for the sale process |
| 5/6/2025 | Tuesday | Financial Analysis | Adam Rifkin | 0.5 | Preparation for the bankruptcy auction |
| 5/6/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/6/2025 | Tuesday | General Correspondence | Jeff Cohen | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Jeff Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Jeff Cohen | 1.0 | Preparation for calls with potential bidders in the sale process |
| 5/6/2025 | Tuesday | Case Administration | Kelly Walsh | 1.5 | Email correspondence internally |
| 5/6/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/6/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/6/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 5/6/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 5/6/2025 | Tuesday | Financial Analysis | Kelly Walsh | 1.5 | Preparation and review of analysis for the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 3.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/6/2025 | Tuesday | Financial Analysis | Kelly Walsh | 1.0 | Preparation for the bankruptcy auction |
| 5/6/2025 | Tuesday | Case Administration | Kelly Walsh | 1.0 | Preparation of Client Materials |
| 5/6/2025 | Tuesday | Case Administration | Kelly Walsh | 1.5 | Internal preparation / review of process |
| 5/6/2025 | Tuesday | Case Administration | Kelly Walsh | 1.0 | Internal preparation / review of process |
| 5/6/2025 | Tuesday | Case Administration | Kelly Walsh | 1.0 | Preparation of due diligence materials |
| 5/6/2025 | Tuesday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/6/2025 | Tuesday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 5/6/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/6/2025 | Tuesday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/6/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 5/6/2025 | Tuesday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 5/6/2025 | Tuesday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 5/6/2025 | Tuesday | Sale Related Activities | Payton Ahola | 3.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/6/2025 | Tuesday | Financial Analysis | Payton Ahola | 1.0 | Preparation for the bankruptcy auction |
| 5/6/2025 | Tuesday | Case Administration | Payton Ahola | 1.0 | Preparation of Client Materials |
| 5/6/2025 | Tuesday | Case Administration | Payton Ahola | 1.0 | Internal preparation / review of process |
| 5/6/2025 | Tuesday | Case Administration | Payton Ahola | 1.5 | Internal preparation / review of process |
| 5/6/2025 | Tuesday | Case Administration | Payton Ahola | 1.0 | Preparation of due diligence materials |
| 5/7/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 5/7/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/7/2025 | Wednesday | Sale Related Activities | Brendan Hayes | 4.5 | Participation in court hearings |
| 5/7/2025 | Wednesday | Financial Analysis | Brendan Hayes | 0.5 | Preparation for the bankruptcy auction |
| 5/7/2025 | Wednesday | Case Administration | Brendan Hayes | 1.0 | Internal preparation / review of process |
| 5/7/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/7/2025 | Wednesday | General Correspondence | Matthew Scheidemann | 0.5 | Participation in calls with co-advisors and the Company |
| 5/7/2025 | Wednesday | Coordination of creditors | Matthew Scheidemann | 0.5 | Email correspondence with creditors |
| 5/7/2025 | Wednesday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 5/7/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 5/7/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/7/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 4.5 | Participation in court hearings |
| 5/7/2025 | Wednesday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis for the sale process |
| 5/7/2025 | Wednesday | Case Administration | Andrew Herrera | 2.0 | Preparation of Client Materials |
| 5/7/2025 | Wednesday | Financial Analysis | Andrew Herrera | 1.5 | Preparation for the bankruptcy auction |
| 5/7/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 1.0 | Email correspondence with creditor advisors |
| 5/7/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/7/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/7/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/7/2025 | Wednesday | Case Administration | Reece Whitley | 0.5 | Email correspondence internally |
| 5/7/2025 | Wednesday | Sale Related Activities | Reece Whitley | 4.5 | Participation in court hearings |
| 5/7/2025 | Wednesday | Financial Analysis | Reece Whitley | 1.0 | Preparation for the bankruptcy auction |
| 5/7/2025 | Wednesday | Sale Related Activities | Casey Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/7/2025 | Wednesday | General Correspondence | Casey Cohen | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/7/2025 | Wednesday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors |
| 5/7/2025 | Wednesday | Sale Related Activities | Jeffrey Kirshner | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/7/2025 | Wednesday | General Correspondence | Jeffrey Kirshner | 0.5 | Participation in calls with co-advisors and the Company |
| 5/7/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 5/7/2025 | Wednesday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/7/2025 | Wednesday | Sale Related Activities | Adam Rifkin | 4.5 | Participation in court hearings |
| 5/7/2025 | Wednesday | Financial Analysis | Adam Rifkin | 0.5 | Preparation for the bankruptcy auction |
| 5/7/2025 | Wednesday | Case Administration | Adam Rifkin | 2.0 | Internal preparation / review of process |
| 5/7/2025 | Wednesday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 5/7/2025 | Wednesday | Sale Related Activities | Jeff Cohen | 2.0 | Participation in calls with potential bidders in the sale process |
| 5/7/2025 | Wednesday | General Correspondence | Jeff Cohen | 0.5 | Email correspondence with co-advisors and the Company |
| 5/7/2025 | Wednesday | General Correspondence | Jeff Cohen | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/7/2025 | Wednesday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 5/7/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/7/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/7/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 4.5 | Participation in court hearings |
| 5/7/2025 | Wednesday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 5/7/2025 | Wednesday | Case Administration | Kelly Walsh | 3.0 | Preparation of Client Materials |
| 5/7/2025 | Wednesday | Financial Analysis | Kelly Walsh | 2.0 | Preparation for the bankruptcy auction |
| 5/7/2025 | Wednesday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 5/7/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/7/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/7/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/7/2025 | Wednesday | Sale Related Activities | Payton Ahola | 4.5 | Participation in court hearings |
| 5/7/2025 | Wednesday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 5/7/2025 | Wednesday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/7/2025 | Wednesday | Financial Analysis | Payton Ahola | 1.5 | Preparation for the bankruptcy auction |
| 5/7/2025 | Wednesday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 5/8/2025 | Thursday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 5/8/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 5/8/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/8/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with co-advisors and the Company |
| 5/8/2025 | Thursday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Brendan Hayes | 1.5 | Participation in due diligence related calls with potential bidders in the sales process |

Guggenheim Securities
Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 5/8/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/8/2025 | Thursday | Coordination of creditors | Matthew Scheidemann | 1.0 | Participation in calls with creditor advisors |
| 5/8/2025 | Thursday | General Correspondence | Matthew Scheidemann | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/8/2025 | Thursday | Case Administration | Andrew Herrera | 1.0 | Participation in calls with co-advisors |
| 5/8/2025 | Thursday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/8/2025 | Thursday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 5/8/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/8/2025 | Thursday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with co-advisors and the Company |
| 5/8/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.5 | Participation in calls with potential bidders in the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in internal calls regarding the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/8/2025 | Thursday | Financial Analysis | Andrew Herrera | 1.0 | Preparation for the bankruptcy auction |
| 5/8/2025 | Thursday | Case Administration | Andrew Herrera | 0.5 | Preparation of Client Materials |
| 5/8/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation for calls with the Company and the Board of Directors or Special Committee |
| 5/8/2025 | Thursday | Case Administration | Andrew Herrera | 0.5 | Internal preparation / review of process |
| 5/8/2025 | Thursday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in due diligence related calls with potential bidders in the sales process |
| 5/8/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/8/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/8/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/8/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditors |
| 5/8/2025 | Thursday | Case Administration | Reece Whitley | 0.5 | Email correspondence internally |
| 5/8/2025 | Thursday | General Correspondence | Reece Whitley | 0.5 | Email correspondence with co-advisors |
| 5/8/2025 | Thursday | General Correspondence | Reece Whitley | 0.5 | Email correspondence with co-advisors and the Company |
| 5/8/2025 | Thursday | General Correspondence | Reece Whitley | 0.5 | Participation in calls with co-advisors and the Company |
| 5/8/2025 | Thursday | Sale Related Activities | Reece Whitley | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Reece Whitley | 1.0 | Participation in internal calls regarding the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Reece Whitley | 1.5 | Participation in due diligence related calls with potential bidders in the sales process |
| 5/8/2025 | Thursday | Sale Related Activities | Casey Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Casey Cohen | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/8/2025 | Thursday | General Correspondence | Casey Cohen | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Jeffrey Kirshner | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/8/2025 | Thursday | General Correspondence | Jeffrey Kirshner | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/8/2025 | Thursday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 5/8/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 5/8/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/8/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with co-advisors and the Company |
| 5/8/2025 | Thursday | Sale Related Activities | Adam Rifkin | 2.5 | Participation in calls with potential bidders in the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in internal calls regarding the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Adam Rifkin | 1.5 | Participation in due diligence related calls with potential bidders in the sales process |
| 5/8/2025 | Thursday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/8/2025 | Thursday | Sale Related Activities | Jeff Cohen | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Jeff Cohen | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/8/2025 | Thursday | General Correspondence | Jeff Cohen | 0.5 | Email correspondence with co-advisors and the Company |
| 5/8/2025 | Thursday | General Correspondence | Jeff Cohen | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/8/2025 | Thursday | Case Administration | Kelly Walsh | 2.0 | Email correspondence internally |
| 5/8/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/8/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/8/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/8/2025 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with co-advisors and the Company |
| 5/8/2025 | Thursday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in internal calls regarding the sale process |
| 5/8/2025 | Thursday | Sale Related Activities | Kelly Walsh | 2.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/8/2025 | Thursday | Financial Analysis | Kelly Walsh | 1.0 | Preparation for the bankruptcy auction |
| 5/8/2025 | Thursday | Case Administration | Kelly Walsh | 0.5 | Preparation of Client Materials |
| 5/8/2025 | Thursday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 5/8/2025 | Thursday | Case Administration | Kelly Walsh | 0.5 | Internal preparation / review of process |
| 5/8/2025 | Thursday | Sale Related Activities | Kelly Walsh | 1.5 | Participation in due diligence related calls with potential bidders in the sales process |
| 5/8/2025 | Thursday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/8/2025 | Thursday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 5/8/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/8/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/8/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/8/2025 | Thursday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with co-advisors and the Company |
| 5/8/2025 | Thursday | Sale Related Activities | Payton Ahola | 1.0 | Participation in internal calls regarding the sale process |
| 5/8/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 5/8/2025 | Thursday | Sale Related Activities | Payton Ahola | 2.5 | Preparation and review of marketing and/or due diligence materials |
| 5/8/2025 | Thursday | Financial Analysis | Payton Ahola | 1.0 | Preparation for the bankruptcy auction |
| 5/8/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Preparation of Client Materials |
| 5/8/2025 | Thursday | Sale Related Activities | Payton Ahola | 0.5 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 5/8/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Internal preparation / review of process |
| 5/8/2025 | Thursday | Sale Related Activities | Payton Ahola | 0.5 | Participation in due diligence related calls with potential bidders in the sales process |
| 5/9/2025 | Friday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 5/9/2025 | Friday | General Correspondence | Brendan Hayes | 1.5 | Email correspondence with co-advisors and the Company |
| 5/9/2025 | Friday | Coordination of creditors | Brendan Hayes | 1.0 | Participation in calls with co-advisors and the Company |
| 5/9/2025 | Friday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/9/2025 | Friday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 5/9/2025 | Friday | Sale Related Activities | Brendan Hayes | 1.0 | Preparation for calls with potential bidders in the sale process |
| 5/9/2025 | Friday | Financial Analysis | Brendan Hayes | 1.0 | Preparation for the bankruptcy auction |
| 5/9/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/9/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/9/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 5/9/2025 | Friday | General Correspondence | Matthew Scheidemann | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/9/2025 | Friday | General Correspondence | Matthew Scheidemann | 0.5 | Preparation for calls with creditors and/or their advisors |
| 5/9/2025 | Friday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/9/2025 | Friday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 5/9/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/9/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Participation in calls with co-advisors |
| 5/9/2025 | Friday | General Correspondence | Andrew Herrera | 2.0 | Participation in calls with co-advisors and the Company |
| 5/9/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/9/2025 | Friday | Sale Related Activities | Andrew Herrera | 2.0 | Participation in internal calls regarding the sale process |
| 5/9/2025 | Friday | Financial Analysis | Andrew Herrera | 1.0 | Preparation and review of analysis for the sale process |
| 5/9/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and review of marketing and/or due diligence materials |
| 5/9/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Preparation for internal calls |
| 5/9/2025 | Friday | Financial Analysis | Andrew Herrera | 1.0 | Preparation for the bankruptcy auction |
| 5/9/2025 | Friday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/9/2025 | Friday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/9/2025 | Friday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditor advisors |
| 5/9/2025 | Friday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |

Guggenheim Securities
Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 5/9/2025 | Friday | Case Administration | Reece Whitley | 0.5 | Email correspondence internally |
| 5/9/2025 | Friday | Case Administration | Reece Whitley | 0.5 | Participation in calls with co-advisors |
| 5/9/2025 | Friday | General Correspondence | Reece Whitley | 0.5 | Participation in calls with co-advisors and the Company |
| 5/9/2025 | Friday | Sale Related Activities | Reece Whitley | 0.5 | Participation in internal calls regarding the sale process |
| 5/9/2025 | Friday | Financial Analysis | Reece Whitley | 0.5 | Preparation and review of analysis for the sale process |
| 5/9/2025 | Friday | Case Administration | Reece Whitley | 0.5 | Preparation for internal calls |
| 5/9/2025 | Friday | General Correspondence | Reece Whitley | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/9/2025 | Friday | Sale Related Activities | Casey Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/9/2025 | Friday | General Correspondence | Jeffrey Kirshner | 0.5 | Participation in calls with co-advisors |
| 5/9/2025 | Friday | General Correspondence | Jeffrey Kirshner | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/9/2025 | Friday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 5/9/2025 | Friday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with co-advisors and the Company |
| 5/9/2025 | Friday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in calls with potential bidders in the sale process |
| 5/9/2025 | Friday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in internal calls regarding the sale process |
| 5/9/2025 | Friday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/9/2025 | Friday | Financial Analysis | Adam Rifkin | 1.5 | Preparation for the bankruptcy auction |
| 5/9/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/9/2025 | Friday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/9/2025 | Friday | General Correspondence | Jeff Cohen | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/9/2025 | Friday | Sale Related Activities | Jeff Cohen | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/9/2025 | Friday | Financial Analysis | Jeff Cohen | 1.5 | Preparation for the bankruptcy auction |
| 5/9/2025 | Friday | Case Administration | Kelly Walsh | 2.0 | Email correspondence internally |
| 5/9/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 5/9/2025 | Friday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/9/2025 | Friday | Case Administration | Kelly Walsh | 0.5 | Participation in calls with co-advisors |
| 5/9/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with co-advisors and the Company |
| 5/9/2025 | Friday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/9/2025 | Friday | Case Administration | Kelly Walsh | 1.0 | Participation in internal calls |
| 5/9/2025 | Friday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 5/9/2025 | Friday | Financial Analysis | Kelly Walsh | 1.0 | Preparation and review of analysis for the sale process |
| 5/9/2025 | Friday | Sale Related Activities | Kelly Walsh | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/9/2025 | Friday | Case Administration | Kelly Walsh | 0.5 | Preparation for internal calls |
| 5/9/2025 | Friday | Financial Analysis | Kelly Walsh | 1.0 | Preparation for the bankruptcy auction |
| 5/9/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/9/2025 | Friday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/9/2025 | Friday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 5/9/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 5/9/2025 | Friday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/9/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Participation in calls with co-advisors |
| 5/9/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with co-advisors and the Company |
| 5/9/2025 | Friday | Sale Related Activities | Payton Ahola | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/9/2025 | Friday | Case Administration | Payton Ahola | 1.0 | Participation in internal calls |
| 5/9/2025 | Friday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 5/9/2025 | Friday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 5/9/2025 | Friday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/9/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Preparation for internal calls |
| 5/9/2025 | Friday | Financial Analysis | Payton Ahola | 1.0 | Preparation for the bankruptcy auction |
| 5/9/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/10/2025 | Saturday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 5/10/2025 | Saturday | Sale Related Activities | Brendan Hayes | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/10/2025 | Saturday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/10/2025 | Saturday | Sale Related Activities | Brendan Hayes | 1.5 | Participation in calls with potential bidders in the sale process |
| 5/10/2025 | Saturday | Case Administration | Andrew Herrera | 2.0 | Email correspondence internally |
| 5/10/2025 | Saturday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/10/2025 | Saturday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 5/10/2025 | Saturday | Sale Related Activities | Andrew Herrera | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/10/2025 | Saturday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/10/2025 | Saturday | Financial Analysis | Andrew Herrera | 0.5 | Preparation and review of analysis for the sale process |
| 5/10/2025 | Saturday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/10/2025 | Saturday | Financial Analysis | Andrew Herrera | 0.5 | Preparation for the bankruptcy auction |
| 5/10/2025 | Saturday | Case Administration | Reece Whitley | 1.0 | Email correspondence internally |
| 5/10/2025 | Saturday | General Correspondence | Reece Whitley | 0.5 | Email correspondence with co-advisors and the Company |
| 5/10/2025 | Saturday | Sale Related Activities | Reece Whitley | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/10/2025 | Saturday | Financial Analysis | Reece Whitley | 0.5 | Preparation and review of analysis for the sale process |
| 5/10/2025 | Saturday | Financial Analysis | Reece Whitley | 1.0 | Preparation for the bankruptcy auction |
| 5/10/2025 | Saturday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 5/10/2025 | Saturday | Sale Related Activities | Adam Rifkin | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/10/2025 | Saturday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/10/2025 | Saturday | Sale Related Activities | Adam Rifkin | 1.5 | Participation in calls with potential bidders in the sale process |
| 5/10/2025 | Saturday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 5/10/2025 | Saturday | Case Administration | Kelly Walsh | 2.0 | Email correspondence internally |
| 5/10/2025 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/10/2025 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/10/2025 | Saturday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/10/2025 | Saturday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/10/2025 | Saturday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 5/10/2025 | Saturday | Sale Related Activities | Kelly Walsh | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/10/2025 | Saturday | Financial Analysis | Kelly Walsh | 0.5 | Preparation for the bankruptcy auction |
| 5/10/2025 | Saturday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 5/10/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/10/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/10/2025 | Saturday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/10/2025 | Saturday | Sale Related Activities | Payton Ahola | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/10/2025 | Saturday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 5/10/2025 | Saturday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/10/2025 | Saturday | Financial Analysis | Payton Ahola | 0.5 | Preparation for the bankruptcy auction |
| 5/11/2025 | Sunday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 5/11/2025 | Sunday | Case Administration | Brendan Hayes | 1.5 | Participation in calls with co-advisors |
| 5/11/2025 | Sunday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/11/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 5/11/2025 | Sunday | Financial Analysis | Brendan Hayes | 1.0 | Preparation for the bankruptcy auction |
| 5/11/2025 | Sunday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/11/2025 | Sunday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 5/11/2025 | Sunday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 5/11/2025 | Sunday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/11/2025 | Sunday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 5/11/2025 | Sunday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/11/2025 | Sunday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with co-advisors |
| 5/11/2025 | Sunday | Financial Analysis | Andrew Herrera | 3.0 | Preparation and review of analysis for the sale process |

Guggenheim Securities
Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 5/11/2025 | Sunday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/11/2025 | Sunday | Financial Analysis | Andrew Herrera | 1.5 | Preparation for the bankruptcy auction |
| 5/11/2025 | Sunday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/11/2025 | Sunday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/11/2025 | Sunday | Case Administration | Reece Whitley | 0.5 | Email correspondence internally |
| 5/11/2025 | Sunday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 5/11/2025 | Sunday | Case Administration | Adam Rifkin | 1.5 | Participation in calls with co-advisors |
| 5/11/2025 | Sunday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/11/2025 | Sunday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 5/11/2025 | Sunday | Financial Analysis | Adam Rifkin | 1.0 | Preparation for the bankruptcy auction |
| 5/11/2025 | Sunday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/11/2025 | Sunday | Case Administration | Jeff Cohen | 0.5 | Email correspondence internally |
| 5/11/2025 | Sunday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 5/11/2025 | Sunday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 5/11/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/11/2025 | Sunday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/11/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 5/11/2025 | Sunday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/11/2025 | Sunday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 5/11/2025 | Sunday | Financial Analysis | Kelly Walsh | 2.0 | Preparation and review of analysis for the sale process |
| 5/11/2025 | Sunday | Sale Related Activities | Kelly Walsh | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/11/2025 | Sunday | Financial Analysis | Kelly Walsh | 1.0 | Preparation for the bankruptcy auction |
| 5/11/2025 | Sunday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/11/2025 | Sunday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/11/2025 | Sunday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 5/11/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/11/2025 | Sunday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/11/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 5/11/2025 | Sunday | Sale Related Activities | Payton Ahola | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/11/2025 | Sunday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 5/11/2025 | Sunday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 5/11/2025 | Sunday | Sale Related Activities | Payton Ahola | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/11/2025 | Sunday | Financial Analysis | Payton Ahola | 1.0 | Preparation for the bankruptcy auction |
| 5/11/2025 | Sunday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 5/12/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 5/12/2025 | Monday | General Correspondence | Brendan Hayes | 1.5 | Email correspondence with co-advisors and the Company |
| 5/12/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/12/2025 | Monday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/12/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with co-advisors and the Company |
| 5/12/2025 | Monday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 5/12/2025 | Monday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/12/2025 | Monday | Coordination of creditors | Matthew Scheidemann | 0.5 | Email correspondence with creditors |
| 5/12/2025 | Monday | General Correspondence | Matthew Scheidemann | 0.5 | Participation in calls with the Company |
| 5/12/2025 | Monday | General Correspondence | Matthew Scheidemann | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/12/2025 | Monday | General Correspondence | Andrew Herrera | 1.5 | Email correspondence with co-advisors |
| 5/12/2025 | Monday | General Correspondence | Andrew Herrera | 1.5 | Email correspondence with co-advisors and the Company |
| 5/12/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/12/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Participation in calls with co-advisors |
| 5/12/2025 | Monday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 5/12/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/12/2025 | Monday | Financial Analysis | Andrew Herrera | 0.5 | Preparation and review of analysis for the sale process |
| 5/12/2025 | Monday | Financial Analysis | Andrew Herrera | 2.5 | Preparation and review of analysis of summaries of indications of interest |
| 5/12/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/12/2025 | Monday | Financial Analysis | Andrew Herrera | 3.0 | Preparation for the bankruptcy auction |
| 5/12/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/12/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/12/2025 | Monday | General Correspondence | Reece Whitley | 0.5 | Email correspondence with co-advisors |
| 5/12/2025 | Monday | General Correspondence | Reece Whitley | 1.0 | Email correspondence with co-advisors and the Company |
| 5/12/2025 | Monday | General Correspondence | Reece Whitley | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/12/2025 | Monday | Case Administration | Reece Whitley | 1.0 | Participation in calls with co-advisors |
| 5/12/2025 | Monday | General Correspondence | Reece Whitley | 0.5 | Participation in calls with co-advisors and the Company |
| 5/12/2025 | Monday | Sale Related Activities | Reece Whitley | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/12/2025 | Monday | Sale Related Activities | Casey Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/12/2025 | Monday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors |
| 5/12/2025 | Monday | General Correspondence | Casey Cohen | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/12/2025 | Monday | Sale Related Activities | Jeffrey Kirshner | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/12/2025 | Monday | Sale Related Activities | Jeffrey Kirshner | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/12/2025 | Monday | General Correspondence | Jeffrey Kirshner | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/12/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 5/12/2025 | Monday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with co-advisors and the Company |
| 5/12/2025 | Monday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/12/2025 | Monday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 5/12/2025 | Monday | General Correspondence | Adam Rifkin | 2.0 | Participation in calls with co-advisors and the Company |
| 5/12/2025 | Monday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/12/2025 | Monday | Sale Related Activities | Jeff Cohen | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/12/2025 | Monday | General Correspondence | Jeff Cohen | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/12/2025 | Monday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors |
| 5/12/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/12/2025 | Monday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/12/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Participation in calls with co-advisors |
| 5/12/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 5/12/2025 | Monday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/12/2025 | Monday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 5/12/2025 | Monday | Financial Analysis | Kelly Walsh | 1.5 | Preparation and review of analysis of summaries of indications of interest |
| 5/12/2025 | Monday | Sale Related Activities | Kelly Walsh | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/12/2025 | Monday | Financial Analysis | Kelly Walsh | 4.0 | Preparation for the bankruptcy auction |
| 5/12/2025 | Monday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/12/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/12/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/12/2025 | Monday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/12/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Participation in calls with co-advisors |
| 5/12/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 5/12/2025 | Monday | Sale Related Activities | Payton Ahola | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/12/2025 | Monday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 5/12/2025 | Monday | Financial Analysis | Payton Ahola | 1.5 | Preparation and review of analysis of summaries of indications of interest |
| 5/12/2025 | Monday | Sale Related Activities | Payton Ahola | 3.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/12/2025 | Monday | Financial Analysis | Payton Ahola | 3.5 | Preparation for the bankruptcy auction |
| 5/12/2025 | Monday | Coordination of creditors | Payton Ahola | 0.5 | Preparation for calls with creditors and/or their advisors |
| 5/13/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |

