## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Reese Campanalonga, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 25, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Fifteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1572] (the "*Fifteenth Lease Rejection*")

- Sixteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1573] (the "*Sixteenth Lease Rejection*")

- Seventeenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1574] (the "*Seventeenth Lease Rejection*")

- Eighteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1575] (the "*Eighteenth Lease Rejection*")

At my direction and under my supervision, employees of Kroll caused the Fifteenth Lease Rejection to be served on the date and by the method set forth on the Fifteenth Lease Rejection Landlord Service List attached hereto as **Exhibit B**.

At my direction and under my supervision, employees of Kroll caused the Sixteenth Lease Rejection to be served on the date and by the method set forth on the Sixteenth Lease Rejection Landlord Service List attached hereto as **Exhibit C**.

---

1     The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

At my direction and under my supervision, employees of Kroll caused the Seventeenth Lease Rejection to be served on the date and by the method set forth on the Seventeenth Lease Rejection Landlord Service List attached hereto as **Exhibit D**.

At my direction and under my supervision, employees of Kroll caused the Eighteenth Lease Rejection to be served on the date and by the method set forth on the Eighteenth Lease Rejection Landlord Service List attached hereto as **Exhibit E**.

On July 29, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the July 29 Master Service List attached hereto as **Exhibit F**:

- Notice of Amendment to Seventeenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1716] (the "***Amended Seventeenth Lease Rejection***")

- Nineteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1717] (the "***Amended Seventeenth Lease Rejection***")

On July 29, 2025, at my direction and under my supervision, employees of Kroll caused the Seventeenth Lease Rejection and Amended Seventeenth Lease Rejection to be served by email and overnight mail on (ADDRESSID: 30486645) MK REALTY MTDE LLC, ATTN: MIHIR PATEL, 726 ROUTE 202 SOUTH, SUITE 320 PMB-358, BRIDGEWATER, NJ, 08807, PMIHIR@YAHOO.COM; LANURK@GMAIL.COM.

On July 29, 2025, at my direction and under my supervision, employees of Kroll caused the Amended Seventeenth Lease Rejection to be served by the method set forth on the Nineteenth Lease Rejection Landlord Service List attached hereto as **Exhibit G**.

Dated: August 21, 2025

*/s/ Reese Campanalonga*
Reese Campanalonga

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 21, 2025, by Reese Campanalonga, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 90342, 90367 & 90433

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMAN@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE<br>JOEL F. NEWELL, ESQUIRE<br>1 EAST WASHINGTON STREET<br>SUITE 2300<br>PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM<br>NEWELLJ@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB 100 FEDERAL STREET 9TH FLOOR BOSTON  MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. 1270 AVENUE OF THE AMERICAS, SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. 191 N. WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. 600 N. MARKET STREET SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ. 777 TERRACE AVENUE SUITE 201 HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK 13215 E PENN ST SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ. 68 SOUTH SERVICE ROAD SUITE 400 MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ. 575 UNDERHILL BLVD., STE. 118 SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE 18 KINGS HIGHWAY WEST HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGSTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON TWO INTERNATIONAL PLACE BOSTON  MA 02110 | MSILVA@CHOATE.COM JVENTOLA@CHOATE.COM KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM RTHIDE@CHOATE.COM JJAILLET@CHOATE.COM GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE 1905 SPRUCE STREET PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT 1401 JFK BLVD. 5TH FLOOR PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH 901 MAIN STREET SUITE 6000 DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN 210 CARNEGIE CENTER SUITE 102 PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE 1600 MARKET STREET, 32ND FLOOR PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG 909 THIRD AVENUE 12TH FLOOR NEW YORK NY 10022 | MWOODS@CWSNY.COM RSELTZER@CWSNY.COM MSTOLZ@CWSNY.COM JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ. COURT PLAZA NORTH 25 MAIN STREET HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN 1505 ENERGY PARK DRIVE ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU ONE BATTERY PARK PLAZA, 34TH FLOOR NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ. 46-50 THROCKMORTON STREET FREEHOLD NJ 07728 | | First Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY 310 LACEY ROAD FORKED RIVER  NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ. 105 WEST MADISON STREET, SUITE 2300 CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG 920 FIFTH AVENUE SUITE 3300 SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM HUGHMCCULLOUGH@DWT.COM SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN 66 HUDSON BOULEVARD NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ. 10 CITY SQUARE BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA 51 JOHN F. KENNEDY PARKWAY SUITE 120 SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ.<br>1810 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | DCLARKE@GENOVABURNS.COM | Email |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM<br>MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ.<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES<br>500 CAMPUS DRIVE, SUITE 400<br>FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM<br>JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES<br>ONE INTERNATIONAL PLACE<br>SUITE 2000<br>BOSTON  MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE<br>1875 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ.<br>1037 RAYMOND BLVD<br>SUITE 900<br>NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ<br>103 EISENHOWER PARKWAY, SUITE 403<br>ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ.<br>1500 BROADWAY, SUITE 2900<br>NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM<br>ALYSON.FIEDLER@ICEMILLER.COM<br>NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 | KPEGUERO@JW.COM VARGEROPLOS@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER 2323 ROSS AVENUE, SUITE 600 DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA 505 MORRIS AVENUE SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ. 910 HARVEST DRIVE P.O. BOX 3037 BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ. 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JRAVIELE@KELLEYDRY.COM CCHOE@KELLEYDRYE.COM JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE ONE JEFFERSON ROAD, 2ND FLOOR PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM DKANE@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION) P.O. BOX 579 BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN 10000 LINCOLN DRIVE EAST SUITE 201 MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ 1835 MARKET STREET SUITE 1400 PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE 10000 LINCOLN DRIVE EAST SUITE 201 MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM AROGOFF@KRAMERLEVIN.COM MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE 101 N. WASHINGTON AVENUE SUITE 4A MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO THE AULDAN COMPANY, L.L.C. | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ<br>201 W. PASSAIC STREET, SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ.<br>53 CARDINAL DRIVE, P.O. BOX 2369<br>WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | JPISKORA@LOEB.COM<br>VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ.<br>450 N. NARBERTH AVENUE<br>SUITE 200<br>NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ.<br>23611 CHAGRIN BLVD<br>SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ<br>100 MULBERRY STREET<br>FOUR GATEWAY CENTER<br>NEWARK NJ 07102 | JTESTA@MCCARTER.COM<br>CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM<br>VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS<br>75 LIVINGSTON AVENUE<br>SUITE 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE<br>SUITE 2F<br>MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY<br>1275 GLENLIVET DRIVE<br>SUITE 150<br>ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY<br>1407 BROADWAY<br>39TH FLOOR<br>NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM<br>AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ.<br>909 THIRD AVENUE, 27TH FLOOR<br>NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ<br>21 WEST THIRD STREET<br>MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD<br>8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73<br>SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, SUITE 3400<br>PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE<br>1120 ROUTE 73, SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL<br>970 BROAD STREET, SUITE 700<br>NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE<br>21 MAIN STREET, SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM<br>TKAPUR@PSZJLAW.COM<br>SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ.<br>1425 BROAD STREET<br>CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ<br>34TH FLOOR, ONE OXFORD CENTRE<br>301 GRANT STREET<br>PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR<br>21 MAIN STREET, SUITE 200<br>HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK<br>2915 BIDDLE AVENUE, SUITE 200<br>WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ.<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM<br>KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN<br>270 MADISON AVENUE, SUITE 1801<br>NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM<br>JAR@RAISNERROUPINIAN.COM<br>RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE<br>666 THIRD AVENUE<br>CHRYSLER EAST BUILDING, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>PBIRNEY@RC.COM<br>RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ.<br>1425 RXR PLAZA, 15TH FLOOR<br>UNIONDALE NY 11556 | DMCAULIFFE@RMFPC.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE<br>280 GRANITE RUN DRIVE<br>SUITE 300<br>LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ.<br>409 WASHINGTON AVENUE, SUITE 300<br>TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ. 2617 HUNTINGDON PIKE HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU 620 8TH AVENUE NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO CONTINENTAL PLAZA II 411 HACKENSACK AVE., 6TH FLOOR HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK 1030 DORIS RD AUBURN HILLS MI 48326 | | First Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ. ONE CONSTITUTION PLAZA HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS FOUR TOWER BRIDGE 200 BARR HARBOR DRIVE, SUITE 400 CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY ONE SOUTH DEARBORN STREET CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT 350 S. GRAND AVENUE LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER 787 SEVENTH AVENUE NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ THE LEGAL CENTER, ONE RIVERFRONT PLAZA 1037 RAYMOND BLVD NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM BMANKOVETSKIY@SILLSCUMMIS.COM GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ. 1 NORTH BRENTWOOD BLVD SUITE 1200 ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO TONI A. DIMICELI, TRUSTEE, ET AL. | TERRA LAW LLP | ATTN: BRECK E. MILDE, ESQUIRE<br>333 W. SANTA CLARA ST., STE. 620<br>SAN JOSE CA 95113 | BMILDE@TERRALAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR.<br>2390 CRENSHAW BLVD., STE. 240<br>TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO  TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO<br>89 HEADQUARTERS PLAZA<br>NORTH TOWER, SUITE 1201<br>MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE<br>1100 L STREET, N.W.<br>ROOM 7102<br>WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL<br>1100 L STREET, N.W.<br>ROOM 7024<br>WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE<br>P.O. BOX 875<br>BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV<br>CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA<br>970 BROAD STREET, 7TH FLOOR<br>NEWARK NJ 07102 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE<br>ONE NEWARK CENTER<br>SUITE 2100<br>NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV<br>LAUREN.BIELSKIE@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ.<br>301 JUNIPERO SERRA BLVD.,<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ.<br>100 E. HANOVER AVENUE, SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ.<br>1500 BROADWAY<br>SUITE 2401<br>NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>#1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM<br>APONTRELLO@WESTERMANLLP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM<br>TGOREN@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>JGRABER@WILLKIE.COM<br>MEMANOIL@WILLKIE.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JBAIO@WILLKIE.COM<br>CSTJEANOS@WILLKIE.COM<br>KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ<br>11400 WEST OLYMPIC BOULEVARD<br>9TH FLOOR<br>LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>500 FIFTH AVENUE<br>NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN<br>1313 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG<br>888 SEVENTH AVENUE, 38TH FLOOR<br>NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER<br>950 THIRD AVENUE.<br>SUITE 2400<br>NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM<br>EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER<br>8175 EAST EVANS ROAD<br>SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

**Exhibit B**

Exhibit B

Fifteenth Lease Rejection Landlord Service List

Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28162229 | 1001 JEFFERSON, LLC | 767 DIXON WAY | | LOS ALTOS | CA | 94022 | | July 28, 2025 via Overnight Ma |
| LE_0001 | 1001 JEFFERSON, LLC | | | | | | CTALAVERA@COX.NET | July 25, 2025 via Email |
| LE_0002 | 1001 JEFFERSON, LLC | | | | | | JOHN_TSERN@ME.COM | July 25, 2025 via Email |
| LE_0003 | 1024 S. MAIN, LLC | | | | | | DJMALKIN@AOL.COM | July 25, 2025 via Email |
| 28162232 | 1024 S. MAIN, LLC | PO BOX 81240 | | WELLESLEY HILLS | MA | 02481 | | July 28, 2025 via Overnight Ma |
| 28110668 | 1093 GROUP, LLC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | July 28, 2025 via Overnight Ma |
| LE_0006 | 1093 GROUP, LLC | | | | | | BPALADINO@ELLICOTTDEVELOPMENT.COM | July 25, 2025 via Email |
| 28110669 | 11 KNOLLSCRESCENT LLC | C/O FRIEDLAND PROPERTIES | 500 PARK AVE 11TH FLOOR | NEW YORK | NY | 10022 | | July 28, 2025 via Overnight Ma |
| LE_0007 | 11 KNOLLSCRESCENT LLC | | | | | | HCHANG@FRIEDLANDPROPERTIES.COM | July 25, 2025 via Email |
| 28110677 | 1258 GROUP, LLC | 210 ELLICOTT SQUARE | 295 MAIN STREET | BUFFALO | NY | 14203-0000 | | July 28, 2025 via Overnight Ma |
| LE_0008 | 1258 GROUP, LLC | | | | | | BPALADINO@ELLICOTTDEVELOPMENT.COM | July 25, 2025 via Email |
| LE_0009 | 1289 HOOKSETT ROAD LLC | | | | | | MDELUCA@GREYSTONENE.COM | July 25, 2025 via Email |
| 28110678 | 1289 HOOKSETT ROAD LLC | PO BOX 8907 | | CRANSTON | RI | 02920 | | July 28, 2025 via Overnight Ma |
| LE_0010 | 1425 SOUTH H STREET, LLC | | | | | | DAR.ROMA@EARTHLINK.NET | July 25, 2025 via Email |
| LE_0011 | 1425 SOUTH H STREET, LLC | | | | | | MYTRUKIDIRECTOR@OUTLOOK.COM | July 25, 2025 via Email |
| 28110682 | 1425 SOUTH H STREET, LLC | PO BOX 11356 | | GLENDALE | CA | 91226 | | July 28, 2025 via Overnight Ma |
| 28110683 | 143 LORI LLC | WEC 98G-21 LLC | 196 WHITTIER HWY | CENTER HARBOR | NH | 03226 | | July 28, 2025 via Overnight Ma |
| LE_0012 | 143 LORI LLC | | | | | | JACK@CT-CAPITAL.COM | July 25, 2025 via Email |
| 28110686 | 149 SPRING STREET LLC | 875 CAMBRIDGE ROAD | | WOODMERE | NY | 11598 | | July 28, 2025 via Overnight Ma |
| LE_0013 | 149 SPRING STREET LLC | | | | | | JOE@CHARM-TEX.COM | July 25, 2025 via Email |
| LE_0014 | 149 SPRING STREET LLC | | | | | | JP@PHARMAPROPERTYGROUP.COM | July 25, 2025 via Email |
| 30227624 | 1590 BUTTE HOUSE LLC | 375 OBERMEYER AVE | | GRIDLEY | CA | 95948 | | July 28, 2025 via Overnight Ma |
| LE_0015 | 1590 BUTTE HOUSE LLC | | | | | | JTKULLAR@SUNRISEKIWI.COM | July 25, 2025 via Email |
| 28166646 | 1856 BROAD STREET ASSOCIATES, | 101 COWPATH ROAD | | LANSDALE | PA | 19446-0000 | | July 28, 2025 via Overnight Ma |
| LE_0016 | 1856 BROAD STREET ASSOCIATES, | | | | | | GIUSEPPESONLINE@GMAIL.COM | July 25, 2025 via Email |
| LE_0017 | 1856 BROAD STREET ASSOCIATES, | | | | | | VM100@COMCAST.NET | July 25, 2025 via Email |
| 28166653 | 2260 JERUSALEM REALTY CORP | C/O MGD INVESTMENTS | 2477 MERRICK ROAD, UNIT D | BELLMORE | NY | 11710-0000 | | July 28, 2025 via Overnight Ma |
| LE_0018 | 2260 JERUSALEM REALTY CORP | | | | | | KEN@MGDINVEST.COM | July 25, 2025 via Email |
| LE_0019 | 2260 JERUSALEM REALTY CORP | | | | | | LARRY@MGDINVEST.COM | July 25, 2025 via Email |
| 28110697 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | July 28, 2025 via Overnight Ma |
| LE_0020 | 2468 GROUP INC | | | | | | BPALADINO@ELLICOTTDEVELOPMENT.COM | July 25, 2025 via Email |
| 28110704 | 2545 GETZVILLE LLC | C/O THE CABOT GROUP | 130 LINDEN OAKS DR | ROCHESTER | NY | 14625 | | July 28, 2025 via Overnight Ma |
| LE_0021 | 2545 GETZVILLE LLC | | | | | | TCOMPARATO@COMPSON.COM | July 25, 2025 via Email |
| 28110705 | 27 ROUND LAKE REALTY LLC | C/O KOENIG MANAGEMENT LTD | 151 N MAIN ST, STE 400 | NEW CITY | NY | 10956 | | July 28, 2025 via Overnight Ma |
| LE_0022 | 27 ROUND LAKE REALTY LLC | | | | | | KOENIGMGMT@GMAIL.COM | July 25, 2025 via Email |
| 28161467 | 336 UNION REALTY LLC | C/O TKR PROPERTY SERVICES | 9920 4TH AVE, STE 305 | BROOKLYN | NY | 11209-8331 | | July 28, 2025 via Overnight Ma |
| LL_0007 | 336 UNION REALTY LLC | C/O TKR PROPERTY SERVICES | 430 16TH ST | BROOKLYN | NY | 11215 | | July 28, 2025 via Overnight Ma |
| LE_0023 | 336 UNION REALTY LLC | | | | | | MICHAEL@TKRMGMT.COM | July 25, 2025 via Email |
| 28161468 | 350 NIAGARA LLC | 111 WATERFORD PARK | | GRAND ISLAND | NY | 14072 | | July 28, 2025 via Overnight Ma |
| LE_0024 | 350 NIAGARA LLC | | | | | | KOSALANKH20@YAHOO.COM | July 25, 2025 via Email |
| LE_0025 | 350 NIAGARA LLC | | | | | | MARC@BLUEJAYMANAGEMENT.COM | July 25, 2025 via Email |
| 28161469 | 3730 BRIGHTON ROAD, L.L.C. | C/O MICHAEL SIDLEY | 2940 WESTWOOD BLVD., 2ND FLOOR | LOS ANGELES | CA | 90064-0000 | | July 28, 2025 via Overnight Ma |
| LE_0026 | 3730 BRIGHTON ROAD, L.L.C. | | | | | | SIDLEYLAW@EARTHLINK.NET | July 25, 2025 via Email |
| 28161471 | 4 AMIGOS LLC | 1070 OCEAN BOULEVARD | | HAMPTON | NH | 03842-0000 | | July 28, 2025 via Overnight Ma |
| LE_0027 | 4 AMIGOS LLC | | | | | | KENLINSEMAN@NEWLANDDEVELOPMENT.NET | July 25, 2025 via Email |
| 28110708 | 4155 GIBSONIA PA LLC | 549 EMPIRE BLVD | | BROOKLYN | NY | 11225 | | July 28, 2025 via Overnight Ma |
| LE_0028 | 4155 GIBSONIA PA LLC | | | | | | DOVIE.SPERLIN@GMAIL.COM | July 25, 2025 via Email |
| 28110715 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | | BUFFALO | NY | 14203-2402 | | July 28, 2025 via Overnight Ma |
| LE_0030 | 4628 GROUP INC | | | | | | EKUBIAK@ELLICOTTDEVELOPMENT.COM | July 25, 2025 via Email |
| LE_0031 | 4628 GROUP INC | | | | | | BPALADINO@ELLICOTTDEVELOPMENT.COM | July 25, 2025 via Email |
| 28158953 | 5215 PROPERTIES LLC | C/O AMY M GRABINO | 15 WEST 72ND ST, UNIT 7P | NEW YORK | NY | 10023-0000 | | July 28, 2025 via Overnight Ma |
| LE_0032 | 5215 PROPERTIES LLC | | | | | | AMGRABINO@GMAIL.COM | July 25, 2025 via Email |
| 28158958 | 569 BROADWAY ASSOCIATES | 1401 BROAD ST | | CLIFTON | NJ | 07013 | | July 28, 2025 via Overnight Ma |
| LE_0033 | 569 BROADWAY ASSOCIATES | | | | | | NDOORNHEIM@ARCTRUST.COM | July 25, 2025 via Email |
| 28110720 | 6075-79 LLC | C/O MICHAEL I. SIDLEY | 2940 WESTWOOD BLVD, 2ND FLOOR | LOS ANGELES | CA | 90064-0000 | | July 28, 2025 via Overnight Ma |
| LE_0034 | 6075-79 LLC | | | | | | SIDLEYLAW@YAHOO.COM | July 25, 2025 via Email |