Guggenheim Securities

Hourly Detail

**EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|-------------|-------|-------------|
| 5/13/2025 | Tuesday | Financial Analysis | Brendan Hayes | 1.0 | Preparation and review of analysis for the sale process |
| 5/13/2025 | Tuesday | Financial Analysis | Brendan Hayes | 1.5 | Preparation for the bankruptcy auction |
| 5/13/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/13/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 1.5 | Participation in calls with potential bidders in the sale process |
| 5/13/2025 | Tuesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/13/2025 | Tuesday | General Correspondence | Matthew Scheidemann | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/13/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/13/2025 | Tuesday | Financial Analysis | Andrew Herrera | 5.0 | Preparation and review of analysis for the sale process |
| 5/13/2025 | Tuesday | Case Administration | Andrew Herrera | 2.0 | Preparation of Client Materials |
| 5/13/2025 | Tuesday | Financial Analysis | Andrew Herrera | 3.0 | Preparation for the bankruptcy auction |
| 5/13/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation for calls with potential bidders in the sale process |
| 5/13/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/13/2025 | Tuesday | General Correspondence | Reece Whitley | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/13/2025 | Tuesday | Financial Analysis | Reece Whitley | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/13/2025 | Tuesday | Financial Analysis | Reece Whitley | 1.0 | Preparation for the bankruptcy auction |
| 5/13/2025 | Tuesday | Case Administration | Reece Whitley | 1.0 | Preparation of Client Materials |
| 5/13/2025 | Tuesday | General Correspondence | Reece Whitley | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/13/2025 | Tuesday | Sale Related Activities | Casey Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/13/2025 | Tuesday | General Correspondence | Casey Cohen | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/13/2025 | Tuesday | General Correspondence | Jeffrey Kirshner | 0.5 | Participation in calls with co-advisors |
| 5/13/2025 | Tuesday | Sale Related Activities | Jeffrey Kirshner | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/13/2025 | Tuesday | Sale Related Activities | Jeffrey Kirshner | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/13/2025 | Tuesday | General Correspondence | Jeffrey Kirshner | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/13/2025 | Tuesday | General Correspondence | Adam Rifkin | 2.5 | Email correspondence with potential bidders in the sale process |
| 5/13/2025 | Tuesday | Financial Analysis | Adam Rifkin | 1.0 | Preparation and review of analysis for the sale process |
| 5/13/2025 | Tuesday | Financial Analysis | Adam Rifkin | 1.0 | Preparation for the bankruptcy auction |
| 5/13/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/13/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 1.5 | Participation in calls with potential bidders in the sale process |
| 5/13/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/13/2025 | Tuesday | General Correspondence | Jeff Cohen | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/13/2025 | Tuesday | Sale Related Activities | Jeff Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/13/2025 | Tuesday | General Correspondence | Jeff Cohen | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/13/2025 | Tuesday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/13/2025 | Tuesday | Financial Analysis | Kelly Walsh | 5.0 | Preparation and review of analysis for the sale process |
| 5/13/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Preparation of Client Materials |
| 5/13/2025 | Tuesday | Financial Analysis | Kelly Walsh | 4.0 | Preparation for the bankruptcy auction |
| 5/13/2025 | Tuesday | Case Administration | Kelly Walsh | 2.0 | Preparation of due diligence materials |
| 5/13/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/13/2025 | Tuesday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/13/2025 | Tuesday | General Correspondence | Payton Ahola | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/13/2025 | Tuesday | Financial Analysis | Payton Ahola | 5.0 | Preparation and review of analysis for the sale process |
| 5/13/2025 | Tuesday | Sale Related Activities | Payton Ahola | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/13/2025 | Tuesday | Financial Analysis | Payton Ahola | 5.5 | Preparation for the bankruptcy auction |
| 5/13/2025 | Tuesday | Case Administration | Payton Ahola | 1.0 | Preparation of Client Materials |
| 5/13/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/13/2025 | Tuesday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 5/14/2025 | Wednesday | Sale Related Activities | Brendan Hayes | 10.0 | Participation in the bankruptcy auction |
| 5/14/2025 | Wednesday | Financial Analysis | Brendan Hayes | 2.0 | Preparation and review of analysis of summaries of indications of interest |
| 5/14/2025 | Wednesday | Financial Analysis | Brendan Hayes | 0.5 | Preparation for the bankruptcy auction |
| 5/14/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 5/14/2025 | Wednesday | Coordination of creditors | Matthew Scheidemann | 0.5 | Email correspondence with creditors |
| 5/14/2025 | Wednesday | Sale Related Activities | Matthew Scheidemann | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/14/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/14/2025 | Wednesday | Financial Analysis | Andrew Herrera | 1.5 | Preparation for the bankruptcy auction |
| 5/14/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 10.0 | Participation in the bankruptcy auction |
| 5/14/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Preparation of Client Materials |
| 5/14/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/14/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/14/2025 | Wednesday | General Correspondence | Reece Whitley | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/14/2025 | Wednesday | Case Administration | Reece Whitley | 0.5 | Preparation of Client Materials |
| 5/14/2025 | Wednesday | Sale Related Activities | Casey Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/14/2025 | Wednesday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors |
| 5/14/2025 | Wednesday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/14/2025 | Wednesday | Sale Related Activities | Jeffrey Kirshner | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/14/2025 | Wednesday | General Correspondence | Jeffrey Kirshner | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/14/2025 | Wednesday | Sale Related Activities | Adam Rifkin | 10.0 | Participation in the bankruptcy auction |
| 5/14/2025 | Wednesday | Financial Analysis | Adam Rifkin | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 5/14/2025 | Wednesday | Financial Analysis | Adam Rifkin | 0.5 | Preparation for the bankruptcy auction |
| 5/14/2025 | Wednesday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 5/14/2025 | Wednesday | Sale Related Activities | Jeff Cohen | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/14/2025 | Wednesday | General Correspondence | Jeff Cohen | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/14/2025 | Wednesday | Sale Related Activities | Jeff Cohen | 5.0 | Participation in the bankruptcy auction |
| 5/14/2025 | Wednesday | Financial Analysis | Jeff Cohen | 0.5 | Preparation for the bankruptcy auction |
| 5/14/2025 | Wednesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/14/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 10.0 | Participation in the bankruptcy auction |
| 5/14/2025 | Wednesday | Financial Analysis | Kelly Walsh | 1.0 | Preparation and review of analysis for the sale process |
| 5/14/2025 | Wednesday | Financial Analysis | Kelly Walsh | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 5/14/2025 | Wednesday | Financial Analysis | Kelly Walsh | 0.5 | Preparation for the bankruptcy auction |
| 5/14/2025 | Wednesday | Case Administration | Kelly Walsh | 0.5 | Preparation of Client Materials |
| 5/14/2025 | Wednesday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 5/14/2025 | Wednesday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/14/2025 | Wednesday | Sale Related Activities | Payton Ahola | 10.0 | Participation in the bankruptcy auction |
| 5/14/2025 | Wednesday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 5/14/2025 | Wednesday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 5/14/2025 | Wednesday | Sale Related Activities | Payton Ahola | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/14/2025 | Wednesday | Financial Analysis | Payton Ahola | 0.5 | Preparation for the bankruptcy auction |
| 5/14/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Preparation of Client Materials |
| 5/14/2025 | Wednesday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 5/15/2025 | Thursday | Sale Related Activities | Brendan Hayes | 7.0 | Participation in the bankruptcy auction |
| 5/15/2025 | Thursday | Financial Analysis | Brendan Hayes | 1.0 | Preparation and review of analysis for the sale process |
| 5/15/2025 | Thursday | Financial Analysis | Brendan Hayes | 1.0 | Preparation for the bankruptcy auction |
| 5/15/2025 | Thursday | Case Administration | Brendan Hayes | 0.5 | Preparation of Client Materials |
| 5/15/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 5/15/2025 | Thursday | General Correspondence | Matthew Scheidemann | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/15/2025 | Thursday | Coordination of creditors | Matthew Scheidemann | 1.0 | Participation in calls with creditor advisors |
| 5/15/2025 | Thursday | General Correspondence | Matthew Scheidemann | 0.5 | Participation in calls with the Company |
| 5/15/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/15/2025 | Thursday | Sale Related Activities | Andrew Herrera | 7.0 | Participation in the bankruptcy auction |
| 5/15/2025 | Thursday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis for the sale process |

Guggenheim Securities
Hourly Detail

**EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 5/15/2025 | Thursday | Financial Analysis | Andrew Herrera | 2.0 | Preparation for the bankruptcy auction |
| 5/15/2025 | Thursday | Case Administration | Andrew Herrera | 1.0 | Preparation of Client Materials |
| 5/15/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/15/2025 | Thursday | Sale Related Activities | Casey Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/15/2025 | Thursday | General Correspondence | Casey Cohen | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/15/2025 | Thursday | Sale Related Activities | Casey Cohen | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/15/2025 | Thursday | General Correspondence | Jeffrey Kirshner | 0.5 | Participation in calls with co-advisors |
| 5/15/2025 | Thursday | Sale Related Activities | Jeffrey Kirshner | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/15/2025 | Thursday | General Correspondence | Jeffrey Kirshner | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/15/2025 | Thursday | Sale Related Activities | Adam Rifkin | 7.0 | Participation in the bankruptcy auction |
| 5/15/2025 | Thursday | Financial Analysis | Adam Rifkin | 1.0 | Preparation and review of analysis for the sale process |
| 5/15/2025 | Thursday | Financial Analysis | Adam Rifkin | 1.0 | Preparation for the bankruptcy auction |
| 5/15/2025 | Thursday | Case Administration | Adam Rifkin | 1.0 | Preparation of Client Materials |
| 5/15/2025 | Thursday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/15/2025 | Thursday | Sale Related Activities | Jeff Cohen | 4.0 | Participation in the bankruptcy auction |
| 5/15/2025 | Thursday | Sale Related Activities | Jeff Cohen | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/15/2025 | Thursday | General Correspondence | Jeff Cohen | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/15/2025 | Thursday | Sale Related Activities | Jeff Cohen | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/15/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/15/2025 | Thursday | Sale Related Activities | Kelly Walsh | 7.0 | Participation in the bankruptcy auction |
| 5/15/2025 | Thursday | Financial Analysis | Kelly Walsh | 1.5 | Preparation and review of analysis for the sale process |
| 5/15/2025 | Thursday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/15/2025 | Thursday | Financial Analysis | Kelly Walsh | 0.5 | Preparation for the bankruptcy auction |
| 5/15/2025 | Thursday | Case Administration | Kelly Walsh | 1.0 | Preparation of Client Materials |
| 5/15/2025 | Thursday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/15/2025 | Thursday | Sale Related Activities | Payton Ahola | 7.0 | Participation in the bankruptcy auction |
| 5/15/2025 | Thursday | Financial Analysis | Payton Ahola | 1.5 | Preparation and review of analysis for the sale process |
| 5/15/2025 | Thursday | Sale Related Activities | Payton Ahola | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/15/2025 | Thursday | Financial Analysis | Payton Ahola | 0.5 | Preparation for the bankruptcy auction |
| 5/15/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Preparation of Client Materials |
| 5/15/2025 | Thursday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 5/16/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence internally |
| 5/16/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 5/16/2025 | Friday | Case Administration | Brendan Hayes | 0.5 | Participation in calls with co-advisors |
| 5/16/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 5/16/2025 | Friday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in internal calls regarding the sale process |
| 5/16/2025 | Friday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/16/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/16/2025 | Friday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/16/2025 | Friday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 5/16/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/16/2025 | Friday | Case Administration | Andrew Herrera | 1.0 | Participation in calls with co-advisors |
| 5/16/2025 | Friday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 5/16/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/16/2025 | Friday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in internal calls regarding the sale process |
| 5/16/2025 | Friday | Sale Related Activities | Andrew Herrera | 4.0 | Review and analysis of bankruptcy auction results |
| 5/16/2025 | Friday | General Correspondence | Andrew Herrera | 1.0 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 5/16/2025 | Friday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/16/2025 | Friday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/16/2025 | Friday | Case Administration | Adam Rifkin | 1.0 | Email correspondence internally |
| 5/16/2025 | Friday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 5/16/2025 | Friday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with co-advisors |
| 5/16/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 5/16/2025 | Friday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in internal calls regarding the sale process |
| 5/16/2025 | Friday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/16/2025 | Friday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/16/2025 | Friday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 5/16/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/16/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/16/2025 | Friday | Case Administration | Kelly Walsh | 1.0 | Participation in calls with co-advisors |
| 5/16/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 5/16/2025 | Friday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 5/16/2025 | Friday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 5/16/2025 | Friday | Sale Related Activities | Kelly Walsh | 4.5 | Review and analysis of bankruptcy auction results |
| 5/16/2025 | Friday | Sale Related Activities | Kelly Walsh | 1.0 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 5/16/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/16/2025 | Friday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/16/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/16/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/16/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/16/2025 | Friday | Case Administration | Payton Ahola | 1.0 | Participation in calls with co-advisors |
| 5/16/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 5/16/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 5/16/2025 | Friday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 5/16/2025 | Friday | Sale Related Activities | Payton Ahola | 3.0 | Review and analysis of bankruptcy auction results |
| 5/16/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 5/16/2025 | Friday | Sale Related Activities | Payton Ahola | 1.0 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 5/16/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/16/2025 | Friday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 5/17/2025 | Saturday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 5/17/2025 | Saturday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/17/2025 | Saturday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/17/2025 | Saturday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/17/2025 | Saturday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/17/2025 | Saturday | Sale Related Activities | Andrew Herrera | 0.5 | Review and analysis of bankruptcy auction results |
| 5/17/2025 | Saturday | Sale Related Activities | Andrew Herrera | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/17/2025 | Saturday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/17/2025 | Saturday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/17/2025 | Saturday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/17/2025 | Saturday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 5/17/2025 | Saturday | Sale Related Activities | Adam Rifkin | 1.5 | Participation in calls with co-advisors and the Company |
| 5/17/2025 | Saturday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/17/2025 | Saturday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/17/2025 | Saturday | Coordination of creditors | Adam Rifkin | 1.0 | Email correspondence with creditors |
| 5/17/2025 | Saturday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 5/17/2025 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/17/2025 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/17/2025 | Saturday | Sale Related Activities | Kelly Walsh | 0.5 | Review and analysis of bankruptcy auction results |
| 5/17/2025 | Saturday | Sale Related Activities | Kelly Walsh | 2.0 | Preparation and/or review of marketing and/or due diligence materials |

Guggenheim Securities
Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 5/17/2025 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/17/2025 | Saturday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 5/17/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/17/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/17/2025 | Saturday | Sale Related Activities | Payton Ahola | 0.5 | Review and analysis of bankruptcy auction results |
| 5/17/2025 | Saturday | Sale Related Activities | Payton Ahola | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/17/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/18/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 5/18/2025 | Sunday | Case Administration | Brendan Hayes | 1.0 | Participation in calls with co-advisors |
| 5/18/2025 | Sunday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 5/18/2025 | Sunday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 5/18/2025 | Sunday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 5/18/2025 | Sunday | Case Administration | Andrew Herrera | 1.0 | Participation in calls with co-advisors |
| 5/18/2025 | Sunday | Case Administration | Andrew Herrera | 1.0 | Preparation for internal calls |
| 5/18/2025 | Sunday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/18/2025 | Sunday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 5/18/2025 | Sunday | Case Administration | Adam Rifkin | 1.5 | Participation in calls with co-advisors |
| 5/18/2025 | Sunday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors |
| 5/18/2025 | Sunday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |
| 5/18/2025 | Sunday | Case Administration | Kelly Walsh | 1.5 | Participation in calls with co-advisors |
| 5/18/2025 | Sunday | Case Administration | Kelly Walsh | 1.0 | Preparation for internal calls |
| 5/18/2025 | Sunday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 5/18/2025 | Sunday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 5/18/2025 | Sunday | Case Administration | Payton Ahola | 1.5 | Participation in calls with co-advisors |
| 5/18/2025 | Sunday | Case Administration | Payton Ahola | 0.5 | Preparation for internal calls |
| 5/18/2025 | Sunday | Coordination of creditors | Payton Ahola | 1.0 | Participation in calls with creditors |
| 5/19/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 5/19/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 5/19/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/19/2025 | Monday | Sale Related Activities | Brendan Hayes | 1.5 | Participation in calls with potential bidders in the sale process |
| 5/19/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 5/19/2025 | Monday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 5/19/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/19/2025 | Monday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/19/2025 | Monday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 5/19/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/19/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/19/2025 | Monday | Case Administration | Andrew Herrera | 0.5 | Participation in internal calls |
| 5/19/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in internal calls regarding the sale process |
| 5/19/2025 | Monday | Sale Related Activities | Andrew Herrera | 3.0 | Review and analysis of bankruptcy auction results |
| 5/19/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/19/2025 | Monday | Case Administration | Andrew Herrera | 0.5 | Preparation for internal calls |
| 5/19/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Preparation of Client Materials |
| 5/19/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/19/2025 | Monday | General Correspondence | Casey Cohen | 0.5 | Email correspondence with co-advisors |
| 5/19/2025 | Monday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors |
| 5/19/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 5/19/2025 | Monday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/19/2025 | Monday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in calls with potential bidders in the sale process |
| 5/19/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 5/19/2025 | Monday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in internal calls regarding the sale process |
| 5/19/2025 | Monday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/19/2025 | Monday | General Correspondence | Jeff Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 5/19/2025 | Monday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 5/19/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/19/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/19/2025 | Monday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/19/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 5/19/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 5/19/2025 | Monday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 5/19/2025 | Monday | Sale Related Activities | Kelly Walsh | 3.0 | Review and analysis of bankruptcy auction results |
| 5/19/2025 | Monday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/19/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Preparation for internal calls |
| 5/19/2025 | Monday | Case Administration | Kelly Walsh | 1.0 | Preparation of Client Materials |
| 5/19/2025 | Monday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/19/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/19/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/19/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/19/2025 | Monday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/19/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/19/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 5/19/2025 | Monday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 5/19/2025 | Monday | Sale Related Activities | Payton Ahola | 2.0 | Review and analysis of bankruptcy auction results |
| 5/19/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 5/19/2025 | Monday | Sale Related Activities | Payton Ahola | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/19/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Preparation for internal calls |
| 5/19/2025 | Monday | Case Administration | Payton Ahola | 1.0 | Preparation of Client Materials |
| 5/19/2025 | Monday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 5/20/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 5/20/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/20/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/20/2025 | Tuesday | Case Administration | Brendan Hayes | 0.5 | Participation in calls with co-advisors |
| 5/20/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 5/20/2025 | Tuesday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/20/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/20/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 5/20/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/20/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in internal calls regarding the sale process |
| 5/20/2025 | Tuesday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis for the sale process |
| 5/20/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/20/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Preparation for internal calls |
| 5/20/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 3.5 | Review and analysis of bankruptcy auction results |
| 5/20/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/20/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/20/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/20/2025 | Tuesday | General Correspondence | Jeffrey Kirshner | 0.5 | Participation in calls with co-advisors and the Company |
| 5/20/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 5/20/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/20/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 1.0 | Preparation for calls with potential bidders in the sale process |

Guggenheim Securities

Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 5/20/2025 | Tuesday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with co-advisors |
| 5/20/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in internal calls regarding the sale process |
| 5/20/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 5/20/2025 | Tuesday | General Correspondence | Jeff Cohen | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/20/2025 | Tuesday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 5/20/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/20/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/20/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 2.0 | Participation in calls with potential bidders in the sale process |
| 5/20/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 5/20/2025 | Tuesday | Financial Analysis | Kelly Walsh | 2.0 | Preparation and review of analysis for the sale process |
| 5/20/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/20/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Preparation for internal calls |
| 5/20/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 3.0 | Review and analysis of bankruptcy auction results |
| 5/20/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/20/2025 | Tuesday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 5/20/2025 | Tuesday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 5/20/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/20/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/20/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/20/2025 | Tuesday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 5/20/2025 | Tuesday | Financial Analysis | Payton Ahola | 2.0 | Preparation and review of analysis for the sale process |
| 5/20/2025 | Tuesday | Sale Related Activities | Payton Ahola | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/20/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Preparation for internal calls |
| 5/20/2025 | Tuesday | Sale Related Activities | Payton Ahola | 2.0 | Review and analysis of bankruptcy auction results |
| 5/20/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/20/2025 | Tuesday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 5/21/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/21/2025 | Wednesday | Sale Related Activities | Brendan Hayes | 3.5 | Participation in court hearings |
| 5/21/2025 | Wednesday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 5/21/2025 | Wednesday | Case Administration | Brendan Hayes | 0.5 | Preparation for court hearings |
| 5/21/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/21/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/21/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/21/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.5 | Participation in calls with potential bidders in the sale process |
| 5/21/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 3.5 | Participation in court hearings |
| 5/21/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Participation in internal calls |
| 5/21/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/21/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation and review of analysis of industry research |
| 5/21/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/21/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/21/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/21/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/21/2025 | Wednesday | Travel | Adam Rifkin | 3.0 | Travel to/from Counsel's office for remote court hearing |
| 5/21/2025 | Wednesday | Sale Related Activities | Adam Rifkin | 3.5 | Participation in court hearings |
| 5/21/2025 | Wednesday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in internal calls regarding the sale process |
| 5/21/2025 | Wednesday | Case Administration | Adam Rifkin | 1.0 | Preparation for court hearings |
| 5/21/2025 | Wednesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/21/2025 | Wednesday | Sale Related Activities | Jeff Cohen | 3.5 | Participation in court hearings |
| 5/21/2025 | Wednesday | General Correspondence | Jeff Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 5/21/2025 | Wednesday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 5/21/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/21/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/21/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 3.5 | Participation in court hearings |
| 5/21/2025 | Wednesday | Case Administration | Kelly Walsh | 1.0 | Participation in internal calls |
| 5/21/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 5/21/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation and review of analysis of industry research |
| 5/21/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/21/2025 | Wednesday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/21/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/21/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/21/2025 | Wednesday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/21/2025 | Wednesday | Sale Related Activities | Payton Ahola | 3.5 | Participation in court hearings |
| 5/21/2025 | Wednesday | Case Administration | Payton Ahola | 1.0 | Participation in internal calls |
| 5/21/2025 | Wednesday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 5/21/2025 | Wednesday | Sale Related Activities | Payton Ahola | 0.5 | Preparation and review of analysis of industry research |
| 5/21/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 5/21/2025 | Wednesday | Sale Related Activities | Payton Ahola | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/22/2025 | Thursday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 5/22/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/22/2025 | Thursday | Case Administration | Brendan Hayes | 0.5 | Participation in calls with co-advisors |
| 5/22/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 5/22/2025 | Thursday | Sale Related Activities | Brendan Hayes | 2.0 | Participation in calls with potential bidders in the sale process |
| 5/22/2025 | Thursday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 5/22/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/22/2025 | Thursday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/22/2025 | Thursday | Sale Related Activities | Andrew Herrera | 3.0 | Email correspondence with potential bidders in the sale process |
| 5/22/2025 | Thursday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 5/22/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/22/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in internal calls regarding the sale process |
| 5/22/2025 | Thursday | Sale Related Activities | Andrew Herrera | 3.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/22/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/22/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/22/2025 | Thursday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 5/22/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/22/2025 | Thursday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with co-advisors |
| 5/22/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 5/22/2025 | Thursday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in calls with potential bidders in the sale process |
| 5/22/2025 | Thursday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in internal calls regarding the sale process |
| 5/22/2025 | Thursday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/22/2025 | Thursday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 5/22/2025 | Thursday | General Correspondence | Jeff Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 5/22/2025 | Thursday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 5/22/2025 | Thursday | Sale Related Activities | Kelly Walsh | 3.0 | Email correspondence with potential bidders in the sale process |
| 5/22/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 5/22/2025 | Thursday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/22/2025 | Thursday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 5/22/2025 | Thursday | Sale Related Activities | Kelly Walsh | 3.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/22/2025 | Thursday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/22/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |

Guggenheim Securities

Hourly Detail

**EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 5/22/2025 | Thursday | General Correspondence | Payton Ahola | 3.0 | Email correspondence with potential bidders in the sale process |
| 5/22/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/22/2025 | Thursday | Sale Related Activities | Payton Ahola | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/22/2025 | Thursday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 5/22/2025 | Thursday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/22/2025 | Thursday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 5/23/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 5/23/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 5/23/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/23/2025 | Friday | Case Administration | Brendan Hayes | 0.5 | Participation in internal calls |
| 5/23/2025 | Friday | Case Administration | Brendan Hayes | 1.0 | Participation in calls with co-advisors |
| 5/23/2025 | Friday | Financial Analysis | Brendan Hayes | 0.5 | Preparation for the bankruptcy auction |
| 5/23/2025 | Friday | Case Administration | Brendan Hayes | 0.5 | Preparation of Client Materials |
| 5/23/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 5/23/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 5/23/2025 | Friday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 5/23/2025 | Friday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 5/23/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/23/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Participation in internal calls |
| 5/23/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Participation in calls with co-advisors |
| 5/23/2025 | Friday | Financial Analysis | Andrew Herrera | 3.5 | Preparation and review of analysis for the sale process |
| 5/23/2025 | Friday | Sale Related Activities | Andrew Herrera | 3.5 | Review and analysis of bankruptcy auction results |
| 5/23/2025 | Friday | Sale Related Activities | Andrew Herrera | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/23/2025 | Friday | Financial Analysis | Andrew Herrera | 0.5 | Preparation for the bankruptcy auction |
| 5/23/2025 | Friday | Case Administration | Andrew Herrera | 2.0 | Preparation of Client Materials |
| 5/23/2025 | Friday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/23/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 5/23/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 5/23/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/23/2025 | Friday | Case Administration | Adam Rifkin | 1.0 | Participation in internal calls |
| 5/23/2025 | Friday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with co-advisors |
| 5/23/2025 | Friday | Financial Analysis | Adam Rifkin | 1.0 | Preparation for the bankruptcy auction |
| 5/23/2025 | Friday | Case Administration | Adam Rifkin | 0.5 | Preparation of Client Materials |
| 5/23/2025 | Friday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/23/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence internally |
| 5/23/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 5/23/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/23/2025 | Friday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/23/2025 | Friday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 5/23/2025 | Friday | Case Administration | Kelly Walsh | 0.5 | Participation in calls with co-advisors |
| 5/23/2025 | Friday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 5/23/2025 | Friday | Sale Related Activities | Kelly Walsh | 3.0 | Review and analysis of bankruptcy auction results |
| 5/23/2025 | Friday | Sale Related Activities | Kelly Walsh | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/23/2025 | Friday | Financial Analysis | Kelly Walsh | 0.5 | Preparation for the bankruptcy auction |
| 5/23/2025 | Friday | Case Administration | Kelly Walsh | 2.0 | Preparation of Client Materials |
| 5/23/2025 | Friday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 5/23/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/23/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 5/23/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/23/2025 | Friday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/23/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 5/23/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Participation in calls with co-advisors |
| 5/23/2025 | Friday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 5/23/2025 | Friday | Sale Related Activities | Payton Ahola | 2.0 | Review and analysis of bankruptcy auction results |
| 5/23/2025 | Friday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/23/2025 | Friday | Financial Analysis | Payton Ahola | 0.5 | Preparation for the bankruptcy auction |
| 5/23/2025 | Friday | Case Administration | Payton Ahola | 1.5 | Preparation of Client Materials |
| 5/24/2025 | Saturday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence internally |
| 5/24/2025 | Saturday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/24/2025 | Saturday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/24/2025 | Saturday | Sale Related Activities | Brendan Hayes | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/24/2025 | Saturday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/24/2025 | Saturday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/24/2025 | Saturday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/24/2025 | Saturday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/24/2025 | Saturday | Sale Related Activities | Andrew Herrera | 2.5 | Review and analysis of bankruptcy auction results |
| 5/24/2025 | Saturday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/24/2025 | Saturday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 5/24/2025 | Saturday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/24/2025 | Saturday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/24/2025 | Saturday | Sale Related Activities | Adam Rifkin | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/24/2025 | Saturday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 5/24/2025 | Saturday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/24/2025 | Saturday | Sale Related Activities | Kelly Walsh | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/24/2025 | Saturday | Sale Related Activities | Kelly Walsh | 2.0 | Review and analysis of bankruptcy auction results |
| 5/24/2025 | Saturday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/24/2025 | Saturday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/24/2025 | Saturday | Sale Related Activities | Payton Ahola | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/24/2025 | Saturday | Sale Related Activities | Payton Ahola | 2.0 | Review and analysis of bankruptcy auction results |
| 5/25/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 5/25/2025 | Sunday | Case Administration | Brendan Hayes | 0.5 | Participation in calls with co-advisors |
| 5/25/2025 | Sunday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/25/2025 | Sunday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/25/2025 | Sunday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors |
| 5/25/2025 | Sunday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with co-advisors |
| 5/25/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/25/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/25/2025 | Sunday | Sale Related Activities | Kelly Walsh | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/25/2025 | Sunday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/25/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/25/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/25/2025 | Sunday | Sale Related Activities | Payton Ahola | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/25/2025 | Sunday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 5/26/2025 | Monday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 5/26/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 5/26/2025 | Monday | Coordination of creditors | Brendan Hayes | 1.0 | Email correspondence with creditors |
| 5/26/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/26/2025 | Monday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 5/26/2025 | Monday | Sale Related Activities | Andrew Herrera | 2.0 | Review and analysis of bankruptcy auction results |