Exhibit B

Fifteenth Lease Rejection Landlord Service List

Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110723 | 6365 LIBRARY ROAD LLC | 111 EAST JERICHO TURNPIKE STE 200 | | MINEOLA | NY | 11501 | | July 28, 2025 via Overnight Ma |
| LE_0035 | 6365 LIBRARY ROAD LLC | | | | | | EILEENFINE@GMAIL.COM | July 25, 2025 via Email |
| 28160847 | 9160 MAIN LLC | 614 HEMPSTEAD GARDENS DR | | WEST HEMPSTEAD | NY | 11552 | | July 28, 2025 via Overnight Ma |
| LE_0036 | 9160 MAIN LLC | | | | | | BRUCE@TIMESPMLLC.COM | July 25, 2025 via Email |
| 28163468 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | July 28, 2025 via Overnight Ma |
| LE_0045 | 9274 GROUP INC | | | | | | TMORGANTI@ELLICOTTDEVELOPMENT.COM | July 25, 2025 via Email |
| LE_0046 | 9274 GROUP INC | | | | | | BPALADINO@ELLICOTTDEVELOPMENT.COM | July 25, 2025 via Email |
| 28163469 | AAT DEL MONTE LLC | 3420 CARMEL MOUNTAIN RD, STE 100 | | SAN DIEGO | CA | 92121 | | July 28, 2025 via Overnight Ma |
| LE_0047 | AAT DEL MONTE LLC | | | | | | CSULLIVAN@AMERICANASSETS.COM | July 25, 2025 via Email |
| 28163470 | ABNET REALTY COMPANY | FIRST NORTHERN STAR LLC | 2100 S OCEAN BLVD, #501N | PALM BEACH | FL | 33480 | | July 28, 2025 via Overnight Ma |
| LE_0048 | ABNET REALTY COMPANY | | | | | | LANGFANCO@AOL.COM | July 25, 2025 via Email |
| 28163471 | ACTC LLC | 2940 WESTWOOD BLVD., 2ND FLOOR | | LOS ANGELES | CA | 90064-0000 | | July 28, 2025 via Overnight Ma |
| LE_0049 | ACTC LLC | | | | | | SIDLEYLAW@YAHOO.COM | July 25, 2025 via Email |
| 28163473 | ACV PIER HIGH POINT, LLC | C/O ACV PIER PORTFOLIO I, LLC | | SONOMA | CA | 95476 | | July 28, 2025 via Overnight Ma |
| LE_0050 | ACV PIER HIGH POINT, LLC | | | | | | KBEAUBIEN@ACVENTURES.COM | July 25, 2025 via Email |
| LE_0051 | ACV PIER HIGH POINT, LLC | | | | | | NANCYV@ACVENTURES.COM | July 25, 2025 via Email |
| 28110737 | ADEN CAPITAL LLC | 655 W VISALIA RD | | EXETER | CA | 93221 | | July 28, 2025 via Overnight Ma |
| LE_0052 | ADEN CAPITAL LLC | | | | | | RCCAVALLERO@SBCGLOBAL.NET | July 25, 2025 via Email |
| 28110738 | AF-SAVANNAH LLC | 2521 FAIRMOUNT ST | | DALLAS | TX | 75201 | | July 28, 2025 via Overnight Ma |
| LE_0053 | AF-SAVANNAH LLC | | | | | | ALANDES@LANDESGROUP.COM | July 25, 2025 via Email |
| LE_0054 | AF-SAVANNAH LLC | | | | | | BRETT.LANDES@LANDESGROUP.COM | July 25, 2025 via Email |
| LE_0055 | AG WG I LLC | | | | | | PETERDOBRIC@GMAIL.COM | July 25, 2025 via Email |
| 28110739 | AG WG I LLC | PO BOX 709 | | FRANKLIN LAKES | NJ | 07417 | | July 28, 2025 via Overnight Ma |
| LE_0056 | AKMS LTD | | | | | | AR1044@GMAIL.COM | July 25, 2025 via Email |
| LE_0057 | AKMS LTD | | | | | | BRONXBOMBER1151@HOTMAIL.COM | July 25, 2025 via Email |
| 28110746 | AKMS LTD | 10982 ROEBLINGS AVE #203 BOX D | | LOS ANGELES | CA | 90024 | | July 28, 2025 via Overnight Ma |
| 28166655 | ALD CAPITAL PA, LLC | 679 BROADWAY | | BAYONNE | NJ | 07002 | | July 28, 2025 via Overnight Ma |
| LE_0058 | ALD CAPITAL PA, LLC | | | | | | LTLICCARDI@ALDREALTY.COM | July 25, 2025 via Email |
| 28166657 | ALLEGRO TOWERS, LP | 850 E DESERT INN RD | | LAS VEGAS | NV | 89109 | | July 28, 2025 via Overnight Ma |
| LE_0059 | ALLEGRO TOWERS, LP | | | | | | LKENNEY@ALLEGROLV.COM | July 25, 2025 via Email |
| 28166658 | ALMONTE FRANCIS BLVD RLTY LLC | C/O RICHARD ALMONTE | 1205 HARBOR ROAD | HEWLETTE | NY | 11557-0000 | | July 28, 2025 via Overnight Ma |
| LE_0060 | ALMONTE FRANCIS BLVD RLTY LLC | | | | | | RUDYFUERTES@GMAIL.COM | July 25, 2025 via Email |
| 28110748 | ANDERSON RETAIL, LLC | C/O RETAIL SPECIALISTS, LLC | 1916 PARK OAK DRIVE | ROSEVILLE | CA | 95661-0000 | | July 28, 2025 via Overnight Ma |
| LE_0061 | ANDERSON RETAIL, LLC | | | | | | RANDERSON@BUCHANAN1.COM | July 25, 2025 via Email |
| LE_0062 | ANDERSON RETAIL, LLC | | | | | | RETAILSITE@COMCAST.NET | July 25, 2025 via Email |
| 28110752 | ARC DBPPROP001 LLC | C/O VEREIT, INC | 2325 E. CAMELBACK ROAD, 9TH FLOOR | PHOENIX | AZ | 85016 | | July 28, 2025 via Overnight Ma |
| LE_0063 | ARC DBPPROP001 LLC | | | | | | CLEGILBERT@VEREIT.COM | July 25, 2025 via Email |
| LE_0064 | ARC DBPPROP001 LLC | | | | | | LDOYLE@REALTYINCOME.COM | July 25, 2025 via Email |
| 28110753 | ARC RACARPA001 LP | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | July 28, 2025 via Overnight Ma |
| LE_0065 | ARC RACARPA001 LP | | | | | | SSPAR@REALTYINCOME.COM | July 25, 2025 via Email |
| LE_0066 | ARC RACARPA001 LP | | | | | | LDOYLE@REALTYINCOME.COM | July 25, 2025 via Email |
| 28110756 | ARDENA LR LLC | C/O COLLIERS - RICHMOND | 6641 W BROAD ST, STE 101 | RICHMOND | VA | 23230 | | July 28, 2025 via Overnight Ma |
| LE_0067 | ARDENA LR LLC | | | | | | DBENZVI@GMAIL.COM | July 25, 2025 via Email |
| LE_0068 | ARDENA LR LLC | | | | | | RITA.WYNN@COLLIERS.COM | July 25, 2025 via Email |
| LE_0069 | ARDENA LR LLC | | | | | | ROBIN.CHAMBERLIN@COLLIERS.COM | July 25, 2025 via Email |
| 28161103 | ARGO KENNEWICK LLC | 101 LARKSPUR LANDING CIRCLE, STE 120 | | LARKSPUR | CA | 94939 | | July 28, 2025 via Overnight Ma |
| LE_0070 | ARGO KENNEWICK LLC | | | | | | CPETERSON@ARGOIVEST.COM | July 25, 2025 via Email |
| 28161107 | ARNO & ADELHEID ROSCHER LVG TR | C/O ANDERSON SATULOFF MACHADO | 20700 VENTURA BLVD, STE 205 | WOODLAND HILLS | CA | 91364 | | July 28, 2025 via Overnight Ma |
| LE_0071 | ARNO & ADELHEID ROSCHER LVG TR | | | | | | MICHAEL.MENDELSOHN@ASMMCPA.COM | July 25, 2025 via Email |
| 28161110 | ATASCADERO PREC, LLC | 604 E COTA ST, STE 100A | | SANTA BARBARA | CA | 93103 | | July 28, 2025 via Overnight Ma |
| LE_0072 | ATASCADERO PREC, LLC | | | | | | PETERL@NYLA.CC | July 25, 2025 via Email |
| 28166669 | BALDRIDGE LACY, LLC | C/O BALDRIDGE PROPERTIES | 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | | July 28, 2025 via Overnight Ma |
| LE_0073 | BALDRIDGE LACY, LLC | | | | | | BALDRIDGEPROPERTIES@OUTLOOK.COM | July 25, 2025 via Email |
| LE_0074 | BALDRIDGE LACY, LLC | | | | | | KENB422@HOTMAIL.COM | July 25, 2025 via Email |
| 28110730 | BATAVIA FINE INC | C/O VANGUARD FINE LLC | 1529 WESTERN AVE STE 102 | ALBANY | NY | 12203 | | July 28, 2025 via Overnight Ma |
| LE_0075 | BATAVIA FINE INC | | | | | | BFEINMAN@VANGUARDFINE.COM | July 25, 2025 via Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 2 of 4

Exhibit B

Fifteenth Lease Rejection Landlord Service List

Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| LE_0076 | BATAVIA FINE INC | | | | | | JMCEVOY@VANGUARDFINE.COM | July 25, 2025 via Email |
| 28162418 | BESTE MANAGEMENT CO. | 315 N MARYLAND AVENUE | RICHARDSON PARK | WILMINGTON | DE | 19804 | | July 28, 2025 via Overnight Ma |
| LE_0077 | BESTE MANAGEMENT CO. | | | | | | RBESTE@COMCAST.NET | July 25, 2025 via Email |
| 28162421 | BETTY HA FONG IRREVOCABLETRUST | ADDRESS ON FILE | | | | | | July 28, 2025 via Overnight Ma |
| LE_0078 | BETTY HA FONG IRREVOCABLETRUST | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28162425 | BIRDS PATH PROPERITES LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048-5561 | | July 28, 2025 via Overnight Ma |
| LE_0079 | BIRDS PATH PROPERITES LP | | | | | | BRAD@RELIABLEPROP.COM | July 25, 2025 via Email |
| LE_0080 | BIRDS PATH PROPERITES LP | | | | | | MARKBRADY1@GMAIL.COM | July 25, 2025 via Email |
| 28110779 | BLOCH IRONWOOD LLC | C/O BLOCH PROP MGMT LLC | 1200 112TH AVE NE STE A-101 | BELLEVUE | WA | 98004 | | July 28, 2025 via Overnight Ma |
| LE_0081 | BLOCH IRONWOOD LLC | | | | | | LAURIE@BLOCHPROPERTIES.COM | July 25, 2025 via Email |
| LE_0082 | BLOCH IRONWOOD LLC | | | | | | LISA@BLOCHPROPERTIES.COM | July 25, 2025 via Email |
| 28110780 | BLOCK FAMILY LLC | C/O AUDREY BLOCK | 25 NW 23RD PLACE, STE 6, #287 | PORTLAND | OR | 97210-0000 | | July 28, 2025 via Overnight Ma |
| LE_0083 | BLOCK FAMILY LLC | | | | | | AUDREYBLOCK@GMAIL.COM | July 25, 2025 via Email |
| LE_0084 | BLOCK FAMILY LLC | | | | | | GBLOCK59@GMAIL.COM | July 25, 2025 via Email |
| 28110782 | BLP POLK LP | C/O LUKO MGMT | 5862 BOLSA AVE, STE 108 | HUNTINGTON BEACH | CA | 92649 | | July 28, 2025 via Overnight Ma |
| LE_0085 | BLP POLK LP | | | | | | FLAVIA@LUKO.COM | July 25, 2025 via Email |
| 28110790 | BNY EAC-I, LLC - C/O BENDERSON | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | July 28, 2025 via Overnight Ma |
| LE_0086 | BNY EAC-I, LLC - C/O BENDERSON | | | | | | MARKCHAIT@BENDERSON.COM | July 25, 2025 via Email |
| 28110794 | BOUTRONICS CORPORATION | 3000 LILLIAM AVENUE | | MURRYSVILLE | PA | 15668 | | July 28, 2025 via Overnight Ma |
| LE_0087 | BOUTRONICS CORPORATION | | | | | | MARK@SUMMITAPARTMENTSINC.COM | July 25, 2025 via Email |
| 28110797 | BRANDYWINE VILLAGE ASSOC. | 16 INDUSTRIAL BLVD., SUITE 100 | | PAOLI | PA | 19301-0000 | | July 28, 2025 via Overnight Ma |
| LE_0088 | BRANDYWINE VILLAGE ASSOC. | | | | | | ABIXLER@MAGPROPERTIES.NET | July 25, 2025 via Email |
| LE_0089 | BRANDYWINE VILLAGE ASSOC. | | | | | | JBLAIR@MAGPROPERTIES.NET | July 25, 2025 via Email |
| 28110799 | BRENNAN FROST LLC | C/O BRICKPOINT PROPERTIES | TWO MAIN STREET, SUITE 310 | STONEHAM | MA | 02180-0000 | | July 28, 2025 via Overnight Ma |
| LE_0090 | BRENNAN FROST LLC | | | | | | LTINMOUTH@BRICKPOINT.COM | July 25, 2025 via Email |
| 28110808 | BUFFALO-AKRON ASSOCIATES LLC | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | July 28, 2025 via Overnight Ma |
| LE_0091 | BUFFALO-AKRON ASSOCIATES LLC | | | | | | MARKCHAIT@BENDERSON.COM | July 25, 2025 via Email |
| 28110809 | BUFFALO-MAIN STREET, LLC 60258 | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | July 28, 2025 via Overnight Ma |
| LE_0092 | BUFFALO-MAIN STREET, LLC 60258 | | | | | | BILLINGDEPT@BENDERSON.COM | July 25, 2025 via Email |
| LE_0093 | BUFFALO-MAIN STREET, LLC 60258 | | | | | | MARKCHAIT@BENDERSON.COM | July 25, 2025 via Email |
| 28110811 | BWGW LLC | 12 ISELIN TERRACE | | LARCHMONT | NY | 10538 | | July 28, 2025 via Overnight Ma |
| LE_0094 | BWGW LLC | | | | | | LLINSKER@HOTMAIL.COM | July 25, 2025 via Email |
| LE_0095 | C & S PROPERTY INVESTMENT CORP | | | | | | MANAGEMENT@JNPSMANAGEMENT.COM | July 25, 2025 via Email |
| 28110814 | C & S PROPERTY INVESTMENT CORP | PO BOX 4048 | | TORRANCE | CA | 90510 | | July 28, 2025 via Overnight Ma |
| 28110815 | C A H INVESTMENTS | 5312 PACIFIC HIGHWAY | EAST FIFE PLACE | FIFE | WA | 98424-0000 | | July 28, 2025 via Overnight Ma |
| LE_0096 | C A H INVESTMENTS | | | | | | JHOGAN@CITATIONMGT.COM | July 25, 2025 via Email |
| 28110817 | CAMERON APARTMENTS, GP | C/O MARIA MANETTI FARROW | 1090 CHESTNUT STREET #10 | SAN FRANCISCO | CA | 94109-0000 | | July 28, 2025 via Overnight Ma |
| LE_0097 | CAMERON APARTMENTS, GP | | | | | | MIKED@DFSINC.COM | July 25, 2025 via Email |
| LE_0098 | CAMERON APARTMENTS, GP | | | | | | TATIANA@VILLAMILLEROSE.COM | July 25, 2025 via Email |
| 28110818 | CANYON CREST TOWNE CTR LLC | 5225 CANYON CREST DRIVE | BUILDING 200, SUITE 250 | RIVERSIDE | CA | 92507-0000 | | July 28, 2025 via Overnight Ma |
| LE_0099 | CANYON CREST TOWNE CTR LLC | | | | | | JLERCH@CANYONCRESTMGMT.COM | July 25, 2025 via Email |
| 28110822 | CARMEL SHOPRITE PLAZA | C/O REGENCY CENTERS LP | ONE INDEPENDENT DRIVE, STE 114 | JACKSONVILLE | FL | 32202-5019 | | July 28, 2025 via Overnight Ma |
| LE_0100 | CARMEL SHOPRITE PLAZA | | | | | | DILMANRECINOS@REGENCYCENTERS.COM | July 25, 2025 via Email |
| LE_0101 | CARMEL SHOPRITE PLAZA | | | | | | SUSAN.TAN@NCNY-LAW.COM | July 25, 2025 via Email |
| 28161116 | CATHEDRAL VILLAGE S/C, LLC. | C/O LION PROPERTIES, L.L.C. | 1723 KING ST | DENVER | CO | 80204 | | July 28, 2025 via Overnight Ma |
| LE_0102 | CATHEDRAL VILLAGE S/C, LLC. | | | | | | ISABELLAHORTICK@LIONPROP.COM | July 25, 2025 via Email |
| LE_0103 | CATHEDRAL VILLAGE S/C, LLC. | | | | | | LAURELHORTICK@LIONPROP.COM | July 25, 2025 via Email |
| LE_0104 | CENTRAL COAST PROPERTIES | | | | | | CGUNTNER@CCPREALESTATE.COM | July 25, 2025 via Email |
| 28161120 | CENTRAL COAST PROPERTIES | C/O CENTRAL COAST PROPERTIES | P.O. BOX 2872 | CAMARILLO | CA | 93011-0000 | | July 28, 2025 via Overnight Ma |
| LE_0105 | CENTRAL WAY MANAGEMENT LLC | | | | | | JGRECO@GRECOREADYMIX.COM | July 25, 2025 via Email |
| 28161121 | CENTRAL WAY MANAGEMENT LLC | C/O JOSEPH C GRECO, JR. | PO BOX 868 | SMITHTOWN | NY | 11787 | | July 28, 2025 via Overnight Ma |
| LE_0106 | CHARLES HUENERGARDT | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28110826 | CHARLES HUENERGARDT | ADDRESS ON FILE | | | | | | July 28, 2025 via Overnight Ma |
| 28110827 | CHELTEN PARTNERS LLC | 2160 HARTS LANE | | CONSHOHOCKEN | PA | 19428 | | July 28, 2025 via Overnight Ma |
| LE_0107 | CHELTEN PARTNERS LLC | | | | | | FRANK.GIOVA@VERIZON.NET | July 25, 2025 via Email |
| LL_0002 | CHENG GONG NJ REALTY LLC | 14 CONNETT DR | | SAYREVILLE | NJ | 08872 | | July 28, 2025 via Overnight Ma |