Guggenheim Securities
Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 5/26/2025 | Monday | Sale Related Activities | Andrew Herrera | 2.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/26/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/26/2025 | Monday | General Correspondence | Jeffrey Kirshner | 0.5 | Participation in calls with co-advisors |
| 5/26/2025 | Monday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 5/26/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 5/26/2025 | Monday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/26/2025 | Monday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 5/26/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 5/26/2025 | Monday | Sale Related Activities | Kelly Walsh | 1.5 | Review and analysis of bankruptcy auction results |
| 5/26/2025 | Monday | Sale Related Activities | Kelly Walsh | 3.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/26/2025 | Monday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/26/2025 | Monday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 5/26/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 5/26/2025 | Monday | Sale Related Activities | Payton Ahola | 1.5 | Review and analysis of bankruptcy auction results |
| 5/26/2025 | Monday | Sale Related Activities | Payton Ahola | 2.5 | Preparation and review of marketing and/or due diligence materials |
| 5/26/2025 | Monday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 5/27/2025 | Tuesday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 5/27/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 5/27/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/27/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 5/27/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/27/2025 | Tuesday | Case Administration | Brendan Hayes | 1.0 | Preparation of Client Materials |
| 5/27/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/27/2025 | Tuesday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 5/27/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 5/27/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Preparation for calls with co-advisors and the Company |
| 5/27/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/27/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/27/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Participation in internal calls |
| 5/27/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.0 | Participation in internal calls regarding the sale process |
| 5/27/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/27/2025 | Tuesday | Case Administration | Andrew Herrera | 1.0 | Preparation of Client Materials |
| 5/27/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 5/27/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/27/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/27/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/27/2025 | Tuesday | Case Administration | Adam Rifkin | 1.0 | Email correspondence internally |
| 5/27/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 5/27/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with potential bidders in the sale process |
| 5/27/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in internal calls regarding the sale process |
| 5/27/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/27/2025 | Tuesday | Case Administration | Adam Rifkin | 0.5 | Preparation of Client Materials |
| 5/27/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/27/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/27/2025 | Tuesday | General Correspondence | Jeff Cohen | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/27/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 5/27/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Preparation for calls with co-advisors and the Company |
| 5/27/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/27/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/27/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 5/27/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 2.0 | Participation in internal calls regarding the sale process |
| 5/27/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 2.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/27/2025 | Tuesday | Case Administration | Kelly Walsh | 1.0 | Preparation of Client Materials |
| 5/27/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 5/27/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/27/2025 | Tuesday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/27/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/27/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/27/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/27/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/27/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 5/27/2025 | Tuesday | Sale Related Activities | Payton Ahola | 1.0 | Participation in internal calls regarding the sale process |
| 5/27/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 5/27/2025 | Tuesday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/27/2025 | Tuesday | Case Administration | Payton Ahola | 1.0 | Preparation of Client Materials |
| 5/27/2025 | Tuesday | Sale Related Activities | Payton Ahola | 0.5 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 5/27/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/27/2025 | Tuesday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 5/28/2025 | Wednesday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 5/28/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 5/28/2025 | Wednesday | Case Administration | Brendan Hayes | 1.0 | Preparation of Client Materials |
| 5/28/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors |
| 5/28/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/28/2025 | Wednesday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/28/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/28/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/28/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 5/28/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/28/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/28/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 3.0 | Email correspondence with potential bidders in the sale process |
| 5/28/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 2.0 | Participation in calls with potential bidders in the sale process |
| 5/28/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in internal calls regarding the sale process |
| 5/28/2025 | Wednesday | Financial Analysis | Andrew Herrera | 0.5 | Preparation and/or review of analysis for the sale process |
| 5/28/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/28/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.0 | Review and analysis of bankruptcy auction results |
| 5/28/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Preparation of Client Materials |
| 5/28/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 5/28/2025 | Wednesday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/28/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/28/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/28/2025 | Wednesday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 5/28/2025 | Wednesday | Case Administration | Adam Rifkin | 1.0 | Email correspondence internally |
| 5/28/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 5/28/2025 | Wednesday | Sale Related Activities | Adam Rifkin | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/28/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 5/28/2025 | Wednesday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/28/2025 | Wednesday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/28/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/28/2025 | Wednesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |

Guggenheim Securities

Hourly Detail

**EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 5/28/2025 | Wednesday | General Correspondence | Jeff Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 5/28/2025 | Wednesday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 5/28/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/28/2025 | Wednesday | General Correspondence | Kelly Walsh | 3.0 | Email correspondence with potential bidders in the sale process |
| 5/28/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 2.0 | Participation in calls with potential bidders in the sale process |
| 5/28/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in internal calls regarding the sale process |
| 5/28/2025 | Wednesday | Financial Analysis | Kelly Walsh | 1.0 | Preparation and review of analysis for the sale process |
| 5/28/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 3.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/28/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.0 | Review and analysis of bankruptcy auction results |
| 5/28/2025 | Wednesday | Case Administration | Kelly Walsh | 0.5 | Preparation of Client Materials |
| 5/28/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 5/28/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/28/2025 | Wednesday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/28/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/28/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/28/2025 | Wednesday | General Correspondence | Payton Ahola | 3.0 | Email correspondence with potential bidders in the sale process |
| 5/28/2025 | Wednesday | Sale Related Activities | Payton Ahola | 2.0 | Participation in calls with potential bidders in the sale process |
| 5/28/2025 | Wednesday | Sale Related Activities | Payton Ahola | 1.0 | Participation in internal calls regarding the sale process |
| 5/28/2025 | Wednesday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 5/28/2025 | Wednesday | Sale Related Activities | Payton Ahola | 3.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/28/2025 | Wednesday | Sale Related Activities | Payton Ahola | 1.0 | Review and analysis of bankruptcy auction results |
| 5/28/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Preparation of Client Materials |
| 5/28/2025 | Wednesday | Sale Related Activities | Payton Ahola | 0.5 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 5/28/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 5/28/2025 | Wednesday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 5/29/2025 | Thursday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 5/29/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 5/29/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/29/2025 | Thursday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/29/2025 | Thursday | Financial Analysis | Brendan Hayes | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 5/29/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/29/2025 | Thursday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 5/29/2025 | Thursday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/29/2025 | Thursday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 5/29/2025 | Thursday | Sale Related Activities | Andrew Herrera | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/29/2025 | Thursday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 5/29/2025 | Thursday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/29/2025 | Thursday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in internal calls regarding the sale process |
| 5/29/2025 | Thursday | Financial Analysis | Andrew Herrera | 1.0 | Preparation and review of analysis for the sale process |
| 5/29/2025 | Thursday | Financial Analysis | Andrew Herrera | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 5/29/2025 | Thursday | Sale Related Activities | Andrew Herrera | 3.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/29/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/29/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 5/29/2025 | Thursday | Case Administration | Adam Rifkin | 1.0 | Email correspondence internally |
| 5/29/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 5/29/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with potential bidders in the sale process |
| 5/29/2025 | Thursday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in calls with potential bidders in the sale process |
| 5/29/2025 | Thursday | Financial Analysis | Adam Rifkin | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 5/29/2025 | Thursday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 5/29/2025 | Thursday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 5/29/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/29/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/29/2025 | Thursday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/29/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 5/29/2025 | Thursday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/29/2025 | Thursday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 5/29/2025 | Thursday | Financial Analysis | Kelly Walsh | 1.0 | Preparation and review of analysis for the sale process |
| 5/29/2025 | Thursday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 5/29/2025 | Thursday | Sale Related Activities | Kelly Walsh | 3.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/29/2025 | Thursday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/29/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/29/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/29/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/29/2025 | Thursday | General Correspondence | Payton Ahola | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/29/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 5/29/2025 | Thursday | Sale Related Activities | Payton Ahola | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/29/2025 | Thursday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 5/29/2025 | Thursday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 5/29/2025 | Thursday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 5/29/2025 | Thursday | Sale Related Activities | Payton Ahola | 3.5 | Preparation and/or review of marketing and/or due diligence materials |
| 5/29/2025 | Thursday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 5/30/2025 | Friday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 5/30/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 5/30/2025 | Friday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/30/2025 | Friday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/30/2025 | Friday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in internal calls regarding the sale process |
| 5/30/2025 | Friday | Financial Analysis | Brendan Hayes | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 5/30/2025 | Friday | Case Administration | Brendan Hayes | 0.5 | Preparation of Client Materials |
| 5/30/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 5/30/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 5/30/2025 | Friday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 5/30/2025 | Friday | Sale Related Activities | Andrew Herrera | 3.0 | Email correspondence with potential bidders in the sale process |
| 5/30/2025 | Friday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/30/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in internal calls regarding the sale process |
| 5/30/2025 | Friday | Case Administration | Andrew Herrera | 2.0 | Preparation of due diligence materials |
| 5/30/2025 | Friday | Financial Analysis | Andrew Herrera | 3.0 | Preparation and review of analysis of summaries of indications of interest |
| 5/30/2025 | Friday | Case Administration | Andrew Herrera | 2.0 | Preparation of Client Materials |
| 5/30/2025 | Friday | Case Administration | Adam Rifkin | 1.0 | Email correspondence internally |
| 5/30/2025 | Friday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 5/30/2025 | Friday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 5/30/2025 | Friday | Sale Related Activities | Adam Rifkin | 1.5 | Participation in calls with potential bidders in the sale process |
| 5/30/2025 | Friday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in internal calls regarding the sale process |
| 5/30/2025 | Friday | Financial Analysis | Adam Rifkin | 1.5 | Preparation and review of analysis of summaries of indications of interest |
| 5/30/2025 | Friday | Case Administration | Adam Rifkin | 0.5 | Preparation of Client Materials |
| 5/30/2025 | Friday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 5/30/2025 | Friday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 5/30/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 5/30/2025 | Friday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/30/2025 | Friday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in calls with potential bidders in the sale process |

Guggenheim Securities

Hourly Detail

**EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 5/30/2025 | Friday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in internal calls regarding the sale process |
| 5/30/2025 | Friday | Case Administration | Kelly Walsh | 2.0 | Preparation of due diligence materials |
| 5/30/2025 | Friday | Financial Analysis | Kelly Walsh | 3.0 | Preparation and review of analysis of summaries of indications of interest |
| 5/30/2025 | Friday | Case Administration | Kelly Walsh | 2.0 | Preparation of Client Materials |
| 5/30/2025 | Friday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 5/30/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/30/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 5/30/2025 | Friday | General Correspondence | Payton Ahola | 2.0 | Email correspondence with potential bidders in the sale process |
| 5/30/2025 | Friday | Sale Related Activities | Payton Ahola | 0.5 | Participation in calls with potential bidders in the sale process |
| 5/30/2025 | Friday | Sale Related Activities | Payton Ahola | 1.0 | Participation in internal calls regarding the sale process |
| 5/30/2025 | Friday | Financial Analysis | Payton Ahola | 1.5 | Preparation and review of analysis for the sale process |
| 5/30/2025 | Friday | Financial Analysis | Payton Ahola | 3.0 | Preparation and review of analysis of summaries of indications of interest |
| 5/30/2025 | Friday | Case Administration | Payton Ahola | 1.5 | Preparation of Client Materials |
| 5/30/2025 | Friday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 5/31/2025 | Saturday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 5/31/2025 | Saturday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 5/31/2025 | Saturday | Case Administration | Brendan Hayes | 1.0 | Participation in calls with co-advisors |
| 5/31/2025 | Saturday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/31/2025 | Saturday | Sale Related Activities | Brendan Hayes | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/31/2025 | Saturday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 5/31/2025 | Saturday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 5/31/2025 | Saturday | Sale Related Activities | Andrew Herrera | 3.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/31/2025 | Saturday | Case Administration | Andrew Herrera | 1.5 | Preparation of Client Materials |
| 5/31/2025 | Saturday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 5/31/2025 | Saturday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 5/31/2025 | Saturday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors |
| 5/31/2025 | Saturday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with co-advisors |
| 5/31/2025 | Saturday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 5/31/2025 | Saturday | Sale Related Activities | Adam Rifkin | 0.5 | Preparation for calls with potential bidders in the sale process |
| 5/31/2025 | Saturday | Case Administration | Adam Rifkin | 0.5 | Preparation of Client Materials |
| 5/31/2025 | Saturday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 5/31/2025 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 5/31/2025 | Saturday | Sale Related Activities | Kelly Walsh | 3.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/31/2025 | Saturday | Case Administration | Kelly Walsh | 1.5 | Preparation of Client Materials |
| 5/31/2025 | Saturday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 5/31/2025 | Saturday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 5/31/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 5/31/2025 | Saturday | Sale Related Activities | Payton Ahola | 3.0 | Preparation and/or review of marketing and/or due diligence materials |
| 5/31/2025 | Saturday | Case Administration | Payton Ahola | 1.5 | Preparation of Client Materials |
| 5/31/2025 | Saturday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 6/1/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence internally |
| 6/1/2025 | Sunday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/1/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/1/2025 | Sunday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 6/1/2025 | Sunday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/1/2025 | Sunday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/1/2025 | Sunday | Financial Analysis | Andrew Herrera | 1.0 | Preparation and review of analysis for the sale process |
| 6/1/2025 | Sunday | Case Administration | Andrew Herrera | 1.5 | Preparation of Client Materials |
| 6/1/2025 | Sunday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/1/2025 | Sunday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/1/2025 | Sunday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/1/2025 | Sunday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/1/2025 | Sunday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/1/2025 | Sunday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 6/1/2025 | Sunday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 6/1/2025 | Sunday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/1/2025 | Sunday | Financial Analysis | Kelly Walsh | 1.0 | Preparation and review of analysis for the sale process |
| 6/1/2025 | Sunday | Case Administration | Kelly Walsh | 1.5 | Preparation of Client Materials |
| 6/1/2025 | Sunday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 6/1/2025 | Sunday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 6/1/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/1/2025 | Sunday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/1/2025 | Sunday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 6/1/2025 | Sunday | Case Administration | Payton Ahola | 1.5 | Preparation of Client Materials |
| 6/2/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 6/2/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/2/2025 | Monday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/2/2025 | Monday | Financial Analysis | Brendan Hayes | 0.5 | Preparation and review of analysis for the sale process |
| 6/2/2025 | Monday | Financial Analysis | Brendan Hayes | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 6/2/2025 | Monday | Financial Analysis | Brendan Hayes | 1.0 | Preparation for the bankruptcy auction |
| 6/2/2025 | Monday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 6/2/2025 | Monday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 6/2/2025 | Monday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 6/2/2025 | Monday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 6/2/2025 | Monday | Sale Related Activities | Andrew Herrera | 2.5 | Email correspondence with potential bidders in the sale process |
| 6/2/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with co-advisors and the Company |
| 6/2/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/2/2025 | Monday | Financial Analysis | Andrew Herrera | 1.5 | Participation in internal calls regarding the sale process |
| 6/2/2025 | Monday | Financial Analysis | Andrew Herrera | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 6/2/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/2/2025 | Monday | Financial Analysis | Andrew Herrera | 1.0 | Preparation for the bankruptcy auction |
| 6/2/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/2/2025 | Monday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/2/2025 | Monday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors |
| 6/2/2025 | Monday | General Correspondence | Jeffrey Kirshner | 0.5 | Participation in calls with co-advisors and the Company |
| 6/2/2025 | Monday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with co-advisors and the Company |
| 6/2/2025 | Monday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/2/2025 | Monday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/2/2025 | Monday | Financial Analysis | Adam Rifkin | 0.5 | Preparation and review of analysis for the sale process |
| 6/2/2025 | Monday | Financial Analysis | Adam Rifkin | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 6/2/2025 | Monday | Financial Analysis | Adam Rifkin | 1.5 | Preparation for the bankruptcy auction |
| 6/2/2025 | Monday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 6/2/2025 | Monday | Case Administration | Jeff Cohen | 0.5 | Participation in internal calls |
| 6/2/2025 | Monday | General Correspondence | Jeff Cohen | 1.0 | Participation in calls with co-advisors and the Company |
| 6/2/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 6/2/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/2/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/2/2025 | Monday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence with potential bidders in the sale process |
| 6/2/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |

Guggenheim Securities

Hourly Detail                         **EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 6/2/2025 | Monday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/2/2025 | Monday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 6/2/2025 | Monday | Financial Analysis | Kelly Walsh | 2.0 | Preparation and review of analysis of summaries of indications of interest |
| 6/2/2025 | Monday | Sale Related Activities | Kelly Walsh | 2.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/2/2025 | Monday | Financial Analysis | Kelly Walsh | 1.0 | Preparation for the bankruptcy auction |
| 6/2/2025 | Monday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 6/2/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/2/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/2/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/2/2025 | Monday | General Correspondence | Payton Ahola | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/2/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 6/2/2025 | Monday | Sale Related Activities | Payton Ahola | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/2/2025 | Monday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 6/2/2025 | Monday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 6/2/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 6/2/2025 | Monday | Sale Related Activities | Payton Ahola | 2.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/2/2025 | Monday | Financial Analysis | Payton Ahola | 1.0 | Preparation for the bankruptcy auction |
| 6/2/2025 | Monday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 6/3/2025 | Tuesday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/3/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 6/3/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 6/3/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/3/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/3/2025 | Tuesday | General Correspondence | Brendan Hayes | 2.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/3/2025 | Tuesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 6/3/2025 | Tuesday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/3/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.5 | Email correspondence with co-advisors and the Company |
| 6/3/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/3/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.0 | Participation in calls with potential bidders in the sale process |
| 6/3/2025 | Tuesday | Financial Analysis | Andrew Herrera | 1.5 | Preparation of review of analysis for the sale process |
| 6/3/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/3/2025 | Tuesday | General Correspondence | Andrew Herrera | 2.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/3/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/3/2025 | Tuesday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/3/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/3/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/3/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/3/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 1.5 | Participation in calls with potential bidders in the sale process |
| 6/3/2025 | Tuesday | General Correspondence | Adam Rifkin | 2.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/3/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/3/2025 | Tuesday | General Correspondence | Jeff Cohen | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/3/2025 | Tuesday | Case Administration | Kelly Walsh | 1.5 | Email correspondence internally |
| 6/3/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/3/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |
| 6/3/2025 | Tuesday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/3/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 2.0 | Participation in calls with potential bidders in the sale process |
| 6/3/2025 | Tuesday | Financial Analysis | Kelly Walsh | 1.0 | Preparation of review of analysis for the sale process |
| 6/3/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/3/2025 | Tuesday | General Correspondence | Kelly Walsh | 2.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/3/2025 | Tuesday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 6/3/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/3/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with co-advisors and the Company |
| 6/3/2025 | Tuesday | General Correspondence | Payton Ahola | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/3/2025 | Tuesday | Sale Related Activities | Payton Ahola | 2.5 | Participation in calls with potential bidders in the sale process |
| 6/3/2025 | Tuesday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 6/3/2025 | Tuesday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and review of marketing and/or due diligence materials |
| 6/3/2025 | Tuesday | General Correspondence | Payton Ahola | 2.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/3/2025 | Tuesday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 6/4/2025 | Wednesday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/4/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 6/4/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/4/2025 | Wednesday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with co-advisors |
| 6/4/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/4/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/4/2025 | Wednesday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/4/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 6/4/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/4/2025 | Wednesday | Case Administration | Andrew Herrera | 0.5 | Participation in calls with co-advisors |
| 6/4/2025 | Wednesday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis for the sale process |
| 6/4/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/4/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/4/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/4/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/4/2025 | Wednesday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 6/4/2025 | Wednesday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/4/2025 | Wednesday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 6/4/2025 | Wednesday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/4/2025 | Wednesday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with co-advisors |
| 6/4/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/4/2025 | Wednesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/4/2025 | Wednesday | General Correspondence | Jeff Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 6/4/2025 | Wednesday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/4/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/4/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/4/2025 | Wednesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/4/2025 | Wednesday | Financial Analysis | Kelly Walsh | 2.0 | Preparation and review of analysis for the sale process |
| 6/4/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/4/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/4/2025 | Wednesday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 6/4/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/4/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/4/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/4/2025 | Wednesday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/4/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Participation in calls with co-advisors |
| 6/4/2025 | Wednesday | Financial Analysis | Payton Ahola | 2.0 | Preparation and review of analysis for the sale process |
| 6/4/2025 | Wednesday | Sale Related Activities | Payton Ahola | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/4/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |

Guggenheim Securities

Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 6/5/2025 | Thursday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 6/5/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 6/5/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/5/2025 | Thursday | Sale Related Activities | Brendan Hayes | 0.5 | Preparation for calls with potential bidders in the sale process |
| 6/5/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 6/5/2025 | Thursday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/5/2025 | Thursday | Financial Analysis | Brendan Hayes | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/5/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 6/5/2025 | Thursday | Case Administration | Andrew Herrera | 1.5 | Email correspondence internally |
| 6/5/2025 | Thursday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/5/2025 | Thursday | Sale Related Activities | Andrew Herrera | 3.0 | Email correspondence with potential bidders in the sale process |
| 6/5/2025 | Thursday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/5/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/5/2025 | Thursday | Case Administration | Andrew Herrera | 0.5 | Participation in internal calls regarding the sale process |
| 6/5/2025 | Thursday | Financial Analysis | Andrew Herrera | 0.5 | Preparation and review of analysis for the sale process |
| 6/5/2025 | Thursday | Financial Analysis | Andrew Herrera | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/5/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/5/2025 | Thursday | General Correspondence | Jeffrey Kirshner | 0.5 | Email correspondence with co-advisors |
| 6/5/2025 | Thursday | Case Administration | Adam Rifkin | 1.0 | Email correspondence internally |
| 6/5/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors |
| 6/5/2025 | Thursday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/5/2025 | Thursday | Sale Related Activities | Adam Rifkin | 0.5 | Preparation for calls with potential bidders in the sale process |
| 6/5/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/5/2025 | Thursday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/5/2025 | Thursday | Financial Analysis | Adam Rifkin | 1.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/5/2025 | Thursday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/5/2025 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 6/5/2025 | Thursday | Sale Related Activities | Kelly Walsh | 3.0 | Email correspondence with potential bidders in the sale process |
| 6/5/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/5/2025 | Thursday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/5/2025 | Thursday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 6/5/2025 | Thursday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 6/5/2025 | Thursday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/5/2025 | Thursday | Sale Related Activities | Kelly Walsh | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/5/2025 | Thursday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 6/5/2025 | Thursday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 6/5/2025 | Thursday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 6/5/2025 | Thursday | General Correspondence | Payton Ahola | 2.5 | Email correspondence with potential bidders in the sale process |
| 6/5/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 6/5/2025 | Thursday | Sale Related Activities | Payton Ahola | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/5/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 6/5/2025 | Thursday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 6/5/2025 | Thursday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/5/2025 | Thursday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/5/2025 | Thursday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 6/6/2025 | Friday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 6/6/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/6/2025 | Friday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 6/6/2025 | Friday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/6/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 6/6/2025 | Friday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/6/2025 | Friday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/6/2025 | Friday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/6/2025 | Friday | Sale Related Activities | Andrew Herrera | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/6/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/6/2025 | Friday | Financial Analysis | Andrew Herrera | 0.5 | Preparation and review of analysis for the sale process |
| 6/6/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/6/2025 | Friday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/6/2025 | Friday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with co-advisors and the Company |
| 6/6/2025 | Friday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/6/2025 | Friday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in internal calls regarding the sale process |
| 6/6/2025 | Friday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/6/2025 | Friday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 6/6/2025 | Friday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/6/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/6/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 6/6/2025 | Friday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/6/2025 | Friday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 6/6/2025 | Friday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 6/6/2025 | Friday | Sale Related Activities | Kelly Walsh | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/6/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/6/2025 | Friday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 6/6/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/6/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/6/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 6/6/2025 | Friday | General Correspondence | Payton Ahola | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/6/2025 | Friday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 6/6/2025 | Friday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 6/6/2025 | Friday | Sale Related Activities | Payton Ahola | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/6/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/6/2025 | Friday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 6/7/2025 | Saturday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 6/7/2025 | Saturday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 6/7/2025 | Saturday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 6/7/2025 | Saturday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/7/2025 | Saturday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors |
| 6/7/2025 | Saturday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/7/2025 | Saturday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 6/7/2025 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/7/2025 | Saturday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 6/7/2025 | Saturday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/7/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/8/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/8/2025 | Sunday | Sale Related Activities | Brendan Hayes | 0.5 | Preparation for calls with potential bidders in the sale process |
| 6/8/2025 | Sunday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/8/2025 | Sunday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 6/8/2025 | Sunday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 6/8/2025 | Sunday | Sale Related Activities | Andrew Herrera | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/8/2025 | Sunday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |

Guggenheim Securities

Hourly Detail

**EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 6/8/2025 | Sunday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/8/2025 | Sunday | Sale Related Activities | Adam Rifkin | 0.5 | Preparation for calls with potential bidders in the sale process |
| 6/8/2025 | Sunday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/8/2025 | Sunday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/8/2025 | Sunday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 6/8/2025 | Sunday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/8/2025 | Sunday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 6/8/2025 | Sunday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/8/2025 | Sunday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/9/2025 | Monday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/9/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 6/9/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 6/9/2025 | Monday | Case Administration | Brendan Hayes | 1.0 | Participation in calls with co-advisors |
| 6/9/2025 | Monday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/9/2025 | Monday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 6/9/2025 | Monday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 6/9/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/9/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/9/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/9/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with co-advisors and the Company |
| 6/9/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/9/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Participation in internal calls |
| 6/9/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in internal calls regarding the sale process |
| 6/9/2025 | Monday | Financial Analysis | Andrew Herrera | 1.0 | Preparation and review of analysis for the sale process |
| 6/9/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/9/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/9/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/9/2025 | Monday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/9/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/9/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 6/9/2025 | Monday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with co-advisors |
| 6/9/2025 | Monday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/9/2025 | Monday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in internal calls regarding the sale process |
| 6/9/2025 | Monday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 6/9/2025 | Monday | General Correspondence | Jeff Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 6/9/2025 | Monday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/9/2025 | Monday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 6/9/2025 | Monday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/9/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 6/9/2025 | Monday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/9/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 6/9/2025 | Monday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 6/9/2025 | Monday | Financial Analysis | Kelly Walsh | 1.0 | Preparation and review of analysis for the sale process |
| 6/9/2025 | Monday | Sale Related Activities | Kelly Walsh | 3.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/9/2025 | Monday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 6/9/2025 | Monday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 6/9/2025 | Monday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/9/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 6/9/2025 | Monday | Sale Related Activities | Payton Ahola | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/9/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 6/9/2025 | Monday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 6/9/2025 | Monday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 6/9/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 6/9/2025 | Monday | Sale Related Activities | Payton Ahola | 2.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/9/2025 | Monday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 6/10/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 6/10/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in internal calls regarding the sale process |
| 6/10/2025 | Tuesday | Financial Analysis | Brendan Hayes | 1.0 | Preparation and review of analysis for the sale process |
| 6/10/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/10/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 6/10/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 6/10/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 6/10/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in internal calls |
| 6/10/2025 | Tuesday | Financial Analysis | Andrew Herrera | 1.0 | Preparation and review of analysis for the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 3.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/10/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/10/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/10/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/10/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/10/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in internal calls regarding the sale process |
| 6/10/2025 | Tuesday | Financial Analysis | Adam Rifkin | 1.0 | Preparation and review of analysis for the sale process |
| 6/10/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/10/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/10/2025 | Tuesday | General Correspondence | Jeff Cohen | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/10/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 6/10/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/10/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/10/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in internal calls regarding the sale process |
| 6/10/2025 | Tuesday | Financial Analysis | Kelly Walsh | 1.0 | Preparation and review of analysis for the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 2.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/10/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/10/2025 | Tuesday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 6/10/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/10/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/10/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/10/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Payton Ahola | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Payton Ahola | 1.0 | Participation in internal calls regarding the sale process |
| 6/10/2025 | Tuesday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 6/10/2025 | Tuesday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/10/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |

Guggenheim Securities

Hourly Detail

**EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 6/10/2025 | Tuesday | Coordination of creditors | Payton Ahola | 0.5 | Preparation for calls with creditors and/or their advisors |
| 6/11/2025 | Wednesday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 6/11/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 6/11/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 6/11/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/11/2025 | Wednesday | Case Administration | Brendan Hayes | 0.5 | Participation in calls with co-advisors |
| 6/11/2025 | Wednesday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/11/2025 | Wednesday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 6/11/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 6/11/2025 | Wednesday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 6/11/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 6/11/2025 | Wednesday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/11/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/11/2025 | Wednesday | Case Administration | Andrew Herrera | 0.5 | Participation in calls with co-advisors |
| 6/11/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/11/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Participation in internal calls |
| 6/11/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in internal calls regarding the sale process |
| 6/11/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/11/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/11/2025 | Wednesday | Case Administration | Adam Rifkin | 1.0 | Email correspondence internally |
| 6/11/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/11/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/11/2025 | Wednesday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/11/2025 | Wednesday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with co-advisors |
| 6/11/2025 | Wednesday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/11/2025 | Wednesday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in internal calls regarding the sale process |
| 6/11/2025 | Wednesday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 6/11/2025 | Wednesday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 6/11/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/11/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/11/2025 | Wednesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/11/2025 | Wednesday | Case Administration | Kelly Walsh | 1.0 | Participation in calls with co-advisors |
| 6/11/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/11/2025 | Wednesday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 6/11/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in internal calls regarding the sale process |
| 6/11/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/11/2025 | Wednesday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 6/11/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/11/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/11/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/11/2025 | Wednesday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/11/2025 | Wednesday | Case Administration | Payton Ahola | 1.0 | Participation in calls with co-advisors |
| 6/11/2025 | Wednesday | Sale Related Activities | Payton Ahola | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/11/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 6/11/2025 | Wednesday | Sale Related Activities | Payton Ahola | 1.0 | Participation in internal calls regarding the sale process |
| 6/11/2025 | Wednesday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/11/2025 | Wednesday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 6/12/2025 | Thursday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/12/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 6/12/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 6/12/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/12/2025 | Thursday | Case Administration | Brendan Hayes | 1.0 | Participation in calls with co-advisors and the Company |
| 6/12/2025 | Thursday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/12/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 6/12/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 6/12/2025 | Thursday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/12/2025 | Thursday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/12/2025 | Thursday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/12/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/12/2025 | Thursday | General Correspondence | Andrew Herrera | 0.5 | Participation in internal calls |
| 6/12/2025 | Thursday | Sale Related Activities | Andrew Herrera | 2.0 | Participation in calls with potential bidders in the sale process |
| 6/12/2025 | Thursday | Financial Analysis | Andrew Herrera | 1.0 | Preparation and review of analysis for the sale process |
| 6/12/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/12/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/12/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/12/2025 | Thursday | General Correspondence | Jeffrey Kirshner | 0.5 | Participation in calls with co-advisors |
| 6/12/2025 | Thursday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/12/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/12/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 6/12/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/12/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 6/12/2025 | Thursday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/12/2025 | Thursday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/12/2025 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 6/12/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/12/2025 | Thursday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/12/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 6/12/2025 | Thursday | Sale Related Activities | Kelly Walsh | 2.0 | Participation in calls with potential bidders in the sale process |
| 6/12/2025 | Thursday | Financial Analysis | Kelly Walsh | 1.0 | Preparation and review of analysis for the sale process |
| 6/12/2025 | Thursday | Sale Related Activities | Kelly Walsh | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/12/2025 | Thursday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 6/12/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/12/2025 | Thursday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 6/12/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/12/2025 | Thursday | General Correspondence | Payton Ahola | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/12/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 6/12/2025 | Thursday | Sale Related Activities | Payton Ahola | 2.0 | Participation in calls with potential bidders in the sale process |
| 6/12/2025 | Thursday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 6/12/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 6/12/2025 | Thursday | Sale Related Activities | Payton Ahola | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/12/2025 | Thursday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 6/13/2025 | Friday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 6/13/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 6/13/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 6/13/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/13/2025 | Friday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in internal calls regarding the sale process |
| 6/13/2025 | Friday | Financial Analysis | Brendan Hayes | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 6/13/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |

Guggenheim Securities

Hourly Detail

**EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 6/13/2025 | Friday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/13/2025 | Friday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 6/13/2025 | Friday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 6/13/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/13/2025 | Friday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/13/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in internal calls regarding the sale process |
| 6/13/2025 | Friday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis for the sale process |
| 6/13/2025 | Friday | Financial Analysis | Andrew Herrera | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 6/13/2025 | Friday | Sale Related Activities | Andrew Herrera | 2.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/13/2025 | Friday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/13/2025 | Friday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/13/2025 | Friday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/13/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/13/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/13/2025 | Friday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/13/2025 | Friday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/13/2025 | Friday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in internal calls regarding the sale process |
| 6/13/2025 | Friday | Financial Analysis | Adam Rifkin | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/13/2025 | Friday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/13/2025 | Friday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 6/13/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/13/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/13/2025 | Friday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/13/2025 | Friday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/13/2025 | Friday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in internal calls regarding the sale process |
| 6/13/2025 | Friday | Financial Analysis | Kelly Walsh | 2.0 | Preparation and review of analysis for the sale process |
| 6/13/2025 | Friday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/13/2025 | Friday | Sale Related Activities | Kelly Walsh | 2.5 | Preparation and review of marketing and/or due diligence materials |
| 6/13/2025 | Friday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 6/13/2025 | Friday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 6/13/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/13/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/13/2025 | Friday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/13/2025 | Friday | Sale Related Activities | Payton Ahola | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/13/2025 | Friday | Sale Related Activities | Payton Ahola | 1.0 | Participation in internal calls regarding the sale process |
| 6/13/2025 | Friday | Financial Analysis | Payton Ahola | 1.5 | Preparation and review of analysis for the sale process |
| 6/13/2025 | Friday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/13/2025 | Friday | Sale Related Activities | Payton Ahola | 2.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/13/2025 | Friday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 6/14/2025 | Saturday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 6/14/2025 | Saturday | Sale Related Activities | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/14/2025 | Saturday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 6/14/2025 | Saturday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/14/2025 | Saturday | Sale Related Activities | Andrew Herrera | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/14/2025 | Saturday | Sale Related Activities | Andrew Herrera | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/14/2025 | Saturday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/14/2025 | Saturday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 6/14/2025 | Saturday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/14/2025 | Saturday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 6/14/2025 | Saturday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence with potential bidders in the sale process |
| 6/14/2025 | Saturday | Sale Related Activities | Kelly Walsh | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/14/2025 | Saturday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 6/14/2025 | Saturday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 6/14/2025 | Saturday | General Correspondence | Payton Ahola | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/14/2025 | Saturday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/15/2025 | Sunday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/15/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/15/2025 | Sunday | Sale Related Activities | Brendan Hayes | 0.5 | Preparation for calls with potential bidders in the sale process |
| 6/15/2025 | Sunday | Sale Related Activities | Andrew Herrera | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/15/2025 | Sunday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/15/2025 | Sunday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/15/2025 | Sunday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/15/2025 | Sunday | Sale Related Activities | Adam Rifkin | 0.5 | Preparation for calls with potential bidders in the sale process |
| 6/15/2025 | Sunday | Sale Related Activities | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/15/2025 | Sunday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/16/2025 | Monday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/16/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 6/16/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 6/16/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/16/2025 | Monday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 6/16/2025 | Monday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/16/2025 | Monday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 6/16/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/16/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/16/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/16/2025 | Monday | Sale Related Activities | Andrew Herrera | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/16/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with co-advisors and the Company |
| 6/16/2025 | Monday | Sale Related Activities | Andrew Herrera | 2.0 | Participation in calls with potential bidders in the sale process |
| 6/16/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Participation in internal calls |
| 6/16/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in internal calls regarding the sale process |
| 6/16/2025 | Monday | Financial Analysis | Andrew Herrera | 0.5 | Preparation and review of analysis for the sale process |
| 6/16/2025 | Monday | Financial Analysis | Andrew Herrera | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/16/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/16/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/16/2025 | Monday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors |
| 6/16/2025 | Monday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/16/2025 | Monday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors |
| 6/16/2025 | Monday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 6/16/2025 | Monday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/16/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 6/16/2025 | Monday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/16/2025 | Monday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/16/2025 | Monday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/16/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/16/2025 | Monday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 6/16/2025 | Monday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence with potential bidders in the sale process |
| 6/16/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 6/16/2025 | Monday | Sale Related Activities | Kelly Walsh | 2.0 | Participation in calls with potential bidders in the sale process |

Guggenheim Securities
Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 6/16/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 6/16/2025 | Monday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 6/16/2025 | Monday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 6/16/2025 | Monday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/16/2025 | Monday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/16/2025 | Monday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 6/16/2025 | Monday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 6/16/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/16/2025 | Monday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 6/16/2025 | Monday | General Correspondence | Payton Ahola | 2.0 | Email correspondence with potential bidders in the sale process |
| 6/16/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 6/16/2025 | Monday | Sale Related Activities | Payton Ahola | 2.0 | Participation in calls with potential bidders in the sale process |
| 6/16/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 6/16/2025 | Monday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 6/16/2025 | Monday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 6/16/2025 | Monday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/16/2025 | Monday | Sale Related Activities | Payton Ahola | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/16/2025 | Monday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 6/17/2025 | Tuesday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/17/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 6/17/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 6/17/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/17/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/17/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in internal calls regarding the sale process |
| 6/17/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/17/2025 | Tuesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 6/17/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 6/17/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 6/17/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 6/17/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/17/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.5 | Participation in calls with potential bidders in the sale process |
| 6/17/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Participation in internal calls |
| 6/17/2025 | Tuesday | Financial Analysis | Andrew Herrera | 1.5 | Participation in calls with co-advisors and the Company |
| 6/17/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/17/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/17/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/17/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/17/2025 | Tuesday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/17/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/17/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/17/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/17/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 6/17/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in internal calls regarding the sale process |
| 6/17/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/17/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/17/2025 | Tuesday | General Correspondence | Jeff Cohen | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/17/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 6/17/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 6/17/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/17/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/17/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 2.5 | Participation in calls with potential bidders in the sale process |
| 6/17/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 6/17/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in internal calls regarding the sale process |
| 6/17/2025 | Tuesday | Financial Analysis | Kelly Walsh | 1.0 | Preparation and review of analysis for the sale process |
| 6/17/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/17/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/17/2025 | Tuesday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 6/17/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/17/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/17/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/17/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/17/2025 | Tuesday | Sale Related Activities | Payton Ahola | 2.5 | Participation in calls with potential bidders in the sale process |
| 6/17/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 6/17/2025 | Tuesday | Sale Related Activities | Payton Ahola | 0.5 | Participation in internal calls regarding the sale process |
| 6/17/2025 | Tuesday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis for the sale process |
| 6/17/2025 | Tuesday | Sale Related Activities | Payton Ahola | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/17/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/17/2025 | Tuesday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 6/18/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/18/2025 | Wednesday | Financial Analysis | Brendan Hayes | 1.5 | Preparation for the bankruptcy auction |
| 6/18/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/18/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 6/18/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/18/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 6/18/2025 | Wednesday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/18/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/18/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 2.5 | Participation in calls with potential bidders in the sale process |
| 6/18/2025 | Wednesday | Financial Analysis | Andrew Herrera | 0.5 | Preparation and review of analysis for the sale process |
| 6/18/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/18/2025 | Wednesday | Case Administration | Andrew Herrera | 0.5 | Preparation for internal calls |
| 6/18/2025 | Wednesday | Financial Analysis | Andrew Herrera | 1.0 | Preparation for the bankruptcy auction |
| 6/18/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/18/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/18/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/18/2025 | Wednesday | General Correspondence | Jeffrey Kirshner | 0.5 | Participation in calls with co-advisors |
| 6/18/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/18/2025 | Wednesday | Financial Analysis | Adam Rifkin | 1.5 | Preparation for the bankruptcy auction |
| 6/18/2025 | Wednesday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/18/2025 | Wednesday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 6/18/2025 | Wednesday | Case Administration | Jeff Cohen | 0.5 | Participation in internal calls |
| 6/18/2025 | Wednesday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/18/2025 | Wednesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 6/18/2025 | Wednesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 6/18/2025 | Wednesday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/18/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 2.0 | Participation in calls with potential bidders in the sale process |
| 6/18/2025 | Wednesday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 6/18/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/18/2025 | Wednesday | Case Administration | Kelly Walsh | 0.5 | Preparation for internal calls |

Guggenheim Securities

Hourly Detail

**EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 6/18/2025 | Wednesday | Financial Analysis | Kelly Walsh | 1.5 | Preparation for the bankruptcy auction |
| 6/18/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/18/2025 | Wednesday | Coordination of creditors | Kelly Walsh | 0.5 | Email correspondence with creditors |
| 6/18/2025 | Wednesday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 6/18/2025 | Wednesday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 6/18/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/18/2025 | Wednesday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/18/2025 | Wednesday | Sale Related Activities | Payton Ahola | 2.0 | Participation in calls with potential bidders in the sale process |
| 6/18/2025 | Wednesday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 6/18/2025 | Wednesday | Sale Related Activities | Payton Ahola | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/18/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Preparation for internal calls |
| 6/18/2025 | Wednesday | Financial Analysis | Payton Ahola | 1.0 | Preparation for the bankruptcy auction |
| 6/18/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/18/2025 | Wednesday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 6/19/2025 | Thursday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 6/19/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 6/19/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with co-advisors and the Company |
| 6/19/2025 | Thursday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 6/19/2025 | Thursday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/19/2025 | Thursday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 6/19/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/19/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 6/19/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/19/2025 | Thursday | Case Administration | Adam Rifkin | 1.0 | Email correspondence internally |
| 6/19/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 6/19/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with co-advisors and the Company |
| 6/19/2025 | Thursday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/19/2025 | Thursday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 6/19/2025 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 6/19/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/19/2025 | Thursday | Sale Related Activities | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/19/2025 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with co-advisors and the Company |
| 6/19/2025 | Thursday | Coordination of creditors | Kelly Walsh | 0.5 | Participation in calls with creditors |
| 6/19/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/19/2025 | Thursday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 6/19/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/19/2025 | Thursday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/19/2025 | Thursday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with co-advisors and the Company |
| 6/19/2025 | Thursday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 6/20/2025 | Friday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/20/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 6/20/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 6/20/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/20/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 6/20/2025 | Friday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/20/2025 | Friday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/20/2025 | Friday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 6/20/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/20/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/20/2025 | Friday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/20/2025 | Friday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/20/2025 | Friday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/20/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/20/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/20/2025 | Friday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/20/2025 | Friday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/20/2025 | Friday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/20/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 6/20/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/20/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/20/2025 | Friday | Sale Related Activities | Kelly Walsh | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/20/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/20/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 6/20/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/20/2025 | Friday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/20/2025 | Friday | Sale Related Activities | Payton Ahola | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/21/2025 | Saturday | General Correspondence | Brendan Hayes | 1.5 | Email correspondence with co-advisors and the Company |
| 6/21/2025 | Saturday | General Correspondence | Andrew Herrera | 1.5 | Email correspondence with co-advisors and the Company |
| 6/21/2025 | Saturday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/21/2025 | Saturday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 6/21/2025 | Saturday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/21/2025 | Saturday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/21/2025 | Saturday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |
| 6/21/2025 | Saturday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/21/2025 | Saturday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 6/21/2025 | Saturday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/22/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 6/22/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 6/22/2025 | Sunday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/22/2025 | Sunday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 6/22/2025 | Sunday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/22/2025 | Sunday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/22/2025 | Sunday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors |
| 6/22/2025 | Sunday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/22/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/22/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/22/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/22/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/22/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/22/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/23/2025 | Monday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 6/23/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 6/23/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 6/23/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/23/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with co-advisors |
| 6/23/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with co-advisors and the Company |
| 6/23/2025 | Monday | Financial Analysis | Brendan Hayes | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/23/2025 | Monday | Financial Analysis | Brendan Hayes | 1.5 | Preparation for the bankruptcy auction |
| 6/23/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |

Guggenheim Securities

Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 6/23/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/23/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/23/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/23/2025 | Monday | Case Administration | Andrew Herrera | 0.5 | Participation in calls with co-advisors |
| 6/23/2025 | Monday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 6/23/2025 | Monday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis for the sale process |
| 6/23/2025 | Monday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/23/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation and review of marketing and/or due diligence materials |
| 6/23/2025 | Monday | Financial Analysis | Andrew Herrera | 1.0 | Preparation for the bankruptcy auction |
| 6/23/2025 | Monday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors |
| 6/23/2025 | Monday | Case Administration | Adam Rifkin | 1.0 | Email correspondence internally |
| 6/23/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/23/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/23/2025 | Monday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/23/2025 | Monday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with co-advisors |
| 6/23/2025 | Monday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with co-advisors and the Company |
| 6/23/2025 | Monday | Financial Analysis | Adam Rifkin | 0.5 | Preparation and review of analysis of summaries of indications of interest |
| 6/23/2025 | Monday | Financial Analysis | Adam Rifkin | 2.0 | Preparation for the bankruptcy auction |
| 6/23/2025 | Monday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 6/23/2025 | Monday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/23/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/23/2025 | Monday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 6/23/2025 | Monday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/23/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Participation in calls with co-advisors |
| 6/23/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 6/23/2025 | Monday | Financial Analysis | Kelly Walsh | 1.5 | Preparation and review of analysis for the sale process |
| 6/23/2025 | Monday | Financial Analysis | Kelly Walsh | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 6/23/2025 | Monday | Sale Related Activities | Kelly Walsh | 1.0 | Preparation and review of marketing and/or due diligence materials |
| 6/23/2025 | Monday | Financial Analysis | Kelly Walsh | 2.0 | Preparation for the bankruptcy auction |
| 6/23/2025 | Monday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 6/23/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/23/2025 | Monday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 6/23/2025 | Monday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/23/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Participation in calls with co-advisors |
| 6/23/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 6/23/2025 | Monday | Financial Analysis | Payton Ahola | 1.5 | Preparation and review of analysis for the sale process |
| 6/23/2025 | Monday | Financial Analysis | Payton Ahola | 1.0 | Preparation and review of analysis of summaries of indications of interest |
| 6/23/2025 | Monday | Sale Related Activities | Payton Ahola | 1.0 | Preparation and review of marketing and/or due diligence materials |
| 6/23/2025 | Monday | Financial Analysis | Payton Ahola | 2.0 | Preparation for the bankruptcy auction |
| 6/24/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 6.5 | Participation in the bankruptcy auction |
| 6/24/2025 | Tuesday | Financial Analysis | Brendan Hayes | 1.0 | Preparation for the bankruptcy auction |
| 6/24/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/24/2025 | Tuesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 6/24/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/24/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 6.5 | Participation in the bankruptcy auction |
| 6/24/2025 | Tuesday | Financial Analysis | Andrew Herrera | 1.0 | Preparation for the bankruptcy auction |
| 6/24/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Review and analysis of bankruptcy auction results |
| 6/24/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 6/24/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/24/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/24/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/24/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 6.5 | Participation in the bankruptcy auction |
| 6/24/2025 | Tuesday | Financial Analysis | Adam Rifkin | 1.0 | Preparation for the bankruptcy auction |
| 6/24/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/24/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/24/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/24/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 6.5 | Participation in the bankruptcy auction |
| 6/24/2025 | Tuesday | Financial Analysis | Kelly Walsh | 1.0 | Preparation for the bankruptcy auction |
| 6/24/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 0.5 | Review and analysis of bankruptcy auction results |
| 6/24/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 6/24/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/24/2025 | Tuesday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/24/2025 | Tuesday | Sale Related Activities | Payton Ahola | 6.5 | Participation in the bankruptcy auction |
| 6/24/2025 | Tuesday | Financial Analysis | Payton Ahola | 1.0 | Preparation for the bankruptcy auction |
| 6/24/2025 | Tuesday | Sale Related Activities | Payton Ahola | 1.0 | Review and analysis of bankruptcy auction results |
| 6/24/2025 | Tuesday | Sale Related Activities | Payton Ahola | 0.5 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 6/24/2025 | Tuesday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/25/2025 | Wednesday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 6/25/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 6/25/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 6/25/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/25/2025 | Wednesday | Sale Related Activities | Brendan Hayes | 0.5 | Review and analysis of bankruptcy auction results |
| 6/25/2025 | Wednesday | Case Administration | Brendan Hayes | 1.0 | Participation in calls with co-advisors |
| 6/25/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/25/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/25/2025 | Wednesday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/25/2025 | Wednesday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/25/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/25/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 4.0 | Review and analysis of bankruptcy auction results |
| 6/25/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Preparation of Client Materials |
| 6/25/2025 | Wednesday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/25/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/25/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/25/2025 | Wednesday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/25/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/25/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/25/2025 | Wednesday | Sale Related Activities | Adam Rifkin | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/25/2025 | Wednesday | Sale Related Activities | Adam Rifkin | 1.0 | Review and analysis of bankruptcy auction results |
| 6/25/2025 | Wednesday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with co-advisors |
| 6/25/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/25/2025 | Wednesday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 6/25/2025 | Wednesday | Travel | Adam Rifkin | 3.0 | Travel to/from Counsel's office for bankruptcy auction |
| 6/25/2025 | Wednesday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/25/2025 | Wednesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 6/25/2025 | Wednesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 6/25/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/25/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 3.5 | Review and analysis of bankruptcy auction results |
| 6/25/2025 | Wednesday | Case Administration | Kelly Walsh | 1.0 | Preparation of Client Materials |
| 6/25/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |

Guggenheim Securities
Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 6/25/2025 | Wednesday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 6/25/2025 | Wednesday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 6/25/2025 | Wednesday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 6/25/2025 | Wednesday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/25/2025 | Wednesday | Sale Related Activities | Payton Ahola | 3.0 | Review and analysis of bankruptcy auction results |
| 6/25/2025 | Wednesday | General Correspondence | Payton Ahola | 1.0 | Preparation of Client Materials |
| 6/25/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 6/26/2025 | Thursday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/26/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 6/26/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 6/26/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 6/26/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 6/26/2025 | Thursday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 6/26/2025 | Thursday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/26/2025 | Thursday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 6/26/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.5 | Participation in calls with potential bidders in the sale process |
| 6/26/2025 | Thursday | Case Administration | Andrew Herrera | 0.5 | Participation in internal calls |
| 6/26/2025 | Thursday | Financial Analysis | Andrew Herrera | 0.5 | Preparation and review of analysis for the sale process |
| 6/26/2025 | Thursday | Sale Related Activities | Andrew Herrera | 2.0 | Review and analysis of bankruptcy auction results |
| 6/26/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/26/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditor advisors |
| 6/26/2025 | Thursday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors |
| 6/26/2025 | Thursday | Case Administration | Adam Ritkin | 0.5 | Email correspondence internally |
| 6/26/2025 | Thursday | General Correspondence | Adam Ritkin | 1.0 | Email correspondence with co-advisors |
| 6/26/2025 | Thursday | General Correspondence | Adam Ritkin | 1.0 | Email correspondence with co-advisors and the Company |
| 6/26/2025 | Thursday | General Correspondence | Adam Ritkin | 0.5 | Participation in calls with co-advisors and the Company |
| 6/26/2025 | Thursday | Coordination of creditors | Adam Ritkin | 0.5 | Participation in calls with creditors |
| 6/26/2025 | Thursday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/26/2025 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 6/26/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/26/2025 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with co-advisors and the Company |
| 6/26/2025 | Thursday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 6/26/2025 | Thursday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 6/26/2025 | Thursday | Sale Related Activities | Kelly Walsh | 2.5 | Review and analysis of bankruptcy auction results |
| 6/26/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/26/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/26/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/26/2025 | Thursday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with co-advisors and the Company |
| 6/26/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 6/26/2025 | Thursday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 6/26/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 6/26/2025 | Thursday | Sale Related Activities | Payton Ahola | 2.0 | Review and analysis of bankruptcy auction results |
| 6/26/2025 | Thursday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 6/27/2025 | Friday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/27/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 6/27/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 6/27/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/27/2025 | Friday | Sale Related Activities | Brendan Hayes | 1.0 | Participation in internal calls regarding the sale process |
| 6/27/2025 | Friday | Sale Related Activities | Brendan Hayes | 0.5 | Review and analysis of bankruptcy auction results |
| 6/27/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 6/27/2025 | Friday | Case Administration | Andrew Herrera | 1.5 | Email correspondence internally |
| 6/27/2025 | Friday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 6/27/2025 | Friday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/27/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/27/2025 | Friday | Case Administration | Andrew Herrera | 1.0 | Participation in internal calls |
| 6/27/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in internal calls regarding the sale process |
| 6/27/2025 | Friday | Financial Analysis | Andrew Herrera | 1.0 | Preparation and review of analysis for the sale process |
| 6/27/2025 | Friday | Sale Related Activities | Andrew Herrera | 2.0 | Review and analysis of bankruptcy auction results |
| 6/27/2025 | Friday | General Correspondence | Jeffrey Kirshner | 0.5 | Participation in calls with co-advisors and the Company |
| 6/27/2025 | Friday | Case Administration | Adam Ritkin | 0.5 | Email correspondence internally |
| 6/27/2025 | Friday | General Correspondence | Adam Ritkin | 1.0 | Email correspondence with co-advisors |
| 6/27/2025 | Friday | General Correspondence | Adam Ritkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/27/2025 | Friday | General Correspondence | Adam Ritkin | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/27/2025 | Friday | Sale Related Activities | Adam Ritkin | 1.0 | Participation in internal calls regarding the sale process |
| 6/27/2025 | Friday | Sale Related Activities | Adam Ritkin | 0.5 | Review and analysis of bankruptcy auction results |
| 6/27/2025 | Friday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/27/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/27/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 6/27/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/27/2025 | Friday | Case Administration | Kelly Walsh | 1.0 | Participation in internal calls |
| 6/27/2025 | Friday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in internal calls regarding the sale process |
| 6/27/2025 | Friday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 6/27/2025 | Friday | Sale Related Activities | Kelly Walsh | 2.0 | Review and analysis of bankruptcy auction results |
| 6/27/2025 | Friday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 6/27/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/27/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 6/27/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/27/2025 | Friday | Case Administration | Payton Ahola | 1.0 | Participation in internal calls |
| 6/27/2025 | Friday | Sale Related Activities | Payton Ahola | 1.0 | Participation in internal calls regarding the sale process |
| 6/27/2025 | Friday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 6/27/2025 | Friday | Sale Related Activities | Payton Ahola | 1.5 | Review and analysis of bankruptcy auction results |
| 6/28/2025 | Saturday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/28/2025 | Saturday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 6/28/2025 | Saturday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors |
| 6/28/2025 | Saturday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 6/28/2025 | Saturday | Case Administration | Brendan Hayes | 1.0 | Preparation for Bankruptcy Court Sales Declaration |
| 6/28/2025 | Saturday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 6/28/2025 | Saturday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 6/28/2025 | Saturday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 6/28/2025 | Saturday | General Correspondence | Andrew Herrera | 2.0 | Email correspondence with co-advisors and the Company |
| 6/28/2025 | Saturday | Case Administration | Andrew Herrera | 2.0 | Preparation for Bankruptcy Court Sales Declaration |
| 6/28/2025 | Saturday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/28/2025 | Saturday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/28/2025 | Saturday | Case Administration | Adam Ritkin | 0.5 | Email correspondence internally |
| 6/28/2025 | Saturday | General Correspondence | Adam Ritkin | 1.5 | Email correspondence with co-advisors |
| 6/28/2025 | Saturday | General Correspondence | Adam Ritkin | 0.5 | Participation in calls with co-advisors |
| 6/28/2025 | Saturday | General Correspondence | Adam Ritkin | 1.0 | Email correspondence with co-advisors and the Company |
| 6/28/2025 | Saturday | Case Administration | Adam Ritkin | 2.0 | Preparation for Bankruptcy Court Sales Declaration |
| 6/28/2025 | Saturday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |

Guggenheim Securities

Hourly Detail                                                                                                                    EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 6/28/2025 | Saturday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 6/28/2025 | Saturday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 6/28/2025 | Saturday | Case Administration | Kelly Walsh | 2.0 | Preparation for Bankruptcy Court Sales Declaration |
| 6/28/2025 | Saturday | Sale Related Activities | Kelly Walsh | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/28/2025 | Saturday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/28/2025 | Saturday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 6/28/2025 | Saturday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 6/28/2025 | Saturday | Case Administration | Payton Ahola | 2.0 | Preparation for Bankruptcy Court Sales Declaration |
| 6/28/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Preparation of Client Materials |
| 6/29/2025 | Sunday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 6/29/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 6/29/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 6/29/2025 | Sunday | Case Administration | Brendan Hayes | 2.0 | Preparation for Bankruptcy Court Sales Declaration |
| 6/29/2025 | Sunday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 6/29/2025 | Sunday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/29/2025 | Sunday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 6/29/2025 | Sunday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 6/29/2025 | Sunday | Sale Related Activities | Andrew Herrera | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/29/2025 | Sunday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/29/2025 | Sunday | Case Administration | Andrew Herrera | 1.0 | Preparation for internal calls |
| 6/29/2025 | Sunday | Case Administration | Andrew Herrera | 3.0 | Preparation for Bankruptcy Court Sales Declaration |
| 6/29/2025 | Sunday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/29/2025 | Sunday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/29/2025 | Sunday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/29/2025 | Sunday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 6/29/2025 | Sunday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 6/29/2025 | Sunday | Case Administration | Adam Rifkin | 2.5 | Preparation for Bankruptcy Court Sales Declaration |
| 6/29/2025 | Sunday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 6/29/2025 | Sunday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 6/29/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 6/29/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 6/29/2025 | Sunday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/29/2025 | Sunday | Sale Related Activities | Kelly Walsh | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/29/2025 | Sunday | Case Administration | Kelly Walsh | 1.0 | Preparation for internal calls |
| 6/29/2025 | Sunday | Case Administration | Kelly Walsh | 2.5 | Preparation for Bankruptcy Court Sales Declaration |
| 6/29/2025 | Sunday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 6/29/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 6/29/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 6/29/2025 | Sunday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with potential bidders in the sale process |
| 6/29/2025 | Sunday | Sale Related Activities | Payton Ahola | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 6/29/2025 | Sunday | Case Administration | Payton Ahola | 0.5 | Preparation for internal calls |
| 6/29/2025 | Sunday | Case Administration | Payton Ahola | 2.5 | Preparation for Bankruptcy Court Sales Declaration |
| 6/30/2025 | Monday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 6/30/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 6/30/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/30/2025 | Monday | Case Administration | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 6/30/2025 | Monday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 6/30/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 6/30/2025 | Monday | General Correspondence | Andrew Herrera | 1.5 | Email correspondence with co-advisors |
| 6/30/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 6/30/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/30/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/30/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 6/30/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 6/30/2025 | Monday | Financial Analysis | Andrew Herrera | 2.0 | Preparation and review of analysis for the sale process |
| 6/30/2025 | Monday | General Correspondence | Casey Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 6/30/2025 | Monday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 6/30/2025 | Monday | General Correspondence | Adam Rifkin | 1.5 | Email correspondence with co-advisors |
| 6/30/2025 | Monday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 6/30/2025 | Monday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 6/30/2025 | Monday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 6/30/2025 | Monday | General Correspondence | Jeff Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 6/30/2025 | Monday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 6/30/2025 | Monday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 6/30/2025 | Monday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 6/30/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/30/2025 | Monday | Sale Related Activities | Kelly Walsh | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/30/2025 | Monday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 6/30/2025 | Monday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 6/30/2025 | Monday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 6/30/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with potential bidders in the sale process |
| 6/30/2025 | Monday | Sale Related Activities | Payton Ahola | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 6/30/2025 | Monday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 7/1/2025 | Tuesday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 7/1/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/1/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/1/2025 | Tuesday | Case Administration | Brendan Hayes | 1.0 | Participation in calls with co-advisors |
| 7/1/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 0.5 | Email correspondence with potential bidders in the sale process |
| 7/1/2025 | Tuesday | General Correspondence | Brendan Hayes | 2.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/1/2025 | Tuesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/1/2025 | Tuesday | Case Administration | Andrew Herrera | 1.0 | Email correspondence internally |
| 7/1/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 7/1/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.5 | Email correspondence with co-advisors and the Company |
| 7/1/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.0 | Email correspondence with potential bidders in the sale process |
| 7/1/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 7/1/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Preparation of Client Materials |
| 7/1/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.5 | Participation in calls with potential bidders in the sale process |
| 7/1/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 7/1/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/1/2025 | Tuesday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/1/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 7/1/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/1/2025 | Tuesday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with co-advisors |
| 7/1/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with potential bidders in the sale process |
| 7/1/2025 | Tuesday | General Correspondence | Adam Rifkin | 2.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/1/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/1/2025 | Tuesday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 7/1/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/1/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |

Guggenheim Securities

Hourly Detail
EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 7/1/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 7/1/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 7/1/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Preparation of Client Materials |
| 7/1/2025 | Tuesday | General Correspondence | Kelly Walsh | 2.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/1/2025 | Tuesday | Case Administration | Payton Ahola | 1.0 | Email correspondence internally |
| 7/1/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/1/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Email correspondence with co-advisors and the Company |
| 7/1/2025 | Tuesday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with potential bidders in the sale process |
| 7/1/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 7/1/2025 | Tuesday | Sale Related Activities | Payton Ahola | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/1/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Preparation of Client Materials |
| 7/1/2025 | Tuesday | General Correspondence | Payton Ahola | 2.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/2/2025 | Wednesday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 7/2/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/2/2025 | Wednesday | Case Administration | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 7/2/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with the Company regarding the sale process |
| 7/2/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/2/2025 | Wednesday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 7/2/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in internal calls regarding the sale process |
| 7/2/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with the Company regarding the sale process |
| 7/2/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Participation in calls with co-advisors |
| 7/2/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/2/2025 | Wednesday | Financial Analysis | Andrew Herrera | 2.0 | Preparation and review of analysis for the sale process |
| 7/2/2025 | Wednesday | Case Administration | Adam Ritkin | 0.5 | Email correspondence internally |
| 7/2/2025 | Wednesday | General Correspondence | Adam Ritkin | 0.5 | Email correspondence with co-advisors |
| 7/2/2025 | Wednesday | Case Administration | Adam Ritkin | 1.5 | Participation in calls with co-advisors |
| 7/2/2025 | Wednesday | Coordination of creditors | Adam Ritkin | 0.5 | Email correspondence with creditors |
| 7/2/2025 | Wednesday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 7/2/2025 | Wednesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 7/2/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/2/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 7/2/2025 | Wednesday | Case Administration | Kelly Walsh | 0.5 | Preparation for internal calls |
| 7/2/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 1.0 | Review and analysis of bankruptcy auction results |
| 7/2/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/2/2025 | Wednesday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 7/2/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/2/2025 | Wednesday | Sale Related Activities | Payton Ahola | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/2/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Preparation for internal calls |
| 7/2/2025 | Wednesday | Sale Related Activities | Payton Ahola | 0.5 | Review and analysis of bankruptcy auction results |
| 7/2/2025 | Wednesday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 7/3/2025 | Thursday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 7/3/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/3/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 7/3/2025 | Thursday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 7/3/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/3/2025 | Thursday | Case Administration | Adam Ritkin | 0.5 | Email correspondence internally |
| 7/3/2025 | Thursday | General Correspondence | Adam Ritkin | 0.5 | Email correspondence with co-advisors |
| 7/3/2025 | Thursday | Coordination of creditors | Adam Ritkin | 0.5 | Participation in calls with creditors |
| 7/3/2025 | Thursday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 7/3/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/3/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/3/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/3/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/3/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/4/2025 | Friday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 7/4/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/5/2025 | Saturday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/5/2025 | Saturday | Case Administration | Brendan Hayes | 0.5 | Participation in calls with co-advisors |
| 7/5/2025 | Saturday | Case Administration | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/5/2025 | Saturday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 7/5/2025 | Saturday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 7/5/2025 | Saturday | General Correspondence | Adam Ritkin | 0.5 | Email correspondence with co-advisors |
| 7/5/2025 | Saturday | Case Administration | Adam Ritkin | 0.5 | Participation in calls with co-advisors |
| 7/5/2025 | Saturday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 7/5/2025 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/5/2025 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/5/2025 | Saturday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/5/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/5/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/6/2025 | Sunday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 7/6/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/6/2025 | Sunday | Case Administration | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/6/2025 | Sunday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 7/6/2025 | Sunday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 7/6/2025 | Sunday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in internal calls regarding the sale process |
| 7/6/2025 | Sunday | Case Administration | Adam Ritkin | 0.5 | Email correspondence internally |
| 7/6/2025 | Sunday | General Correspondence | Adam Ritkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/6/2025 | Sunday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 7/6/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/6/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/6/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/7/2025 | Monday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 7/7/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/7/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 7/7/2025 | Monday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with co-advisors and the Company |
| 7/7/2025 | Monday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/7/2025 | Monday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 7/7/2025 | Monday | Case Administration | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/7/2025 | Monday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 7/7/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Participation in calls with co-advisors |
| 7/7/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 7/7/2025 | Monday | Sale Related Activities | Andrew Herrera | 2.0 | Participation in calls with potential bidders in the sale process |
| 7/7/2025 | Monday | Sale Related Activities | Andrew Herrera | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 7/7/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 7/7/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/7/2025 | Monday | Financial Analysis | Andrew Herrera | 2.0 | Preparation and review of analysis for the sale process |
| 7/7/2025 | Monday | Case Administration | Adam Ritkin | 1.0 | Email correspondence internally |
| 7/7/2025 | Monday | General Correspondence | Adam Ritkin | 0.5 | Email correspondence with co-advisors |
| 7/7/2025 | Monday | General Correspondence | Adam Ritkin | 0.5 | Email correspondence with co-advisors and the Company |

Guggenheim Securities

Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 7/7/2025 | Monday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with co-advisors and the Company |
| 7/7/2025 | Monday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/7/2025 | Monday | General Correspondence | Jeff Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 7/7/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 7/7/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/7/2025 | Monday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 7/7/2025 | Monday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with co-advisors and the Company |
| 7/7/2025 | Monday | Case Administration | Kelly Walsh | 1.0 | Preparation for internal calls |
| 7/7/2025 | Monday | Sale Related Activities | Kelly Walsh | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 7/7/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/7/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/7/2025 | Monday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 7/7/2025 | Monday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with co-advisors and the Company |
| 7/7/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Preparation for internal calls |
| 7/7/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Preparation of Client Materials |
| 7/7/2025 | Monday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 7/8/2025 | Tuesday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 7/8/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/8/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/8/2025 | Tuesday | Sale Related Activities | Brendan Hayes | 2.0 | Participation in court hearings |
| 7/8/2025 | Tuesday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 7/8/2025 | Tuesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/8/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/8/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.0 | Participation in court hearings |
| 7/8/2025 | Tuesday | Case Administration | Andrew Herrera | 1.0 | Preparation and review of the hours worked internally |
| 7/8/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Participation in calls with co-advisors |
| 7/8/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 7/8/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/8/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 2.5 | Participation in calls with potential bidders in the sale process |
| 7/8/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in internal calls regarding the sale process |
| 7/8/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with the Company regarding the sale process |
| 7/8/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/8/2025 | Tuesday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/8/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 7/8/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/8/2025 | Tuesday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in court hearings |
| 7/8/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/8/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 7/8/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/8/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 7/8/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 2.5 | Participation in court hearings |
| 7/8/2025 | Tuesday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/8/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/8/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/8/2025 | Tuesday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 7/8/2025 | Tuesday | Sale Related Activities | Payton Ahola | 2.0 | Participation in court hearings |
| 7/8/2025 | Tuesday | Sale Related Activities | Payton Ahola | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/8/2025 | Tuesday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 7/9/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/9/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/9/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/9/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/9/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with the Company regarding the sale process |
| 7/9/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 7/9/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 7/9/2025 | Wednesday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 7/9/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 7/9/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 2.0 | Participation in calls with potential bidders in the sale process |
| 7/9/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 2.0 | Preparation and/or review of marketing and/or due diligence materials |
| 7/9/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 7/9/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/9/2025 | Wednesday | Financial Analysis | Andrew Herrera | 2.0 | Preparation and review of analysis for the sale process |
| 7/9/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 7/9/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/9/2025 | Wednesday | Case Administration | Adam Rifkin | 0.5 | Preparation for internal calls |
| 7/9/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/9/2025 | Wednesday | Case Administration | Kelly Walsh | 2.0 | Email correspondence internally |
| 7/9/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/9/2025 | Wednesday | Sale Related Activities | Kelly Walsh | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/9/2025 | Wednesday | Case Administration | Kelly Walsh | 1.5 | Preparation for internal calls |
| 7/9/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/9/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/9/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/9/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/9/2025 | Wednesday | Case Administration | Payton Ahola | 2.0 | Preparation and review of the hours worked internally |
| 7/9/2025 | Wednesday | Sale Related Activities | Payton Ahola | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/9/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Preparation for internal calls |
| 7/9/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/10/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/10/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 7/10/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 7/10/2025 | Thursday | Sale Related Activities | Brendan Hayes | 3.0 | Participation in court hearings |
| 7/10/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/10/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/10/2025 | Thursday | Case Administration | Andrew Herrera | 1.0 | Email correspondence with creditor advisors |
| 7/10/2025 | Thursday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/10/2025 | Thursday | Sale Related Activities | Andrew Herrera | 3.0 | Participation in court hearings |
| 7/10/2025 | Thursday | Case Administration | Andrew Herrera | 2.0 | Preparation for court hearings |
| 7/10/2025 | Thursday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 7/10/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 7/10/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/10/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 7/10/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/10/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with co-advisors and the Company |
| 7/10/2025 | Thursday | Sale Related Activities | Adam Rifkin | 3.0 | Participation in court hearings |
| 7/10/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/10/2025 | Thursday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/10/2025 | Thursday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |

Guggenheim Securities

Hourly Detail

EXHIBIT B

GUGGENHEIM SECURITIES, LLC
HOURLY DETAIL FOR THE PERIOD
MAY 05, 2025 THROUGH JULY 31, 2025

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 7/10/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/10/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/10/2025 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with co-advisors and the Company |
| 7/10/2025 | Thursday | Sale Related Activities | Kelly Walsh | 3.0 | Participation in court hearings |
| 7/10/2025 | Thursday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/10/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/10/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/10/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/10/2025 | Thursday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with co-advisors and the Company |
| 7/10/2025 | Thursday | Sale Related Activities | Payton Ahola | 3.0 | Participation in court hearings |
| 7/10/2025 | Thursday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/11/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/11/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/11/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 7/11/2025 | Friday | Case Administration | Andrew Herrera | 1.5 | Participation in calls with co-advisors |
| 7/11/2025 | Friday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 7/11/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 7/11/2025 | Friday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 7/11/2025 | Friday | Sale Related Activities | Andrew Herrera | 2.0 | Participation in calls with potential bidders in the sale process |
| 7/11/2025 | Friday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/11/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/11/2025 | Friday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/11/2025 | Friday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/11/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/11/2025 | Friday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 7/11/2025 | Friday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors |
| 7/11/2025 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 7/11/2025 | Friday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 7/11/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/11/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 7/11/2025 | Friday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 7/11/2025 | Friday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 7/11/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 7/12/2025 | Saturday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 7/12/2025 | Saturday | Case Administration | Brendan Hayes | 0.5 | Participation in calls with co-advisors |
| 7/12/2025 | Saturday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 7/12/2025 | Saturday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/12/2025 | Saturday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with co-advisors |
| 7/12/2025 | Saturday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 7/12/2025 | Saturday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 7/12/2025 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/12/2025 | Saturday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/12/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/13/2025 | Sunday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 7/13/2025 | Sunday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 7/13/2025 | Sunday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with co-advisors and the Company |
| 7/13/2025 | Sunday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/13/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/13/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/14/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/14/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/14/2025 | Monday | Sale Related Activities | Brendan Hayes | 0.5 | Participation in calls with potential bidders in the sale process |
| 7/14/2025 | Monday | Sale Related Activities | Brendan Hayes | 0.5 | Preparation for calls with potential bidders in the sale process |
| 7/14/2025 | Monday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/14/2025 | Monday | General Correspondence | Andrew Herrera | 1.5 | Participation in calls with co-advisors and the Company |
| 7/14/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 7/14/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation for calls with potential bidders in the sale process |
| 7/14/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 7/14/2025 | Monday | Sale Related Activities | Andrew Herrera | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 7/14/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/14/2025 | Monday | Financial Analysis | Andrew Herrera | 2.0 | Preparation and review of analysis for the sale process |
| 7/14/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 7/14/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/14/2025 | Monday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 7/14/2025 | Monday | Sale Related Activities | Adam Rifkin | 0.5 | Preparation for calls with potential bidders in the sale process |
| 7/14/2025 | Monday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/14/2025 | Monday | General Correspondence | Jeff Cohen | 0.5 | Participation in calls with co-advisors and the Company |
| 7/14/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/14/2025 | Monday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |
| 7/14/2025 | Monday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 7/14/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/14/2025 | Monday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors and the Company |
| 7/14/2025 | Monday | Sale Related Activities | Payton Ahola | 0.5 | Participation in calls with potential bidders in the sale process |
| 7/14/2025 | Monday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/15/2025 | Tuesday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 7/15/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/15/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/15/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with co-advisors and the Company |
| 7/15/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 7/15/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.5 | Email correspondence with co-advisors |
| 7/15/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with potential bidders in the sale process |
| 7/15/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation and review of marketing and/or due diligence materials |
| 7/15/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 7/15/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/15/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/15/2025 | Tuesday | Financial Analysis | Andrew Herrera | 3.0 | Preparation of analysis for the sale process |
| 7/15/2025 | Tuesday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/15/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 7/15/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/15/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/15/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 7/15/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/15/2025 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/15/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/15/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/15/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/15/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |

Guggenheim Securities

Hourly Detail

**EXHIBIT B**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 7/16/2025 | Wednesday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 7/16/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 7/16/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/16/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/16/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/16/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 7/16/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation for calls with co-advisors, the Company and the Board of Directors or Special Committee |
| 7/16/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 7/16/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/16/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 7/16/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 7/16/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/16/2025 | Wednesday | Financial Analysis | Andrew Herrera | 2.0 | Preparation and review of analysis for the sale process |
| 7/16/2025 | Wednesday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/16/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 7/16/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/16/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/16/2025 | Wednesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/16/2025 | Wednesday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 7/16/2025 | Wednesday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors |
| 7/16/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/16/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/16/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/16/2025 | Wednesday | General Correspondence | Payton Ahola | 1.0 | Email correspondence with co-advisors |
| 7/16/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/16/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/17/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/17/2025 | Thursday | Case Administration | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/17/2025 | Thursday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/17/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/17/2025 | Thursday | General Correspondence | Andrew Herrera | 2.0 | Participation in calls with co-advisors and the Company |
| 7/17/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 7/17/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/17/2025 | Thursday | Financial Analysis | Andrew Herrera | 2.5 | Preparation and review of analysis for the sale process |
| 7/17/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/17/2025 | Thursday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with co-advisors |
| 7/17/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/17/2025 | Thursday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/17/2025 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 7/17/2025 | Thursday | Financial Analysis | Kelly Walsh | 0.5 | Preparation and review of analysis for the sale process |
| 7/17/2025 | Thursday | Sale Related Activities | Kelly Walsh | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 7/17/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/17/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/17/2025 | Thursday | Financial Analysis | Payton Ahola | 0.5 | Preparation and review of analysis for the sale process |
| 7/17/2025 | Thursday | Case Administration | Payton Ahola | 1.0 | Preparation and review of the hours worked internally |
| 7/17/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Preparation of Client Materials |
| 7/17/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/17/2025 | Thursday | Coordination of creditors | Payton Ahola | 0.5 | Email correspondence with creditors |
| 7/18/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/18/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/18/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/18/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Preparation and review of the hours worked internally |
| 7/18/2025 | Friday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 7/18/2025 | Friday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 7/18/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/18/2025 | Friday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 7/18/2025 | Friday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation and review of marketing and/or due diligence materials |
| 7/18/2025 | Friday | Financial Analysis | Andrew Herrera | 2.0 | Preparation and review of analysis for the sale process |
| 7/18/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 7/18/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/18/2025 | Friday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/18/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/18/2025 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/18/2025 | Friday | Sale Related Activities | Kelly Walsh | 1.0 | Preparation and/or review of marketing and/or due diligence materials |
| 7/18/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/18/2025 | Friday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/18/2025 | Friday | Sale Related Activities | Payton Ahola | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/19/2025 | Saturday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 7/19/2025 | Saturday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/19/2025 | Saturday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors and the Company |
| 7/19/2025 | Saturday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/19/2025 | Saturday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/19/2025 | Saturday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 7/19/2025 | Saturday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors |
| 7/19/2025 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/19/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/19/2025 | Saturday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/20/2025 | Sunday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors |
| 7/20/2025 | Sunday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/20/2025 | Sunday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors |
| 7/20/2025 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/20/2025 | Sunday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/21/2025 | Monday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 7/21/2025 | Monday | General Correspondence | Brendan Hayes | 1.5 | Email correspondence with co-advisors |
| 7/21/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 7/21/2025 | Monday | Case Administration | Brendan Hayes | 0.5 | Participation in internal calls |
| 7/21/2025 | Monday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 7/21/2025 | Monday | Case Administration | Andrew Herrera | 0.5 | Participation in internal calls |
| 7/21/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with co-advisors and the Company |
| 7/21/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 7/21/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/21/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 7/21/2025 | Monday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in internal calls regarding the sale process |
| 7/21/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/21/2025 | Monday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis for the sale process |
| 7/21/2025 | Monday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/21/2025 | Monday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors |
| 7/21/2025 | Monday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with co-advisors and the Company |
| 7/21/2025 | Monday | Case Administration | Adam Rifkin | 0.5 | Participation in internal calls |

Guggenheim Securities

Hourly Detail

EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|-------------|-------|-------------|
| 7/21/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 7/21/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/21/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/21/2025 | Monday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with co-advisors and the Company |
| 7/21/2025 | Monday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 7/21/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/21/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/21/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/21/2025 | Monday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with co-advisors and the Company |
| 7/21/2025 | Monday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 7/22/2025 | Tuesday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 7/22/2025 | Tuesday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/22/2025 | Tuesday | Case Administration | Brendan Hayes | 1.0 | Participation in internal calls |
| 7/22/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/22/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/22/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 7/22/2025 | Tuesday | Case Administration | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/22/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 7/22/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with co-advisors and the Company |
| 7/22/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/22/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 7/22/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/22/2025 | Tuesday | Financial Analysis | Andrew Herrera | 3.0 | Preparation and review of analysis for the sale process |
| 7/22/2025 | Tuesday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/22/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 7/22/2025 | Tuesday | Case Administration | Adam Rifkin | 0.5 | Participation in internal calls |
| 7/22/2025 | Tuesday | General Correspondence | Adam Rifkin | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/22/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/22/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Email correspondence internally |
| 7/22/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 7/22/2025 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 7/22/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/22/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/22/2025 | Tuesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/22/2025 | Tuesday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 7/22/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/23/2025 | Wednesday | Case Administration | Brendan Hayes | 1.0 | Email correspondence internally |
| 7/23/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors |
| 7/23/2025 | Wednesday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 7/23/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 7/23/2025 | Wednesday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 7/23/2025 | Wednesday | Case Administration | Andrew Herrera | 1.0 | Internal preparation / review of process |
| 7/23/2025 | Wednesday | General Correspondence | Andrew Herrera | 1.5 | Participation in calls with co-advisors and the Company |
| 7/23/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.5 | Participation in calls with potential bidders in the sale process |
| 7/23/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/23/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 7/23/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/23/2025 | Wednesday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis for the sale process |
| 7/23/2025 | Wednesday | Case Administration | Adam Rifkin | 1.0 | Email correspondence internally |
| 7/23/2025 | Wednesday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors |
| 7/23/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/23/2025 | Wednesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/23/2025 | Wednesday | Case Administration | Kelly Walsh | 1.0 | Email correspondence internally |
| 7/23/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors |
| 7/23/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/23/2025 | Wednesday | Case Administration | Kelly Walsh | 0.5 | Participation in internal calls |
| 7/23/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/23/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/23/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/23/2025 | Wednesday | Case Administration | Payton Ahola | 0.5 | Participation in internal calls |
| 7/23/2025 | Wednesday | Case Administration | Payton Ahola | 2.0 | Preparation and review of the hours worked internally |
| 7/24/2025 | Thursday | Case Administration | Brendan Hayes | 0.5 | Email correspondence internally |
| 7/24/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Email correspondence with co-advisors and the Company |
| 7/24/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with co-advisors and the Company |
| 7/24/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/24/2025 | Thursday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 7/24/2025 | Thursday | Sale Related Activities | Andrew Herrera | 3.0 | Preparation and review of marketing and/or due diligence materials |
| 7/24/2025 | Thursday | Case Administration | Andrew Herrera | 0.5 | Participation in calls with co-advisors |
| 7/24/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.0 | Participation in calls with the Company |
| 7/24/2025 | Thursday | Sale Related Activities | Andrew Herrera | 1.5 | Participation in due diligence related calls with potential bidders in the sales process |
| 7/24/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/24/2025 | Thursday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis for the sale process |
| 7/24/2025 | Thursday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/24/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/24/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with co-advisors and the Company |
| 7/24/2025 | Thursday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/24/2025 | Thursday | Case Administration | Kelly Walsh | 1.5 | Email correspondence internally |
| 7/24/2025 | Thursday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |
| 7/24/2025 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with co-advisors and the Company |
| 7/24/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Email correspondence internally |
| 7/24/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Email correspondence with co-advisors and the Company |
| 7/24/2025 | Thursday | General Correspondence | Payton Ahola | 1.0 | Participation in calls with co-advisors and the Company |
| 7/24/2025 | Thursday | Case Administration | Payton Ahola | 4.0 | Preparation and review of the hours worked internally |
| 7/24/2025 | Thursday | Case Administration | Payton Ahola | 0.5 | Email correspondence with co-advisors |
| 7/25/2025 | Friday | General Correspondence | Brendan Hayes | 0.5 | Email correspondence with co-advisors and the Company |
| 7/25/2025 | Friday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 7/25/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 7/25/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/25/2025 | Friday | Case Administration | Andrew Herrera | 0.5 | Participation in calls with co-advisors |
| 7/25/2025 | Friday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with the Company |
| 7/25/2025 | Friday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/25/2025 | Friday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 7/25/2025 | Friday | Case Administration | Payton Ahola | 0.5 | Preparation and review of the hours worked internally |
| 7/28/2025 | Monday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 7/28/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with co-advisors and the Company |
| 7/28/2025 | Monday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors |
| 7/28/2025 | Monday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 7/28/2025 | Monday | Case Administration | Andrew Herrera | 1.0 | Preparation for court hearings |
| 7/28/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |

Guggenheim Securities

Hourly Detail
EXHIBIT B

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**MAY 05, 2025 THROUGH JULY 31, 2025**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 7/28/2025 | Monday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/28/2025 | Monday | Financial Analysis | Andrew Herrera | 2.0 | Preparation and review of analysis for the sale process |
| 7/28/2025 | Monday | Case Administration | Adam Rifkin | 0.5 | Email correspondence internally |
| 7/28/2025 | Monday | General Correspondence | Adam Rifkin | 1.0 | Participation in calls with co-advisors and the Company |
| 7/28/2025 | Monday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/28/2025 | Monday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 7/28/2025 | Monday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 7/28/2025 | Monday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 7/29/2025 | Tuesday | General Correspondence | Brendan Hayes | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/29/2025 | Tuesday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 7/29/2025 | Tuesday | General Correspondence | Andrew Herrera | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/29/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Email correspondence with co-advisors |
| 7/29/2025 | Tuesday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 7/29/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Email correspondence with potential bidders in the sale process |
| 7/29/2025 | Tuesday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in calls with potential bidders in the sale process |
| 7/29/2025 | Tuesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/29/2025 | Tuesday | Financial Analysis | Andrew Herrera | 3.0 | Preparation and review of analysis for the sale process |
| 7/29/2025 | Tuesday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with co-advisors |
| 7/29/2025 | Tuesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/29/2025 | Tuesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/29/2025 | Tuesday | General Correspondence | Kelly Walsh | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/29/2025 | Tuesday | General Correspondence | Payton Ahola | 1.5 | Participation in calls with the Company and the Board of Directors or Special Committee regarding the sale process |
| 7/30/2025 | Wednesday | General Correspondence | Brendan Hayes | 0.5 | Participation in calls with co-advisors and the Company |
| 7/30/2025 | Wednesday | Coordination of creditors | Brendan Hayes | 0.5 | Participation in calls with creditors |
| 7/30/2025 | Wednesday | Case Administration | Andrew Herrera | 0.5 | Internal preparation / review of process |
| 7/30/2025 | Wednesday | General Correspondence | Andrew Herrera | 1.0 | Participation in calls with co-advisors and the Company |
| 7/30/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.5 | Preparation and/or review of marketing and/or due diligence materials |
| 7/30/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditors |
| 7/30/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 0.5 | Preparation for calls with potential bidders in the sale process |
| 7/30/2025 | Wednesday | Sale Related Activities | Andrew Herrera | 1.5 | Email correspondence with potential bidders in the sale process |
| 7/30/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Participation in calls with creditors |
| 7/30/2025 | Wednesday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/30/2025 | Wednesday | Financial Analysis | Andrew Herrera | 2.0 | Preparation and review of analysis for the sale process |
| 7/30/2025 | Wednesday | General Correspondence | Adam Rifkin | 0.5 | Email correspondence with co-advisors and the Company |
| 7/30/2025 | Wednesday | Coordination of creditors | Adam Rifkin | 0.5 | Participation in calls with creditors |
| 7/30/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 7/30/2025 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 7/30/2025 | Wednesday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| 7/30/2025 | Wednesday | Coordination of creditors | Payton Ahola | 0.5 | Participation in calls with creditors |
| 7/31/2025 | Thursday | General Correspondence | Brendan Hayes | 1.0 | Participation in calls with co-advisors and the Company |
| 7/31/2025 | Thursday | Coordination of creditors | Brendan Hayes | 0.5 | Email correspondence with creditors |
| 7/31/2025 | Thursday | General Correspondence | Andrew Herrera | 0.5 | Participation in calls with co-advisors and the Company |
| 7/31/2025 | Thursday | Case Administration | Andrew Herrera | 0.5 | Email correspondence internally |
| 7/31/2025 | Thursday | General Correspondence | Andrew Herrera | 1.0 | Email correspondence with co-advisors and the Company |
| 7/31/2025 | Thursday | Case Administration | Andrew Herrera | 1.0 | Participation in calls with co-advisors |
| 7/31/2025 | Thursday | Sale Related Activities | Andrew Herrera | 0.5 | Participation in due diligence related calls with potential bidders in the sales process |
| 7/31/2025 | Thursday | Coordination of creditors | Andrew Herrera | 0.5 | Email correspondence with creditor advisors |
| 7/31/2025 | Thursday | Financial Analysis | Andrew Herrera | 1.5 | Preparation and review of analysis for the sale process |
| 7/31/2025 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 7/31/2025 | Thursday | General Correspondence | Adam Rifkin | 0.5 | Participation in calls with co-advisors and the Company |
| 7/31/2025 | Thursday | Coordination of creditors | Adam Rifkin | 0.5 | Email correspondence with creditors |
| 7/31/2025 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with co-advisors and the Company |
| 7/31/2025 | Thursday | General Correspondence | Payton Ahola | 0.5 | Participation in calls with co-advisors and the Company |
| **Total** | | | | **2,692.5** | |