Exhibit B

Fifteenth Lease Rejection Landlord Service List

Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| LE_0108 | CHENG GONG NJ REALTY LLC | | | | | | SALESREPORTING@REGENCYCENTERS.COM | July 25, 2025 via Email |
| 28719133 | CITIBANK, N.A. | C/O HOPE BURBES - LEASE ADMINISTRATION | 388 GREENWICH STREET, 13TH FLOOR | NEW YORK | NY | 10013 | | July 28, 2025 via Overnight Ma |
| LE_0109 | CITIBANK, N.A. | | | | | | HOPE.BURBES@CITI.COM | July 25, 2025 via Email |
| LE_0110 | CKR LLC | | | | | | CEDARSTREETCO@GMAIL.COM | July 25, 2025 via Email |
| 28110834 | CKR LLC | P.O. BOX 160 | 195 PLEASANT STREET | BRUNSWICK | ME | 04011-0000 | | July 28, 2025 via Overnight Ma |
| 28110836 | CLAUDE LAMBERT MCCOMBS | ADDRESS ON FILE | | | | | | July 28, 2025 via Overnight Ma |
| LE_0112 | CLAUDE LAMBERT MCCOMBS | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28110839 | CLPF HARBOUR POINTE LLC | C/O CLARION PARTNERS | 601 S FIGUEROA ST, #3600 | LOS ANGELES | CA | 90017 | | July 28, 2025 via Overnight Ma |
| LE_0113 | CLPF HARBOUR POINTE LLC | | | | | | CHAD.STINSON@CLARIONPARTNERS.COM | July 25, 2025 via Email |
| 28110842 | COASTAL SERHOE | COOK NORTHWEST INC, THE LARSON BLDG STE 315 | 6 SO 2ND ST | YAKIMA | WA | 98901 | | July 28, 2025 via Overnight Ma |
| LE_0114 | COASTAL SERHOE | | | | | | COOKNW@OUTLOOK.COM | July 25, 2025 via Email |
| 28110847 | COLONY HOLDING COMPANY | 714 MILLS DRIVE, STE 7 | | NORTH HUNTINGDON | PA | 15642 | | July 28, 2025 via Overnight Ma |
| LE_0115 | COLONY HOLDING COMPANY | | | | | | CNICKLOW@COLONYHOLDING.COM | July 25, 2025 via Email |
| LE_0116 | COLONY HOLDING COMPANY | | | | | | DONJR@COLONYHOLDING.COM | July 25, 2025 via Email |
| 30227619 | CONSTANCE L CHRISTENSEN TRUST | ADDRESS ON FILE | | | | | | July 28, 2025 via Overnight Ma |
| LE_0117 | CONSTANCE L CHRISTENSEN TRUST | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28110852 | CONTINGENCE LLC | C/O ANNA M. COY | 12419 N.E. 28TH STREET | BELLEVUE | WA | 98005-0000 | | July 28, 2025 via Overnight Ma |
| LE_0118 | CONTINGENCE LLC | | | | | | AMCOY@MSN.COM | July 25, 2025 via Email |
| 28110854 | CONTINUUM PROPERTIES LLC | 10104 EMPYREAN WAY #203 | | LOS ANGELES | CA | 90067 | | July 28, 2025 via Overnight Ma |
| LE_0119 | CONTINUUM PROPERTIES LLC | | | | | | DTREISTER@SEYFARTH.COM | July 25, 2025 via Email |
| LE_0120 | COOPER POINT CANYON PLAZA LLC | | | | | | MYTRUKIDIRECTOR@OUTLOOK.COM | July 25, 2025 via Email |
| 28162734 | COOPER POINT CANYON PLAZA LLC | PO BOX 2720 | | SILVERDALE | WA | 98383 | | July 28, 2025 via Overnight Ma |
| 28719136 | COREPOWER YOGA, LLC | C/O MELISSA NOCHLIN (SR REAL ESTATE MANAGER) & JYLL LOTTNER (VP LEGAL SERVICES) | 3001 BRIGHTON BOULEVARD, SUITE 269 | DENVER | CO | 80216 | | July 28, 2025 via Overnight Ma |
| LE_0121 | COREPOWER YOGA, LLC | | | | | | JYLL.LOTTNER@COREPOWERYOGA.COM | July 28, 2025 via Overnight Ma |
| LE_0122 | COREPOWER YOGA, LLC | | | | | | MELISSA.NOCHLIN@COREPOWERYOGA.COM | July 25, 2025 via Email |
| 28162741 | CREST PROPERTIES LLC | 3134 SYCAMORE LANE | | BILLINGS | MT | 59102 | | July 28, 2025 via Overnight Ma |
| LE_0123 | CREST PROPERTIES LLC | | | | | | DSHENTON@CRESTPROPERTIESMT.COM | July 25, 2025 via Email |
| LE_0124 | CREST PROPERTIES LLC | | | | | | IAN.SCHROEDER@CBRE.COM | July 25, 2025 via Email |
| 28110856 | CROSSTOWN DUBOIS LLC | 594 BROADWAY STE 1010 | | NEW YORK | NY | 10912 | | July 28, 2025 via Overnight Ma |
| LE_0125 | CROSSTOWN DUBOIS LLC | | | | | | MARC@RAVNER.COM | July 25, 2025 via Email |
| 28110862 | D&A INVESTMENT GROUP LLC | PEREIRA MGMT LLC | 4180 HARRIS TRAIL NW | ATLANTA | GA | 30327 | | July 28, 2025 via Overnight Ma |
| LE_0126 | D&A INVESTMENT GROUP LLC | | | | | | MEHDIKHAH@YAHOO.COM | July 25, 2025 via Email |
| LE_0127 | DANIEL G KAMIN BANKSVILLE LLC | | | | | | KSERENKO@KAMINREALTY.COM | July 25, 2025 via Email |
| 28110866 | DANIEL G KAMIN BANKSVILLE LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | July 28, 2025 via Overnight Ma |
| LE_0128 | DANIEL G KAMIN CLEMENTS BRIDGE | | | | | | KSERENKO@KAMINREALTY.COM | July 25, 2025 via Email |
| 28110870 | DANIEL G KAMIN CLEMENTS BRIDGE | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | | July 28, 2025 via Overnight Ma |
| LE_0129 | DANIEL G KAMIN KINGSTON, LLC | | | | | | KSERENKO@KAMINREALTY.COM | July 25, 2025 via Email |
| 28110874 | DANIEL G KAMIN KINGSTON, LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | July 28, 2025 via Overnight Ma |
| LE_0130 | DANIEL G KAMIN MILFORD LLC | | | | | | KSERENKO@KAMINREALTY.COM | July 25, 2025 via Email |
| 28110875 | DANIEL G KAMIN MILFORD LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | PITTSBURGH | PA | 15232 | | July 28, 2025 via Overnight Ma |
| 28110941 | FORTY FORTY BROADWAY RLTY CORP | C/O MITCHELL KAPLAN | 170 WEST 74TH STREET | NEW YORK | NY | 10023-0000 | | July 28, 2025 via Overnight Ma |
| 28719132 | PJ CASCADE DINING, LLC - PAPA JOHN'S PIZZA | C/O JESSE SMITH | 5391 PAR FORE DR SE | PORT ORCHARD | WA | 98367-9048 | | July 28, 2025 via Overnight Ma |
| 28111524 | WEC 98G 1 LP | 9034 WEST SUNSET BLVD. | | WEST HOLLYWOOD | CA | 90069-0000 | | July 28, 2025 via Overnight Ma |

**Exhibit C**

Exhibit C
Sixteenth Lease Rejection Landlord Service List
Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28719144 | ALBERTSON'S, INC 60045 - AKA SUB-SUBL: GOODWILL INDUSTRIES | C/O JARRY HORNER | PO BOX 20 | | BOISE | ID | 83726 | | July 25, 2025 via Overnight Mail |
| 28719133 | CITIBANK, N.A. | C/O HOPE BURBES - LEASE ADMINISTRATION | 388 GREENWICH STREET, 13TH FLOOR | | NEW YORK | NY | 10013 | | July 25, 2025 via Overnight Mail |
| LE_0131 | DANIEL G KAMIN RANDOLPH LLC | | | | | | | JWEIGHT@KAMINREALTY.COM | July 28, 2025 via Email |
| 28110878 | DANIEL G KAMIN RANDOLPH LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | July 25, 2025 via Overnight Mail |
| LE_0132 | DANIEL G KAMIN VIRGINIA BEACH | | | | | | | KSERENKO@KAMINREALTY.COM | July 28, 2025 via Email |
| 28110882 | DANIEL G KAMIN VIRGINIA BEACH | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | | July 25, 2025 via Overnight Mail |
| LE_0133 | DANIEL G KAMIN WILMINGTON LLC | | | | | | | KSERENKO@KAMINREALTY.COM | July 28, 2025 via Email |
| 28110885 | DANIEL G KAMIN WILMINGTON LLC | C/O KAMIN REALTY CO | PO BOX 10234 | | PITTSBURGH | PA | 15232 | | July 25, 2025 via Overnight Mail |
| LE_0134 | DELILAH REALTY CO. | | | | | | | JWILLIAMS@JNDLTD.COM | July 28, 2025 via Email |
| 28110892 | DELILAH REALTY CO. | MAJESTIC PROPERTY MGT CORP | 60 CUTTER MILL RD SUITE 303 | | GREAT NECK | NY | 11021 | | July 25, 2025 via Overnight Mail |
| LE_0135 | DERRY REALTY GROUP LLC | | | | | | | GCISEK@GMAIL.COM | July 28, 2025 via Email |
| 28110895 | DERRY REALTY GROUP LLC | 20 DEPOT ST, STE 220 | | | PETERBOROUGH | NH | 03458 | | July 25, 2025 via Overnight Mail |
| LE_0136 | DESI AMIGOS SOCAL LLC | | | | | | | ROSHANGUPTA@HOTMAIL.COM | July 28, 2025 via Email |
| 28110896 | DESI AMIGOS SOCAL LLC | 2023 W VISTA WAY, STE D | | | VISTA | CA | 92083 | | July 25, 2025 via Overnight Mail |
| LE_0137 | DGMM, LP | | | | | | | JACOB@THEHAMILTONGROUPNY.COM | July 28, 2025 via Email |
| LE_0138 | DGMM, LP | | | | | | | MOSESMIZRAHI@GMAIL.COM | July 28, 2025 via Email |
| 28110899 | DGMM, LP | 199 LEE AVENUE, SUITE 185 | | | BROOKLYN | NY | 11211 | | July 25, 2025 via Overnight Mail |
| LE_0139 | DOUGLASS | | | | | | | CBELL@NAIBLACK.COM | July 28, 2025 via Email |
| LE_0140 | DOUGLASS | | | | | | | RJACKSON@SPOKANE-RENTALS.COM | July 28, 2025 via Email |
| 28110910 | DOUGLASS | EAST 815 ROSEWOOD | | | SPOKANE | WA | 99208-0000 | | July 25, 2025 via Overnight Mail |
| LE_0141 | E A GRANCHELLI DEVELOPER LLC | | | | | | | KELLIRAE2@AOL.COM | July 28, 2025 via Email |
| 28110916 | E A GRANCHELLI DEVELOPER LLC | 36 PINE STREET, 2ND FLOOR | | | LOCKPORT | NY | 14094-0000 | | July 25, 2025 via Overnight Mail |
| LE_0142 | EAST PARK DEVELOPMENT LLC | | | | | | | DCARBERRY@KIRCHHOFFCOMPANIES.COM | July 28, 2025 via Email |
| LE_0143 | EAST PARK DEVELOPMENT LLC | | | | | | | JHETTINGER@KIRCHHOFFCOMPANIES.COM | July 28, 2025 via Email |
| 28110918 | EAST PARK DEVELOPMENT LLC | 199 WEST ROAD, SUITE 100 | | | PLEASANT VALLEY | NY | 12569-0000 | | July 25, 2025 via Overnight Mail |
| LE_0144 | ECK ALIQUIPPA LLC. | | | | | | | SHEFFNER@REISSANDCO.COM | July 28, 2025 via Email |
| 28110922 | ECK ALIQUIPPA LLC. | C/O I. REISS AND SON | 200 EAST 61ST STREET, SUITE 29F | | NEW YORK | NY | 10021 | | July 25, 2025 via Overnight Mail |
| LE_0145 | EDGEMARK LITTLETON LLC | | | | | | | RPINEDA@CHARLESDUNN.COM | July 28, 2025 via Email |
| 28110924 | EDGEMARK LITTLETON LLC | C/O CHARLES DUNN RE SVC INC | 800 W 6TH ST, STE 600 | | LOS ANGELES | CA | 90017 | | July 25, 2025 via Overnight Mail |
| LE_0146 | EXCEL REALTY PARTNERS LP | | | | | | | BRIAN.FINNEGAN@BRIXMOR.COM | July 28, 2025 via Email |
| 28159957 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | | July 25, 2025 via Overnight Mail |
| LE_0147 | FAIRVIEW SHOPPING CENTER | | | | | | | LESLIE@FMGRP.COM | July 28, 2025 via Email |
| LE_0148 | FAIRVIEW SHOPPING CENTER | | | | | | | SBURTON@PAJAMALAW.NET | July 28, 2025 via Email |
| 28110931 | FAIRVIEW SHOPPING CENTER | C/O FINANCIAL MGMT GROUP | 345 NORTH MAPLE DR, STE #284 | | BEVERLY HILLS | CA | 90210 | | July 25, 2025 via Overnight Mail |
| LE_0149 | FGR EXPO 13 LLC | | | | | | | KAMJALILI@GMAIL.COM | July 28, 2025 via Email |
| 28163751 | FGR EXPO 13 LLC | C/O JF INVESTMENTS | 109 WILLIS DRIVE | | MILL VALLEY | CA | 94941 | | July 25, 2025 via Overnight Mail |
| LE_0150 | FIRST CALIFORNIA HOLDINGS, LLC | | | | | | | AMALTA@NEWMARKMERRILL.COM | July 28, 2025 via Email |
| LE_0151 | FIRST CALIFORNIA HOLDINGS, LLC | | | | | | | CFINN@NEWMARKMERRILL.COM | July 28, 2025 via Email |
| 28163754 | FIRST CALIFORNIA HOLDINGS, LLC | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE., SUITE 650 | | WOODLAND HILLS | CA | 91367-0000 | | July 25, 2025 via Overnight Mail |
| LE_0152 | FIRST TENNESSEE BANK NA | | | | | | | HERBERTZIMMER@ZDC.COM | July 28, 2025 via Email |
| 28163757 | FIRST TENNESSEE BANK NA | 6725 MONUMENT DRIVE | | | WILMINGTON | NC | 28405 | | July 25, 2025 via Overnight Mail |
| LE_0153 | FOOTHILL CENTER PARTNERS LLC | | | | | | | KBROWN@PACIFICAENT.COM | July 28, 2025 via Email |
| LE_0154 | FOOTHILL CENTER PARTNERS LLC | | | | | | | PSPRADLING@PEMGINC.COM | July 28, 2025 via Email |
| 28110937 | FOOTHILL CENTER PARTNERS LLC | C/O PACIFICA ENTERPRISES, LLC | 5505 CANCHA DE GOLF | | RANCHO SANTA FE | CA | 92091-0000 | | July 25, 2025 via Overnight Mail |
| LE_0155 | FORTY FORTY BROADWAY RLTY CORP | | | | | | | MKAPLAN120@AOL.COM | July 28, 2025 via Email |
| 28110941 | FORTY FORTY BROADWAY RLTY CORP | C/O MITCHELL KAPLAN | 170 WEST 74TH STREET | | NEW YORK | NY | 10023-0000 | | July 25, 2025 via Overnight Mail |
| LE_0156 | FRO LLC II | | | | | | | JIM.HASTINGS@OURISMANAUTOMOTIVE.COM | July 28, 2025 via Email |
| LE_0157 | FRO LLC II | | | | | | | PHAST305@AOL.COM | July 28, 2025 via Email |
| 28166679 | FRO LLC II | 305 PIPING ROCK DRIVE | | | SILVER SPRING | MD | 20905-0000 | | July 25, 2025 via Overnight Mail |
| LE_0158 | FW CA-GRANADA VILLAGE LLC | | | | | | | MARIANAPEREZ@REGENCYCENTERS.COM | July 28, 2025 via Email |
| LE_0159 | FW CA-GRANADA VILLAGE LLC | | | | | | | SALESREPORTING@REGENCYCENTERS.COM | July 28, 2025 via Email |
| 28166680 | FW CA-GRANADA VILLAGE LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DR., SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | July 25, 2025 via Overnight Mail |
| LE_0161 | G TUMBER, J SAGGI, D HARRISON | | | | | | | EMAIL ADDRESS ON FILE | July 28, 2025 via Email |
| 28166685 | G TUMBER, J SAGGI, D HARRISON | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |
| LE_0162 | GLENWOOD ASSOCIATES, LLC | | | | | | | JINGLE@IPSDE.COM | July 28, 2025 via Email |
| LE_0163 | GLENWOOD ASSOCIATES, LLC | | | | | | | MCBRIDE@SOVPROPERTIES.COM | July 28, 2025 via Email |
| 28110970 | GLENWOOD ASSOCIATES, LLC | C/O SOVEREIGN PROP. MGMT LLC | 102 LARCH CIRCLE, SUITE 301 | | WILMINGTON | DE | 19804-2363 | | July 25, 2025 via Overnight Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1 of 5