## Exhibit C

**Expenses**

**Guggenheim Securities**

Expense Detail

EXHIBIT C

GUGGENHEIM SECURITIES, LLC
EXPENSE DETAIL FOR THE PERIOD OF
MAY 5, 2025 THROUGH JULY 31, 2025

| Transaction Date | Category | Expense Incurred | Spend Category | Professional | Vendor |
|---|---|---|---|---|---|
| 5/5/2025 | Travel | 23.10 | T&E Taxi/Car Service | Andrew Herrera | CREATIVE MOBILE |
| 5/5/2025 | Meals | 28.59 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/6/2025 | Travel | 15.96 | T&E Taxi/Car Service | Kelly Walsh | UBER   TRIP |
| 5/6/2025 | Travel | 24.78 | T&E Taxi/Car Service | Andrew Herrera | CREATIVE MOBILE |
| 5/6/2025 | Meals | 23.34 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/7/2025 | Travel | 23.24 | T&E Taxi/Car Service | Adam Rifkin | CURB SVC - TAXI APP |
| 5/7/2025 | Travel | 15.97 | T&E Taxi/Car Service | Kelly Walsh | UBER   TRIP |
| 5/7/2025 | Travel | 17.39 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/8/2025 | Travel | 51.18 | T&E Taxi/Car Service | Adam Rifkin | UBER   TRIP |
| 5/8/2025 | Travel | 66.42 | T&E Taxi/Car Service | Adam Rifkin | UBER   TRIP |
| 5/8/2025 | Travel | 19.95 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/8/2025 | Meals | 29.61 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/8/2025 | Meals | 22.14 | T&E Meals - Overtime | Kelly Walsh | GRUBHUB HOLDINGS INC |
| 5/9/2025 | Travel | 16.93 | T&E Taxi/Car Service | Kelly Walsh | UBER   TRIP |
| 5/9/2025 | Travel | 19.94 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/9/2025 | Meals | 28.92 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/9/2025 | Meals | 23.68 | T&E Meals - Overtime | Kelly Walsh | GRUBHUB HOLDINGS INC |
| 5/11/2025 | Meals | 25.58 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/12/2025 | Travel | 16.91 | T&E Taxi/Car Service | Kelly Walsh | UBER   TRIP |
| 5/12/2025 | Travel | 18.97 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/12/2025 | Meals | 28.10 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/12/2025 | Meals | 28.10 | T&E Meals - Overtime | Kelly Walsh | GRUBHUB HOLDINGS INC |
| 5/13/2025 | Travel | 20.44 | T&E Taxi/Car Service | Adam Rifkin | CURB SVC - TAXI APP |
| 5/13/2025 | Travel | 15.95 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/13/2025 | Travel | 18.99 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/13/2025 | Travel | 23.94 | T&E Taxi/Car Service | Andrew Herrera | CURB SVC - TAXI APP |
| 5/13/2025 | Travel | 26.46 | T&E Taxi/Car Service | Andrew Herrera | CURB SVC - TAXI APP |
| 5/14/2025 | Travel | 15.74 | T&E Taxi/Car Service | Adam Rifkin | CURB SVC - TAXI APP |
| 5/14/2025 | Travel | 21.56 | T&E Taxi/Car Service | Adam Rifkin | CURB SVC - TAXI APP |
| 5/14/2025 | Travel | 29.76 | T&E Taxi/Car Service | Adam Rifkin | UBER   TRIP |
| 5/14/2025 | Travel | 85.03 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/14/2025 | Travel | 284.37 | T&E Taxi/Car Service | Brendan Hayes | UBER   TRIP |
| 5/15/2025 | Travel | 32.45 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/15/2025 | Travel | 42.52 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/15/2025 | Travel | 43.22 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/15/2025 | Travel | 5.00 | T&E Taxi/Car Service | Brendan Hayes | UBER   TRIP |
| 5/15/2025 | Travel | 20.68 | T&E Taxi/Car Service | Brendan Hayes | UBER   TRIP |
| 5/15/2025 | Travel | 248.32 | T&E Taxi/Car Service | Brendan Hayes | UBER   TRIP |
| 5/16/2025 | Travel | (499.48) | T&E Airfare | Adam Rifkin | American Airlines |
| 5/16/2025 | Travel | 499.48 | T&E Airfare | Adam Rifkin | American Airlines |
| 5/16/2025 | Travel | 8.00 | T&E Other | Adam Rifkin | OVATION GBT |
| 5/16/2025 | Travel | 27.98 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/16/2025 | Meals | 4.86 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/17/2025 | Travel | 115.81 | T&E Taxi/Car Service | Adam Rifkin | LYFT   1 RIDE 05-16 |
| 5/19/2025 | Travel | 93.04 | T&E Airfare | Adam Rifkin | American Airlines |
| 5/19/2025 | Travel | (8.00) | T&E Other | Adam Rifkin | OVATION GBT |
| 5/19/2025 | Travel | 12.00 | T&E Other | Adam Rifkin | OVATION GBT |
| 5/19/2025 | Meals | 23.73 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/19/2025 | Meals | 23.73 | T&E Meals - Overtime | Kelly Walsh | GRUBHUB HOLDINGS INC |
| 5/20/2025 | Travel | 17.90 | T&E Taxi/Car Service | Kelly Walsh | UBER   TRIP |
| 5/20/2025 | Travel | 19.97 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/20/2025 | Travel | 22.26 | T&E Taxi/Car Service | Andrew Herrera | CURB SVC - TAXI APP |
| 5/20/2025 | Meals | 26.16 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/21/2025 | Travel | 51.70 | T&E Taxi/Car Service | Adam Rifkin | LYFT   1 RIDE 05-20 |
| 5/21/2025 | Travel | 134.93 | T&E Taxi/Car Service | Adam Rifkin | UBER   TRIP |
| 5/21/2025 | Meals | 28.60 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/21/2025 | Meals | 27.59 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 5/21/2025 | Meals | 20.19 | T&E Meals - Overtime | Kelly Walsh | GRUBHUB HOLDINGS INC |
| 5/22/2025 | Travel | 17.86 | T&E Taxi/Car Service | Adam Rifkin | UBER   TRIP |
| 5/22/2025 | Travel | 26.24 | T&E Taxi/Car Service | Adam Rifkin | UBER   TRIP |
| 5/22/2025 | Travel | 5.00 | T&E Internet | Kelly Walsh | DELTA   00641318229370 |
| 5/22/2025 | Travel | 14.94 | T&E Taxi/Car Service | Kelly Walsh | UBER   TRIP |
| 5/22/2025 | Travel | 14.94 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/22/2025 | Meals | 28.80 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/27/2025 | Travel | 5.00 | T&E Internet | Kelly Walsh | DELTA   00641316840942 |
| 5/27/2025 | Meals | 24.37 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |

**Guggenheim Securities**

Expense Detail

EXHIBIT C

**GUGGENHEIM SECURITIES, LLC**
**EXPENSE DETAIL FOR THE PERIOD OF**
**MAY 5, 2025 THROUGH JULY 31, 2025**

| Transaction Date | Category | Expense Incurred | Spend Category | Professional | Vendor |
|---|---|---|---|---|---|
| 5/27/2025 | Meals | 30.60 | T&E Meals - Overtime | Kelly Walsh | GRUBHUB HOLDINGS INC |
| 5/28/2025 | Travel | 19.90 | T&E Taxi/Car Service | Payton Ahola | UBER   TRIP |
| 5/28/2025 | Travel | 22.26 | T&E Taxi/Car Service | Andrew Herrera | CURB SVC - TAXI APP |
| 5/28/2025 | Meals | 26.99 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/28/2025 | Meals | 28.60 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 5/28/2025 | Meals | 25.05 | T&E Meals - Overtime | Kelly Walsh | GRUBHUB HOLDINGS INC |
| 5/29/2025 | Meals | 29.07 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 5/29/2025 | Meals | 20.39 | T&E Meals - Overtime | Kelly Walsh | GRUBHUB HOLDINGS INC |
| 6/1/2025 | Travel | 49.67 | T&E Taxi/Car Service | Brendan Hayes | UBER   TRIP |
| 6/2/2025 | Meals | 28.52 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 6/2/2025 | Meals | 23.47 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 6/2/2025 | Meals | 23.05 | T&E Meals - Overtime | Kelly Walsh | GRUBHUB HOLDINGS INC |
| 6/3/2025 | Meals | 19.99 | T&E Meals - Overtime | Kelly Walsh | GRUBHUB HOLDINGS INC |
| 6/4/2025 | Meals | 28.13 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 6/9/2025 | Travel | 23.10 | T&E Taxi/Car Service | Andrew Herrera | CURB SVC - TAXI APP |
| 6/9/2025 | Meals | 25.11 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 6/9/2025 | Meals | 28.05 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 6/10/2025 | Meals | 30.54 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 6/10/2025 | Meals | 29.17 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 6/12/2025 | Meals | 28.13 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 6/16/2025 | Meals | 27.08 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 6/17/2025 | Meals | 30.60 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 6/18/2025 | Meals | 28.45 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 6/19/2025 | Travel | 23.10 | T&E Taxi/Car Service | Andrew Herrera | NYC TAXI 1246 12460010 |
| 6/23/2025 | Travel | 25.62 | T&E Taxi/Car Service | Andrew Herrera | CURB SVC - TAXI APP |
| 6/23/2025 | Meals | 28.28 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 6/24/2025 | Travel | 31.69 | T&E Taxi/Car Service | Brendan Hayes | UBER   TRIP |
| 6/24/2025 | Meals | 13.91 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 6/25/2025 | Travel | 341.84 | T&E Airfare | Adam Rifkin | American Airlines |
| 6/25/2025 | Travel | 8.00 | T&E Other | Adam Rifkin | OVATION GBT |
| 6/25/2025 | Travel | 8.00 | T&E Other | Adam Rifkin | OVATION GBT |
| 6/25/2025 | Meals | 30.59 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 6/26/2025 | Meals | 30.60 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 6/27/2025 | Travel | 110.00 | T&E Taxi/Car Service | Adam Rifkin | AMTRAK AGE1780081558500 |
| 6/27/2025 | Legal | 33,685.00 | PROFESSIONAL Legal | | DENTONS US LLP |
| 6/27/2025 | Travel | 8.00 | T&E Other | Andrew Herrera | OVATION GBT |
| 6/27/2025 | Travel | 82.00 | T&E Taxi/Car Service | Andrew Herrera | AMTRAK AGE1780081551059 |
| 6/29/2025 | Travel | (110.00) | T&E Taxi/Car Service | Adam Rifkin | AMTRAK AGE1780081558500 |
| 6/30/2025 | Travel | (82.00) | T&E Taxi/Car Service | Andrew Herrera | AMTRAK AGE1780081551059 |
| 7/1/2025 | Travel | 13.89 | T&E Taxi/Car Service | Adam Rifkin | UBER   TRIP |
| 7/1/2025 | Travel | 18.16 | T&E Taxi/Car Service | Adam Rifkin | UBER   TRIP |
| 7/1/2025 | Meals | 24.54 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 7/2/2025 | Travel | 24.78 | T&E Taxi/Car Service | Andrew Herrera | CURB SVC - TAXI APP |
| 7/2/2025 | Meals | 2.15 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| 7/2/2025 | Meals | 29.09 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 7/7/2025 | Meals | 23.79 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 7/8/2025 | Travel | 21.42 | T&E Taxi/Car Service | Andrew Herrera | CURB SVC - TAXI APP |
| 7/8/2025 | Meals | 25.38 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 7/16/2025 | Legal | 36,335.00 | PROFESSIONAL Legal | | DENTONS US LLP |
| 7/17/2025 | Meals | 29.85 | T&E Meals - Overtime | Andrew Herrera | GRUBHUB HOLDINGS INC |
| 7/24/2025 | Meals | 28.43 | T&E Meals - Overtime | Payton Ahola | GRUBHUB HOLDINGS INC |
| **Total** | | **$73,727.86** | | | |



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Guggenheim Securities
330 Madison Avenue
New York NY 10017
United States

June 27, 2025

**Invoice No. 2852839**

Client/Matter: 21421443-000057

Rite-Aid Corporation
102802

Payment Due Upon Receipt

---

Total This Invoice                         $        33,685.00

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

| Payments by check should be sent to:<br>Dentons US LLP<br>Dept. 3078<br>Carol Stream, IL  60132-3078 | OR | Payment by wire transfer/ACH should be sent to:<br>Citi Private Bank<br>227 West Monroe, Chicago, IL 60606<br>ABA Transit # ▮▮▮▮▮<br>Account #: ▮▮▮▮▮<br>Account Name: Dentons US LLP<br>Swift Code: ▮▮▮▮▮<br>Reference: Invoice # and/or client matter # |

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda
at 1 312 876 8000

**DENTONS**

Dentons US LLP                                    dentons.com
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Guggenheim Securities                                          June 27, 2025
330 Madison Avenue
New York NY 10017                                    **Invoice No. 2852839**
United States

Client/Matter:  21421443-000057

Rite-Aid Corporation
102802

_____

For Professional Services Rendered through May 31, 2025:

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Narrative</u> |
|------|-----------|-------|--------|-----------|
| 05/05/25 | T. Labuda | 0.20 | 310.00 | Review A&R engagement letter revisions. |
| 05/05/25 | T. Labuda | 0.20 | 310.00 | Review revised Rifkin bid procedures declaration. |
| 05/05/25 | T. Labuda | 0.50 | 775.00 | Emails and conferences with Fogel re engagement letter revisions. |
| 05/05/25 | T. Labuda | 0.60 | 930.00 | Revise Rifkin bid procedures declaration. |
| 05/05/25 | T. Labuda | 0.10 | 155.00 | Review client comments on bid procedures declaration. |
| 05/05/25 | T. Labuda | 0.30 | 465.00 | Further revise bid procedures declaration. |
| 05/05/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re revised bid procedures declaration. |
| 05/05/25 | T. Labuda | 0.30 | 465.00 | Emails with client team re bid procedures order revisions re transaction fees. |
| 05/05/25 | T. Labuda | 0.30 | 465.00 | Conference with Fogel re filing and engagement letter status. |
| 05/05/25 | T. Labuda | 0.10 | 155.00 | Review final engagement letter. |
| 05/05/25 | T. Labuda | 0.10 | 155.00 | Review final Rifkin declaration revisions. |
| 05/05/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda re retention application. |
| 05/06/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda re retention application. |
| 05/06/25 | T. Labuda | 0.10 | 155.00 | Conference with Hayes re DIP order terms. |
| 05/06/25 | T. Labuda | 0.20 | 310.00 | Review revised bid procedures order. |
| 05/06/25 | T. Labuda | 0.10 | 155.00 | Emails with Eaton re bid procedures order. |
| 05/06/25 | T. Labuda | 0.20 | 310.00 | Emails with client team re bid procedures order and DIP order terms. |

Rite-Aid Corporation
102802

June 27, 2025

Matter: 21421443-000057
Invoice No.: 2852839

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 05/06/25 | T. Labuda | 0.20 | 310.00 | Conference with Herrera re retention documents. |
| 05/06/25 | T. Labuda | 0.30 | 465.00 | Conference and emails with Fogel re DIP order terms and bid procedures order. |
| 05/06/25 | T. Labuda | 0.10 | 155.00 | Emails with Ruben re retention documents. |
| 05/07/25 | S. Ruben | 0.90 | 855.00 | Draft retention application. |
| 05/07/25 | T. Labuda | 0.10 | 155.00 | Emails with Ruben re draft retention documents. |
| 05/07/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda re retention application. |
| 05/08/25 | S. Ruben | 0.10 | 95.00 | Correspond with Cole Schotz re retention application. |
| 05/08/25 | S. Ruben | 0.10 | 95.00 | Correspond with D. Fogel and T. Labuda re retention application. |
| 05/08/25 | T. Labuda | 0.10 | 155.00 | Emails with Cole Schotz re retention documents and filing timing. |
| 05/08/25 | T. Labuda | 0.10 | 155.00 | Emails with Fogel re retention documents. |
| 05/08/25 | T. Labuda | 0.10 | 155.00 | Emails with Herrera re prepetition payment history details. |
| 05/09/25 | T. Labuda | 0.10 | 155.00 | Emails with Milliaressis re retention documents and filing and hearing logistics. |
| 05/09/25 | T. Labuda | 0.10 | 155.00 | Emails with Fogel re retention documents and related prep. |
| 05/09/25 | T. Labuda | 0.20 | 310.00 | Emails and conferences with Herrera re form of sale order. |
| 05/09/25 | T. Labuda | 0.10 | 155.00 | Emails with Ruben re retention documents. |
| 05/09/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda re retention application. |
| 05/09/25 | S. Ruben | 0.10 | 95.00 | Correspond with Guggenheim team and T. Labuda re retention application. |
| 05/10/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda re retention application. |
| 05/10/25 | S. Ruben | 1.10 | 1,045.00 | Draft retention application. |

Rite-Aid Corporation
102802

June 27, 2025

Matter: 21421443-000057
Invoice No.: 2852839

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 05/10/25 | T. Labuda | 0.20 | 310.00 | Conference and emails with Ruben re draft retention documents. |
| 05/10/25 | S. Ruben | 0.10 | 95.00 | Conference with T. Labuda re retention application. |
| 05/11/25 | S. Ruben | 1.50 | 1,425.00 | Draft retention application. |
| 05/11/25 | S. Ruben | 0.30 | 285.00 | Conference with T. Labuda re retention application. |
| 05/11/25 | S. Ruben | 0.10 | 95.00 | Correspond with D. Fogel and T. Labuda re retention application. |
| 05/11/25 | T. Labuda | 1.00 | 1,550.00 | Review and comments on draft retention application, order and declaration. |
| 05/11/25 | T. Labuda | 0.30 | 465.00 | Emails and conferences with Ruben re retention document revisions. |
| 05/12/25 | S. Ruben | 0.10 | 95.00 | Correspond with D. Fogel and T. Labuda re retention application. |
| 05/12/25 | S. Ruben | 0.30 | 285.00 | Emails and calls with T. Labuda re retention application. |
| 05/12/25 | S. Ruben | 0.10 | 95.00 | Conference with S. Harnett (Paul Weiss) re retention application. |
| 05/12/25 | T. Labuda | 0.50 | 775.00 | Review and comment on retention documents. |
| 05/12/25 | T. Labuda | 0.20 | 310.00 | Emails and conference with Ruben re retention document revisions and filing coordination. |
| 05/12/25 | T. Labuda | 0.20 | 310.00 | Conference and emails with Fogel re draft retention documents. |
| 05/12/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re additional parties in interest. |
| 05/12/25 | T. Labuda | 0.10 | 155.00 | Emails with Cole Schotz re retention documents. |
| 05/13/25 | S. Ruben | 0.10 | 95.00 | Conference with T. Labuda re retention application. |
| 05/13/25 | S. Ruben | 0.10 | 95.00 | Draft retention application. |
| 05/13/25 | S. Ruben | 0.10 | 95.00 | Correspond with D. Fogel and T. Labuda re retention application. |
| 05/13/25 | T. Labuda | 0.10 | 155.00 | Conference with Fogel re draft retention documents. |

Rite-Aid Corporation
102802

June 27, 2025

Matter: 21421443-000057
Invoice No.: 2852839

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 05/13/25 | T. Labuda | 0.10 | 155.00 | Emails and conference with Ruben re draft retention documents. |
| 05/13/25 | T. Labuda | 0.10 | 155.00 | Review filed form of sale order re transaction fees. |
| 05/14/25 | S. Ruben | 0.30 | 285.00 | Emails and calls with S. Harnett (Paul Weiss) and A. Milliaressis re retention application. |
| 05/14/25 | S. Ruben | 0.20 | 190.00 | Conference with T. Labuda re retention application. |
| 05/14/25 | S. Ruben | 0.10 | 95.00 | Correspond with D. Fogel and T. Labuda re retention application. |
| 05/14/25 | S. Ruben | 0.80 | 760.00 | Draft retention application. |
| 05/14/25 | T. Labuda | 0.10 | 155.00 | Review client comments on retention documents. |
| 05/14/25 | T. Labuda | 0.20 | 310.00 | Conference and emails with Ruben re retention document revisions and retention application filings. |
| 05/14/25 | T. Labuda | 0.30 | 465.00 | Email to client team re retention documents and filing logistics. |
| 05/15/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda re retention application. |
| 05/18/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re Rifkin sale declaration and related materials. |
| 05/18/25 | T. Labuda | 0.20 | 310.00 | Review auction transcripts and amended notice of successful bidders. |
| 05/18/25 | T. Labuda | 1.40 | 2,170.00 | Review and comment on Rifkin sale declaration. |
| 05/18/25 | T. Labuda | 0.10 | 155.00 | Emails with Fogel re revised Rifkin sale declaration. |
| 05/19/25 | T. Labuda | 0.10 | 155.00 | Review Company declaration comments. |
| 05/19/25 | T. Labuda | 0.10 | 155.00 | Emails with client re declaration status. |
| 05/19/25 | T. Labuda | 0.10 | 155.00 | Review client comments on sale declaration. |
| 05/19/25 | T. Labuda | 0.20 | 310.00 | Revise Rifkin sale declaration. |
| 05/19/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re revised sale declaration. |

Rite-Aid Corporation
102802

June 27, 2025

Matter: 21421443-000057
Invoice No.: 2852839

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 05/19/25 | S. Ruben | 0.20 | 190.00 | Analyze Rifkin Declaration in support of pharmacy asset sale. |
| 05/19/25 | S. Ruben | 0.10 | 95.00 | Correspond with Guggenheim team and T. Labuda re Rifkin Declaration in support of pharmacy asset sale. |
| 05/20/25 | T. Labuda | 0.20 | 310.00 | Review additional sale declaration revisions. |
| 05/20/25 | T. Labuda | 0.20 | 310.00 | Revise sale declaration. |
| 05/20/25 | T. Labuda | 0.10 | 155.00 | Emails with Fogel re declaration revisions. |
| 05/20/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re declaration revisions and open items. |
| 05/20/25 | T. Labuda | 0.10 | 155.00 | Further revise Rifkin sale declaration. |
| 05/20/25 | T. Labuda | 0.30 | 465.00 | Review and comment on reply brief references to Rifkin declaration. |
| 05/20/25 | T. Labuda | 0.20 | 310.00 | Emails and conferences Herrera re additional declaration revisions and sale fees. |
| 05/20/25 | T. Labuda | 0.10 | 155.00 | Conferences with Fogel re additional declaration revisions and sale fees. |
| 05/21/25 | T. Labuda | 0.20 | 310.00 | Conference and emails with Hayes re sale hearing and sale order. |
| 05/21/25 | T. Labuda | 0.20 | 310.00 | Conference with Fogel re sale hearing, sale order and retention documents. |
| 05/21/25 | T. Labuda | 0.10 | 155.00 | Conference with Ruben re retention documents. |
| 05/21/25 | S. Ruben | 0.10 | 95.00 | Conference with T. Labuda re retention application. |
| 05/21/25 | S. Ruben | 0.10 | 95.00 | Correspond with Cole Schotz re retention application. |
| 05/23/25 | S. Ruben | 0.10 | 95.00 | Correspond with Guggenheim team and T. Labuda re retention application. |
| 05/23/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re retention documents review and status. |
| 05/23/25 | T. Labuda | 0.10 | 155.00 | Conference with Fogel re retention documents and related prep. |
| 05/27/25 | T. Labuda | 0.20 | 310.00 | Conference with Fogel re retention documents and related prep. |

Rite-Aid Corporation
102802

June 27, 2025

Matter: 21421443-000057
Invoice No.: 2852839

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 05/27/25 | T. Labuda | 0.20 | 310.00 | Emails with Hayes re retention documents status. |
| 05/27/25 | T. Labuda | 0.10 | 155.00 | Emails and conference with Ruben re retention document revisions. |
| 05/27/25 | T. Labuda | 0.10 | 155.00 | Conference with Herrera re retention document prep. |
| 05/27/25 | T. Labuda | 0.10 | 155.00 | Review additional retention document revisions. |
| 05/27/25 | S. Ruben | 0.40 | 380.00 | Draft retention application. |
| 05/27/25 | S. Ruben | 0.20 | 190.00 | Conference with T. Labuda re retention application. |
| 05/27/25 | S. Ruben | 0.10 | 95.00 | Correspond with Guggenheim team and T. Labuda re retention application. |
| 05/27/25 | S. Ruben | 0.10 | 95.00 | Correspond with Cole Schotz re retention application. |
| 05/28/25 | S. Ruben | 0.20 | 190.00 | Conference with T. Labuda re retention application. |
| 05/28/25 | S. Ruben | 0.10 | 95.00 | Correspond with Guggenheim team and T. Labuda re retention application. |
| 05/28/25 | T. Labuda | 0.20 | 310.00 | Conference and emails with Herrera re retention document prep and segregation of sale proceeds. |
| 05/28/25 | T. Labuda | 0.10 | 155.00 | Conference with Fogel re retention documents and related prep. |
| 05/28/25 | T. Labuda | 0.10 | 155.00 | Conference with Ruben re retention documents status. |
| 05/29/25 | S. Ruben | 0.10 | 95.00 | Conference with T. Labuda re retention application. |
| 05/29/25 | S. Ruben | 0.10 | 95.00 | Correspond with D. Fogel and T. Labuda re retention application. |
| 05/29/25 | T. Labuda | 0.10 | 155.00 | Conference with Ruben re connections check status. |
| 05/29/25 | T. Labuda | 0.10 | 155.00 | Emails with Ruben re retention documents finalization. |
| 05/30/25 | T. Labuda | 0.30 | 465.00 | Emails and conference with Ruben and client team re revised retention documents. |

Rite-Aid Corporation
102802

June 27, 2025

Matter: 21421443-000057
Invoice No.: 2852839

| Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|
| 05/30/25 | T. Labuda | 0.10 | 155.00 | Emails with Herrera re retention documents filing logistics. |
| 05/30/25 | S. Ruben | 2.50 | 2,375.00 | Draft retention application and prepare the same for filing. |
| 05/30/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda re retention application. |
| 05/30/25 | S. Ruben | 0.10 | 95.00 | Conference with A. Milliaressis re retention application. |
| 05/30/25 | S. Ruben | 0.10 | 95.00 | Correspond with Guggenheim team and T. Labuda re retention application. |

| Total Hours | | 26.30 | | |
|---|---|---|---|---|
| Fee Amount | | | | $ 33,685.00 |

## TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| T. Labuda | $ 1,550.00 | 14.50 | $ 22,475.00 |
| S. Ruben | $ 950.00 | 11.80 | $ 11,210.00 |
| Totals | | 26.30 | $ 33,685.00 |

| | | |
|---|---|---|
| Fee Total | $ | 33,685.00 |
| Invoice Total | $ | 33,685.00 |



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Guggenheim Securities
330 Madison Avenue
New York NY 10017
United States