Exhibit C
Sixteenth Lease Rejection Landlord Service List
Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| LL_0012 | GLORIA BEEMAN | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |
| 28110974 | GMF DRUG STORES, LLC | C/O CHIP & JIM.COM, LLC | 1415 SAVOY CIRCLE | | SAN DIEGO | CA | 92107-0000 | | July 25, 2025 via Overnight Mail |
| LE_0164 | GMS MGT CO, INC | | | | | | | SGRAINES@AOL.COM | July 28, 2025 via Email |
| 28159335 | GMS MGT CO, INC | C/O GMS MANAGEMENT CO., INC. | 4645 RICHMOND ROAD, SUITE 101 | | CLEVELAND | OH | 44128-0000 | | July 25, 2025 via Overnight Mail |
| LE_0165 | GRANT LINE STATION LP | | | | | | | ELIZARA@BIAGINIPROPERTIES.COM | July 28, 2025 via Email |
| LL_0008 | GRANT LINE STATION LP | 333 W EL CAMINO REAL | SUITE 240 | | SUNNYVALE | CA | 97087 | | July 25, 2025 via Overnight Mail |
| LE_0166 | GREAT BUTLER MART | | | | | | | DAVID@I2ADVISORS.US | July 28, 2025 via Email |
| 28159344 | GREAT BUTLER MART | C/O BRANDYWINE AGENCY, INC. | 357 LINCOLN HIGHWAY | | NORTH VERSAILLES | PA | 15137-0000 | | July 25, 2025 via Overnight Mail |
| LE_0167 | GREATER HILANDS LLC | | | | | | | SGINSBERG@GINSBERGJACOBS.COM | July 28, 2025 via Email |
| LE_0168 | GREATER HILANDS LLC | | | | | | | YLONG@GRFLLP.COM | July 28, 2025 via Email |
| 28110976 | GREATER HILANDS LLC | C/O GELFAND RENNERT & FELDMAN | 445 HAMILTON AVE #700 | | WHITE PLAINS | NY | 10601 | | July 25, 2025 via Overnight Mail |
| LE_0169 | GREEN LAKE PHASE II LLC | | | | | | | CSKONY@WALLAVEPROPERTIES.COM | July 28, 2025 via Email |
| 28110977 | GREEN LAKE PHASE II LLC | WALLACE PROPERTIES INC | 330 112TH AVE NE,STE 200 | | BELLEVUE | WA | 98004 | | July 25, 2025 via Overnight Mail |
| LE_0170 | GREGORY P DISCHINAT | | | | | | | EMAIL ADDRESS ON FILE | July 28, 2025 via Email |
| 28110981 | GREGORY P DISCHINAT | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |
| LE_0171 | GRIFFIN FAMILY CORP. | | | | | | | JUNEL@CPMANAGEMENT.COM | July 28, 2025 via Email |
| 28110985 | GRIFFIN FAMILY CORP. | C/O CPMANAGEMENT, INC. | 11 COURT STREET, SUITE 100 | | EXETER | NH | 03833-0000 | | July 25, 2025 via Overnight Mail |
| LE_0172 | GROTHE FAMILY TRUST | | | | | | | JACKG@JGCONSTRUCTION.COM | July 28, 2025 via Email |
| 28110987 | GROTHE FAMILY TRUST | C/O JG CONSTRUCTION | 15632 EL PRADO ROAD | | CHINO | CA | 91710-0000 | | July 25, 2025 via Overnight Mail |
| LE_0173 | H&M REALTY ASSOCIATES, LLC | | | | | | | DONALD_LEEF@HOTMAIL.COM | July 28, 2025 via Email |
| 28110995 | H&M REALTY ASSOCIATES, LLC | C/O DONALD LEEF | 4 CHIMNEY HILL DRIVE | | FARMINGTON | CT | 06032-2477 | | July 25, 2025 via Overnight Mail |
| LE_0174 | HAMPTON'S PONQUOGUE, LLC | | | | | | | DBEAN@KENILWORTHEQUITIES.COM | July 28, 2025 via Email |
| 28110998 | HAMPTON'S PONQUOGUE, LLC | C/O KENILWORTH EQUITIES, LTD | 600 MADISON AVE | | NEW YORK | NY | 10022 | | July 25, 2025 via Overnight Mail |
| LE_0175 | HARLEM GENESEE MKT. & NURSERY, | | | | | | | MARKCHAIT@BENDERSON.COM | July 28, 2025 via Email |
| 28111001 | HARLEM GENESEE MKT. & NURSERY, | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | | July 25, 2025 via Overnight Mail |
| LE_0176 | HARPROP, INC | | | | | | | CAROLINE@HARPROP.COM | July 28, 2025 via Email |
| LE_0177 | HARPROP, INC | | | | | | | TOMHARRINGTON44@GMAIL.COM | July 28, 2025 via Email |
| 28111003 | HARPROP, INC | 105 FREMONT AVENUE, SUITE A | | | LOS ALTOS | CA | 94022-0000 | | July 25, 2025 via Overnight Mail |
| LE_0178 | HARRINGTON FAMILY FOUNDATION | | | | | | | CAROLINE@HARPROP.COM | July 28, 2025 via Email |
| LE_0179 | HARRINGTON FAMILY FOUNDATION | | | | | | | TOMHARRINGTON44@GMAIL.COM | July 28, 2025 via Email |
| 28111004 | HARRINGTON FAMILY FOUNDATION | C/O HARPROP INC | 105 FREMONT AVE, STE A | | LOS ALTOS | CA | 94022 | | July 25, 2025 via Overnight Mail |
| LE_0180 | HAUPPAUGE PROPERTIES LLC | | | | | | | DENISROGER@UPCLI.COM | July 28, 2025 via Email |
| 28111006 | HAUPPAUGE PROPERTIES LLC | SINAI PROPERTIES LLC | 1975 HEMPSTEAD PIKE STE 309 | | EAST MEADOW | NY | 11554 | | July 25, 2025 via Overnight Mail |
| LE_0181 | HAVENTEN LLC | | | | | | | GARY@MOSESANDSCHREIBER.COM | July 28, 2025 via Email |
| LE_0182 | HAVENTEN LLC | | | | | | | IVAN.WOLPERT@BELLEHARBOUR.NET | July 28, 2025 via Email |
| 28111007 | HAVENTEN LLC | C/O MOSES AND SCHREIBER, LLP | ONE HUNTINGTON QUADRANGLE | | MELVILLE | NY | 11747 | | July 25, 2025 via Overnight Mail |
| LE_0183 | HBC MAGNOLIA LLC | | | | | | | MCRAIG@HENBART.COM | July 28, 2025 via Email |
| LE_0184 | HBC MAGNOLIA LLC | | | | | | | TY@FWPMGMT.COM | July 28, 2025 via Email |
| 28111010 | HBC MAGNOLIA LLC | C/O FIRST WESTERN PROP MGMT | 2940 FAIRVIEW AVE E | | SEATTLE | WA | 98102 | | July 25, 2025 via Overnight Mail |
| LE_0185 | HEMMAT FAMILY LLC | | | | | | | STEVE@HEMMATLAW.COM | July 28, 2025 via Email |
| 30227616 | HEMMAT FAMILY LLC | C/O 1421-34TH AVENUE | SUITE 209 | | SEATTLE | WA | 98122 | | July 25, 2025 via Overnight Mail |
| 28111012 | HEMMAT FAMILY LLC | C/O MILLER NASH LLP | ATTN: JOHN R. KNAPP, JR. | 605 5TH AVE S STE 900. | SEATTLE | WA | 98104 | | July 25, 2025 via Overnight Mail |
| LE_0186 | HERALD FORD, INC | | | | | | | LMURPHY21@FRONTIER.COM | July 28, 2025 via Email |
| 28111014 | HERALD FORD, INC | P.O BOX K/8 MAIN ST | | | ANDOVER | NY | 14806 | | July 25, 2025 via Overnight Mail |
| LE_0187 | HILLSBOROUGH HAVEN | | | | | | | GARYECARSTENS@GMAIL.COM | July 28, 2025 via Email |
| 28111019 | HILLSBOROUGH HAVEN | P.O. BOX 4490 | | | SARATOGA SPRINGS | NY | 12866-0000 | | July 25, 2025 via Overnight Mail |
| LE_0188 | HONG KONG METRO REALTY CO INC | | | | | | | JOSEPH.SIMON@SRSRE.COM | July 28, 2025 via Email |
| LE_0189 | HONG KONG METRO REALTY CO INC | | | | | | | WWILCOX@AMERITECH.NET | July 28, 2025 via Email |
| 28111022 | HONG KONG METRO REALTY CO INC | 8001 TERRACE AVE, STE 205 | | | MIDDLETON | WI | 53562 | | July 25, 2025 via Overnight Mail |
| LE_0190 | HOROWITZ FAMILY TRUST/FRANDSON | | | | | | | SHAGHAN@AOL.COM | July 28, 2025 via Email |
| 28111024 | HOROWITZ FAMILY TRUST/FRANDSON | C/O THE HOROWITZ GROUP | 11661 SAN VICENTE BLVD,STE 301 | | LOS ANGELES | CA | 90049-0000 | | July 25, 2025 via Overnight Mail |
| LE_0191 | HPT (CHAMBERSBURG) LP | | | | | | | BROOKENAPIER@YAHOO.COM | July 28, 2025 via Email |
| LE_0192 | HPT (CHAMBERSBURG) LP | | | | | | | GREG@GVHRE.COM | July 28, 2025 via Email |
| 28166686 | HPT (CHAMBERSBURG) LP | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | | July 25, 2025 via Overnight Mail |
| LE_0193 | HPT (CORAOPOLIS) LP | | | | | | | BROOKENAPIER@YAHOO.COM | July 28, 2025 via Email |
| LE_0194 | HPT (CORAOPOLIS) LP | | | | | | | GREG@GVHRE.COM | July 28, 2025 via Email |
| 28166687 | HPT (CORAOPOLIS) LP | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | | July 25, 2025 via Overnight Mail |
| LE_0195 | HPT (HOMESTEAD) LP | | | | | | | BROOKENAPIER@YAHOO.COM | July 28, 2025 via Email |
| LE_0196 | HPT (HOMESTEAD) LP | | | | | | | GREG@GVHRE.COM | July 28, 2025 via Email |

Exhibit C
Sixteenth Lease Rejection Landlord Service List
Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28166690 | HPT (HOMESTEAD) LP | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | | July 25, 2025 via Overnight Mail |
| LE_0197 | HR, LLC | | | | | | | RLJ@RJE-LAW.COM | July 28, 2025 via Email |
| 28166696 | HR, LLC | C/O RAY DOUMANIAN | 1715 NORTH FINE AVENUE | | FRESNO | CA | 93727-0000 | | July 25, 2025 via Overnight Mail |
| LE_0198 | HUDSON 71 LOWELL, LC | | | | | | | ACCOUNTING@CEAGROUPINC.COM | July 28, 2025 via Email |
| LE_0199 | HUDSON 71 LOWELL, LC | | | | | | | RON.GOLUB@STONEWOODRE.COM | July 28, 2025 via Email |
| 28111028 | HUDSON 71 LOWELL, LC | 1105 MASSACHUSETTS AVENUE, SUITE 2F | | | CAMBRIDGE | MA | 02138 | | July 25, 2025 via Overnight Mail |
| LE_0200 | HURFVILLE EQUITIES LLC | | | | | | | DSILVESTRI@IC-RE.COM | July 28, 2025 via Email |
| LE_0201 | HURFVILLE EQUITIES LLC | | | | | | | PSTEINBERG@IC-RE.COM | July 28, 2025 via Email |
| 28111031 | HURFVILLE EQUITIES LLC | 14000 HORIZON WAY, STE 100 | | | MOUNT LAUREL | NJ | 08054 | | July 25, 2025 via Overnight Mail |
| LE_0202 | HVP 2 LLC | | | | | | | BREINY@PROPUPGROUP.COM | July 28, 2025 via Email |
| LE_0203 | HVP 2 LLC | | | | | | | HVP2LLC@GMAIL.COM | July 28, 2025 via Email |
| 28111032 | HVP 2 LLC | C/O PROPUP MANAGEMENT GROUP | 7 HANA LANE | | MONSEY | NY | 10952 | | July 25, 2025 via Overnight Mail |
| LE_0204 | HWN-MARIPOSA ASSOC, LLC | | | | | | | CHERILA@DUCKETTWILSON.COM | July 28, 2025 via Email |
| 28111034 | HWN-MARIPOSA ASSOC, LLC | 11150 SANTA MONICA BLVD #760 | | | LOS ANGELES | CA | 90025-0000 | | July 25, 2025 via Overnight Mail |
| LE_0205 | INDEPENDENCE PLAZA SC LLC | | | | | | | JJAMES@KIMCOREALTY.COM | July 28, 2025 via Email |
| 28111041 | INDEPENDENCE PLAZA SC LLC | 500 N BROADWAY, STE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | | July 25, 2025 via Overnight Mail |
| LE_0207 | IRVINE COMPANY | | | | | | | BRANCHD@BALLARDSPAHR.COM | July 25, 2025 via Email |
| 28111047 | IRVINE COMPANY | 101 INNOVATION DRIVE | ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | | IRVINE | CA | 92617-0000 | | July 25, 2025 via Overnight Mail |
| 28111045 | IRVINE COMPANY | 101 INNOVATION DRIVE | ATTN: GENERAL COUNSEL, RETAIL PROPERITES | | IRVINE | CA | 92617-0000 | | July 25, 2025 via Overnight Mail |
| 30227621 | IRVINE COMPANY | RETL CTR: HARBOR VIEW-000010 | PO BOX 840365 | | LOS ANGELES | CA | 90084-0365 | | July 25, 2025 via Overnight Mail |
| LE_0210 | ISKALO 140 PINE LLC | | | | | | | KLANHAM@ISKALO.COM | July 28, 2025 via Email |
| LE_0211 | ISKALO 140 PINE LLC | | | | | | | LAGARNER@ISKALO.COM | July 28, 2025 via Email |
| 28111048 | ISKALO 140 PINE LLC | C/O ISKALO DEVELOPMENT CORP | 5166 MAIN ST, STE 200 | | WILLIAMSVILLE | NY | 14221 | | July 25, 2025 via Overnight Mail |
| LE_0212 | ISLAND VENTURES LLC | | | | | | | ACCOUNTING@PAADVISORS.COM | July 28, 2025 via Email |
| LE_0213 | ISLAND VENTURES LLC | | | | | | | GREG@PAADVISORS.COM | July 28, 2025 via Email |
| LE_0214 | ISLAND VENTURES LLC | | | | | | | TORR@PAADVISORS.COM | July 28, 2025 via Email |
| 28111049 | ISLAND VENTURES LLC | C/O PACIFIC ASSET ADVISORS | 14205 SE 36TH, STE 215 | | BELLEVUE | WA | 98006 | | July 25, 2025 via Overnight Mail |
| LE_0215 | JADA BEACON LLC | | | | | | | ABSRS@ABSRE.COM | July 28, 2025 via Email |
| LE_0216 | JADA BEACON LLC | | | | | | | JBROD@ABSRE.COM | July 28, 2025 via Email |
| 28111054 | JADA BEACON LLC | C/O ABS PARTNER REALESTATE LLC | 200 PARK AVENUE SOUTH, 10TH FL | | NEW YORK | NY | 10003-1582 | | July 25, 2025 via Overnight Mail |
| 28111055 | JAMES & JULEE SIEVERS | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |
| LE_0217 | JAMES P WOHL | | | | | | | EMAIL ADDRESS ON FILE | July 28, 2025 via Email |
| 28111056 | JAMES P WOHL | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |
| LE_0218 | JASON FAZZARI | | | | | | | EMAIL ADDRESS ON FILE | July 28, 2025 via Email |
| 28111057 | JASON FAZZARI | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |
| LE_0219 | JBA GREENTREE PROPERTIES, LLC | | | | | | | BARRY@JBAPROPERTIES.COM | July 28, 2025 via Email |
| LE_0220 | JBA GREENTREE PROPERTIES, LLC | | | | | | | JON@JBAPROPERTIES.COM | July 28, 2025 via Email |
| LE_0221 | JBA GREENTREE PROPERTIES, LLC | | | | | | | JWAXMAN@MORRISJAMES.COM | July 28, 2025 via Email |
| 28111059 | JBA GREENTREE PROPERTIES, LLC | 7 NORTH WATERLOO ROAD #686 | | | DEVON | PA | 19333-0686 | | July 25, 2025 via Overnight Mail |
| LE_0222 | JB-AW ANTIOCH LLC | | | | | | | BRENNERJE@SBCGLOBAL.NET | July 28, 2025 via Email |
| 28111060 | JB-AW ANTIOCH LLC | PO BOX 7824 | | | MENLO PARK | CA | 94026-7824 | | July 25, 2025 via Overnight Mail |
| LE_0223 | JEFFREY BRIAN WONG | | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28111062 | JEFFREY BRIAN WONG | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |
| LE_0224 | JEONG IN OH | | | | | | | EMAIL ADDRESS ON FILE | July 28, 2025 via Email |
| 28111063 | JEONG IN OH | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |
| LE_0225 | JESS RANCH BREA RETAIL XVI | | | | | | | EFRANKLIN@ATHENA-PM.COM | July 28, 2025 via Email |
| 28111064 | JESS RANCH BREA RETAIL XVI | C/O ATHENA MANAGEMENT INC | 730 EL CAMINO WAY SUITE 200 | | TUSTIN | CA | 92780 | | July 25, 2025 via Overnight Mail |
| LE_0226 | JONATHAN CLAYTON DEL SECCO | | | | | | | EMAIL ADDRESS ON FILE | July 28, 2025 via Email |
| 28111070 | JONATHAN CLAYTON DEL SECCO | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |
| LE_0227 | J-POWERHOUSE PLAZA LLLP | | | | | | | MEGAN.MORRIS@TSCG.COM | July 25, 2025 via Email |
| 28111074 | J-POWERHOUSE PLAZA LLLP | C/O THE SHOPPING CENTER GROUP | PO BOX 6298 | | HICKSVILLE | NY | 11820-6298 | | July 25, 2025 via Overnight Mail |
| LE_0228 | K TENTH STREET PROPERTIES LP | | | | | | | KTENTHSTREET@YAHOO.COM | July 28, 2025 via Email |
| 28160681 | K TENTH STREET PROPERTIES LP | 1000 W OCEANFRONT | | | NEWPORT BEACH | CA | 92661 | | July 25, 2025 via Overnight Mail |
| LE_0229 | KELETHIN INVESTMENTS LLC | | | | | | | KELETHININVESTMENTS@GMAIL.COM | July 28, 2025 via Email |
| 28111076 | KELETHIN INVESTMENTS LLC | P.O. BOX 2053 | | | REDONDO BEACH | CA | 90278-0000 | | July 25, 2025 via Overnight Mail |
| LE_0230 | KEYSER VILLAGE, LLC | | | | | | | RAYMOND801@COMCAST.NET | July 28, 2025 via Email |

Exhibit C
Sixteenth Lease Rejection Landlord Service List
Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28111082 | KEYSER VILLAGE, LLC | 801 MONROE AVENUE | | | SCRANTON | PA | 18510-0000 | | July 25, 2025 via Overnight Mail |
| LE_0231 | KHASIGIAN PROPERTIES LP | | | | | | | ARMANGVF@GMAIL.COM | July 28, 2025 via Email |
| LE_0232 | KHASIGIAN PROPERTIES LP | | | | | | | PKHASIGIAN@ATT.NET | July 28, 2025 via Email |
| 28111083 | KHASIGIAN PROPERTIES LP | C/O KP REAL ESTATE TWO LLC | 7305 S PEACH | | FOWLER | CA | 93625 | | July 25, 2025 via Overnight Mail |
| LE_0233 | KITSIGIANIS PROPERTIES LLC | | | | | | | DLUESSE@PACIFICWEST.CC | July 28, 2025 via Email |
| LE_0234 | KITSIGIANIS PROPERTIES LLC | | | | | | | TWEEZLE964@GMAIL.COM | July 28, 2025 via Email |
| 28111091 | KITSIGIANIS PROPERTIES LLC | C/O PACIFIC WEST ASSET MGMT CORP | 3191 D AIRPORT LOOP DRIVE | | COSTA MESA | CA | 92626 | | July 25, 2025 via Overnight Mail |
| LE_0235 | KUDU INVEST LLC | | | | | | | FLYNNINV@GMAIL.COM | July 28, 2025 via Email |
| 28111095 | KUDU INVEST LLC | C/O FLYNN INVESTMENT ASSET MANAGEMENT | 1048 IRVINE AVENUE # 350 | | NEWPORT BEACH | CA | 92660 | | July 25, 2025 via Overnight Mail |
| LE_0236 | LOS ROBLES GROUP LLC | | | | | | | BPALADINO@ELLICOTTDEVELOPMENT.COM | July 28, 2025 via Email |
| 28111097 | LOS ROBLES GROUP LLC | C/O ELLICOTT DEVELOPMENT COMPANY | 295 MAIN STREET, SUITE 210 | | BUFFALO | NY | 14203-2219 | | July 25, 2025 via Overnight Mail |
| LE_0237 | LAKEMOOR PROPERTIES LLC | | | | | | | JENNIICHANG@GMAIL.COM | July 28, 2025 via Email |
| LE_0238 | LAKEMOOR PROPERTIES LLC | | | | | | | LISAABISH@CHASECENTERS.COM | July 28, 2025 via Email |
| 28111101 | LAKEMOOR PROPERTIES LLC | C/O CHASE CENTERS MANAGEMENT | 11812 SAN VICENTE BLVD., SUITE 500 | | LOS ANGELES | CA | 90049-0000 | | July 25, 2025 via Overnight Mail |
| LE_0239 | LARCHMONT PROPERTIES, LTD. | | | | | | | GINA@SIMMSMANN.COM | July 28, 2025 via Email |
| 28111107 | LARCHMONT PROPERTIES, LTD. | C/O SIMMS COMMERCIAL DEVELOPMENT | 9320 WILSHIRE BOULEVARD, SUITE 300 | | BEVERLY HILLS | CA | 90212-0000 | | July 25, 2025 via Overnight Mail |
| LE_0240 | LDC CENTRAL PARK PLAZA, LLC | | | | | | | JAN.JASPER@LEWISMC.COM | July 28, 2025 via Email |
| 28111111 | LDC CENTRAL PARK PLAZA, LLC | C/O LEWIS OPERATING CORP. | P.O. BOX 670 | | UPLAND | CA | 91785-9976 | | July 25, 2025 via Overnight Mail |
| LE_0241 | LEE CENTER IV LLC | | | | | | | HOMELOANMAN@EARTHLINK.NET | July 28, 2025 via Email |
| 28111112 | LEE CENTER IV LLC | 44835 WINGED FOOT DR | | | INDIAN WELLS | CA | 92210 | | July 25, 2025 via Overnight Mail |
| LE_0242 | LEVINE INVESTMENT LP | | | | | | | ANDREW@LEVINEINVESTMENTS.COM | July 28, 2025 via Email |
| LE_0243 | LEVINE INVESTMENT LP | | | | | | | JAKE@LEVINEINVESTMENTS.COM | July 28, 2025 via Email |
| 28111117 | LEVINE INVESTMENT LP | 2801 E CAMELBACK RD, STE 450 | | | PHOENIX | AZ | 85016-0000 | | July 25, 2025 via Overnight Mail |
| LE_0244 | LG LINDENHURST ASSOCIATES LLC | | | | | | | JLERNER@LERNERPROPERTIES.COM | July 28, 2025 via Email |
| LE_0245 | LG LINDENHURST ASSOCIATES LLC | | | | | | | KHUTCHINSON@LERNERPROPERTIES.COM | July 28, 2025 via Email |
| LE_0246 | LG LINDENHURST ASSOCIATES LLC | | | | | | | RSKRILOFF@LERNERPROPERTIES.COM | July 28, 2025 via Email |
| 28111107 | LG LINDENHURST ASSOCIATES LLC | C/O SAUL LERNER MANAGEMENT CORP. | 1705 BROADWAY | | HEWLETT | NY | 11557-0380 | | July 25, 2025 via Overnight Mail |
| LE_0247 | LINDA MAR S.C. LP | | | | | | | SALES@KIMCOREALTY.COM | July 28, 2025 via Email |
| 28111126 | LINDA MAR S.C. LP | PO BOX 62045 | | | NEWARK | NJ | 07101 | | July 25, 2025 via Overnight Mail |
| LE_0248 | LINDA PLAZA PROPERTIES | | | | | | | COLLEENDOLANCLUNE@INVESTCALREALTY.COM | July 28, 2025 via Email |
| LE_0249 | LINDA PLAZA PROPERTIES | | | | | | | SARAHLEVY@INVESTCALREALTY.COM | July 28, 2025 via Email |
| 28111127 | LINDA PLAZA PROPERTIES | C/O INVESTCAL REALTY CORP. | 2333 CAMINO DEL RIO S., #220 | | SAN DIEGO | CA | 92108-0000 | | July 25, 2025 via Overnight Mail |
| LE_0250 | LITTLETON REALTY TRUST | | | | | | | RWKOHN@GMAIL.COM | July 28, 2025 via Email |
| LE_0251 | LITTLETON REALTY TRUST | | | | | | | RWKOHN1@GMAIL.COM | July 28, 2025 via Email |
| 28111129 | LITTLETON REALTY TRUST | RICHARD KOHN, TRUSTEE | PO BOX 665 | | WINCHESTER | MA | 01890 | | July 25, 2025 via Overnight Mail |
| LE_0252 | LMD PROPERTIES LLC | | | | | | | BRUCE@FREEPAY.LIFE | July 28, 2025 via Email |
| LE_0253 | LMD PROPERTIES LLC | | | | | | | JCONN@UBGLAW.COM | July 28, 2025 via Email |
| 28111131 | LMD PROPERTIES LLC | 6324 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | | July 25, 2025 via Overnight Mail |
| LE_0254 | LONDONDERRY CROSSROADS REALTY, | | | | | | | NSHERMAN@PATERRE.COM | July 28, 2025 via Email |
| 28111132 | LONDONDERRY CROSSROADS REALTY, | C/O PATER REAL ESTATE MANAGEMENT COMPANY INC | 1 VERANI WAY | | LONDONDERRY | NH | 03053 | | July 25, 2025 via Overnight Mail |
| LE_0255 | LOS OSOS COMMERCIAL LLC | | | | | | | CLAYTONGAMBRIL93@GMAIL.COM | July 28, 2025 via Email |
| 28111135 | LOS OSOS COMMERCIAL LLC | 547 FIVE CITIES DRIVE | | | PISMO BEACH | CA | 93449 | | July 25, 2025 via Overnight Mail |
| LE_0256 | LS MORRELL, LLC | | | | | | | GGREENE@LEVINMGT.COM | July 28, 2025 via Email |
| 28111139 | LS MORRELL, LLC | C/O LEVIN MANAGEMENT CORP. | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | | July 25, 2025 via Overnight Mail |
| LE_0257 | LYNNE TANKLAGE | | | | | | | EMAIL ADDRESS ON FILE | July 28, 2025 via Email |
| 28111142 | LYNNE TANKLAGE | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |
| LE_0258 | MANP LOMA LINDA LLC | | | | | | | MARK@DMPPROPERTIES.COM | July 28, 2025 via Email |
| 28166704 | MANP LOMA LINDA LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR., STE 300 | | NEWPORT BEACH | CA | 92660-0000 | | July 25, 2025 via Overnight Mail |
| LE_0260 | MANUEL E OR LAURINDA M VIEIRA | | | | | | | EMAIL ADDRESS ON FILE | July 28, 2025 via Email |
| 28166705 | MANUEL E OR LAURINDA M VIEIRA | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |
| LE_0261 | MAPLE LEAF INVESTMENTS II LLC | | | | | | | J.KOVALIK@MAPLELEAFINV.COM | July 28, 2025 via Email |
| 28166706 | MAPLE LEAF INVESTMENTS II LLC | C/O MAPLE LEAF INVESTMENTS | 1155 REDMOND AVE | | SAN JOSE | CA | 95120 | | July 25, 2025 via Overnight Mail |
| LE_0263 | MARIANNE SHINE TRUSTEE | | | | | | | EMAIL ADDRESS ON FILE | July 28, 2025 via Email |
| 28111148 | MARIANNE SHINE TRUSTEE | ADDRESS ON FILE | | | | | | | July 25, 2025 via Overnight Mail |