July 16, 2025

**Invoice No. 2860838**

Client/Matter: 21421443-000057

Rite-Aid Corporation
102802

Payment Due Upon Receipt

Total This Invoice                    $         36,335.00

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

Payments by check should be sent to:          Payment by wire transfer/ACH should be sent to:
Dentons US LLP                                    Citi Private Bank
Dept. 3078                        OR          227 West Monroe, Chicago, IL 60606
Carol Stream, IL  60132-3078                    ABA Transit # ███████
                                              Account #: ███████
                                              Account Name: Dentons US LLP
                                              Swift Code: ███████
                                              Reference: Invoice # and/or client matter #

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda
at 1 312 876 8000

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Guggenheim Securities
330 Madison Avenue
New York NY 10017
United States

July 16, 2025

**Invoice No. 2860838**

Client/Matter:  21421443-000057

Rite-Aid Corporation
102802

---

For Professional Services Rendered through June 30, 2025:

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 06/01/25 | T. Labuda | 0.10 | 155.00 | Emails with Fogel re retention documents filing status. |
| 06/03/25 | S. Ruben | 0.10 | 95.00 | Correspond with J. Sponder and L. Bielskie re retention application. |
| 06/03/25 | S. Ruben | 0.20 | 190.00 | Conference with T. Labuda re retention application. |
| 06/03/25 | S. Ruben | 0.10 | 95.00 | Conference with A. Milliaressis re retention application. |
| 06/03/25 | T. Labuda | 0.10 | 155.00 | Email to UST team re retention order. |
| 06/03/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re retention application status. |
| 06/03/25 | T. Labuda | 0.20 | 310.00 | Conference and emails with Ruben re retention documents status. |
| 06/03/25 | T. Labuda | 0.30 | 465.00 | Conference with Fogel re retention document status. |
| 06/05/25 | T. Labuda | 0.10 | 155.00 | Emails with client and PW teams re lender retention application discussions. |
| 06/06/25 | T. Labuda | 0.10 | 155.00 | Emails with PW team and Hayes re UCC retention questions. |
| 06/06/25 | T. Labuda | 0.20 | 310.00 | Conference with Fogel re retention status. |
| 06/06/25 | T. Labuda | 0.10 | 155.00 | Emails with Sponder re retention questions. |
| 06/06/25 | T. Labuda | 0.10 | 155.00 | Emails with Fogel re UST retention questions. |
| 06/06/25 | S. Ruben | 0.10 | 95.00 | Correspond with UST and T. Labuda re supplemental declaration in support of retention application. |
| 06/06/25 | S. Ruben | 0.10 | 95.00 | Correspond with D. Fogel and T. Labuda re supplemental declaration in support of retention application. |

Rite-Aid Corporation
102802

July 16, 2025

Matter: 21421443-000057
Invoice No.: 2860838

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 06/07/25 | T. Labuda | 0.40 | 620.00 | Review and analyze UST requests re supplemental declaration. |
| 06/07/25 | T. Labuda | 0.10 | 155.00 | Emails with Ruben re draft supplemental declaration. |
| 06/07/25 | T. Labuda | 0.30 | 465.00 | Emails with client team re UST retention questions. |
| 06/07/25 | S. Ruben | 0.70 | 665.00 | Draft declaration in support of retention application. |
| 06/07/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda re supplemental declaration in support of retention application. |
| 06/07/25 | S. Ruben | 0.10 | 95.00 | Correspond with Guggenheim Securities team re supplemental declaration in support of retention application. |
| 06/08/25 | T. Labuda | 0.30 | 465.00 | Review and comment on draft supplemental declaration. |
| 06/08/25 | T. Labuda | 0.10 | 155.00 | Emails with Fogel re draft supplemental declaration. |
| 06/08/25 | T. Labuda | 0.10 | 155.00 | Emails with PW team re retention application status. |
| 06/08/25 | S. Ruben | 0.10 | 95.00 | Correspond with D. Fogel and T. Labuda re supplemental declaration in support of retention application. |
| 06/09/25 | T. Labuda | 0.20 | 310.00 | Conference with Fogel re supplemental declaration. |
| 06/09/25 | T. Labuda | 0.10 | 155.00 | Emails with Sponder re retention application status. |
| 06/09/25 | T. Labuda | 0.10 | 155.00 | Emails with Hayes and PW team re retention discussions with UCC. |
| 06/09/25 | T. Labuda | 0.30 | 465.00 | Emails and conference with Fogel re prepetition payment history. |
| 06/09/25 | T. Labuda | 0.20 | 310.00 | Conference and emails with Herrera re prepetition payment history. |
| 06/09/25 | T. Labuda | 0.10 | 155.00 | Emails with Hayes re retention discussions with lenders. |
| 06/09/25 | T. Labuda | 0.20 | 310.00 | Conference and emails with Fogel re lender retention discussions. |

Rite-Aid Corporation
102802

July 16, 2025

Matter: 21421443-000057
Invoice No.: 2860838

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 06/09/25 | T. Labuda | 0.10 | 155.00 | Emails with Cole Schotz re retention application status. |
| 06/09/25 | S. Ruben | 0.10 | 95.00 | Correspond with UST and T. Labuda re supplemental declaration in support of retention application. |
| 06/09/25 | S. Ruben | 0.10 | 95.00 | Conference with T. Labuda re retention application status. |
| 06/09/25 | S. Ruben | 0.10 | 95.00 | Correspond with Guggenheim Securities team re supplemental declaration in support of retention application. |
| 06/10/25 | S. Ruben | 0.80 | 760.00 | Analysis re potential response in support of retention application. |
| 06/10/25 | S. Ruben | 0.10 | 95.00 | Conference with T. Labuda re retention application status. |
| 06/10/25 | S. Ruben | 0.10 | 95.00 | Correspond with B. Hayes, D. Fogel and T. Labuda re retention application. |
| 06/10/25 | T. Labuda | 0.10 | 155.00 | Emails with Eaton and client team re lender retention discussions. |
| 06/10/25 | T. Labuda | 0.20 | 310.00 | Conference with Hayes re response to lenders on retention application. |
| 06/10/25 | T. Labuda | 0.20 | 310.00 | Emails and conference with Fogel re response to lenders on retention terms. |
| 06/10/25 | T. Labuda | 0.30 | 465.00 | Conference with Hayes and Fogel re response to lenders on retention terms. |
| 06/10/25 | T. Labuda | 0.30 | 465.00 | Emails and conference with Eaton re lender retention discussions. |
| 06/10/25 | T. Labuda | 0.20 | 310.00 | Review lender issues re retention terms. |
| 06/10/25 | T. Labuda | 0.20 | 310.00 | Conference with Fogel re response to lenders re retention. |
| 06/10/25 | T. Labuda | 0.50 | 775.00 | Review retention status and response to lenders. |
| 06/10/25 | T. Labuda | 0.10 | 155.00 | Emails with Hayes and Fogel re lender retention discussions update. |
| 06/10/25 | T. Labuda | 0.20 | 310.00 | Draft retention order language. |
| 06/10/25 | T. Labuda | 0.20 | 310.00 | Emails with Fogel and Hayes re proposed retention order language. |

Rite-Aid Corporation
102802

July 16, 2025

Matter: 21421443-000057
Invoice No.: 2860838

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 06/10/25 | T. Labuda | 0.10 | 155.00 | Emails with Eaton and Hayes re retention application status. |
| 06/11/25 | T. Labuda | 0.10 | 155.00 | Emails and conference with Hayes re lender dialogue. |
| 06/11/25 | T. Labuda | 0.10 | 155.00 | Emails with Hayes and PW team re proposed retention order language. |
| 06/11/25 | T. Labuda | 0.10 | 155.00 | Conference with Fogel re retention order status. |
| 06/11/25 | T. Labuda | 0.10 | 155.00 | Emails with Hayes and PW team re UCC and lender dialogue on retention order. |
| 06/12/25 | T. Labuda | 0.10 | 155.00 | Emails with Fogel re supplemental declaration status. |
| 06/12/25 | T. Labuda | 0.10 | 155.00 | Emails with UST and Cole Schotz re retention application status. |
| 06/12/25 | T. Labuda | 0.10 | 155.00 | Emails with PW and client team re retention order language. |
| 06/12/25 | S. Ruben | 0.10 | 95.00 | Correspond with UST and T. Labuda re supplemental declaration in support of retention application. |
| 06/13/25 | T. Labuda | 0.20 | 310.00 | Review and comment on proposed retention order language. |
| 06/14/25 | T. Labuda | 0.10 | 155.00 | Emails with Hayes re retention order language. |
| 06/14/25 | T. Labuda | 0.10 | 155.00 | Revise retention order provision. |
| 06/14/25 | T. Labuda | 0.20 | 310.00 | Conference with Fogel re retention order language revisions. |
| 06/15/25 | T. Labuda | 0.10 | 155.00 | Revise retention order language. |
| 06/15/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re retention order language. |
| 06/15/25 | T. Labuda | 0.10 | 155.00 | Emails with PW team re retention order language. |
| 06/15/25 | T. Labuda | 0.20 | 310.00 | Review revised supplemental retention declaration. |
| 06/15/25 | T. Labuda | 0.10 | 155.00 | Emails and conference with Fogel re retention declaration. |
| 06/15/25 | T. Labuda | 0.10 | 155.00 | Emails with Hayes re supplemental retention declaration. |

Rite-Aid Corporation
102802

July 16, 2025

Matter: 21421443-000057
Invoice No.: 2860838

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 06/15/25 | T. Labuda | 0.20 | 310.00 | Emails and conference with Ruben re draft retention documents. |
| 06/15/25 | S. Ruben | 0.10 | 95.00 | Correspond with Guggenheim Securities team re supplemental declaration in support of retention application. |
| 06/16/25 | S. Ruben | 0.10 | 95.00 | Correspond with Guggenheim Securities team re supplemental declaration in support of retention application. |
| 06/16/25 | S. Ruben | 0.30 | 285.00 | Revise declaration in support of retention application. |
| 06/16/25 | S. Ruben | 0.10 | 95.00 | Correspond with Cole Schotz re supplemental declaration in support of retention application. |
| 06/16/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re draft supplemental declaration. |
| 06/16/25 | T. Labuda | 0.10 | 155.00 | Emails with Sponder re supplemental declaration and prepetition payment history. |
| 06/16/25 | T. Labuda | 0.20 | 310.00 | Emails with Ruben and Cole Schotz re declaration filing. |
| 06/17/25 | T. Labuda | 0.10 | 155.00 | Emails with Hayes re retention order language. |
| 06/17/25 | T. Labuda | 0.10 | 155.00 | Conference with Fogel re retention order language. |
| 06/17/25 | T. Labuda | 0.20 | 310.00 | Emails and conferences with Ruben re retention order revisions. |
| 06/17/25 | T. Labuda | 0.10 | 155.00 | Emails with PW team re UCC order comments. |
| 06/17/25 | T. Labuda | 0.20 | 310.00 | Emails with client team and Ruben re response to retention order comments. |
| 06/17/25 | T. Labuda | 0.10 | 155.00 | Review revised retention order. |
| 06/17/25 | T. Labuda | 0.10 | 155.00 | Emails with Sponder re declaration and order status. |
| 06/17/25 | S. Ruben | 0.40 | 380.00 | Discussions with T. Labuda re retention order. |
| 06/17/25 | S. Ruben | 1.50 | 1,425.00 | Revise retention order. |
| 06/17/25 | S. Ruben | 0.10 | 95.00 | Correspond with D. Fogel and T. Labuda re revised retention order. |
| 06/17/25 | S. Ruben | 0.10 | 95.00 | Correspond with Paul Weiss and Cole Schotz re revised retention order. |

Rite-Aid Corporation
102802

July 16, 2025

Matter: 21421443-000057
Invoice No.: 2860838

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 06/18/25 | S. Ruben | 0.10 | 95.00 | Correspond with Paul Weiss re revised retention order. |
| 06/18/25 | T. Labuda | 0.10 | 155.00 | Emails with Krislov re retention order status. |
| 06/19/25 | S. Ruben | 0.10 | 95.00 | Correspond with Paul Weiss re revised retention order. |
| 06/20/25 | S. Ruben | 0.10 | 95.00 | Discussions with T. Labuda re retention order. |
| 06/20/25 | S. Ruben | 0.10 | 95.00 | Correspond with Paul Weiss re entered retention order. |
| 06/20/25 | S. Ruben | 0.10 | 95.00 | Correspond with Guggenheim Securities team re entered retention order. |
| 06/20/25 | T. Labuda | 0.10 | 155.00 | Emails with Krislov re entered retention order. |
| 06/20/25 | T. Labuda | 0.10 | 155.00 | Emails and conference with Ruben re entered retention order. |
| 06/20/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re monthly fee payments and compensation procedures. |
| 06/21/25 | T. Labuda | 0.10 | 155.00 | Emails with Herrera re sale fees and monthly fee statements. |
| 06/21/25 | T. Labuda | 0.10 | 155.00 | Emails with Ruben re interim compensation procedures. |
| 06/21/25 | S. Ruben | 0.10 | 95.00 | Correspond with A. Herrera and T. Labuda re monthly fee statement. |
| 06/21/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda re monthly fee statement. |
| 06/22/25 | S. Ruben | 1.00 | 950.00 | Draft monthly fee statement. |
| 06/22/25 | T. Labuda | 0.10 | 155.00 | Emails with Fogel re compensation procedures. |
| 06/22/25 | T. Labuda | 0.10 | 155.00 | Emails and conference with Ruben re draft fee filing. |
| 06/22/25 | T. Labuda | 0.10 | 155.00 | Review draft fee statement. |
| 06/22/25 | S. Ruben | 0.10 | 95.00 | Analysis of interim compensation procedures. |
| 06/22/25 | S. Ruben | 0.20 | 190.00 | Conference with T. Labuda re monthly fee statement. |
| 06/23/25 | T. Labuda | 0.10 | 155.00 | Emails with Herrera re fee statement status. |
| 06/23/25 | T. Labuda | 0.10 | 155.00 | Conference with Fogel re compensation procedures. |

Rite-Aid Corporation
102802

July 16, 2025

Matter: 21421443-000057
Invoice No.: 2860838

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 06/23/25 | S. Ruben | 0.10 | 95.00 | Correspond with A. Herrera and T. Labuda re monthly fee statement. |
| 06/24/25 | T. Labuda | 0.10 | 155.00 | Emails with Herrera re fee filings. |
| 06/24/25 | S. Ruben | 0.10 | 95.00 | Correspond with A. Herrera and T. Labuda re monthly fee statement. |
| 06/27/25 | T. Labuda | 0.10 | 155.00 | Emails with Herrera re sale objection and sale hearing. |
| 06/27/25 | T. Labuda | 0.30 | 465.00 | Review sale objection and exhibits. |
| 06/27/25 | T. Labuda | 0.20 | 310.00 | Conference with Fogel re sale objection and sale hearing prep. |
| 06/28/25 | T. Labuda | 0.20 | 310.00 | Conference with Herrera re sale objection and sale hearing. |
| 06/28/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re draft Rifkin Thrifty asset sale declaration. |
| 06/28/25 | T. Labuda | 0.20 | 310.00 | Review draft Rikfin declaration. |
| 06/28/25 | T. Labuda | 0.30 | 465.00 | Emails and conference with Fogel re draft Rifkin sale declaration. |
| 06/29/25 | T. Labuda | 0.30 | 465.00 | Emails and conference with Fogel re draft Rikin sale declaration. |
| 06/29/25 | T. Labuda | 0.40 | 620.00 | Review auction transcript for Rifkin sale declaration. |
| 06/29/25 | T. Labuda | 0.40 | 620.00 | Emails and conferences with Herrera re Rifkin sale declaration comments. |
| 06/29/25 | T. Labuda | 2.40 | 3,720.00 | Review and comment on Rifkin Thrifty and Remaining Pharmacy Assets sale declaration. |
| 06/29/25 | T. Labuda | 0.20 | 310.00 | Conference and emails with Fogel re revised Rifkin sale declaration. |
| 06/29/25 | T. Labuda | 0.20 | 310.00 | Revise Rifkin sale declaration. |
| 06/29/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re revised sale declaration. |
| 06/29/25 | T. Labuda | 0.30 | 465.00 | Review and comment on sale reply brief. |
| 06/29/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re reply brief comments. |
| 06/29/25 | T. Labuda | 0.20 | 310.00 | Review and comment on further revised sale declaration. |

Rite-Aid Corporation
102802

July 16, 2025

Matter: 21421443-000057
Invoice No.: 2860838

| Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|
| 06/29/25 | T. Labuda | 0.30 | 465.00 | Conference and emails with Fogel and Herrera re revised sale declaration. |
| 06/29/25 | T. Labuda | 0.10 | 155.00 | Revise Rifkin sale declaration. |
| 06/29/25 | T. Labuda | 0.50 | 775.00 | Conference with Herrera re sale declaration revisions. |
| 06/30/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re further revised Rifkin sale declaration. |
| 06/30/25 | T. Labuda | 0.10 | 155.00 | Revise Rifkin declaration. |
| 06/30/25 | T. Labuda | 0.10 | 155.00 | Emails with Herrera re sale declaration and hearing. |
| 06/30/25 | T. Labuda | 0.10 | 155.00 | Emails with Herrera re consolidated monthly fee statement. |

Total Hours    26.50

Fee Amount    $ 36,335.00

## TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| T. Labuda | $ 1,550.00 | 18.60 | $ 28,830.00 |
| S. Ruben | $ 950.00 | 7.90 | $ 7,505.00 |
| Totals | | 26.50 | $ 36,335.00 |

Fee Total    $    36,335.00

Invoice Total    $      36,335.00

## **Exhibit D**

**Calculation Detail of Sale Transaction Fees**

Guggenheim Securities

## EXHIBIT D

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
|---|---|---|
| **Store Number** | **Closing Date** | **Aggregate Consideration** |
| 5334 | 5/14/2025 | *** |
| 2204 | 5/30/2025 | *** |
| 5371 | 6/2/2025 | *** |
| 5400 | 6/2/2025 | *** |
| 1894 | 6/4/2025 | *** |
| 3635 | 6/4/2025 | *** |
| 5328 | 6/4/2025 | *** |
| 11036 | 6/4/2025 | *** |
| 11047 | 6/4/2025 | *** |
| 11291 | 6/4/2025 | *** |
| 229 | 6/5/2025 | *** |
| 386 | 6/5/2025 | *** |
| 5368 | 6/5/2025 | *** |
| 5380 | 6/5/2025 | *** |
| 5396 | 6/5/2025 | *** |
| 10887 | 6/5/2025 | *** |
| 11027 | 6/5/2025 | *** |
| 11037 | 6/5/2025 | *** |
| 1353 | 6/6/2025 | *** |
| 4990 | 6/6/2025 | *** |
| 5332 | 6/6/2025 | *** |
| 5342 | 6/6/2025 | *** |
| 5362 | 6/6/2025 | *** |
| 5410 | 6/6/2025 | *** |
| 10890 | 6/6/2025 | *** |
| 11016 | 6/6/2025 | *** |
| 11916 | 6/6/2025 | *** |
| 5409 | 6/9/2025 | *** |
| 10986 | 6/9/2025 | *** |
| 11136 | 6/9/2025 | *** |
| 1355 | 6/10/2025 | *** |
| 3758 | 6/10/2025 | *** |
| 5370 | 6/10/2025 | *** |
| 11011 | 6/10/2025 | *** |
| 3336 | 6/11/2025 | *** |
| 3715 | 6/11/2025 | *** |
| 4910 | 6/11/2025 | *** |
| 6462 | 6/11/2025 | *** |
| 3851 | 6/12/2025 | *** |
| 5234 | 6/12/2025 | *** |
| 5376 | 6/12/2025 | *** |
| 10427 | 6/12/2025 | *** |
| 268 | 6/13/2025 | *** |
| 425 | 6/13/2025 | *** |
| 610 | 6/13/2025 | *** |
| 754 | 6/13/2025 | *** |
| 756 | 6/13/2025 | *** |
| 1197 | 6/13/2025 | *** |
| 1318 | 6/13/2025 | *** |
| 1668 | 6/13/2025 | *** |
| 1670 | 6/13/2025 | *** |
| 1944 | 6/13/2025 | *** |
| 2212 | 6/13/2025 | *** |
| 2771 | 6/13/2025 | *** |
| 3364 | 6/13/2025 | *** |
| 3870 | 6/13/2025 | *** |
| 3902 | 6/13/2025 | *** |
| 3972 | 6/13/2025 | *** |
| 4083 | 6/13/2025 | *** |

Guggenheim Securities

## EXHIBIT D

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
|---|---|---|
| **Store Number** | **Closing Date** | **Aggregate Consideration** |
| 4686 | 6/13/2025 | *** |
| 4894 | 6/13/2025 | *** |
| 4928 | 6/13/2025 | *** |
| 4960 | 6/13/2025 | *** |
| 5286 | 6/13/2025 | *** |
| 5421 | 6/13/2025 | *** |
| 6200 | 6/13/2025 | *** |
| 10294 | 6/13/2025 | *** |
| 10469 | 6/13/2025 | *** |
| 10484 | 6/13/2025 | *** |
| 10561 | 6/13/2025 | *** |
| 10568 | 6/13/2025 | *** |
| 10574 | 6/13/2025 | *** |
| 10712 | 6/13/2025 | *** |
| 10730 | 6/13/2025 | *** |
| 10823 | 6/13/2025 | *** |
| 10839 | 6/13/2025 | *** |
| 10892 | 6/13/2025 | *** |
| 10909 | 6/13/2025 | *** |
| 10910 | 6/13/2025 | *** |
| 10917 | 6/13/2025 | *** |
| 10924 | 6/13/2025 | *** |
| 10934 | 6/13/2025 | *** |
| 10938 | 6/13/2025 | *** |
| 10950 | 6/13/2025 | *** |
| 10954 | 6/13/2025 | *** |
| 10968 | 6/13/2025 | *** |
| 10979 | 6/13/2025 | *** |
| 10982 | 6/13/2025 | *** |
| 10995 | 6/13/2025 | *** |
| 11002 | 6/13/2025 | *** |
| 11010 | 6/13/2025 | *** |
| 11287 | 6/13/2025 | *** |
| 639 | 6/16/2025 | *** |
| 1561 | 6/16/2025 | *** |
| 1870 | 6/16/2025 | *** |
| 2522 | 6/16/2025 | *** |
| 2530 | 6/16/2025 | *** |
| 2561 | 6/16/2025 | *** |
| 3282 | 6/16/2025 | *** |
| 3626 | 6/16/2025 | *** |
| 4876 | 6/16/2025 | *** |
| 10819 | 6/16/2025 | *** |
| 629 | 6/17/2025 | *** |
| 1751 | 6/17/2025 | *** |
| 1805 | 6/17/2025 | *** |
| 2669 | 6/17/2025 | *** |
| 3879 | 6/17/2025 | *** |
| 4916 | 6/17/2025 | *** |
| 10487 | 6/17/2025 | *** |
| 10763 | 6/17/2025 | *** |
| 10850 | 6/17/2025 | *** |
| 11181 | 6/17/2025 | *** |
| 11193 | 6/17/2025 | *** |
| 11213 | 6/17/2025 | *** |
| 11251 | 6/17/2025 | *** |
| 11290 | 6/17/2025 | *** |
| 841 | 6/20/2025 | *** |
| 1494 | 6/20/2025 | *** |

Guggenheim Securities

## EXHIBIT D

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
| Store Number | Closing Date | Aggregate Consideration |
|---|---|---|
| 1698 | 6/20/2025 | *** |
| 1699 | 6/20/2025 | *** |
| 1814 | 6/20/2025 | *** |
| 2214 | 6/20/2025 | *** |
| 2482 | 6/20/2025 | *** |
| 3857 | 6/20/2025 | *** |
| 3978 | 6/20/2025 | *** |
| 4193 | 6/20/2025 | *** |
| 4263 | 6/20/2025 | *** |
| 4712 | 6/20/2025 | *** |
| 4893 | 6/20/2025 | *** |
| 4914 | 6/20/2025 | *** |
| 5470 | 6/20/2025 | *** |
| 5545 | 6/20/2025 | *** |
| 5567 | 6/20/2025 | *** |
| 5614 | 6/20/2025 | *** |
| 5644 | 6/20/2025 | *** |
| 5734 | 6/20/2025 | *** |
| 5743 | 6/20/2025 | *** |
| 7924 | 6/20/2025 | *** |
| 10295 | 6/20/2025 | *** |
| 10515 | 6/20/2025 | *** |
| 10756 | 6/20/2025 | *** |
| 10774 | 6/20/2025 | *** |
| 10905 | 6/20/2025 | *** |
| 10911 | 6/20/2025 | *** |
| 10940 | 6/20/2025 | *** |
| 10953 | 6/20/2025 | *** |
| 10987 | 6/20/2025 | *** |
| 11009 | 6/20/2025 | *** |
| 5971 | 6/23/2025 | *** |
| 6016 | 6/23/2025 | *** |
| 6040 | 6/23/2025 | *** |
| 5260 | 6/24/2025 | *** |
| 5275 | 6/24/2025 | *** |
| 5452 | 6/24/2025 | *** |
| 5684 | 6/24/2025 | *** |
| 10671 | 6/24/2025 | *** |
| 497 | 6/25/2025 | *** |
| 1194 | 6/25/2025 | *** |
| 1677 | 6/25/2025 | *** |
| 3705 | 6/25/2025 | *** |
| 5172 | 6/25/2025 | *** |
| 5256 | 6/25/2025 | *** |
| 6028 | 6/25/2025 | *** |
| 6532 | 6/25/2025 | *** |
| 6947 | 6/25/2025 | *** |
| 116 | 6/26/2025 | *** |
| 1866 | 6/26/2025 | *** |
| 1941 | 6/26/2025 | *** |
| 2382 | 6/26/2025 | *** |
| 2545 | 6/26/2025 | *** |
| 2591 | 6/26/2025 | *** |
| 3620 | 6/26/2025 | *** |
| 3749 | 6/26/2025 | *** |
| 4260 | 6/26/2025 | *** |
| 5331 | 6/26/2025 | *** |
| 5339 | 6/26/2025 | *** |
| 5360 | 6/26/2025 | *** |

Guggenheim Securities

**EXHIBIT D**

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
| --- | --- | --- |
| **Store Number** | **Closing Date** | **Aggregate Consideration** |
| 5374 | 6/26/2025 | *** |
| 5652 | 6/26/2025 | *** |
| 5686 | 6/26/2025 | *** |
| 5847 | 6/26/2025 | *** |
| 10209 | 6/26/2025 | *** |
| 10270 | 6/26/2025 | *** |
| 10274 | 6/26/2025 | *** |
| 10512 | 6/26/2025 | *** |
| 10966 | 6/26/2025 | *** |
| 11081 | 6/26/2025 | *** |
| 726 | 6/27/2025 | *** |
| 1360 | 6/27/2025 | *** |
| 2210 | 6/27/2025 | *** |
| 3748 | 6/27/2025 | *** |
| 3948 | 6/27/2025 | *** |
| 4094 | 6/27/2025 | *** |
| 4812 | 6/27/2025 | *** |
| 4920 | 6/27/2025 | *** |
| 5245 | 6/27/2025 | *** |
| 5265 | 6/27/2025 | *** |
| 5359 | 6/27/2025 | *** |
| 5364 | 6/27/2025 | *** |
| 5365 | 6/27/2025 | *** |
| 5373 | 6/27/2025 | *** |
| 5965 | 6/27/2025 | *** |
| 6033 | 6/27/2025 | *** |
| 6482 | 6/27/2025 | *** |
| 7834 | 6/27/2025 | *** |
| 7884 | 6/27/2025 | *** |
| 10203 | 6/27/2025 | *** |
| 10277 | 6/27/2025 | *** |
| 10440 | 6/27/2025 | *** |
| 10738 | 6/27/2025 | *** |
| 10955 | 6/27/2025 | *** |
| 10958 | 6/27/2025 | *** |
| 273 | 6/30/2025 | *** |
| 274 | 6/30/2025 | *** |
| 1094 | 6/30/2025 | *** |
| 1589 | 6/30/2025 | *** |
| 2277 | 6/30/2025 | *** |
| 2375 | 6/30/2025 | *** |
| 3028 | 6/30/2025 | *** |
| 3971 | 6/30/2025 | *** |
| 4676 | 6/30/2025 | *** |
| 4682 | 6/30/2025 | *** |
| 4783 | 6/30/2025 | *** |
| 5186 | 6/30/2025 | *** |
| 5190 | 6/30/2025 | *** |
| 5335 | 6/30/2025 | *** |
| 5351 | 6/30/2025 | *** |
| 5356 | 6/30/2025 | *** |
| 5462 | 6/30/2025 | *** |
| 5556 | 6/30/2025 | *** |
| 5680 | 6/30/2025 | *** |
| 5751 | 6/30/2025 | *** |
| 5814 | 6/30/2025 | *** |
| 5827 | 6/30/2025 | *** |
| 5923 | 6/30/2025 | *** |
| 6034 | 6/30/2025 | *** |