Exhibit C

Sixteenth Lease Rejection Landlord Service List

Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| LE_0264 | MARK CLARKS SUMMIT NO ASSOC LP | | | | | | | MARKDEVAM@AOL.COM | July 28, 2025 via Email |
| LE_0265 | MARK CLARKS SUMMIT NO ASSOC LP | | | | | | | MARKDEVMR@GMAIL.COM | July 28, 2025 via Email |
| 28111150 | MARK CLARKS SUMMIT NO ASSOC LP | C/O MARK DEVELOPMENT COMPANY | 580 THIRD AVENUE, P.O. BOX 1389 | | KINGSTON | PA | 18704-0000 | | July 25, 2025 via Overnight Mail |
| LE_0266 | MARYLAND SQUARE SC, LLC (ASSET | | | | | | | JAMES.FARRELL-SMITH@USTRUST.COM | July 28, 2025 via Email |
| 28163221 | MARYLAND SQUARE SC, LLC (ASSET | C/O PREMIER TRUST | 4465 S JONES BLVD | | LAS VEGAS | NV | 89103 | | July 25, 2025 via Overnight Mail |
| LE_0267 | MATTKARR PROPERTIES LLC | | | | | | | GRTUCKER@SANJOINVESTMENTS.COM | July 28, 2025 via Email |
| 28163222 | MATTKARR PROPERTIES LLC | 2230 MICHIGAN AVE, STE 200 | | | SANTA MONICA | CA | 90404 | | July 25, 2025 via Overnight Mail |
| LE_0268 | MEGDAL SANTEE LLC | | | | | | | ANNA@MEGDALINC.COM | July 28, 2025 via Email |
| 28163228 | MEGDAL SANTEE LLC | C/O ELLIOT MEGDAL & ASSOCIATES | 252-C SOUTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 | | July 25, 2025 via Overnight Mail |
| 28719127 | MERRIMACK COUNTY SAVINGS BANK | C/O PAULA DAVIS | 89 NORTH MAIN STREET | | CONCORD | NH | 03302-2826 | | July 25, 2025 via Overnight Mail |
| 28111528 | WEMBLEY PORPERTIES, INC. | 11000 BATTLEMENT AVE | | | LAS VEGAS | NV | 89134 | | July 25, 2025 via Overnight Mail |

## Exhibit D

Exhibit D

Seventeenth Lease Rejection Landlord Service List

Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110852 | CONTINGENCE LLC | C/O ANNA M. COY | 12419 N.E. 28TH STREET | BELLEVUE | WA | 98005-0000 | | July 28, 2025 via Overnight Mail |
| 28110995 | H&M REALTY ASSOCIATES, LLC | C/O DONALD LEEF | 4 CHIMNEY HILL DRIVE | FARMINGTON | CT | 06032-2477 | | July 28, 2025 via Overnight Mail |
| 28719127 | MERRIMACK COUNTY SAVINGS BANK | C/O PAULA DAVIS | 89 NORTH MAIN STREET | CONCORD | NH | 03302-2826 | | July 28, 2025 via Overnight Mail |
| LE_0269 | MERRIMACK COUNTY SAVINGS BANK | | | | | | ACCOUNTSPAYABLE@NHMUTUAL.COM | July 25, 2025 via Email |
| 28111155 | METROPOLITAN MANAGEMENT CORP | C/O METROPOLITAN MGMT CORP | P.O. BOX 446 | NARBERTH | PA | 19072-0000 | | July 28, 2025 via Overnight Mail |
| LE_0270 | METROPOLITAN MANAGEMENT CORP | | | | | | ASF@YOURMETROPOLITAN.COM | July 25, 2025 via Email |
| LE_0271 | METROPOLITAN MANAGEMENT CORP | | | | | | JBIANCO@MMCRENT.COM | July 25, 2025 via Email |
| 28111156 | MGP XI NORTHGATE LLC | C/O MERLONE GEIER MGMT LLC | 425 CALIFORNIA ST, 10TH FL | SAN FRANCISCO | CA | 94104 | | July 28, 2025 via Overnight Mail |
| LE_0272 | MGP XI NORTHGATE LLC | | | | | | MMAR@MERLONEGEIER.COM | July 25, 2025 via Email |
| 28111158 | MICHAEL A. SERLUCO | ADDRESS ON FILE | | | | | | July 28, 2025 via Overnight Mail |
| LE_0273 | MICHAEL A. SERLUCO | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28111164 | MILLERS FURNITURE INDUSTRIES | 1320 PHILADELPHIA PIKE, STE 100 | | WILMINGTON | DE | 19809 | | July 28, 2025 via Overnight Mail |
| LE_0274 | MILLERS FURNITURE INDUSTRIES | | | | | | SMILLER@MILLERSDE.COM | July 25, 2025 via Email |
| 28162913 | MINDSET GURUS LLC | 2401 E DIVISION ST | | NATIONAL CITY | CA | 91950 | | July 28, 2025 via Overnight Mail |
| LE_0275 | MINDSET GURUS LLC | | | | | | KEN@HORIZONRESOURCESINC.COM | July 25, 2025 via Email |
| 28162915 | MISSION PLAZA, LLC | C/O PARKSTONE MGMT SERVICES | 860 HAMPSHIRE ROAD, SUITE U | WESTLAKE VILLAGE | CA | 91631-0000 | | July 28, 2025 via Overnight Mail |
| LE_0276 | MISSION PLAZA, LLC | | | | | | B.KALUNA@PARKSTONEINC.COM | July 25, 2025 via Email |
| LE_0277 | MISSION PLAZA, LLC | | | | | | C.THOMPSON@PARKSTONEINC.COM | July 25, 2025 via Email |
| 28162916 | MISSION VILLAGE | 30001 CROWN VALLEY PKWY | STE P | LAGUNA NIGUEL | CA | 92677 | | July 28, 2025 via Overnight Mail |
| LE_0278 | MISSION VILLAGE | | | | | | MATT@CCHMANAGEMENT.COM | July 25, 2025 via Email |
| 28162917 | MK REALTY MTDE LLC | C/O DSM COMMERCIAL | 910 S CHAPEL ST, STE 100 | NEWARK | DE | 19713 | | July 28, 2025 via Overnight Mail |
| LE_0279 | MK REALTY MTDE LLC | | | | | | AKEGLEY@DSMRE.COM | July 25, 2025 via Email |
| 28162918 | MK-MENLO PLEASANT VALLEY LP | C/O DLC MANAGEMENT CORP | 565 TAXTER RD, 4TH FL | ELMSFORD | NY | 10523 | | July 28, 2025 via Overnight Mail |
| LE_0280 | MK-MENLO PLEASANT VALLEY LP | | | | | | DBARNES@LEE-ASSOCIATES.COM | July 25, 2025 via Email |
| 28162921 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP | 580 WHITE PLAINS RD | TARRYTOWN | NY | 10591 | | July 28, 2025 via Overnight Mail |
| 30227631 | MK-MENLO PROPERTY OWNER LLC | C/O MCG OPERATIONS, LLC | 850 OAK GROVE AVE | MENLO PARK | CA | 94025 | | July 28, 2025 via Overnight Mail |
| LE_0281 | MK-MENLO PROPERTY OWNER LLC | | | | | | JCOMBS@DLCMGMT.COM | July 25, 2025 via Email |
| LE_0282 | MK-MENLO PROPERTY OWNER LLC | | | | | | DBARNES@LEE-ASSOCIATES.COM | July 25, 2025 via Email |
| 28111166 | MMDG LP | 199 LEE AVENUE, SUITE 185 | | BROOKLYN | NY | 11211-0000 | | July 28, 2025 via Overnight Mail |
| LE_0283 | MMDG LP | | | | | | ZZOOLLI@AOL.COM | July 25, 2025 via Email |
| 28111170 | MONTECITO MARKETPLACE ASSOC | C/O SEAGATE PROPERTIES | 980 FIFTH AVENUE | SAN RAFAEL | CA | 94901-0000 | | July 28, 2025 via Overnight Mail |
| LE_0284 | MONTECITO MARKETPLACE ASSOC | | | | | | EFRANSON@SEAGATEPROP.COM | July 25, 2025 via Email |
| 28111176 | MSF SENECA, LLC | C/O BENDERSON DEVELOPMENT COMPANY | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | July 28, 2025 via Overnight Mail |
| LE_0285 | MSF SENECA, LLC | | | | | | MARKCHAIT@BENDERSON.COM | July 25, 2025 via Email |
| 28111177 | MSF TRANSIT, LLC | C/O BENDERSON DEVELOPMENT COMPANY | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | July 28, 2025 via Overnight Mail |
| LE_0286 | MSF TRANSIT, LLC | | | | | | MARKCHAIT@BENDERSON.COM | July 25, 2025 via Email |
| 28111178 | MT LEBANON COOKE LP | 1401 BROAD ST | | CLIFTON | NJ | 07013 | | July 28, 2025 via Overnight Mail |
| LE_0287 | MT LEBANON COOKE LP | | | | | | RCREATHORNE@ARCPROPERTIES.COM | July 25, 2025 via Email |
| LE_0288 | MT LEBANON COOKE LP | | | | | | NDOORNHEIM@ARCTRUST.COM | July 25, 2025 via Email |
| LL_0003 | MUSTANG SQUARE LLC | C/O CAROSELLA PROPERTIES INC | 1412 17TH ST, STE 412 | BAKERSFIELD | CA | 93301 | | July 28, 2025 via Overnight Mail |
| 28111182 | MY-T-FEIN DEVELOPERS LLC | C/O FEINBERG & MCBURNEY REALTY/DEVELOPMENT LLC | 1874 EAST MARLTON PIKE, SUITE 10 | CHERRY HILL | NJ | 08003-0000 | | July 28, 2025 via Overnight Mail |
| LE_0289 | MY-T-FEIN DEVELOPERS LLC | | | | | | MRAIKEN@F-MCB.COM | July 25, 2025 via Email |
| 28111183 | NAIDU BUILDINGS, LLC | C/O DHARMA SYSTEMS, INC. | 275 FARRINGTON AVENUE | SLEEPY HOLLOW | NY | 10591-0000 | | July 28, 2025 via Overnight Mail |
| LE_0290 | NAIDU BUILDINGS, LLC | | | | | | JSASI@DHARMA.COM | July 25, 2025 via Email |
| 28111187 | NB PENN LLC | 10380 WILSHIRE BLVD #1501 | | LOS ANGELES | CA | 90024 | | July 28, 2025 via Overnight Mail |
| LE_0291 | NB PENN LLC | | | | | | BERRDEV@ME.COM | July 25, 2025 via Email |
| 28111190 | NEM LLP | C/O ROBYN PROPERTIES INC | 3201 ROGERS AVE, STE 302 | ELLICOTT CITY | MD | 21043 | | July 28, 2025 via Overnight Mail |
| LE_0292 | NEM LLP | | | | | | JUDY@ROBYNPROPERTIES.COM | July 25, 2025 via Email |
| LE_0293 | NEM LLP | | | | | | TCAMPB7881@AOL.COM | July 25, 2025 via Email |
| 28111192 | NEW CENTURY ASSOCIATES GROUP, | 2010 COUNTY LINE ROAD | | HUNTINGDON VALLEY | PA | 19006 | | July 28, 2025 via Overnight Mail |
| LE_0294 | NEW CENTURY ASSOCIATES GROUP, | | | | | | NCOHEN@MYREVERE.COM | July 25, 2025 via Email |

Exhibit D

Seventeenth Lease Rejection Landlord Service List

Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111195 | NEWARK NNN LLC | 10307 W BROAD ST, STE 275 | | GLEN ALLEN | VA | 23060 | | July 28, 2025 via Overnight Mail |
| LE_0295 | NEWARK NNN LLC | | | | | | RVAINVESTOR@GMAIL.COM | July 25, 2025 via Email |
| 28111203 | NFNY BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | July 28, 2025 via Overnight Mail |
| LE_0297 | NFNY BUSINESS TRUST | | | | | | JULIECOLIN@BENDERSON.COM | July 25, 2025 via Email |
| LE_0298 | NFNY BUSINESS TRUST | | | | | | MARKCHAIT@BENDERSON.COM | July 25, 2025 via Email |
| 28111206 | NIELSEN HOLDINGS INC | 270 E HWY 246, STE 212 | | BUELLTON | CA | 93427 | | July 28, 2025 via Overnight Mail |
| LE_0299 | NIELSEN HOLDINGS INC | | | | | | JHENDRICK@NIELSENSMARKET.COM | July 25, 2025 via Email |
| LE_0300 | NIELSEN HOLDINGS INC | | | | | | NIELSENYENDOR@AOL.COM | July 25, 2025 via Email |
| 28111209 | NMP-C4 FAIRFIELD S/C LLC | SHOPCORE PROPERTEIS | 50 S 16TH ST, SRE 3325 | PHILADELPHIA | PA | 19102 | | July 28, 2025 via Overnight Mail |
| LE_0301 | NMP-C4 FAIRFIELD S/C LLC | | | | | | JLINEBERGER@CSERE.COM | July 25, 2025 via Email |
| LE_0302 | NMP-C4 FAIRFIELD S/C LLC | | | | | | NPAVONA@SHOPCORE.COM | July 25, 2025 via Email |
| 28111211 | NOB HILL PARTNERS LLC | C/O HERBERT A LAMPERT | 4636 VAN NUYS BOULEVARD | SHERMAN OAKS | CA | 91403 | | July 28, 2025 via Overnight Mail |
| LE_0303 | NOB HILL PARTNERS LLC | | | | | | HAL@LECPAS.COM | July 25, 2025 via Email |
| 28161584 | NORTHERN CALIFORNIA TRUST OF C | ATTN: REAL ESTATE DEPT. | 201 S. LAKE AVE., SUITE 600 | PASADENA | CA | 91101-0000 | | July 28, 2025 via Overnight Mail |
| LE_0304 | NORTHERN CALIFORNIA TRUST OF C | | | | | | KM510@NTRS.COM | July 25, 2025 via Email |
| 28161587 | NORTHWEST PLAZA 2 LLP | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN RD, STE 165 | BALTIMORE | MD | 21208-0000 | | July 28, 2025 via Overnight Mail |
| LE_0305 | NORTHWEST PLAZA 2 LLP | | | | | | AR@KLEINENTERPRISES.COM | July 25, 2025 via Email |
| LE_0306 | NORTHWEST PLAZA 2 LLP | | | | | | DGERHART@KLEINENTERPRISES.COM | July 25, 2025 via Email |
| 28161590 | NWCC RIVERWAY LLC | C/O PUGET SOUND RETAIL LLC | 140 E PIKE ST | SEATTLE | WA | 98122 | | July 28, 2025 via Overnight Mail |
| LE_0307 | NWCC RIVERWAY LLC | | | | | | JOANNA@NWCC.US.COM | July 25, 2025 via Email |
| 28161593 | NY PHARMACY PARTNERS LLC | 27 FROST LANE | | LAWRENCE | NY | 11559 | | July 28, 2025 via Overnight Mail |
| LE_0310 | NY PHARMACY PARTNERS LLC | | | | | | DAVE@BLUEJAYMANAGEMENT.COM | July 25, 2025 via Email |
| LE_0311 | NY PHARMACY PARTNERS LLC | | | | | | JOSEPH@BLUEJAYMANAGEMENT.COM | July 25, 2025 via Email |
| 28111216 | OCEAN COUNTY EQUITIES LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, STE 420 | BROOKLYN | NY | 11218 | | July 28, 2025 via Overnight Mail |
| LE_0312 | OCEAN COUNTY EQUITIES LLC | | | | | | ANTONIO.SIBBIO@MATHEWS.COM | July 25, 2025 via Email |
| LE_0313 | OCEAN COUNTY EQUITIES LLC | | | | | | MOLLY@MADISONPROP.COM | July 25, 2025 via Email |
| 28111217 | OCEAN VIEW HOLDING CORPORATION | 1453 50TH STREET | | BROOKLYN | NY | 11219 | | July 28, 2025 via Overnight Mail |
| LE_0314 | OCEAN VIEW HOLDING CORPORATION | | | | | | SOLOMON@LOFTLIVINGNY.COM | July 25, 2025 via Email |
| 28111218 | OFP WAGRADOL PA2, LLC | 33 BLOOMFIELD HILLS PKWY | STE 135 | BLOOMFIELD HILLS | MI | 48304 | | July 28, 2025 via Overnight Mail |
| LE_0315 | OFP WAGRADOL PA2, LLC | | | | | | JASON@ONEFAMILYPROPERTY.COM | July 25, 2025 via Email |
| 28111223 | ONE PARAGON DRIVE, L.P. | ONE PARAGON DRIVE | SUITE 145 | MONTVALE | NJ | 07645 | | July 28, 2025 via Overnight Mail |
| LE_0316 | ONE PARAGON DRIVE, L.P. | | | | | | ICV@PARAGONAFF.COM | July 25, 2025 via Email |
| LE_0317 | ONE PARAGON DRIVE, L.P. | | | | | | MSCHAEVITZ@PARAGONRG.COM | July 25, 2025 via Email |
| 28111231 | OSBORNE ASSOCIATES VIII, L.L.C | 1811 HADDONFIELD-BERLIN RD | | CHERRY HILL | NJ | 08003 | | July 28, 2025 via Overnight Mail |
| LE_0318 | OSBORNE ASSOCIATES VIII, L.L.C | | | | | | JMH@KINGSWAYMGMT.COM | July 25, 2025 via Email |
| LE_0319 | OSBORNE ASSOCIATES VIII, L.L.C | | | | | | RMM@KINGSWAYMGMT.COM | July 25, 2025 via Email |
| 28111234 | OVERAA ASSOCIATES | C/O JAY-PHARES CORPORATION | 10700 MACARTHUR BOULEVARD, SUITE 200 | OAKLAND | CA | 94605-5260 | | July 28, 2025 via Overnight Mail |
| LE_0320 | OVERAA ASSOCIATES | | | | | | BEVERLYS@OVERAA.COM | July 25, 2025 via Email |
| 28111239 | PACIFIC WEST COAST PROPERTIES | 421 MARTIN STREET | | MONTEREY | CA | 93940 | | July 28, 2025 via Overnight Mail |
| LE_0321 | PACIFIC WEST COAST PROPERTIES | | | | | | KELLY@ALOMBARDOLAW.COM | July 25, 2025 via Email |
| LE_0322 | PACIFIC WEST COAST PROPERTIES | | | | | | SHAKEANGELO@GMAIL.COM | July 25, 2025 via Email |
| 28111243 | PACIFIC/COSTANZO-LEWIS | C/O PACIFIC DEVELOPMENT GROUP II | ONE CORPORATE PLAZA, 2ND FLOOR | NEWPORT BEACH | CA | 92660-0000 | | July 28, 2025 via Overnight Mail |
| 28111240 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR | | NEWPORT BEACH | CA | 92660-0000 | | July 28, 2025 via Overnight Mail |
| 30227618 | PACIFIC/COSTANZO-LEWIS | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | | July 28, 2025 via Overnight Mail |
| LE_0324 | PACIFIC/COSTANZO-LEWIS | | | | | | AYOUNGMAN@PDGCENTERS.COM | July 25, 2025 via Email |
| 28111250 | PANTHER LAKE PROPERTY OWNER | C/O JG MANAGEMENT CO INC | 5743 CORSA AVE, STE 200 | WESTLAKE VILLAGE | CA | 91362 | | July 28, 2025 via Overnight Mail |
| LE_0325 | PANTHER LAKE PROPERTY OWNER | | | | | | CHERYL@JGMANAGEMENT.COM | July 25, 2025 via Email |
| LE_0326 | PANTHER LAKE PROPERTY OWNER | | | | | | KEVIN@FWPMGMT.COM | July 25, 2025 via Email |
| LE_0327 | PANTHER LAKE PROPERTY OWNER | | | | | | TY@FWPMGMT.COM | July 25, 2025 via Email |
| 28111251 | PARK VIEW PARTNERS | 144 MEYERS STREET, #160 | | CHICO | CA | 95928-0000 | | July 28, 2025 via Overnight Mail |
| LE_0328 | PARK VIEW PARTNERS | | | | | | CLOWENREAL@GMAIL.COM | July 25, 2025 via Email |
| 28111252 | PARKVILLE PROPERTIES LLC | C/O CHANCELLER DEVELOPMENT | 41 S. HADDON AVE, SUITE 1 | HADDONFIELD | NJ | 08033-0000 | | July 28, 2025 via Overnight Mail |
| LE_0329 | PARKVILLE PROPERTIES LLC | | | | | | DRAGONE@CHANCELLORDEVELOPMENT.COM | July 25, 2025 via Email |