Guggenheim Securities

## EXHIBIT D

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
|---|---|---|
| **Store Number** | **Closing Date** | **Aggregate Consideration** |
| 6066 | 6/30/2025 | *** |
| 6310 | 6/30/2025 | *** |
| 6538 | 6/30/2025 | *** |
| 6733 | 6/30/2025 | *** |
| 6742 | 6/30/2025 | *** |
| 6776 | 6/30/2025 | *** |
| 7781 | 6/30/2025 | *** |
| 10278 | 6/30/2025 | *** |
| 10888 | 6/30/2025 | *** |
| 10893 | 6/30/2025 | *** |
| 10915 | 6/30/2025 | *** |
| 10916 | 6/30/2025 | *** |
| 10929 | 6/30/2025 | *** |
| 10947 | 6/30/2025 | *** |
| 10960 | 6/30/2025 | *** |
| 10961 | 6/30/2025 | *** |
| 10973 | 6/30/2025 | *** |
| 10994 | 6/30/2025 | *** |
| 11012 | 6/30/2025 | *** |
| 135 | 7/1/2025 | *** |
| 1413 | 7/1/2025 | *** |
| 1689 | 7/1/2025 | *** |
| 1736 | 7/1/2025 | *** |
| 1860 | 7/1/2025 | *** |
| 3756 | 7/1/2025 | *** |
| 4982 | 7/1/2025 | *** |
| 5194 | 7/1/2025 | *** |
| 5203 | 7/1/2025 | *** |
| 5266 | 7/1/2025 | *** |
| 5277 | 7/1/2025 | *** |
| 5445 | 7/1/2025 | *** |
| 5553 | 7/1/2025 | *** |
| 5736 | 7/1/2025 | *** |
| 6455 | 7/1/2025 | *** |
| 6459 | 7/1/2025 | *** |
| 10282 | 7/1/2025 | *** |
| 10956 | 7/1/2025 | *** |
| 11172 | 7/1/2025 | *** |
| 1956 | 7/2/2025 | *** |
| 3775 | 7/2/2025 | *** |
| 5187 | 7/2/2025 | *** |
| 5267 | 7/2/2025 | *** |
| 5278 | 7/2/2025 | *** |
| 5316 | 7/2/2025 | *** |
| 5459 | 7/2/2025 | *** |
| 5575 | 7/2/2025 | *** |
| 5620 | 7/2/2025 | *** |
| 5682 | 7/2/2025 | *** |
| 5746 | 7/2/2025 | *** |
| 5811 | 7/2/2025 | *** |
| 5842 | 7/2/2025 | *** |
| 5893 | 7/2/2025 | *** |
| 6003 | 7/2/2025 | *** |
| 6036 | 7/2/2025 | *** |
| 6228 | 7/2/2025 | *** |
| 6313 | 7/2/2025 | *** |
| 6744 | 7/2/2025 | *** |
| 6973 | 7/2/2025 | *** |
| 10838 | 7/2/2025 | *** |

Guggenheim Securities

## EXHIBIT D

### GUGGENHEIM SECURITIES, LLC
### SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS
### FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025

| Sale Transaction Fee Detail | | |
|---|---|---|
| Store Number | Closing Date | Aggregate Consideration |
| 10969 | 7/2/2025 | *** |
| 11023 | 7/2/2025 | *** |
| 11256 | 7/2/2025 | *** |
| 11267 | 7/2/2025 | *** |
| 1072 | 7/3/2025 | *** |
| 1371 | 7/3/2025 | *** |
| 2271 | 7/3/2025 | *** |
| 3637 | 7/3/2025 | *** |
| 4692 | 7/3/2025 | *** |
| 5246 | 7/3/2025 | *** |
| 5261 | 7/3/2025 | *** |
| 5313 | 7/3/2025 | *** |
| 5494 | 7/3/2025 | *** |
| 5552 | 7/3/2025 | *** |
| 5591 | 7/3/2025 | *** |
| 5615 | 7/3/2025 | *** |
| 5632 | 7/3/2025 | *** |
| 5649 | 7/3/2025 | *** |
| 5671 | 7/3/2025 | *** |
| 5672 | 7/3/2025 | *** |
| 5718 | 7/3/2025 | *** |
| 5747 | 7/3/2025 | *** |
| 5761 | 7/3/2025 | *** |
| 5825 | 7/3/2025 | *** |
| 5840 | 7/3/2025 | *** |
| 5855 | 7/3/2025 | *** |
| 5869 | 7/3/2025 | *** |
| 5872 | 7/3/2025 | *** |
| 5931 | 7/3/2025 | *** |
| 5935 | 7/3/2025 | *** |
| 5942 | 7/3/2025 | *** |
| 5957 | 7/3/2025 | *** |
| 5969 | 7/3/2025 | *** |
| 6014 | 7/3/2025 | *** |
| 6043 | 7/3/2025 | *** |
| 6054 | 7/3/2025 | *** |
| 6065 | 7/3/2025 | *** |
| 6083 | 7/3/2025 | *** |
| 6100 | 7/3/2025 | *** |
| 6289 | 7/3/2025 | *** |
| 6486 | 7/3/2025 | *** |
| 6529 | 7/3/2025 | *** |
| 6938 | 7/3/2025 | *** |
| 10370 | 7/3/2025 | *** |
| 10490 | 7/3/2025 | *** |
| 11106 | 7/3/2025 | *** |
| 11250 | 7/3/2025 | *** |
| 264 | 7/8/2025 | *** |
| 763 | 7/8/2025 | *** |
| 789 | 7/8/2025 | *** |
| 926 | 7/8/2025 | *** |
| 1320 | 7/8/2025 | *** |
| 1448 | 7/8/2025 | *** |
| 1640 | 7/8/2025 | *** |
| 2267 | 7/8/2025 | *** |
| 2380 | 7/8/2025 | *** |
| 3411 | 7/8/2025 | *** |
| 3412 | 7/8/2025 | *** |
| 3449 | 7/8/2025 | *** |

Guggenheim Securities

<div align="center">

**EXHIBIT D**

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

</div>

| Sale Transaction Fee Detail | | |
|---|---|---|
| **Store Number** | **Closing Date** | **Aggregate Consideration** |
| 3459 | 7/8/2025 | *** |
| 4872 | 7/8/2025 | *** |
| 4969 | 7/8/2025 | *** |
| 5199 | 7/8/2025 | *** |
| 5288 | 7/8/2025 | *** |
| 5463 | 7/8/2025 | *** |
| 5515 | 7/8/2025 | *** |
| 5523 | 7/8/2025 | *** |
| 5537 | 7/8/2025 | *** |
| 5549 | 7/8/2025 | *** |
| 5597 | 7/8/2025 | *** |
| 5666 | 7/8/2025 | *** |
| 5676 | 7/8/2025 | *** |
| 5775 | 7/8/2025 | *** |
| 5806 | 7/8/2025 | *** |
| 5883 | 7/8/2025 | *** |
| 6000 | 7/8/2025 | *** |
| 6232 | 7/8/2025 | *** |
| 6473 | 7/8/2025 | *** |
| 6515 | 7/8/2025 | *** |
| 6549 | 7/8/2025 | *** |
| 6925 | 7/8/2025 | *** |
| 7825 | 7/8/2025 | *** |
| 7832 | 7/8/2025 | *** |
| 10280 | 7/8/2025 | *** |
| 10700 | 7/8/2025 | *** |
| 10899 | 7/8/2025 | *** |
| 10914 | 7/8/2025 | *** |
| 10942 | 7/8/2025 | *** |
| 10945 | 7/8/2025 | *** |
| 10970 | 7/8/2025 | *** |
| 10976 | 7/8/2025 | *** |
| 10983 | 7/8/2025 | *** |
| 11021 | 7/8/2025 | *** |
| 11183 | 7/8/2025 | *** |
| 11273 | 7/8/2025 | *** |
| 568 | 7/9/2025 | *** |
| 1782 | 7/9/2025 | *** |
| 1936 | 7/9/2025 | *** |
| 2248 | 7/9/2025 | *** |
| 3571 | 7/9/2025 | *** |
| 4282 | 7/9/2025 | *** |
| 4381 | 7/9/2025 | *** |
| 5237 | 7/9/2025 | *** |
| 5311 | 7/9/2025 | *** |
| 5319 | 7/9/2025 | *** |
| 5512 | 7/9/2025 | *** |
| 5678 | 7/9/2025 | *** |
| 5892 | 7/9/2025 | *** |
| 6086 | 7/9/2025 | *** |
| 6378 | 7/9/2025 | *** |
| 6396 | 7/9/2025 | *** |
| 6954 | 7/9/2025 | *** |
| 7849 | 7/9/2025 | *** |
| 10265 | 7/9/2025 | *** |
| 10585 | 7/9/2025 | *** |
| 10662 | 7/9/2025 | *** |
| 10722 | 7/9/2025 | *** |
| 10806 | 7/9/2025 | *** |

Guggenheim Securities

**EXHIBIT D**

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
|---|---|---|
| **Store Number** | **Closing Date** | **Aggregate Consideration** |
| 10859 | 7/9/2025 | *** |
| 11033 | 7/9/2025 | *** |
| 764 | 7/10/2025 | *** |
| 1302 | 7/10/2025 | *** |
| 1581 | 7/10/2025 | *** |
| 1632 | 7/10/2025 | *** |
| 5281 | 7/10/2025 | *** |
| 5424 | 7/10/2025 | *** |
| 5476 | 7/10/2025 | *** |
| 5491 | 7/10/2025 | *** |
| 5569 | 7/10/2025 | *** |
| 5660 | 7/10/2025 | *** |
| 5717 | 7/10/2025 | *** |
| 5796 | 7/10/2025 | *** |
| 6403 | 7/10/2025 | *** |
| 6930 | 7/10/2025 | *** |
| 6932 | 7/10/2025 | *** |
| 10543 | 7/10/2025 | *** |
| 10665 | 7/10/2025 | *** |
| 10880 | 7/10/2025 | *** |
| 11179 | 7/10/2025 | *** |
| 172 | 7/11/2025 | *** |
| 1074 | 7/11/2025 | *** |
| 1079 | 7/11/2025 | *** |
| 1617 | 7/11/2025 | *** |
| 4836 | 7/11/2025 | *** |
| 4840 | 7/11/2025 | *** |
| 5642 | 7/11/2025 | *** |
| 5745 | 7/11/2025 | *** |
| 5862 | 7/11/2025 | *** |
| 6195 | 7/11/2025 | *** |
| 6214 | 7/11/2025 | *** |
| 10471 | 7/11/2025 | *** |
| 10687 | 7/11/2025 | *** |
| 10814 | 7/11/2025 | *** |
| 10980 | 7/11/2025 | *** |
| 11020 | 7/11/2025 | *** |
| 442 | 7/14/2025 | *** |
| 1019 | 7/14/2025 | *** |
| 1294 | 7/14/2025 | *** |
| 1983 | 7/14/2025 | *** |
| 3264 | 7/14/2025 | *** |
| 3768 | 7/14/2025 | *** |
| 3856 | 7/14/2025 | *** |
| 4741 | 7/14/2025 | *** |
| 4746 | 7/14/2025 | *** |
| 4768 | 7/14/2025 | *** |
| 5490 | 7/14/2025 | *** |
| 5658 | 7/14/2025 | *** |
| 5782 | 7/14/2025 | *** |
| 5856 | 7/14/2025 | *** |
| 5858 | 7/14/2025 | *** |
| 6023 | 7/14/2025 | *** |
| 6219 | 7/14/2025 | *** |
| 6514 | 7/14/2025 | *** |
| 6561 | 7/14/2025 | *** |
| 7878 | 7/14/2025 | *** |
| 10288 | 7/14/2025 | *** |
| 10717 | 7/14/2025 | *** |

Guggenheim Securities

**EXHIBIT D**

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
|---|---|---|
| **Store Number** | **Closing Date** | **Aggregate Consideration** |
| 10812 | 7/14/2025 | *** |
| 11139 | 7/14/2025 | *** |
| 246 | 7/15/2025 | *** |
| 263 | 7/15/2025 | *** |
| 406 | 7/15/2025 | *** |
| 1144 | 7/15/2025 | *** |
| 1426 | 7/15/2025 | *** |
| 1917 | 7/15/2025 | *** |
| 2707 | 7/15/2025 | *** |
| 4902 | 7/15/2025 | *** |
| 5189 | 7/15/2025 | *** |
| 5479 | 7/15/2025 | *** |
| 5576 | 7/15/2025 | *** |
| 5662 | 7/15/2025 | *** |
| 5865 | 7/15/2025 | *** |
| 6097 | 7/15/2025 | *** |
| 6346 | 7/15/2025 | *** |
| 6356 | 7/15/2025 | *** |
| 6454 | 7/15/2025 | *** |
| 10681 | 7/15/2025 | *** |
| 10807 | 7/15/2025 | *** |
| 10875 | 7/15/2025 | *** |
| 11029 | 7/15/2025 | *** |
| 11153 | 7/15/2025 | *** |
| 238 | 7/16/2025 | *** |
| 758 | 7/16/2025 | *** |
| 819 | 7/16/2025 | *** |
| 1490 | 7/16/2025 | *** |
| 1981 | 7/16/2025 | *** |
| 2414 | 7/16/2025 | *** |
| 4782 | 7/16/2025 | *** |
| 4926 | 7/16/2025 | *** |
| 4993 | 7/16/2025 | *** |
| 5654 | 7/16/2025 | *** |
| 5694 | 7/16/2025 | *** |
| 5754 | 7/16/2025 | *** |
| 6010 | 7/16/2025 | *** |
| 6084 | 7/16/2025 | *** |
| 6266 | 7/16/2025 | *** |
| 6469 | 7/16/2025 | *** |
| 6495 | 7/16/2025 | *** |
| 6520 | 7/16/2025 | *** |
| 7829 | 7/16/2025 | *** |
| 10673 | 7/16/2025 | *** |
| 10811 | 7/16/2025 | *** |
| 10962 | 7/16/2025 | *** |
| 11099 | 7/16/2025 | *** |
| 11112 | 7/16/2025 | *** |
| 11162 | 7/16/2025 | *** |
| 349 | 7/17/2025 | *** |
| 1411 | 7/17/2025 | *** |
| 1496 | 7/17/2025 | *** |
| 3235 | 7/17/2025 | *** |
| 3581 | 7/17/2025 | *** |
| 3609 | 7/17/2025 | *** |
| 4611 | 7/17/2025 | *** |
| 4791 | 7/17/2025 | *** |
| 5426 | 7/17/2025 | *** |
| 5600 | 7/17/2025 | *** |

Guggenheim Securities

## EXHIBIT D

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
| --- | --- | --- |
| Store Number | Closing Date | Aggregate Consideration |
| 5668 | 7/17/2025 | *** |
| 5704 | 7/17/2025 | *** |
| 5725 | 7/17/2025 | *** |
| 5777 | 7/17/2025 | *** |
| 6019 | 7/17/2025 | *** |
| 6048 | 7/17/2025 | *** |
| 6303 | 7/17/2025 | *** |
| 6472 | 7/17/2025 | *** |
| 10507 | 7/17/2025 | *** |
| 10691 | 7/17/2025 | *** |
| 10805 | 7/17/2025 | *** |
| 11110 | 7/17/2025 | *** |
| 1652 | 7/18/2025 | *** |
| 1766 | 7/18/2025 | *** |
| 3607 | 7/18/2025 | *** |
| 4919 | 7/18/2025 | *** |
| 5482 | 7/18/2025 | *** |
| 5568 | 7/18/2025 | *** |
| 5602 | 7/18/2025 | *** |
| 5623 | 7/18/2025 | *** |
| 5948 | 7/18/2025 | *** |
| 5975 | 7/18/2025 | *** |
| 6005 | 7/18/2025 | *** |
| 6512 | 7/18/2025 | *** |
| 6711 | 7/18/2025 | *** |
| 10276 | 7/18/2025 | *** |
| 10389 | 7/18/2025 | *** |
| 10453 | 7/18/2025 | *** |
| 10584 | 7/18/2025 | *** |
| 10652 | 7/18/2025 | *** |
| 10831 | 7/18/2025 | *** |
| 10992 | 7/18/2025 | *** |
| 11069 | 7/18/2025 | *** |
| 11126 | 7/18/2025 | *** |
| 576 | 7/21/2025 | *** |
| 1672 | 7/21/2025 | *** |
| 2768 | 7/21/2025 | *** |
| 3611 | 7/21/2025 | *** |
| 4004 | 7/21/2025 | *** |
| 4072 | 7/21/2025 | *** |
| 4419 | 7/21/2025 | *** |
| 4684 | 7/21/2025 | *** |
| 5613 | 7/21/2025 | *** |
| 5696 | 7/21/2025 | *** |
| 5831 | 7/21/2025 | *** |
| 5903 | 7/21/2025 | *** |
| 6103 | 7/21/2025 | *** |
| 6344 | 7/21/2025 | *** |
| 6366 | 7/21/2025 | *** |
| 6912 | 7/21/2025 | *** |
| 7886 | 7/21/2025 | *** |
| 10074 | 7/21/2025 | *** |
| 10289 | 7/21/2025 | *** |
| 10592 | 7/21/2025 | *** |
| 10808 | 7/21/2025 | *** |
| 11180 | 7/21/2025 | *** |
| 107 | 7/22/2025 | *** |
| 293 | 7/22/2025 | *** |
| 594 | 7/22/2025 | *** |

Guggenheim Securities

## EXHIBIT D

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
|---|---|---|
| **Store Number** | **Closing Date** | **Aggregate Consideration** |
| 836 | 7/22/2025 | *** |
| 927 | 7/22/2025 | *** |
| 1095 | 7/22/2025 | *** |
| 1538 | 7/22/2025 | *** |
| 2568 | 7/22/2025 | *** |
| 4620 | 7/22/2025 | *** |
| 5262 | 7/22/2025 | *** |
| 5287 | 7/22/2025 | *** |
| 5766 | 7/22/2025 | *** |
| 5820 | 7/22/2025 | *** |
| 6225 | 7/22/2025 | *** |
| 6379 | 7/22/2025 | *** |
| 6926 | 7/22/2025 | *** |
| 7831 | 7/22/2025 | *** |
| 10445 | 7/22/2025 | *** |
| 10607 | 7/22/2025 | *** |
| 10803 | 7/22/2025 | *** |
| 11105 | 7/22/2025 | *** |
| 11125 | 7/22/2025 | *** |
| 11211 | 7/22/2025 | *** |
| 218 | 7/23/2025 | *** |
| 1716 | 7/23/2025 | *** |
| 2205 | 7/23/2025 | *** |
| 3389 | 7/23/2025 | *** |
| 4212 | 7/23/2025 | *** |
| 5318 | 7/23/2025 | *** |
| 5456 | 7/23/2025 | *** |
| 5783 | 7/23/2025 | *** |
| 6295 | 7/23/2025 | *** |
| 6451 | 7/23/2025 | *** |
| 6929 | 7/23/2025 | *** |
| 6958 | 7/23/2025 | *** |
| 7894 | 7/23/2025 | *** |
| 10269 | 7/23/2025 | *** |
| 10383 | 7/23/2025 | *** |
| 10538 | 7/23/2025 | *** |
| 10579 | 7/23/2025 | *** |
| 10644 | 7/23/2025 | *** |
| 10680 | 7/23/2025 | *** |
| 10820 | 7/23/2025 | *** |
| 10919 | 7/23/2025 | *** |
| 11092 | 7/23/2025 | *** |
| 11174 | 7/23/2025 | *** |
| 447 | 7/24/2025 | *** |
| 1180 | 7/24/2025 | *** |
| 1778 | 7/24/2025 | *** |
| 1862 | 7/24/2025 | *** |
| 3825 | 7/24/2025 | *** |
| 3871 | 7/24/2025 | *** |
| 4205 | 7/24/2025 | *** |
| 4818 | 7/24/2025 | *** |
| 5514 | 7/24/2025 | *** |
| 5544 | 7/24/2025 | *** |
| 5798 | 7/24/2025 | *** |
| 5848 | 7/24/2025 | *** |
| 5941 | 7/24/2025 | *** |
| 6037 | 7/24/2025 | *** |
| 6951 | 7/24/2025 | *** |
| 10443 | 7/24/2025 | *** |

Guggenheim Securities

## EXHIBIT D

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
|---|---|---|
| **Store Number** | **Closing Date** | **Aggregate Consideration** |
| 10551 | 7/24/2025 | *** |
| 10640 | 7/24/2025 | *** |
| 10790 | 7/24/2025 | *** |
| 11116 | 7/24/2025 | *** |
| 11141 | 7/24/2025 | *** |
| 11144 | 7/24/2025 | *** |
| 205 | 7/25/2025 | *** |
| 479 | 7/25/2025 | *** |
| 554 | 7/25/2025 | *** |
| 1376 | 7/25/2025 | *** |
| 1662 | 7/25/2025 | *** |
| 1830 | 7/25/2025 | *** |
| 3251 | 7/25/2025 | *** |
| 3482 | 7/25/2025 | *** |
| 3521 | 7/25/2025 | *** |
| 3600 | 7/25/2025 | *** |
| 4861 | 7/25/2025 | *** |
| 5518 | 7/25/2025 | *** |
| 5535 | 7/25/2025 | *** |
| 5621 | 7/25/2025 | *** |
| 5692 | 7/25/2025 | *** |
| 5713 | 7/25/2025 | *** |
| 5759 | 7/25/2025 | *** |
| 5891 | 7/25/2025 | *** |
| 5944 | 7/25/2025 | *** |
| 5998 | 7/25/2025 | *** |
| 6327 | 7/25/2025 | *** |
| 6944 | 7/25/2025 | *** |
| 10386 | 7/25/2025 | *** |
| 10432 | 7/25/2025 | *** |
| 10545 | 7/25/2025 | *** |
| 10931 | 7/25/2025 | *** |
| 10939 | 7/25/2025 | *** |
| 290 | 7/28/2025 | *** |
| 596 | 7/28/2025 | *** |
| 1404 | 7/28/2025 | *** |
| 1807 | 7/28/2025 | *** |
| 1963 | 7/28/2025 | *** |
| 3613 | 7/28/2025 | *** |
| 4821 | 7/28/2025 | *** |
| 4938 | 7/28/2025 | *** |
| 4965 | 7/28/2025 | *** |
| 5464 | 7/28/2025 | *** |
| 5516 | 7/28/2025 | *** |
| 5634 | 7/28/2025 | *** |
| 5705 | 7/28/2025 | *** |
| 5732 | 7/28/2025 | *** |
| 5824 | 7/28/2025 | *** |
| 5937 | 7/28/2025 | *** |
| 5959 | 7/28/2025 | *** |
| 6276 | 7/28/2025 | *** |
| 6492 | 7/28/2025 | *** |
| 6788 | 7/28/2025 | *** |
| 6906 | 7/28/2025 | *** |
| 7830 | 7/28/2025 | *** |
| 10648 | 7/28/2025 | *** |
| 11030 | 7/28/2025 | *** |
| 11046 | 7/28/2025 | *** |
| 11064 | 7/28/2025 | *** |

Guggenheim Securities

**EXHIBIT D**

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
|---|---|---|
| **Store Number** | **Closing Date** | **Aggregate Consideration** |
| 11089 | 7/28/2025 | *** |
| 11101 | 7/28/2025 | *** |
| 1674 | 7/29/2025 | *** |
| 4155 | 7/29/2025 | *** |
| 4601 | 7/29/2025 | *** |
| 4832 | 7/29/2025 | *** |
| 5504 | 7/29/2025 | *** |
| 5505 | 7/29/2025 | *** |
| 5622 | 7/29/2025 | *** |
| 5832 | 7/29/2025 | *** |
| 5879 | 7/29/2025 | *** |
| 5907 | 7/29/2025 | *** |
| 6015 | 7/29/2025 | *** |
| 6738 | 7/29/2025 | *** |
| 6968 | 7/29/2025 | *** |
| 7843 | 7/29/2025 | *** |
| 10526 | 7/29/2025 | *** |
| 10618 | 7/29/2025 | *** |
| 11006 | 7/29/2025 | *** |
| 11038 | 7/29/2025 | *** |
| 11048 | 7/29/2025 | *** |
| 11083 | 7/29/2025 | *** |
| 11114 | 7/29/2025 | *** |
| 11122 | 7/29/2025 | *** |
| 11130 | 7/29/2025 | *** |
| 833 | 7/30/2025 | *** |
| 1021 | 7/30/2025 | *** |
| 1185 | 7/30/2025 | *** |
| 2693 | 7/30/2025 | *** |
| 3434 | 7/30/2025 | *** |
| 3495 | 7/30/2025 | *** |
| 3602 | 7/30/2025 | *** |
| 5283 | 7/30/2025 | *** |
| 5492 | 7/30/2025 | *** |
| 5559 | 7/30/2025 | *** |
| 5587 | 7/30/2025 | *** |
| 5606 | 7/30/2025 | *** |
| 5800 | 7/30/2025 | *** |
| 5846 | 7/30/2025 | *** |
| 6032 | 7/30/2025 | *** |
| 6188 | 7/30/2025 | *** |
| 6909 | 7/30/2025 | *** |
| 10496 | 7/30/2025 | *** |
| 10623 | 7/30/2025 | *** |
| 10706 | 7/30/2025 | *** |
| 10773 | 7/30/2025 | *** |
| 10889 | 7/30/2025 | *** |
| 11091 | 7/30/2025 | *** |
| 790 | 7/31/2025 | *** |
| 1225 | 7/31/2025 | *** |
| 1567 | 7/31/2025 | *** |
| 1732 | 7/31/2025 | *** |
| 1975 | 7/31/2025 | *** |
| 3974 | 7/31/2025 | *** |
| 4256 | 7/31/2025 | *** |
| 5249 | 7/31/2025 | *** |
| 5531 | 7/31/2025 | *** |
| 5655 | 7/31/2025 | *** |
| 5822 | 7/31/2025 | *** |

Guggenheim Securities

**EXHIBIT D**

**GUGGENHEIM SECURITIES, LLC**
**SALE TRANSACTION FEE DETAIL FOR PHARMACY ASSETS AND THRIFTY ICE CREAM ASSETS**
**FOR THE PERIOD MAY 05, 2025 THROUGH JULY 31, 2025**

| Sale Transaction Fee Detail | | |
| --- | --- | --- |
| **Store Number** | **Closing Date** | **Aggregate Consideration** |
| 5933 | 7/31/2025 | *** |
| 5983 | 7/31/2025 | *** |
| 6081 | 7/31/2025 | *** |
| 6207 | 7/31/2025 | *** |
| 6338 | 7/31/2025 | *** |
| 6839 | 7/31/2025 | *** |
| 10546 | 7/31/2025 | *** |
| 10822 | 7/31/2025 | *** |
| 10824 | 7/31/2025 | *** |
| 11075 | 7/31/2025 | *** |
| Thrifty Ice Cream Business | 7/31/2025 | $19,200,000.00 |
| **Aggregate Consideration** | | **$438,666,356.27** |
| Applicable Fee % | | 0.9% |
| **Sale Transaction Fee ($)** | | **$3,947,997.21** |
| Less: Crediting of Monthly Fees | | (1,116,129.03) |
| **Sale Transaction Fee After Crediting of Monthly Fees ($)** | | **$2,831,868.18** |

Note: Guggenheim Securities understands that the proceeds received per store has not been publicly disclosed, but has been shared with certain of the major constituencies in these chapter 11 cases.