Exhibit D

Seventeenth Lease Rejection Landlord Service List

Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111253 | PARKWOOD JOINT VENTURE | C/O THE KORMAN COMPANY | TWO NESHAMINY INTERPLEX, SUITE 305 | TREVOSE | PA | 19053-0000 | | July 28, 2025 via Overnight Mail |
| LE_0330 | PARKWOOD JOINT VENTURE | | | | | | HFELDMAN@KORMANCOMMERCIAL.COM | July 25, 2025 via Email |
| 28111255 | PATRIOT INVESTMENT GROUP LLC | 2 JERICHO ROAD | | ATKINSON | NH | 03811 | | July 28, 2025 via Overnight Mail |
| LE_0331 | PATRIOT INVESTMENT GROUP LLC | | | | | | BILLBROADWAYLEASING@YAHOO.COM | July 25, 2025 via Email |
| LE_0332 | PATRIOT INVESTMENT GROUP LLC | | | | | | JAIMEGAFFNEY@GMAIL.COM | July 25, 2025 via Email |
| 28111261 | PAVILLION DEVELOPMENT TWO | 7080 NO. MARKS AVE., SUITE 118 | | FRESNO | CA | 93711-0000 | | July 28, 2025 via Overnight Mail |
| LE_0333 | PAVILLION DEVELOPMENT TWO | | | | | | KEVIN@PAVILIONP.COM | July 25, 2025 via Email |
| 28111263 | PDQ KENLEON DELTON LLC | C/O PROPERTY MANAGEMENT ASSOCIATES OF WNY, INC. | 90 EARHART DR, STE 6 | WILLIAMSVILLE | NY | 14221 | | July 28, 2025 via Overnight Mail |
| LE_0334 | PDQ KENLEON DELTON LLC | | | | | | STANGPMA@VERIZON.NET | July 25, 2025 via Email |
| 28111265 | PENN HILLS RETAIL, LP | C/O TRINITY COMMERCIAL DEVELOPMENT | ONE ATLANTIC AVENUE | PITTSBURGH | PA | 15202-0000 | | July 28, 2025 via Overnight Mail |
| LE_0335 | PENN HILLS RETAIL, LP | | | | | | CRAIG.RIPPOLE@TRINITYCD.COM | July 25, 2025 via Email |
| 28111266 | PENTON COMPANY | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | July 28, 2025 via Overnight Mail |
| 28097249 | PENTON COMPANY | PO BOX 437 | | NEWTOWN SQUARE | PA | 19073 | | July 28, 2025 via Overnight Mail |
| 28111269 | PETER BIHARI | ADDRESS ON FILE | | | | | | July 28, 2025 via Overnight Mail |
| LE_0336 | PETER BIHARI | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28111275 | PINEWINDS INVESTMENTS, LLC | C/O HUNT MANAGEMENT COMPANY - ATTN: K. NEAL HUNT | 2600 FAIRVIEW ROAD | RALEIGH | NC | 27608 | | July 28, 2025 via Overnight Mail |
| LE_0337 | PINEWINDS INVESTMENTS, LLC | | | | | | NEALHUNT@HMCCORP.NET | July 25, 2025 via Email |
| 28111279 | PITTSBURGH-SSW1 NOTE OWNER LLC | C/O SOMERA ROAD INC | 1300 MARTIN STREET | NASHVILLE | TN | 37203 | | July 28, 2025 via Overnight Mail |
| LE_0338 | PITTSBURGH-SSW1 NOTE OWNER LLC | | | | | | JON@SOMERAROADINC.COM | July 25, 2025 via Email |
| 28719132 | PJ CASCADE DINING, LLC - PAPA JOHN'S PIZZA | C/O JESSE SMITH | 5391 PAR FORE DR SE | PORT ORCHARD | WA | 98367-9048 | | July 28, 2025 via Overnight Mail |
| LE_0339 | PJ CASCADE DINING, LLC - PAPA JOHN'S PIZZA | | | | | | JSMITH@CCDINING.COM | July 25, 2025 via Email |
| 28166707 | PLAYA GALLERIA SHOPPING CT LLC | C/O HAGER PACIFIC PROPERTIES | 16027 VENTURA BLVD, STE 350 | ENCINO | CA | 91436 | | July 28, 2025 via Overnight Mail |
| LE_0340 | PLAYA GALLERIA SHOPPING CT LLC | | | | | | MHAGER@HAGERPACIFIC.COM | July 25, 2025 via Email |
| 28166708 | PLAZA GROUP 167 LLC | 501 AUDUBON PKWY, SUITE 400 | | AMHERST | NY | 14228 | | July 28, 2025 via Overnight Mail |
| LE_0341 | PLAZA GROUP 167 LLC | | | | | | RON@PLAZAGROUP.COM | July 25, 2025 via Email |
| 28166715 | PREMIERE PROPERTIES LLC | 9TH & HIGHLAND LLC | 1102 BALTIMORE PIKE, STE 206 | GLEN MILLS | PA | 19342 | | July 28, 2025 via Overnight Mail |
| LE_0342 | PREMIERE PROPERTIES LLC | | | | | | MRUDMAN@PREMIEREPROPERTIESPA.COM | July 25, 2025 via Email |
| 28166717 | PRIME/FRIT BELL GARDEN LLC | C/O FEDERAL REALTY INVESTMENT TRUST - BELL GARDENS MARKETPLACE | 909 ROSE AVE, STE 200 | NORTH BETHESDA | MD | 20852 | | July 28, 2025 via Overnight Mail |
| LE_0343 | PRIME/FRIT BELL GARDEN LLC | | | | | | SALESREPORTING@FEDERALREALTY.COM | July 25, 2025 via Email |
| 28719157 | PRO SCHWEIZER MANAGEMENT, INC. - AKA ATI PHYSICAL THERAPY | C/O LEASE ADMINISTRATION | 790 REMINGTON BLVD. | BOLINGBROOK | IL | 60440 | | July 28, 2025 via Overnight Mail |
| LE_0344 | PRO SCHWEIZER MANAGEMENT, INC. - AKA ATI PHYSICAL THERAPY | | | | | | LEASING@ATIPT.COM | July 25, 2025 via Email |
| 28111285 | PROFECTUS CAPITAL LLC | C/O OPTIMUS PROPERTIES, LLC | 1801 CENTURY PARK E, STE 2100 | LOS ANGELES | CA | 90067 | | July 28, 2025 via Overnight Mail |
| LE_0345 | PROFECTUS CAPITAL LLC | | | | | | JOSEPH@OPTIMUSPROPERTIESLLC.COM | July 25, 2025 via Email |
| 28111288 | PUBA PROPERTIES | 3103 MISSION CANYON DR | | EL DORADO HILLS | CA | 95762 | | July 28, 2025 via Overnight Mail |
| LE_0346 | PUBA PROPERTIES | | | | | | PUBA867@AOL.COM | July 25, 2025 via Email |
| 28163562 | R2K RAHAZPA LLC | PO BOX 541 | | VILLANOVA | PA | 19085-0541 | | July 28, 2025 via Overnight Mail |
| LE_0347 | R2K RAHAZPA LLC | | | | | | NKARALIS@COMCAST.NET | July 25, 2025 via Email |
| 28163563 | RA HOPEWELL LLC | C/O I. REISS & SONS | 200 EAST 61ST STREET, SUITE 29F | NEW YORK | NY | 10021-0000 | | July 28, 2025 via Overnight Mail |
| LE_0348 | RA HOPEWELL LLC | | | | | | SHEFFNER@REISSANDCO.COM | July 25, 2025 via Email |
| 28163564 | RA OROVILLE LLC | 26527 AGOURA RD, STE 200 | | CALABASAS | CA | 91302 | | July 28, 2025 via Overnight Mail |
| LE_0349 | RA OROVILLE LLC | | | | | | GILAD@LEVINVESTMENTS.COM | July 25, 2025 via Email |
| 28163567 | RA STONEROOK/4150 N GEORGE ST | C/O STONEROOK & COMPANY | 4135 NORTH GEORGE STREET | MANCHESTER | PA | 17345 | | July 28, 2025 via Overnight Mail |
| LE_0350 | RA STONEROOK/4150 N GEORGE ST | | | | | | TDIETRICH@BARLEY.COM | July 25, 2025 via Email |
| 28111301 | RANDALL BENDERSON 1993-1 TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | July 28, 2025 via Overnight Mail |
| LE_0351 | RANDALL BENDERSON 1993-1 TRUST | | | | | | BILLINGDEPT@BENDERSON.COM | July 25, 2025 via Email |
| LE_0352 | RANDALL BENDERSON 1993-1 TRUST | | | | | | MARKCHAIT@BENDERSON.COM | July 25, 2025 via Email |
| 28111305 | RAP EAST MARKET YORK, LLC | C/O KLINE SCOTT VISCO | 117 WEST PATRICK STREET | FREDERICK | MD | 21701-0000 | | July 28, 2025 via Overnight Mail |

Exhibit D

Seventeenth Lease Rejection Landlord Service List

Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|----------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| LE_0353 | RAP EAST MARKET YORK, LLC | | | | | | EDS@ATLASREALESTATECO.COM | July 25, 2025 via Email |
| LE_0354 | RAP EAST MARKET YORK, LLC | | | | | | MARY@ATLASREALESTATECO.COM | July 25, 2025 via Email |
| 28111307 | RAP HAMLIN LP | C/O SADG-2, INC. | 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | July 28, 2025 via Overnight Mail |
| LE_0355 | RAP HAMLIN LP | | | | | | RICHARD.DREHER@THEDREHERGROUP.COM | July 25, 2025 via Email |
| LE_0356 | RAP HAMLIN LP | | | | | | MKATZ@REFADVISORY.COM | July 25, 2025 via Email |
| 28111310 | RAP SMYRNA LLC | 117 WEST PATRICK ST. SUITE 200 | | FREDERICK | MD | 21701 | | July 28, 2025 via Overnight Mail |
| LE_0357 | RAP SMYRNA LLC | | | | | | MIDATLANTIC@AOL.COM | July 25, 2025 via Email |
| 28111314 | RARED JAFFREY LLC | C/O STEPHEN DUBORD | P.O. BOX 643528 | VERO BEACH | FL | 32964-3528 | | July 28, 2025 via Overnight Mail |
| LE_0358 | RARED JAFFREY LLC | | | | | | STEVEDUBORD@COMCAST.NET | July 25, 2025 via Email |
| 28098171 | RCS DEVELOPMENT COMPANY | 714 MILLS DRIVE, STE 7 | | NORTH HUNTINGDON | PA | 15642 | | July 28, 2025 via Overnight Mail |
| LE_0359 | RCS DEVELOPMENT COMPANY | | | | | | CNICKLOW@COLONYHOLDING.COM | July 25, 2025 via Email |
| LE_0360 | RCS DEVELOPMENT COMPANY | | | | | | DONJR@COLONYHOLDING.COM | July 25, 2025 via Email |
| 28111322 | REALMARQ DEVELOPMENT, LLC | P.O. BOX 8263 | | RADNOR | PA | 19087-0000 | | July 28, 2025 via Overnight Mail |
| LE_0361 | REALMARQ DEVELOPMENT, LLC | | | | | | JPMEEHAN@REALMARQ.COM | July 25, 2025 via Email |
| LE_0362 | REALMARQ DEVELOPMENT, LLC | | | | | | PPADLEY@REALMARQ.COM | July 25, 2025 via Email |
| 28162564 | REALTY INCOME CORP | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | July 28, 2025 via Overnight Mail |
| LE_0363 | REALTY INCOME CORP | | | | | | SSPAR@REALTYINCOME.COM | July 25, 2025 via Email |
| 28162565 | REALTY INCOME CORPORATION | SPIRIT RA PLAINS PA, LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | July 28, 2025 via Overnight Mail |
| LE_0364 | REALTY INCOME CORPORATION | | | | | | AKELSO@SPIRITREALTY.COM | July 25, 2025 via Email |
| LE_0365 | REALTY INCOME CORPORATION | | | | | | HYEE@REALTYINCOME.COM | July 25, 2025 via Email |
| 28162574 | REALTY INCOME PA PROPERTIES | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | July 28, 2025 via Overnight Mail |
| 28162567 | REALTY INCOME PA PROPERTIES | TRUST | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | July 28, 2025 via Overnight Mail |
| LE_0373 | REALTY INCOME PA PROPERTIES | | | | | | LDOYLE@REALTYINCOME.COM | July 25, 2025 via Email |
| LE_0374 | REALTY INCOME PA PROPERTIES | | | | | | SSPAR@REALTYINCOME.COM | July 25, 2025 via Email |
| 28111328 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | July 28, 2025 via Overnight Mail |
| LE_0375 | REALTY INCOME PROP 16 LLC | | | | | | LDOYLE@REALTYINCOME.COM | July 25, 2025 via Email |
| 28111329 | REALTY INCOME PROP 9 LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO RD | SAN DIEGO | CA | 92130 | | July 28, 2025 via Overnight Mail |
| LE_0376 | REALTY INCOME PROP 9 LLC | | | | | | JKOERPERICK@REALTYINCOME.COM | July 25, 2025 via Email |
| LE_0377 | REALTY INCOME PROP 9 LLC | | | | | | LDOYLE@REALTYINCOME.COM | July 25, 2025 via Email |
| 28111331 | RED LION BROADWAY LLC | C/O ARCTRUST EQUITIES LLC | 1401 BROAD ST | CLIFTON | NJ | 07013 | | July 28, 2025 via Overnight Mail |
| LE_0378 | RED LION BROADWAY LLC | | | | | | GBAUMANN@ARCPROPERTIES.COM | July 25, 2025 via Email |
| LE_0379 | RED LION BROADWAY LLC | | | | | | NDOORNHEIM@ARCTRUST.COM | July 25, 2025 via Email |
| 28111332 | REDONDO PRIME 1, LLC | REF #074195 | 973 LOMAS SANTA FE DR, STE A | SOLANA BEACH | CA | 92075 | | July 28, 2025 via Overnight Mail |
| LE_0380 | REDONDO PRIME 1, LLC | | | | | | NSANCHEZ@GERRITYGROUP.COM | July 25, 2025 via Email |
| LE_0381 | REDONDO PRIME 1, LLC | | | | | | TERRI@GERRITY.COM | July 25, 2025 via Email |
| 28111333 | REDWOOD VILLAGE SC | C/O COATES & SOWARDS, INC. | 591 W. HAMILTON AVE, SUITE 100 | CAMPBELL | CA | 95008-0000 | | July 28, 2025 via Overnight Mail |
| LE_0382 | REDWOOD VILLAGE SC | | | | | | STEPHENCOATES@MSN.COM | July 25, 2025 via Email |
| 28111340 | RICHARD TOCHA | ADDRESS ON FILE | | | | | | July 28, 2025 via Overnight Mail |
| LE_0383 | RICHARD TOCHA | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28111342 | RICHFIELD ASSOCIATES | C/O CENTRAL PROPERTY MGMT | PO BOX 206 | MONTVALE | NJ | 07645 | | July 28, 2025 via Overnight Mail |
| LE_0384 | RICHFIELD ASSOCIATES | | | | | | RICK@CENTRALPROP.NET | July 25, 2025 via Email |
| 28111348 | RIVARD PIZZA, LLC | 9 FAIRWAY DRIVE | | ANDOVER | MA | 01810 | | July 28, 2025 via Overnight Mail |
| LE_0385 | RIVARD PIZZA, LLC | | | | | | ROB@DOMINOS-BOSTON.COM | July 25, 2025 via Email |
| 28111349 | RIVER OAKS 1990 ASSOCIATES | C/O CENTER ASSOCIATE REALTY CO. | 1146 FREEPORT ROAD | PITTSBURGH | PA | 15238 | | July 28, 2025 via Overnight Mail |
| LE_0386 | RIVER OAKS 1990 ASSOCIATES | | | | | | DAVE@CENTERASSOCIATES.COM | July 25, 2025 via Email |
| 28111351 | RIVERDALE PARK ASSOCIATES | 527 F AVENUE | | CORONADO | CA | 92118-0000 | | July 28, 2025 via Overnight Mail |
| LE_0387 | RIVERDALE PARK ASSOCIATES | | | | | | LKALAL@PACBELL.NET | July 25, 2025 via Email |
| 28163330 | RIVERSIDE KNOLLS LTD. | C/O LOCKE, KASAL, FERRIS & CO., LLP | 3435 WILSHIRE BOULEVARD, SUITE 1020 | LOS ANGELES | CA | 90010-0000 | | July 28, 2025 via Overnight Mail |
| LE_0388 | RIVERSIDE KNOLLS LTD. | | | | | | GTORRELL@HOOPERLUNDY.COM | July 25, 2025 via Email |
| 28163333 | RJAC1 LLC | 777 NE SECOND ST, STE 200 | | CORVALLIS | OR | 97330 | | July 28, 2025 via Overnight Mail |
| LE_0389 | RJAC1 LLC | | | | | | DARREN@DICKERHOOF.COM | July 25, 2025 via Email |
| 28163334 | ROBERT & MARCIA KEELINE | ADDRESS ON FILE | | | | | | July 28, 2025 via Overnight Mail |
| LE_0390 | ROBERT & MARCIA KEELINE | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |

Exhibit D

Seventeenth Lease Rejection Landlord Service List

Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163336 | ROBERT S AND CELESTE MARIN | ADDRESS ON FILE | | | | | | July 28, 2025 via Overnight Mail |
| LE_0391 | ROBERT S AND CELESTE MARIN | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28111358 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL STE 200 | SAN DIEGO | CA | 92130 | | July 28, 2025 via Overnight Mail |
| LE_0392 | ROIC CALIFORNIA, LLC | | | | | | STANZ@ROIREIT.NET | July 25, 2025 via Email |
| 28111368 | RONALD BENDERSON 1995 TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | July 25, 2025 via Overnight Mail |
| LE_0393 | RONALD BENDERSON 1995 TRUST | | | | | | BILLINGDEPT@BENDERSON.COM | July 25, 2025 via Email |
| LE_0394 | RONALD BENDERSON 1995 TRUST | | | | | | MARKCHAIT@BENDERSON.COM | July 25, 2025 via Email |
| 28111370 | ROSEDALE BAY INVESTMENTS LLC | 5312 PACIFIC HIGHWAT EAST | | FIFE | WA | 98424 | | July 28, 2025 via Overnight Mail |
| LE_0395 | ROSEDALE BAY INVESTMENTS LLC | | | | | | JHOGAN@CITATIONMGT.COM | July 25, 2025 via Email |
| 28111374 | RSS CENTER LLC | 2264 FAIR OAKS BLVD STE 100 | | SACRAMENTO | CA | 95825 | | July 28, 2025 via Overnight Mail |
| LE_0396 | RSS CENTER LLC | | | | | | JG@CORECRE.COM | July 25, 2025 via Email |

**Exhibit E**

Exhibit E
Eighteenth Lease Rejection Landlord Service List
Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 28719136 | COREPOWER YOGA, LLC | C/O MELISSA NOCHLIN (SR REAL ESTATE MANAGER) & JYLL LOTTNER (VP LEGAL SERVICES) | 3001 BRIGHTON BOULEVARD, SUITE 269 | | DENVER | CO | 80216 | | | July 28, 2025 via Overnight Mail |
| 28110878 | DANIEL G KAMIN RANDOLPH LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | | July 28, 2025 via Overnight Mail |
| 30180707 | RED EAGLE MANAGEMENT LLC | ATTN: TYLER WEBER | 26 OLD MILL LANE | | HOOKSETT | NH | 03106 | | | July 28, 2025 via Overnight Mail |
| LL_0009 | RUI LING LU | ADDRESS ON FILE | | | | | | | | July 28, 2025 via Overnight Mail |
| 28111375 | RULLO FAMILY LTD PARTNERSHIP | C/O DAN RULLO | 146 WEST MAIN STREET | | SOMERSET | PA | 15501-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0397 | RULLO FAMILY LTD PARTNERSHIP | | | | | | | | DRULLO@BCBRM.COM | July 25, 2025 via Email |
| LE_0398 | RULLO FAMILY LTD PARTNERSHIP | | | | | | | | DWRULLO@GMAIL.COM | July 25, 2025 via Email |
| 28111378 | RX COMPTON INVESTORS DBT | C/O NET LEASE CAPITAL ADVISORS, INC. | 65 LEDGESIDE LANE | | PLYMOUTH | NH | 03264 | | | July 28, 2025 via Overnight Mail |
| LE_0399 | RX COMPTON INVESTORS DBT | | | | | | | | AFOSTER@NETLEASECAPITAL.COM | July 25, 2025 via Email |
| LE_0400 | RX COMPTON INVESTORS DBT | | | | | | | | JACK@CP-CAPITAL.COM | July 25, 2025 via Email |
| 28111380 | RX NEWBURG OWNERS LLC | C/O OLMSTEAD PROPERTIES, INC. | 575 EIGHTH AVENUE, SUITE 2400 | | NEW YORK | NY | 10018-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0401 | RX NEWBURG OWNERS LLC | | | | | | | | SROSENBLATT@OLMSTEADINC.COM | July 25, 2025 via Email |
| 28111383 | S & F MOTEL CO LLC | 98 CUTTERMILL RD, STE 240 | | | GREAT NECK | NY | 11021 | | | July 28, 2025 via Overnight Mail |
| LE_0402 | S & F MOTEL CO LLC | | | | | | | | JACKSHNAY@GMAIL.COM | July 25, 2025 via Email |
| LE_0403 | S & F MOTEL CO LLC | | | | | | | | MKATZ@REFADVISORY.COM | July 25, 2025 via Email |
| 28161441 | S & P INVESTMENTS | C/O R. POLTI & ASSOCIATES | 1328 MADONNA ROAD | | SAN LUIS OBISPO | CA | 93405-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0404 | S & P INVESTMENTS | | | | | | | | ACCOUNTSPAYABLE@RPOLTL.COM | July 25, 2025 via Email |
| LE_0405 | S & P INVESTMENTS | | | | | | | | JULIE@RPOLTL.COM | July 25, 2025 via Email |
| 28161442 | S DAVIS REAL ESTATE HLDG LLC | 909 AMBERSON AVE | | | PITTSBURGH | PA | 15232 | | | July 28, 2025 via Overnight Mail |
| LE_0406 | S DAVIS REAL ESTATE HLDG LLC | | | | | | | | ARNOLD@FACTORYUSA.COM | July 25, 2025 via Email |
| 28161444 | SACC INC. | 23101 MOULTON PKY STE 210 | | | LAGUNA HILLS | CA | 92653 | | | July 28, 2025 via Overnight Mail |
| LE_0407 | SACC INC. | | | | | | | | SA@WCI1.NET | July 25, 2025 via Email |
| 28161445 | SADG-1 LIMITED PARTNERS | C/O THE DREHER GROUP | ATTN: RICHARD DREHER | | DICKSON CITY | PA | 18519-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0408 | SADG-1 LIMITED PARTNERS | | | | | | | | MKATZ@REFADVISORY.COM | July 25, 2025 via Email |
| 28161448 | SAFEWAY INC/PDA #9856601101 | BANK OF AMERICA LOCKBOX SERV. | 4834 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | | July 28, 2025 via Overnight Mail |
| LE_0409 | SAFEWAY INC/PDA #9856601101 | | | | | | | | ADAM.LUU@ALBERTSONS.COM | July 25, 2025 via Email |
| 28111387 | SANDEEP K GUPTA | ADDRESS ON FILE | | | | | | | | July 28, 2025 via Overnight Mail |
| LE_0410 | SANDEEP K GUPTA | | | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28111390 | SARA & BENNY REALTY CORP. | ATTN: LINDA KAIRY | 1613 EAST 3RD STREET | | BROOKLYN | NY | 11230-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0411 | SARA & BENNY REALTY CORP. | | | | | | | | ACOHEN@RENRLTY.COM | July 25, 2025 via Email |
| LE_0412 | SARA & BENNY REALTY CORP. | | | | | | | | BKAIRY@AOL.COM | July 25, 2025 via Email |
| 28111391 | SARNIA PROPERTIES INC | C/O CPMANAGEMENT INC | 11 COURT ST, STE 100 | | EXETER | NH | 03833 | | | July 28, 2025 via Overnight Mail |
| LE_0413 | SARNIA PROPERTIES INC | | | | | | | | JUNEL@CPMANAGEMENT.COM | July 25, 2025 via Email |
| LL_0013 | SEECHE REALTY TRUST | C/O JAMES E KERR | 3451 BONITA SPRINGS BLVD, STE 206 | | BONITA SPRINGS | FL | 34134 | | | July 28, 2025 via Overnight Mail |
| 30227612 | SEECHE REALTY TRUST | RED EAGLE MAANGEMENT LLC | 26 OLD MILL LANE | | HOOKSETT | NH | 03106 | | | July 28, 2025 via Overnight Mail |
| LE_0414 | SEECHE REALTY TRUST | | | | | | | | JAMES.KERR@HENLAW.COM | July 25, 2025 via Email |
| 28111403 | SERIES IV CHANNEL ISLAND BUS | WOLF FAMILY SERIES LP | 115 N DOHENY DR, STE 1 | | LOS ANGELES | CA | 90048 | | | July 28, 2025 via Overnight Mail |
| LE_0415 | SERIES IV CHANNEL ISLAND BUS | | | | | | | | RUBAUMR@AOL.COM | July 25, 2025 via Email |
| LE_0416 | SERIES IV CHANNEL ISLAND BUS | | | | | | | | SARON@WRSLAWYERS.COM | July 25, 2025 via Email |
| 28111411 | SHIRLEY OSUMI | DBA 1560 SYCAMORE, LLC | 351 CALIFORNIA ST., STE 410 | | SAN FRANCISCO | CA | 94104 | | | July 28, 2025 via Overnight Mail |
| LE_0417 | SHIRLEY OSUMI | | | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28161735 | SHOPRITE SUPERMARKETS INC | 176 NORTH MAIN STREET | | | FLORIDA | NY | 10921-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0418 | SHOPRITE SUPERMARKETS INC | | | | | | | | ALEXANDER.BOTBYL@WAKEFERN.COM | July 25, 2025 via Email |
| LE_0419 | SHOPRITE SUPERMARKETS INC | | | | | | | | ANDREW.PITTEL@WAKEFERN.COM | July 25, 2025 via Email |
| LE_0420 | SHOPRITE SUPERMARKETS INC | | | | | | | | CHRISTOPHER.BARGET@WAKEFERN.COM | July 25, 2025 via Email |
| 28161736 | SHOPS AT HAMPTON TOWNE CTR LLC | C/O COLLIERS INTL ASSET SVCS | 150 W MAIN ST, STE 1100 | | NORFOLK | VA | 23510 | | | July 28, 2025 via Overnight Mail |
| LE_0421 | SHOPS AT HAMPTON TOWNE CTR LLC | | | | | | | | ALLISON.HICKOX@COLLIERS.COM | July 25, 2025 via Email |
| LE_0422 | SHOPS AT HAMPTON TOWNE CTR LLC | | | | | | | | SEAN@RESERVEDEVELOPMENT.COM | July 25, 2025 via Email |
| 28161742 | SLACK & WINZLER PROPS, LTD | P.O. BOX 549 | | | EUREKA | CA | 95502-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0423 | SLACK & WINZLER PROPS, LTD | | | | | | | | RASLACK@SUDDENLINK.NET | July 25, 2025 via Email |
| LL_0010 | SLD-COLLINGSWOOD LLC AND | P.O. BOX 105 | | | FURLONG | PA | 18925-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0424 | SLD-COLLINGSWOOD LLC AND | | | | | | | | CINDYDETWEILER@GMAIL.COM | July 25, 2025 via Email |
| 28161744 | SLF PROPERTIES LLC | C/O LAVERTY CHACON COMMERCIAL | PO BOX 1003 | | CITRUS HEIGHTS | CA | 95611-1003 | | | July 28, 2025 via Overnight Mail |
| LE_0425 | SLF PROPERTIES LLC | | | | | | | | HROLLS@LAVERTYCHACON.COM | July 25, 2025 via Email |
| LE_0426 | SLF PROPERTIES LLC | | | | | | | | TANNER@LAVERTYCHACON.COM | July 25, 2025 via Email |
| 28111423 | SPS I LLC | 21905 64TH AVE W | STE 301A | | MOUNTLAKE TERRACE | WA | 98043-2251 | | | July 28, 2025 via Overnight Mail |
| LE_0427 | SPS I LLC | | | | | | | | DBEATY@SMTGRP.COM | July 25, 2025 via Email |
| 28111425 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714 | | | PASADENA | CA | 91107 | | | July 28, 2025 via Overnight Mail |
| LE_0428 | SRI AUSHADA LLC | | | | | | | | SURYA312@YAHOO.COM | July 25, 2025 via Email |
| 28111432 | STEPHEN INVESTMENTS INC | 2141 TUOLUMNE, SUITE A | | | FRESNO | CA | 93721-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0429 | STEPHEN INVESTMENTS INC | | | | | | | | SARAH@PILIBOSPROPERTIES.COM | July 25, 2025 via Email |
| LE_0430 | STEPHEN INVESTMENTS INC | | | | | | | | SARAH@PILOBOSPROPERTIES.COM | July 25, 2025 via Email |
| 28111433 | STEPNEY CROSSING LLC | STEPNEY CROSSING, LLC | 234 MAIN STREET | | MONROE | CT | 06468 | | | July 28, 2025 via Overnight Mail |

Exhibit E

Eighteenth Lease Rejection Landlord Service List

Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| LE_0431 | STEPNEY CROSSING LLC | | | | | | | | BATHERTON@BUYANDSELLCRE.COM | July 25, 2025 via Email |
| 28111435 | STEVEN J OLIVA | ADDRESS ON FILE | | | | | | | | July 28, 2025 via Overnight Mail |
| LE_0432 | STEVEN J OLIVA | | | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |
| 28111443 | SUN ENTERPRISES, LLC | 220 WESTBURY AVE | | | CARLE PLACE | NY | 11514 | | | July 28, 2025 via Overnight Mail |
| LE_0433 | SUN ENTERPRISES, LLC | | | | | | | | MICHAELRMORRISSEY@YAHOO.COM | July 25, 2025 via Email |
| 28163358 | SUSO 4 GAINSBOROUGH LP | C/O SLATE ASSET MGMT | 121 KING ST WEST, STE 200 | | TORONTO | ON | M5H 3T9 | CANADA | | July 28, 2025 via Overnight Mail |
| LL_0006 | SUSO 4 GAINSBOROUGH LP | C/O SLATE ASSET MGMT | 121 KING ST WEST, STE 200 | | TORONTO | ON | M5H 3T9 | | | July 28, 2025 via Overnight Mail |
| LE_0434 | SUSO 4 GAINSBOROUGH LP | | | | | | | | GAINSBOROUGHSQ@AM.JLL.COM | July 25, 2025 via Email |
| LE_0435 | SUSO 4 GAINSBOROUGH LP | | | | | | | | MSIKLOS@SLATEAM.COM | July 25, 2025 via Email |
| LE_0436 | SUSO 4 GAINSBOROUGH LP | | | | | | | | SGRSALES@SLATEAM.COM | July 25, 2025 via Email |
| 28111445 | SVSC HOLDING LP | 8100 LA MESA BLVD, SUITE 101 | | | LA MESA | CA | 91942-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0437 | SVSC HOLDING LP | | | | | | | | DEANACOSTA@PVCCORP.COM | July 25, 2025 via Email |
| 28111452 | TANKLAGE FAMILY LP II LLC | 1025 TANKLAGE ROAD UNIT B | | | SAN CARLOS | CA | 94070 | | | July 28, 2025 via Overnight Mail |
| LE_0438 | TANKLAGE FAMILY LP II LL | | | | | | | | LYNNPRESLEY8@GMAIL.COM | July 25, 2025 via Email |
| 28162347 | TEN PATELS HORSEHEADS LLC | 2750 WESTINGHOUSE RD, STE B | | | HORSEHEADS | NY | 14845 | | | July 28, 2025 via Overnight Mail |
| LE_0439 | TEN PATELS HORSEHEADS LLC | | | | | | | | MANISH@BAPANETWORK.COM | July 25, 2025 via Email |
| 28162348 | THE BUNCHER COMPANY | ONE WATERFRONT PLACE | 1251 WATERFRONT PLACE, STE 201 | | PITTSBURGH | PA | 15222 | | | July 28, 2025 via Overnight Mail |
| LE_0440 | THE BUNCHER COMPANY | | | | | | | | GBROUJOS@BUNCHER.COM | July 25, 2025 via Email |
| LE_0441 | THE BUNCHER COMPANY | | | | | | | | REALESTATEGROUP@BUNCHER.COM | July 25, 2025 via Email |
| 28162356 | THE NIKI GROUP LLC | C/O THE NIKI GROUP LLV | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | | | July 28, 2025 via Overnight Mail |
| 30227615 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC - RAK1 | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | | | July 28, 2025 via Overnight Mail |
| LE_0442 | THE NIKI GROUP LLC | | | | | | | | KAYDEE@THENIKIGROUP.COM | July 25, 2025 via Email |
| LE_0444 | THE NIKI GROUP LLC | | | | | | | | DAVID@THENIKIGROUP.COM | July 25, 2025 via Email |
| 28111457 | THE NIKI GROUP LLC-RADNY1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | | | July 28, 2025 via Overnight Mail |
| LE_0445 | THE NIKI GROUP LLC-RADNY1 | | | | | | | | KAYDEE@THENIKIGROUP.COM | July 25, 2025 via Email |
| LE_0446 | THE NIKI GROUP LLC-RADNY1 | | | | | | | | DAVID@THENIKIGROUP.COM | July 25, 2025 via Email |
| 28111458 | THE NIKI GROUP LLC-RAFS1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | | | July 28, 2025 via Overnight Mail |
| LE_0447 | THE NIKI GROUP LLC-RAFS1 | | | | | | | | KAYDEE@THENIKIGROUP.COM | July 25, 2025 via Email |
| LE_0448 | THE NIKI GROUP LLC-RAFS1 | | | | | | | | DAVID@THENIKIGROUP.COM | July 25, 2025 via Email |
| 28111463 | THE NIKI GROUP, LLC-RANC1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | | | July 28, 2025 via Overnight Mail |
| LE_0449 | THE NIKI GROUP, LLC-RANC1 | | | | | | | | KAYDEE@THENIKIGROUP.COM | July 25, 2025 via Email |
| LE_0450 | THE NIKI GROUP, LLC-RANC1 | | | | | | | | DAVID@THENIKIGROUP.COM | July 25, 2025 via Email |
| 28163428 | THE SHOPPES OF FLOWERS | C/O RC COMMERCIAL REALTY LLC | P.O. BOX 437 | | YARDLEY | PA | 19067-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0451 | THE SHOPPES OF FLOWERS | | | | | | | | RCRONCO@AOL.COM | July 25, 2025 via Email |
| 28163431 | THOMPSON & THOMPSON | P.O. BOX 52 | | | NASSAU | DE | 19969-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0454 | THOMPSON & THOMPSON | | | | | | | | BLAKE@THE-EDGEGROUP.COM | July 25, 2025 via Email |
| LE_0455 | THOMPSON & THOMPSON | | | | | | | | CAROL@THE-EDGEGROUP.COM | July 25, 2025 via Email |
| 28111466 | TITANIC ASSOCIATES | C/O THE HAMPSHIRE COMPANIES | 21 SOUTH STREET | | MORRISTOWN | NJ | 07960-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0456 | TITANIC ASSOCIATES | | | | | | | | PPAVLINI@HAMPSHIRECO.COM | July 25, 2025 via Email |
| 28111468 | T-M MFG CO | 1345 CORINNE LN | | | MENLO PARK | CA | 94025 | | | July 28, 2025 via Overnight Mail |
| LE_0457 | T-M MFG CO | | | | | | | | KHOROWITZ@ARCR.COM | July 25, 2025 via Email |
| 28159103 | TRC MM LLC | C/O TERRAMAR RETAIL CENTERS LLC | 4695 MACARTHUR CT, STE 700 | | NEWPORT BEACH | CA | 92660 | | | July 28, 2025 via Overnight Mail |
| LE_0458 | TRC MM LLC | | | | | | | | LASALES@TRCRETAIL.COM | July 25, 2025 via Email |
| LE_0459 | TRC MM LLC | | | | | | | | TPETTIT@TRCRETAIL.COM | July 25, 2025 via Email |
| 28159106 | TRIANGLE TOWN CENTER NW LLC | 2315 GALAHAD ROAD | | | SAN DIEGO | CA | 92123-3954 | | | July 28, 2025 via Overnight Mail |
| LE_0460 | TRIANGLE TOWN CENTER NW LLC | | | | | | | | SUE.IGGULDEN@CUSHWAKE.COM | July 25, 2025 via Email |
| 28159110 | TSANG ENTERPRISES LLC | 3215 HUNTS POINT RD | | | HUNTS POINT | WA | 98004 | | | July 28, 2025 via Overnight Mail |
| LE_0461 | TSANG ENTERPRISES LLC | | | | | | | | RICKTS@COMCAST.NET | July 25, 2025 via Email |
| 28111477 | U & ME PROPERTIES LLC | 400 POST AVE, STE 303 | | | WESTBURY | NY | 11590 | | | July 28, 2025 via Overnight Mail |
| LE_0462 | U & ME PROPERTIES LLC | | | | | | | | BRENDA@MPDMANAGEMENT.NET | July 25, 2025 via Email |
| LE_0463 | U & ME PROPERTIES LLC | | | | | | | | MARC@AHCONCO.COM | July 25, 2025 via Email |
| 28111478 | UB BREWSTER LLC | 321 RAILROAD AVE | | | GREENWICH | CT | 06830 | | | July 28, 2025 via Overnight Mail |
| LE_0464 | UB BREWSTER LLC | | | | | | | | BRITTANYTHOMAS@REGENCYCENTERS.COM | July 25, 2025 via Email |
| LE_0465 | UB BREWSTER LLC | | | | | | | | SALESREPORTING@REGENCYCENTERS.COM | July 25, 2025 via Email |
| 28111481 | UNION DEVELOPMENT COMPANY | 11150 SANTA MONICA BLVD STE 760 | | | LOS ANGELES | CA | 90025 | | | July 28, 2025 via Overnight Mail |
| LE_0466 | UNION DEVELOPMENT COMPANY | | | | | | | | DAVID@DUCKETTWILSON.COM | July 25, 2025 via Email |
| 28111487 | UNITED BANK, INC | 187 STEUBENVILLE PIKE | | | BURGETTSTOWN | PA | 15021 | | | July 28, 2025 via Overnight Mail |
| LE_0467 | UNITED BANK, INC | | | | | | | | FRANKNEELY44@GMAIL.COM | July 25, 2025 via Email |
| 28111488 | UNIVERSITY PLAZA ASSOCIATES, L | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BOULEVARD | | ALBANY | NY | 12211 | | | July 28, 2025 via Overnight Mail |
| LE_0468 | UNIVERSITY PLAZA ASSOCIATES, L | | | | | | | | LFERGUSON@NIGROPROPERTIES.COM | July 25, 2025 via Email |
| 28111493 | USRP 1 LLC-SHOPPES OF GRAYLYN | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENCE DR., SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | July 28, 2025 via Overnight Mail |
| LE_0470 | USRP 1 LLC-SHOPPES OF GRAYLYN | | | | | | | | ELIZABETHDONLEY@REGENCYCENTERS.COM | July 25, 2025 via Email |
| 28111495 | VANDERVERT NORTH, LLC | 12906 N. ADDISON STREET | | | SPOKANE | WA | 99218-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0471 | VANDERVERT NORTH, LLC | | | | | | | | JSTRAIN@VANDERVERTDEV.COM | July 25, 2025 via Email |
| LE_0472 | VANDERVERT NORTH, LLC | | | | | | | | PROPERTYMANAGEMENT@VANDERVERTDEV.COM | July 25, 2025 via Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 2 of 3

Exhibit E
Eighteenth Lease Rejection Landlord Service List
Served as set forth below

| UNIQUEID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 28111496 | VAUGHAN VILLAGE, LLC | 13504 8TH AVE NW | | | SEATTLE | WA | 98177 | | | July 28, 2025 via Overnight Mail |
| LE_0473 | VAUGHAN VILLAGE, LLC | | | | | | | | CHRIS.KAGI@OUTLOOK.COM | July 25, 2025 via Email |
| LE_0474 | VAUGHAN VILLAGE, LLC | | | | | | | | CKAGI@SAVILLS.US | July 25, 2025 via Email |
| 28101859 | VENTURA REVOCABLE TRST-5/30/05 | 3241 HENRICH FARM LANE | | | ALLISON PARK | PA | 15101 | | | July 28, 2025 via Overnight Mail |
| LE_0475 | VENTURA REVOCABLE TRST-5/30/05 | | | | | | | | JVJRINC@YAHOO.COM | July 25, 2025 via Email |
| 28111500 | VEREIT REAL ESTATE LP | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | | July 28, 2025 via Overnight Mail |
| LE_0476 | VEREIT REAL ESTATE LP | | | | | | | | NOTICES@REALTYINCOME.COM | July 25, 2025 via Email |
| LE_0477 | VEREIT REAL ESTATE LP | | | | | | | | LDOYLE@REALTYINCOME.COM | July 25, 2025 via Email |
| 28111502 | VESTAR JAMES CENTER LLC | C/O VESTAR PROPERTY MGMT | PO BOX 60051 | | CITY OF INDUSTRY | CA | 91716 | | | July 28, 2025 via Overnight Mail |
| 28110887 | VISALIA HOLDINGS, LLC | ATTN: RABIN MICHAEL | PO BOX 491817 | | LOS ANGELES | CA | 90049 | | | July 28, 2025 via Overnight Mail |
| LE_0478 | VISALIA HOLDINGS, LLC | | | | | | | | MADCAPPSTER@GMAIL.COM | July 25, 2025 via Email |
| LE_0479 | VISALIA HOLDINGS, LLC | | | | | | | | RMICHAEL@TOWERCAPITAL.NET | July 25, 2025 via Email |
| 28111508 | WASHCO-SHIPPENSBURG COMMONS, L | C/O WASHCO MANAGEMENT CORPORATION | 1741 DUAL HWY, STE B | | HAGERSTOWN | MD | 21740-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0480 | WASHCO-SHIPPENSBURG COMMONS, L | | | | | | | | DAKINS@WASHCOMANAGEMENT.NET | July 25, 2025 via Email |
| LE_0481 | WASHCO-SHIPPENSBURG COMMONS, L | | | | | | | | SZAMIAS@AZZREINC.COM | July 25, 2025 via Email |
| 28111511 | WASHINGTON TOWN CENTER LLC | PO BOX 1052 | | | TWP OF WASHINGTON | NJ | 07676 | | | July 28, 2025 via Overnight Mail |
| LE_0482 | WASHINGTON TOWN CENTER LLC | | | | | | | | ANDREW.LOFREDO@CREVERTICAL.COM | July 25, 2025 via Email |
| LE_0483 | WASHINGTON TOWN CENTER LLC | | | | | | | | MICHAEL.CALANDRA@CREVERTICAL.COM | July 25, 2025 via Email |
| 28111512 | WATCH HILL CAF LLC | 1015 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | | | July 28, 2025 via Overnight Mail |
| 30055705 | WATCH HILL CAF LLC | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTN: MICHAEL I. GOTTFRIED | 10345 W. OLYMPIC BOULEVARD | LOS ANGELES | CA | 90064 | | | July 28, 2025 via Overnight Mail |
| LE_0484 | WATCH HILL CAF LLC | | | | | | | | RPASKAL@MOVIOLA.COM | July 25, 2025 via Email |
| LL_0011 | WATERDAM PARTNERS C/O SILK AND | 5812 DARLINGTON ROAD | | | PITTSBURGH | PA | 15217 | | | July 28, 2025 via Overnight Mail |
| LE_0485 | WATERDAM PARTNERS C/O SILK AND | | | | | | | | CAITLIN@SILKANDSTEWART.COM | July 25, 2025 via Email |
| 28111517 | WEC 97K-29 INVESTMENT TRUST | C/O BRIXTON INVESTMENT MANAGEMENT | 120 S SIERRA AVE | | SOLANA BEACH | CA | 92075 | | | July 28, 2025 via Overnight Mail |
| LE_0486 | WEC 97K-29 INVESTMENT TRUST | | | | | | | | MSMITH@BRIXTONCAPITAL.COM | July 25, 2025 via Email |
| LE_0487 | WEC 97K-29 INVESTMENT TRUST | | | | | | | | MSTROH@BRIXTONCAPITAL.COM | July 25, 2025 via Email |
| 28111522 | WEC 98D-28 | C/O WESTERN DISTRIBUTION CENTERS, LLC | 4435 EASTGATE MALL, SUITE 300 | | SAN DIEGO | CA | 92121-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0488 | WEC 98D-28 | | | | | | | | APETERSON@WESTCORE.NET | July 25, 2025 via Email |
| 28111524 | WEC 98G 1 LP | 9034 WEST SUNSET BLVD. | | | WEST HOLLYWOOD | CA | 90069-0000 | | | July 28, 2025 via Overnight Mail |
| 28111525 | WEDGEWOOD NO. 9 | C/O RLP DEVELOPMENT | 3707 E HOWE STREET | | SEATTLE | WA | 98112-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0489 | WEDGEWOOD NO. 9 | | | | | | | | WEDGWOOD9@OUTLOOK.COM | July 25, 2025 via Email |
| 30188167 | WESTCORE BRAVE LANCASTER LLC | 505 14TH AVE, STE 300 | | | OAKLAND | CA | 94612 | | | July 28, 2025 via Overnight Mail |
| LE_0490 | WESTCORE BRAVE LANCASTER LLC | | | | | | | | HADAMS@WESTCORE.NET | July 25, 2025 via Email |
| 28111537 | WIG PROPERTIES, LLC-LKPV | C/O WIG PROPERTIES, LLC | 4811 134TH PLACE SE | | BELLEVUE | WA | 98006-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0491 | WIG PROPERTIES, LLC-LKPV | | | | | | | | LESHYAWIG@WIGPROPERTIES.COM | July 25, 2025 via Email |
| 30055707 | WILSHIRE UNIONCENTER, LP | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTN: MICHAEL I. GOTTFRIED | 10345 W. OLYMPIC BOULEVARD | LOS ANGELES | CA | 90064 | | | July 28, 2025 via Overnight Mail |
| 28111542 | WILSHIRE UNIONCENTER, LP | C/O FRED LEEDS PROPERTIES | 3860 CRENSHAW BLVD, STE 201 | | LOS ANGELES | CA | 90008 | | | July 28, 2025 via Overnight Mail |
| LE_0492 | WILSHIRE UNIONCENTER, LP | | | | | | | | FREDLEEDS@FREDLEEDSPROPEERTIES.COM | July 25, 2025 via Email |
| LE_0493 | WILSHIRE UNIONCENTER, LP | | | | | | | | OFELIAPULANCO@FREDLEEDSPROPERTIES.COM | July 25, 2025 via Email |
| 28111543 | WILSON CAPITAL LLC | 407 E NESHANNOCK AVE | | | NEW WILMINGTON | PA | 16142 | | | July 28, 2025 via Overnight Mail |
| LE_0494 | WILSON CAPITAL LLC | | | | | | | | RDCLAUSE@CLAWINELECTRIC.COM | July 25, 2025 via Email |
| LE_0495 | WILSON CAPITAL LLC | | | | | | | | WILSONEXC@GMAIL.COM | July 25, 2025 via Email |
| 28111548 | WOLFGANG JORDAN, TRUSTEE | ADDRESS ON FILE | | | | | | | | July 28, 2025 via Overnight Mail |
| 28111550 | WOODMONT PLAZA ASSOCIATES, LLC | C/O THE KEMPNER CORPORATION | 257 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | | | July 28, 2025 via Overnight Mail |
| LE_0496 | WOODMONT PLAZA ASSOCIATES, LLC | | | | | | | | JIM@KEMPNERPROPERTIES.COM | July 25, 2025 via Email |
| 28111551 | WOODSIDE PLAZA PARTNERS, LP | C/O DEANZA PROPERTIES | 960 N. SAN ANTONIO RD, SUITE 114 | | LOS ALTOS | CA | 94022-0000 | | | July 28, 2025 via Overnight Mail |
| LE_0497 | WOODSIDE PLAZA PARTNERS, LP | | | | | | | | DENA@DEANZAPROPERTIES.COM | July 25, 2025 via Email |
| 28111556 | XINSHIJIE INVESTMENT LLC | 17762 OLD WINERY WAY | | | POWAY | CA | 92064 | | | July 28, 2025 via Overnight Mail |
| LE_0498 | XINSHIJIE INVESTMENT LLC | | | | | | | | JAYHWANG2000@GMAIL.COM | July 25, 2025 via Email |
| 28111563 | YUET-MING CHU & MIRIAM L CHU | ADDRESS ON FILE | | | | | | | | July 28, 2025 via Overnight Mail |
| LE_0499 | YUET-MING CHU & MIRIAM L CHU | | | | | | | | EMAIL ADDRESS ON FILE | July 25, 2025 via Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 3

**<u>Exhibit F</u>**

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE<br>JOEL F. NEWELL, ESQUIRE<br>1 EAST WASHINGTON STREET<br>SUITE 2300<br>PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM<br>NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB<br>100 FEDERAL STREET<br>9TH FLOOR<br>BOSTON  MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1 of 17

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. 1270 AVENUE OF THE AMERICAS, SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. 191 N. WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. 600 N. MARKET STREET SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ. 777 TERRACE AVENUE SUITE 201 HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK 13215 E PENN ST SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ. 68 SOUTH SERVICE ROAD SUITE 400 MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ. 575 UNDERHILL BLVD., STE. 118 SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE 18 KINGS HIGHWAY WEST HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE 161 NORTH CLARK STREET SUITE 4300 CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH 211 NORTH BROADWAY SUITE 3600 ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY 18400 VON KARMAN AVENUE SUITE 800 IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM JGARFINKLE@BUCHALTER.COM BHARVEY@BUCHALTER.COM | Email |

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE<br>1600 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU<br>ONE BATTERY PARK PLAZA, 34TH FLOOR<br>NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ.<br>46-50 THROCKMORTON STREET<br>FREEHOLD NJ 07728 | | First Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY<br>310 LACEY ROAD<br>FORKED RIVER NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ.<br>105 WEST MADISON STREET, SUITE 2300<br>CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG<br>920 FIFTH AVENUE<br>SUITE 3300<br>SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM<br>HUGHMCCULLOUGH@DWT.COM<br>SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ.<br>10 CITY SQUARE<br>BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LIKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10071 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ.<br>1810 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 5 of 17

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | DCLARKE@GENOVABURNS.COM | Email |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM<br>MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ.<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES<br>500 CAMPUS DRIVE, SUITE 400<br>FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM<br>JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES<br>ONE INTERNATIONAL PLACE<br>SUITE 2000<br>BOSTON  MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE<br>1875 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ.<br>1037 RAYMOND BLVD<br>SUITE 900<br>NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ<br>103 EISENHOWER PARKWAY, SUITE 403<br>ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ.<br>1500 BROADWAY, SUITE 2900<br>NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM<br>ALYSON.FIEDLER@ICEMILLER.COM<br>NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER<br>2323 ROSS AVENUE, SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRY.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE<br>ONE JEFFERSON ROAD, 2ND FLOOR<br>PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION)<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 7 of 17

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO THE AULDAN COMPANY, L.L.C. | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ<br>201 W. PASSAIC STREET, SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ.<br>53 CARDINAL DRIVE, P.O. BOX 2369<br>WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | JPISKORA@LOEB.COM<br>VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ.<br>450 N. NARBERTH AVENUE<br>SUITE 200<br>NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 8 of 17

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ. 23611 CHAGRIN BLVD SUITE 207 BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ 100 MULBERRY STREET FOUR GATEWAY CENTER NEWARK NJ 07102 | JTESTA@MCCARTER.COM CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA 1300 MOUNT KEMBLE AVE MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS 75 LIVINGSTON AVENUE SUITE 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN 101 GIBRALTAR DRIVE SUITE 2F MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY 1275 GLENLIVET DRIVE SUITE 150 ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ. 919 THIRD AVENUE NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY 1407 BROADWAY 39TH FLOOR NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ. 909 THIRD AVENUE, 27TH FLOOR NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM DKOZLOWSKI@MORRISONCOHEN.COM BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ 21 WEST THIRD STREET MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | | First Class Mail |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ. 400 CROSSING BOULEVARD 8TH FLOOR BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA 400 CROSSING BOULEVARD, 8TH FLOOR P.O. BOX 5933 BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ 7 TIMES SQUARE 21ST FLOOR NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |

Exhibit F

July 29 Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73<br>SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, SUITE 3400<br>PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE<br>1120 ROUTE 73, SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL<br>970 BROAD STREET, SUITE 700<br>NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE<br>21 MAIN STREET, SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM<br>TKAPUR@PSZJLAW.COM<br>SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ.<br>1425 BROAD STREET<br>CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ<br>34TH FLOOR, ONE OXFORD CENTRE<br>301 GRANT STREET<br>PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR<br>21 MAIN STREET, SUITE 200<br>HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |

Exhibit F

July 29 Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK<br>2915 BIDDLE AVENUE, SUITE 200<br>WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ.<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM<br>KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLAINTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN<br>270 MADISON AVENUE, SUITE 1801<br>NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM<br>JAR@RAISNERROUPINIAN.COM<br>RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE<br>666 THIRD AVENUE<br>CHRYSLER EAST BUILDING, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>PBIRNEY@RC.COM<br>RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ.<br>1425 RXR PLAZA, 15TH FLOOR<br>UNIONDALE NY 11556 | DMCAULIFFE@RMFPC.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>JOHN.DEMMY@SAUL.COM | Email |

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE<br>280 GRANITE RUN DRIVE<br>SUITE 300<br>LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ.<br>409 WASHINGTON AVENUE, SUITE 300<br>TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES AND EXCHANGE COMMISSION  PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ.<br>2617 HUNTINGDON PIKE<br>HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM<br>WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE., 6TH FLOOR<br>HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM<br>RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ.<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARD I. KILPATRICK<br>1030 DORIS RD<br>AUBURN HILLS MI 48326 | | First Class Mail |

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT<br>350 S. GRAND AVENUE<br>LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 14 of 17

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. 4504 WALSH STREET, SUITE 200 CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO TONI A. DIMICELI, TRUSTEE, ET AL. | TERRA LAW LLP | ATTN: BRECK E. MILDE, ESQUIRE 333 W. SANTA CLARA ST., STE. 620 SAN JOSE CA 95113 | BMILDE@TERRALAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR. 2390 CRENSHAW BLVD., STE. 240 TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO  TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL P O BOX 20207 NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP 875 THIRD AVENUE NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE 300 CORPORATE CENTER DRIVE, SUITE 200 CAMP HILL PA 17011 | EPAPPAS@TUCKERLAW.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE 1100 L STREET, N.W. ROOM 7102 WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL 1100 L STREET, N.W. ROOM 7024 WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA 970 BROAD STREET, 7TH FLOOR NEWARK NJ 07102 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE ONE NEWARK CENTER SUITE 2100 NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV LAUREN.BIELSKIE@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ. 301 JUNIPERO SERRA BLVD., SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ.<br>100 E. HANOVER AVENUE, SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ.<br>1500 BROADWAY<br>SUITE 2401<br>NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>#1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM<br>APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM<br>TGOREN@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>JGRABER@WILLKIE.COM<br>MEMANOIL@WILLKIE.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JBAIO@WILLKIE.COM<br>CSTJEANOS@WILLKIE.COM<br>KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ<br>11400 WEST OLYMPIC BOULEVARD<br>9TH FLOOR<br>LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>500 FIFTH AVENUE<br>NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN<br>1313 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |

Exhibit F
July 29 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG<br>888 SEVENTH AVENUE, 38TH FLOOR<br>NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER<br>950 THIRD AVENUE.<br>SUITE 2400<br>NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM<br>EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER<br>8175 EAST EVANS ROAD<br>SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

**Exhibit G**

Exhibit E

Nineteenth Lease Rejection Landlord Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28092834 | KERRY WILEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28101888 | VH CLEONA LLP | C/O VASTGOOD PROPERTIES LLC | 44 SOUTH BAYLES AVE, STE 210 | PORT WASHINGTON | NY | 11050 | AHG@VASTGOOD.COM; LSU@VASTGOOD.COM | First Class Mail and Email |