UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD JUNE 1, 2025 THROUGH JUNE 30, 2025

| | |
|---|---|
| In re New Rite Aid, LLC, *et al.*[1] | Applicant: Paul, Weiss, Rifkind, Wharton & Garrison LLP ("**Paul, Weiss**") |
| Case No. 25-14861 (MBK) | Client: Debtors and Debtors in Possession |
| Chapter 11 | Case Filed: May 5, 2025 |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED

_/s/ Andrew N. Rosenberg_ 9/2/2025
Andrew N. Rosenberg

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

<div style="border: 1px solid black; padding: 20px;">

**SECTION I**
**FEE SUMMARY**

</div>

Summary of Amounts Requested for the Period
June 1, 2025 through June 30, 2025 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $4,129,522.50 |
| Disbursement Total | $109,736.08 |
| **Total Fees Plus Disbursements** | **$4,239,258.58** |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $6,050,740.50 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $2,877,028.44 |
| Total Holdback: | $1,204,995.10 |
| Total Received by Applicant: | $4,845,745.40 |

SECTION II
SUMMARY OF SERVICES

**SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION
PERIOD OF JUNE 1, 2025 THROUGH AND INCLUDING JUNE 30, 2025**

| Name of Professional | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Clareman | Partner | 2007 | Litigation | $2,595.00 | 40.10 | $104,059.50 |
| Alice Eaton | Partner | 2000 | Restructuring | $2,595.00 | 127.80 | $331,641.00 |
| Robert Holo | Partner | 1993 | Tax | $2,595.00 | 23.00 | $59,685.00 |
| Kyle Kimpler | Partner | 2009 | Restructuring | $2,595.00 | 23.30 | $60,463.50 |
| Gregory Laufer | Partner | 2008 | Litigation | $2,595.00 | 4.40 | $11,418.00 |
| Claudine K. Meredith-Goujon | Partner | 1999 | Corporate | $2,595.00 | 6.80 | $17,646.00 |
| Scott Sher | Partner | 1997 | Litigation | $2,595.00 | 16.50 | $42,817.50 |
| Lawrence Witdorchic | Partner | 1996 | Exec. Comp. | $2,595.00 | 10.90 | $28,285.50 |
| Christopher Hopkins | Partner | 2014 | Restructuring | $2,350.00 | 31.50 | $74,025.00 |
| Sean A. Mitchell | Partner | 2015 | Restructuring | $2,350.00 | 109.90 | $258,265.00 |
| Megan Spelman | Partner | 2014 | Corporate | $2,350.00 | 75.60 | $177,660.00 |
| Alison R. Benedon | Partner | 2017 | Litigation | $2,245.00 | 49.50 | $111,127.50 |
| Yuni Sobel | Partner | 2011 | Corporate | $2,245.00 | 13.10 | $29,409.50 |
| Sarah Harnett | Counsel | 2009 | Restructuring | $1,995.00 | 42.70 | $85,186.50 |
| Darren Johnson | Counsel | 2002 | Litigation | $1,995.00 | 14.50 | $28,927.50 |
| Douglas Keeton | Counsel | 2016 | Restructuring | $1,995.00 | 115.60 | $230,622.00 |
| Joshua Esses | Associate | 2017 | Restructuring | $1,695.00 | 118.70 | $201,196.50 |

| Name of Professional | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Benjamin Heller | Associate | 2016 | Tax | $1,695.00 | 15.80 | $26,781.00 |
| Nicholas Krislov | Associate | 2021 | Restructuring | $1,695.00 | 94.90 | $160,855.50 |
| Maegan Liegel | Associate | 2014 | Corporate | $1,695.00 | 3.30 | $5,593.50 |
| Richard Malek | Associate | 2020 | Executive Compensation | $1,695.00 | 6.40 | $10,848.00 |
| Marissa McDonough | Associate | 2018 | Corporate | $1,695.00 | 3.90 | $6,610.50 |
| Guy Polani | Associate | 2019 | Corporate | $1,695.00 | 163.80 | $277,641.00 |
| Martin J. Salvucci | Associate | 2019 | Restructuring | $1,695.00 | 106.00 | $179,670.00 |
| Max Siegel | Associate | 2019 | Litigation | $1,695.00 | 105.20 | $178,314.00 |
| Tyler F. Zelinger | Associate | 2021 | Restructuring | $1,675.00 | 56.70 | $94,972.50 |
| Emma Ouellet-Lizotte | Associate | Not Yet Admitted | Corporate | $1,595.00 | 202.50 | $322,987.50 |
| Nargis Fazli | Associate | Not Yet Admitted | Restructuring | $1,470.00 | 95.90 | $140,973.00 |
| Theodore Furchtgott | Associate | 2024 | Litigation | $1,470.00 | 67.90 | $99,813.00 |
| Marissa Smith | Associate | 2023 | Litigation | $1,470.00 | 32.20 | $47,334.00 |
| Alex Woelffer | Associate | 2022 | Litigation | $1,470.00 | 17.50 | $25,725.00 |
| Sarita Benesch | Associate | 2023 | Corporate | $1,220.00 | 65.40 | $79,788.00 |
| Xinyue Ji | Associate | 2024 | Exec. Comp. | $1,220.00 | 16.60 | $20,252.00 |
| Rana Matared | Associate | 2024 | Litigation | $1,220.00 | 7.20 | $8,784.00 |
| Rob Quelch | Associate | 2025 | Corporate | $1,220.00 | 57.70 | $70,394.00 |
| Usman Syed | Associate | Not Yet Admitted | Corporate | $1,220.00 | 21.00 | $25,620.00 |
| Kunal Khemani | Associate | 2025 | Restructuring | $975.00 | 113.90 | $111,052.50 |
| Vincent (Vinny) Sireci | Associate | 2025 | Restructuring | $975.00 | 253.40 | $247,065.00 |

| Name of Professional | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Christopher Bilicic | Associate | Not Yet Admitted | Litigation | $975.00 | 51.10 | $49,822.50 |
| Cenadra Gopala-Foster | Associate | Not Yet Admitted | Litigation | $975.00 | 8.50 | $8,287.50 |
| Timothy Carney | Paralegal | N/A | Corporate | $560.00 | 26.50 | $14,840.00 |
| Jacqueline Coquillette | Paralegal | N/A | Corporate | $490.00 | 9.70 | $4,753.00 |
| Barrett Kanfer | Paralegal | N/A | Restructuring | $490.00 | 11.20 | $5,488.00 |
| Peter Patouhas | Paralegal | N/A | Corporate | $490.00 | 85.20 | $41,748.00 |
| Jayden Thompson | Paralegal | N/A | Corporate | $490.00 | 6.10 | $2,989.00 |
| Alexandra Tsalikis | Paralegal | N/A | Litigation | $490.00 | 16.50 | $8,085.00 |
| | | | | **TOTAL** | **2,545.90** | **$4,129,522.50** |

## SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY
## JUNE 1, 2025 – JUNE 30, 2025

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sales and Section 363 Issues (RA01) | 979.70 | $1,567,963.00 |
| Automatic Stay Issues (RA02) | 30.20 | $47,189.00 |
| Business Operations/Reporting (RA03) | 33.10 | $62,961.00 |
| Case Administration (RA04) | 203.10 | $227,805.50 |
| Cash Collateral and Financing (RA05) | 300.00 | $549,459.50 |
| Chapter 11 Filing & First Day Relief (RA06) | 0.80 | $984.00 |
| Claims Administration & Objections (RA07) | 15.20 | $17,268.00 |
| Corporate Governance and Board Matters (RA09) | 35.10 | $53,089.00 |
| Court Hearings (RA10) | 24.00 | $47,482.50 |
| Creditor and Stakeholder Issues (RA11) | 29.30 | $55,019.00 |
| Employee Matters (RA12) | 38.20 | $70,345.00 |
| Executory Contracts and Unexpired Leases (RA13) | 33.80 | $49,978.00 |
| Litigation (RA14) | 527.30 | $888,021.00 |
| Regulatory Matters (RA15) | 23.00 | $30,985.50 |
| Plan, Disclosure Statement, and Confirmation (RA17) | 113.30 | $220,432.00 |
| Retention/Fee Applications – Non-PW (RA18) | 12.70 | $25,127.00 |
| Retention/Fee Applications – PW (RA19) | 76.60 | $59,353.50 |
| Tax Matters (RA21) | 41.10 | $91,222.50 |
| Vendor/Supplier/Utilities Matters (RA23) | 29.40 | $ 64,837.50 |
| **Total** | **2,545.90** | **$4,129,522.50** |

**SECTION III**
**SUMMARY OF SERVICES**

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD**
**OF JUNE 1, 2025 THROUGH AND INCLUDING JUNE 30, 2025**

| Expense Category | Total Expenses |
|---|---|
| Color Copies | $1,484.20 |
| Docketing Retrieval | $622.71 |
| Lexis | $1,696.87 |
| O/T Transportation | $917.72 |
| Overtime Meals | $1,068.14 |
| Paralegal O/T | $870.89 |
| Relativity One - Discovery Hosting | $66.43 |
| Reporting Services | $1,422.73 |
| Reproduction Expense | $1,008.78 |
| Research Services (lien searches) | $91,819.95 |
| Taxi Services | $917.15 |
| Westlaw | $7,840.51 |
| **Total** | **$109,736.08** |

> **SECTION IV**
> **CASE HISTORY**

(1)     Date case filed: May 5, 2025

(2)     Chapter under which case commenced: Chapter 11

(3)     Date of retention: June 25, 2025, effective as of May 5, 2025. *See* **Exhibit A**.

        If limit on number of hours or other limitations to retention, set forth: N/A

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[2]

        (a)     managing and administering these chapter 11 cases on a daily basis, through maintenance of case calendars, working group lists, task lists, docket updates, databases, and timelines created for use by Paul, Weiss attorneys, the Debtors, and the Debtors' other professionals;

        (b)     preparing for and participating in regular internal calls to provide updates and discuss various case matters;

        (c)     communicating with the Debtors, their other professionals, creditors, and their advisors regarding key case issues and go-forward strategic considerations;

        (d)     preparing for and participating in conferences with the Debtors, their management, as well as other professionals and advisors, regarding key case issues;

        (e)     advising the Debtors in connection with their authorization to use cash collateral and post petition financing;

        (f)     drafting the final order approving the Debtors' authorization to use cash collateral and post petition financing and drafting a reply in response to various objections to same;

        (g)     communicating with the Debtors, their other professionals, UCC advisors, and objecting parties regarding various DIP issues and related considerations;

        (h)     researching and analyzing various claims-related issues;

---

[2]     The following summary is intended to highlight the general categories of services Paul, Weiss rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which Paul, Weiss performed.

(i)      communicating with the Debtors and their other professionals regarding various claims-related issues and other claims-related considerations;

(j)      preparing for and attending meetings of the Debtors' Board of Directors and Special Committee to deliver updates on the chapter 11 cases and advise in respect of key restructuring decisions;

(k)      preparing and reviewing materials in advance of such meetings and communicating with the Debtors and the Debtors' other professionals regarding the same;

(l)      analyzing various corporate governance issues with these chapter 11 cases;

(m)      communicating with the Debtors and their other professionals regarding the treatment of certain executory contracts and unexpired leases;

(n)      negotiating with creditors and their advisors with respect to their respective contracts and unexpired leases;

(o)      communicating and negotiating with the Debtors' landlords regarding payment of charges, administration of cases, and sale issues;

(p)      preparing research memoranda, pleadings, and other documents in anticipation of future litigation;

(q)      advising on strategy regarding various issues that could have potential litigation consequences;

(r)      coordinating and corresponding with the Debtors and the Debtors' other advisors to provide updates and discuss strategy relating to litigation disputes;

(s)      communicating with the Debtors and their other professionals to actively market the Debtors' remaining assets for sale;

(t)      drafting and negotiating asset purchase agreements, bills of sale, and related documents for the sale of certain of the Debtors' assets;

(u)      supporting the marketing process for the Debtors' remaining assets, including analyzing asset purchase proposals and conducting due diligence;

(v)      advising the Debtors and communicating with the Debtors and other professionals in connection with a second auction of certain of the Debtors' remaining assets;

(w)      engaging in negotiations with potential bidders' advisors regarding asset purchase proposals for certain of the Debtors' remaining assets;

(x)     preparing for and attending the Debtors' second day hearing;

(y)     attending court hearings and court conferences regarding the sale of certain of the Debtors' assets and preparing for same;

(z)     advising the Debtors on vendor and supplier issues, including with respect to postpetition business activities and corresponding with the Debtors and their respective advisors regarding vendor and supplier matters;

(aa)    preparing an omnibus opposition to stay relief motions;

(bb)    preparing Paul Weiss' first monthly fee statement;

(cc)    responding to numerous discovery requests from various parties;

(dd)    conducting reviews of documents for discovery and production purposes in connection therewith;

(ee)    negotiating with various stakeholders regarding Plan issues; and

(ff)    The Applicant rendered all other services set forth on the invoice attached hereto as **Exhibit B**.[3]

(5)    Anticipated distribution to creditors:

(a)    Administration expense: Unknown at this time.

(b)    Secured creditors: Unknown at this time.

(c)    Priority creditors: Unknown at this time.

(d)    General unsecured creditors: Unknown at this time.

(6)    Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7)    This is the second monthly fee statement.

---

[3]    The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

**<u>Exhibit A</u>**

**RETENTION ORDER**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:

NEW RITE AID, LLC, *et al.*,

Debtors.[1]

Order Filed on June 25, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

Chapter 11

Case No. 25-14861 (MBK) (Jointly Administered)

# ORDER AUTHORIZING THE RETENTION
## AND EMPLOYMENT OF PAUL, WEISS, RIFKIND,
## WHARTON & GARRISON LLP AS ATTORNEYS FOR THE DEBTORS AND
## DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION DATE

The relief set forth on the following pages, numbered three (3) through (7), is **ORDERED**

**DATED: June 25, 2025**

*Michael B. Kaplan*

Honorable Michael B. Kaplan
United States Bankruptcy Judge

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel to the Debtors and
Debtors in Possession*

(Page | 3)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

Upon the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date* (the "Application")[1] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order"), pursuant to sections 327(a) and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rules 2014-1, authorizing the retention and employment of Paul, Weiss as attorneys for the Debtors, effective as of the Petition Date, as more fully set forth in the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that notice of the Application has been given as set forth in the Application, and that such notice is adequate and no other or further notice need be given; and this Court having reviewed the Application, the Rosenberg Declaration and the Liebman Declaration; and this Court being satisfied, based on the representations made in the Application and the Rosenberg Declaration, that Paul, Weiss is "disinterested" as such term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and as required under section 327(a) of the Bankruptcy Code; and that Paul,

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page | 4)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

Weiss does not hold or represent any interests adverse to the Debtors, the Debtors' estates, or their creditors; and that the legal and factual bases set forth in the Application having established just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

2.      Pursuant to sections 327(a) and 330 of the Bankruptcy Code, the Debtors are authorized to employ and retain Paul, Weiss as their bankruptcy co-counsel in these chapter 11 cases effective as of the Petition Date on the terms and conditions set forth in the Application and Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3.      Paul, Weiss is authorized to render professional services to the Debtors as described in the Application and the Engagement Letter.  Specifically, but without limitation, Paul, Weiss will render the following services, among others:

(a)      providing legal advice with respect to the Debtors' powers and duties as debtors in possession in the continued operation of their business and management of their properties;

(b)      attending meetings and negotiating with representatives of creditors and other parties-in-interest and advising and consulting on the conduct of these chapter 11 cases, including the legal and administrative requirements of operating in chapter 11;

(c)      taking action necessary to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

(d)      preparing and prosecuting on behalf of the Debtors all motions, applications, answers, orders, reports, and papers necessary to the administration of the estates;

4

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

(e)    advising and assisting the Debtors with financing and transactional matters as such may arise during the chapter 11 cases;

(f)    representing the Debtors in connection with obtaining authority to use cash collateral and post-petition financing;

(g)    advising and assisting the Debtors with the marketing and sale processes for their assets and financing and transactional matters, as such may arise during the chapter 11 cases;

(h)    taking any necessary action on behalf of the Debtors to negotiate, prepare and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documentation related thereto;

(i)    appearing in Court and protecting the interests of the Debtors before the Court;

(j)    advising the Debtors regarding tax matters; and

(k)    performing all other legal services for the Debtors that may be necessary and proper in these chapter 11 cases.

4.    Paul, Weiss shall apply for compensation of professional services and reimbursement of expenses incurred during the pendency of these chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, and any applicable orders of this Court. Paul, Weiss shall make a reasonable effort to comply with the United States Trustee for the District of New Jersey's (the "U.S. Trustee") requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective as of November 1, 2013 (the "U.S. Trustee Guidelines"), both in connection with this Application and the interim and final fee applications to be filed by Paul, Weiss in the Debtors' chapter 11 cases.

(Page | 6)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

5.     Paul, Weiss is authorized to apply its remaining retainer against any outstanding prepetition fees, expenses, and costs and/or hold its remaining retainer as security during the pendency of these chapter 11 cases until Paul, Weiss's postpetition fees and expenses are awarded and payable to Paul, Weiss on a final basis. Paul, Weiss shall waive the amount of any prepetition fees, costs, or expenses (if any) in excess of the amount of its retainer.  At the conclusion of Paul, Weiss's engagement by the Debtors, if the amount of Paul, Weiss's retainer is in excess of the amount of Paul, Weiss's outstanding and estimated fees, expenses, and costs, Paul, Weiss will pay to the Debtors the amount by which Paul, Weiss's retainer exceeds such fees, expenses, and costs.

6.     To the extent that Paul, Weiss uses the services of contract attorneys, independent contractors or subcontractors (collectively, the "Contractors") in these cases, Paul, Weiss shall (i) pass through the cost of such Contractors at the same rate that Paul, Weiss pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the conflict checks as required for Paul, Weiss; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases.

7.     Paul, Weiss shall review its files periodically during the pendency of the Debtors' chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new relevant facts or relationships are discovered or arise, Paul, Weiss shall file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

8.     In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Paul, Weiss shall coordinate with Cole Schotz P.C.

(Page | 7)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

and any additional firms the Debtors retain regarding their respective responsibilities in these chapter 11 cases. As such, Paul, Weiss shall use its best efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

9.      Prior to applying any increases in its hourly rates beyond the rates set forth in the Application and the Rosenberg Declaration (other than Step Increases), Paul, Weiss shall provide at least ten (10) business days' prior notice of any such increases to the Debtors, the U.S. Trustee, and the Committee, and shall file such notice with this Court. The U.S. Trustee retains the right to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

10.      Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the declarations attached to the Application, any reimbursement provisions allowing for the reimbursement of fees earned and expenses incurred in connection with defending any objection to Paul, Weiss's fee applications under the Bankruptcy Code are not approved.

11.      Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the declarations attached to the Application, any termination of the Engagement Letter by Paul, Weiss shall comply with the Local Rules and any other applicable rules of the Court, including Local Rule 9010-2(b).

12.      No agreement or understanding exists between Paul, Weiss and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Paul, Weiss share or agree to share

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

13. To the extent the Application, the Engagement Letter, or the Rosenberg Declaration are inconsistent with this Order, the terms of this Order shall govern.

14. The Debtors and Paul, Weiss are authorized to take all action necessary to carry out this Order.

15. Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Rules are satisfied by the contents of the Application.

16. The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Application or otherwise waived.

17. The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

18. Notwithstanding anything to the contrary in the Application, the Rosenberg Declaration, or the Engagement Letter, including paragraph 16 of the Engagement Letter, this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and enforcement of this Order.

## Exhibit 1

**Engagement Letter**

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**

1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

TELEPHONE (212) 373-3000

DIRECT DIAL: (212) 373-3158
EMAIL: AROSENBERG@PAULWEISS.COM

| | |
|---|---|
| BEIJING | SAN FRANCISCO |
| BRUSSELS | TOKYO |
| HONG KONG | TORONTO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | WILMINGTON |

April 9, 2025

Christin Bassett
New Rite Aid, LLC
200 Newberry Commons
Etters, PA 17319

Re:   Amended and Restated Engagement Letter

Dear Ms. Bassett:

      I am pleased and grateful that New Rite Aid, LLC and its direct and indirect subsidiaries (collectively, "you," "Rite Aid," or the "Company") have retained Paul, Weiss, Rifkind, Wharton & Garrison LLP ("us" or the "Firm")  as its counsel to advise them in connection with the Company's strategic alternatives, including a potential restructuring.  Pursuant to a prior letter dated as of September 4, 2024, (the "September 2024 Letter"), Rite Aid engaged the Firm as its counsel in connection with, among others, corporate governance matters, merger and acquisition matters, and financing matters.  Effective as of March 10, 2025, the parties hereto agree that this engagement letter supersedes the September 2024 Letter in its entirety.

      I write to confirm our acceptance of your continued engagement of us as counsel and to provide you with certain information concerning our practices and policies on fees, billing, collection, conflicts, and other material terms of our engagement.  We began work on the matter, and our engagement remains effective, as of September 4, 2024.  The rules governing our professional obligations require that we establish at the outset a common understanding about the terms and conditions of our employment.

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC                                                                                    2

<u>TERMS OF ENGAGEMENT</u>

The following terms and conditions apply to our engagement as your counsel:

**1.     Scope of Representation and Client Relationship —** We agree to provide you with legal services, as requested by you from time to time, which in our professional judgment are reasonably necessary and appropriate in connection with the matter described above. At this time, our engagement is limited to the matter described above, though we would be pleased to consider representing you in such other matters as you may request. The terms and conditions of our engagement in any such other matter will be those set forth in this letter unless we otherwise mutually agree in writing. In all matters in which we represent you, we will provide services of a strictly legal nature, and it is understood that you will not be relying on us for business, investment, or accounting advice, nor to assess or vouch for the creditworthiness of any third person.

Unless we otherwise agree or our representation of you otherwise requires, our engagement is solely with the individuals or entities specifically identified as clients in this letter. By entering into this agreement, we are not agreeing to represent any other individuals or entities not named as clients herein, including any parent company, subsidiary, affiliated corporations or businesses, or any of your shareholders, members, general or limited partners, individual officers, directors, employees or agents.

If you are acquired or otherwise subjected to a change in control after execution of this agreement, we will not be deemed to represent the acquiror, other controlling affiliate, or affiliates thereof, unless contemplated hereby, or unless we separately agree in writing or are required by law to do so.

The question of whether our fees are covered by some third-party agreement (including an insurance policy) is not within the scope of our representation, unless you specifically request us to consider that question.

**2.     Retainer —** Our agreement to represent the Company in connection with this engagement is contingent upon the Company's payment to us of an advance payment retainer in the amount of $1,000,000.00. In addition, the Company agrees to provide one or more additional advance payment retainers as necessary, so as to ensure that the amount of any advance payment retainers remain at or above our estimated fees and expenses. We may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred. The Company understands and acknowledges that any advance payment retainers are earned by us upon receipt, any advance payment retainers become our property upon receipt, the Company no longer has a property or any other interest in any advance payment retainers upon our receipt, any advance payment retainers will be placed in our general account and will not be held in a client trust, escrow or similar account, and the Company will not earn any interest on any advance payment retainers. The purpose of the advance payment retainer is to ensure that we do not become a creditor of the Company and will not be disqualified from representing the Company in any liquidation, reorganization or similar proceeding, including in any case under Title 11 of

New Rite Aid, LLC

the United States Code. The advance payment retainer is not a security deposit or security retainer. Notwithstanding payment of the advance payment retainers, the Company shall remain liable to us for all amounts owed to us pursuant to the terms of this engagement letter. At the conclusion of this engagement, if the amount of any advance payment retainers held by us are in excess of the amount of our outstanding and estimated fees, expenses and costs, we will pay to the Company an amount equal to the amount by which any advance payment retainers exceed such fees, expenses and costs.

**3.    Fees for Legal Services** — Our fees for legal services are based on our assessment of the reasonable value of our services. To assist us in determining that value, we assign hourly rates to each of our lawyers and legal assistants, and require each to maintain a record of the time spent and the services rendered on a particular matter. Time is recorded in tenths of an hour, which is the minimum we charge for any service. Our hourly rates, which are based on seniority, currently range from $2,245 to $2,595 per hour for partners, $1,995 per hour for counsel, $705 to $1,695 per hour for staff attorneys and associates, and $175 to $560 per hour for legal assistants. From time to time, we reassess these rates to account for increases in our costs, augmentation of the experience and ability of our legal personnel and other factors, and thus our current rates may change (and be thereafter applied to all unbilled time) during our representation of you. In addition to hourly rates, we may also take account of the types of services involved; the size, scope, complexity, and time limitations of the matter; the results obtained; and other relevant circumstances, including any factors that you may wish to call to our attention. We are prepared, consistent with these principles, to adapt our valuation of services in advance of undertaking the representation to address any special needs you may raise with us.

For purposes of negotiating and finalizing our fee arrangements, you agree that we are acting on our own behalf in arm's-length discussions with you. During these discussions, and for purposes of this engagement, we are not acting as your lawyer or fiduciary representative. You have the right to consult with other counsel before executing this agreement.

**4.    Disbursements & Other Charges** — We are committed to serving you with the most effective and cost-efficient support systems reasonably required as an incident to our legal services, and to this end we allocate charges for such systems in accordance with the extent of usage by individual clients, which are billed in addition to our fee for legal services. We provide certain services (or incur costs) in-house for which we charge an amount calculated in an effort fairly to reflect the equipment, personnel and overhead costs to us of providing the services to you. We obtain other services (or incur other costs) from outside vendors or suppliers for which we charge only the amount billed to us by the vendor or supplier. We may forward the invoices from these outside sources directly to you, in which event you will be responsible to pay the invoices in accordance with their terms. Otherwise, our statements will separately bill you for these disbursements and other charges.

In the event we are required during or after our representation to respond to a subpoena or other formal request from a third party relating to services we have performed for you, you agree to reimburse us for our time and expense incurred in responding to such request.

**5.    Billing** — We want our clients to be satisfied with both the quality of our services and the reasonableness of our bills, and we earnestly invite you to discuss with us any

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

questions or comments you may have about any of our fees and charges or the format of our bills. Our practice is to bill on a monthly basis for the fees, disbursements, and related charges incurred in the preceding month, except that, in certain transactions, we may mutually agree that some or all of the billing will be done on some other basis. While we make every effort to include all disbursements in the statements for the period in which they were incurred, some costs (especially telephone or outside vendor expenses) are not available at the time of billing and must therefore be included in a later statement. Our statements are due and owing upon receipt, and payment in full is due within 30 days of receipt or, in transactions involving a closing, at such closing. Interest may become payable on any bills outstanding for more than thirty (30) days. In the event that some or all of our fees might be subject to payment by some third party (e.g., an insurance company), we regard our client as responsible for the payment of our fees and, absent a specific agreement to the contrary, we will not look to the third party for payment. We first apply all payments we receive from you to our oldest outstanding statement.

6.     **Managing Costs** — We are sensitive to the need to manage and, when possible, to predict legal costs. We are happy to work with you to estimate our likely fees and expenses in connection with our services. You understand, however, that any estimate of projected fees is necessarily only an inexact approximation based on assumptions that may prove unfounded in the unique circumstances of each matter, and that such estimates are not intended as either a maximum or a minimum fee for our legal services.

7.     **Outside Experts and Consultants** — In the course of our representation it may be appropriate, with your advance approval, to retain persons of special training or expertise to assist in the rendition of legal services (e.g., accountants, economists, investigators). Owing to privileges that may apply to services that an attorney requests from a third party, it will often be advisable for this firm to assume responsibility for hiring such experts. Notwithstanding that the contractual relationship may be with this firm, however, you agree that you will bear the responsibility directly to pay the invoices for the fees and expenses incurred by these persons.

When working with your other legal, financial and accounting advisors on this matter, the scope of our responsibilities will be limited to those matters that you and we agree are appropriate, and such other advisors will be engaged by you and not by us unless contemplated hereby or separately agreed in writing. To avoid the risk of any misunderstandings in respect of the scope of our responsibilities, it is important that you provide us with clear and timely instructions. Similarly, if at any time you are unsure of whether we or one of your other advisors is focusing on a particular issue or concern, please contact us immediately to clarify our respective roles and responsibilities.

8.     **Confidentiality** — For our relationship to succeed, it is essential for Rite Aid to provide us with all factual information reasonably relevant and material to the subject matter of our representation. We regard the lawyer's duty to preserve the confidences and secrets of a client with the utmost seriousness. In instances in which we represent a corporation, partnership, or other legal entity, our attorney-client relationship is with, and this duty of confidentiality is owed only to, the entity, and not to the entity's parent or subsidiary corporations nor its shareholders, officers, directors, founders, managers, employees or partners, unless you instruct us or our representation of you requires otherwise. As a result, the confidences and secrets we obtain in the course of such representations belong to and may be waived by the organization we

4

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

represent, and not by the employees, officers, or directors of the organization.  Of course, in the absence of a conflict, we are free to represent these other persons, but should not be deemed to do so without our express agreement to that effect.

 9. **Conflicts of Interest** — We wish to avoid any circumstance in which you would regard our representation of another client to be inconsistent with our duties to and understandings with you.  Unless we have told you otherwise, we do not now represent another client in the specific matter in which you have retained us.

 Because we represent many clients, including clients in your industry or related industries, in a wide variety of matters around the world, it is possible that, while we represent you in this matter, we will be asked to represent clients in other matters in which the interests of such other clients are adverse to your interests or which relate to the same or similar matters you are pursuing and for which we may need your informed consent under the rules of professional conduct for lawyers.  Those other matters can include, for example, negotiations, mergers, acquisitions, financings, work-outs, bankruptcy proceedings, litigation and other dispute resolution matters, and administrative or regulatory proceedings.

 Subject to the other terms of this section 9, we agree that we will not undertake any such representation without your consent if the subject of that representation is substantially related to the specific matter(s) in which we then represent you.  If such representation is not substantially related to the specific matter(s) in which we then represent you, however, then you hereby agree that we will be free to undertake such representation, provided that the other client has consented to our continued representation of you (including by having entered into a letter agreement with us similar to this letter agreement).

 Your consent means that this firm could represent another client adverse to you in another matter, such as a lawsuit, a transaction, or some other matter, so long as that matter is not substantially related to the matter(s) in which we then represent you.  Your consent also means that the firm could represent, in a separate matter not involving you, another client whom you may be adverse to in the matter(s) in which we represent you.

 You further agree that we may represent another client in a matter that is substantially related to a matter in which we formerly represented you and in which your interests are adverse to the interests of the other client, even if we continue to represent you in unrelated matters, provided that:  (1) the lawyers who formerly represented you in the prior substantially related matter do not represent the other client in such matter and (2) the lawyers who do represent the other client in such matter are unable to access confidential information from the prior matter in which we represented you.

 Your agreement regarding potential conflicts as set forth herein represents your acknowledgement that such representations are foreseeable to you and effects a waiver of your right, if any, to object to our representation in matters that are not then substantially related to our representation of you or to move to disqualify us or to claim that our representation otherwise breaches any obligation we owe to you in such matters.  While there may be potential risks to you inherent in such adverse representations, we will only take on such representations if we determine that we can continue to satisfy our professional obligations to you, including by appropriately

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

safeguarding your confidential information in the course of such representations, and providing you with competent and diligent representation in the matters in which we represent you.

Because we represent a number of venture capital, leveraged buy-out and other private equity, mezzanine and hedge fund investors, as well as other potential acquirers and financing sources, from time to time more than one of our clients participate as bidders, buyers or financing sources in an auction or other opportunity to buy or invest in the assets or securities of a third party, provide financing or other competitive transaction (a "Transaction"). In such case, we establish appropriate screening procedures to ensure that there is no disclosure of confidential information concerning the Transaction from the team of lawyers representing one client to the separate team of lawyers representing another client, or to such other client (other than the fact that we are or may be representing one or more other potential acquirers). You hereby agree that, in the event that you seek representation by us in such a Transaction, you waive prospectively any conflict of interest or other objection that would preclude our representation of another client or other clients in the same Transaction, so long as we establish appropriate screening procedures to prevent disclosure of confidential information concerning our representation of you, and assign a separate team of lawyers to assist you. In such circumstances, we will not (i) disclose to you the identities of any other such client (except with the consent of such client), (ii) advise any other such client of your identity as a competing bidder in such Transaction (except with your consent), or (iii) be obligated to advise you that we have undertaken representation of any such other client. For the avoidance of doubt, we confirm that we shall not represent any such other client in any litigation, arbitration or other dispute resolution procedure adverse to you that may arise out of such Transaction.

Moreover, in the course of representing you, and in order fully to satisfy our professional obligations, we may from time to time need to consult with lawyers, including lawyers in this firm, responsible for advising the firm on legal and ethical issues, including issues that may implicate your interests. You acknowledge and agree that the firm is free to consult with its own counsel, including internal counsel, on such matters without your consent and that such consultations are privileged and confidential to us. You specifically waive any conflict of interest based on such consultations.

We also inform you that certain entities owned by some of our current or former lawyers and senior staff have investments in funds or companies that may, directly or indirectly, be affiliated with you, hold investments in your debt or equity securities, be adverse to you, or conduct commercial transactions with you. These investment entities are passive and have no management or control rights in such funds or companies. Please let us know if you have any questions or concerns regarding our passive holdings.

You have considered the pros and cons of waiving conflicts of interests and recognize the inherent uncertainty about the array of potential matters and clients we might take on, but nonetheless have decided that, to secure our services instead of another firm's, it is in your interest to waive conflicts of interest as described above. Since we understand that you are experienced in retaining legal services, we are relying upon your agreement to the foregoing in undertaking this representation. We urge you to ask us any questions concerning this consent and encourage you to seek advice from independent legal advisors before we undertake to represent you.

New Rite Aid, LLC

  **10.** **Termination** — We hope and trust that our relationship with you will be a long and fruitful one. Nevertheless, you are free to terminate our representation of you at any time by written notice unless judicial approval is required for us to withdraw, in which event we agree not to oppose such withdrawal. Subject always to the applicable rules of professional conduct and any applicable rule of court, we may terminate this agreement at any time, including if you deliberately disregard the terms of this agreement, such as by failing to pay statements when due, or if, in our professional judgment, we are unable to continue the representation consistent with our ethical obligations. Notwithstanding any such termination, you remain liable to pay all fees and charges incurred up to the date of termination. Upon completion of the matter to which this engagement letter applies, or the earlier termination of the representation, our attorney-client relationship will end unless we agree to continue the representation on other matters. Subject to any applicable rules of court and/or rules of professional conduct, we have sole discretion to determine when our work on a matter is completed and thus the representation is terminated. Once a matter is completed, we shall have no continuing obligation to advise you on any matter unless we otherwise agree in writing. Once a matter is completed, unless we are doing other work for you, you will become a former client for purposes of the conflicts rules.

  **11.** **Data Protection** — In providing legal services to you and in conducting our business, we may receive from you, store, and use information and documents which consist of or contain "personal data" or "special category personal data" about you and/or your shareholders, officers, directors, founders, managers, employees, partners, clients, business associates or others. Such information or similar information that is defined as "personal information," "sensitive personal information," or "sensitive data" under applicable data privacy or data protection laws, including, but not limited to, the UK Data Protection Act of 2018, Regulation (EU) 2016/679 (the "GDPR") and the California Consumer Privacy Act ("CCPA") may be protected under such laws. We may process personal data in order (i) to carry out work for you, (ii) to share data with third parties, including other professional advisors, in connection with our work for you, and (iii) to comply with applicable laws and regulations.

  We will process personal data in line with our privacy notice (which can be found at www.paulweiss.com/notices/privacy-policy). If you provide us with personal data, you warrant that you have obtained all necessary consents or otherwise determined that you have a lawful basis to transfer the data under the UK Data Protection Act of 2018, the CCPA, the GDPR and other applicable data privacy laws. Where relevant under applicable law, the Firm and you shall be separate data controllers or businesses, except in specific circumstances where the Firm receives relevant instructions from you and acts as a processor or service provider. Where the Firm is to receive any personal data outside of the European Economic Area under this engagement letter, and applicable law requires, the parties will execute any necessary agreements (including, where necessary, the EU Standard Contractual Clauses or UK International Data Transfer Agreement).

  **12.** **Information Management and Email Encryption** — We will maintain and manage all information and documents related to our representation of you in our offices, on our computing devices and systems, and/or using third-party service providers. We evaluate such third-party service providers, including "cloud" services, to ensure appropriate service agreements and technical and organizational controls are in place to help protect the confidentiality, integrity, availability, and security of such information. To the extent that you require we use any other

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

external system for communication or for storage, management, or transfer of information, you bear the responsibility for conducting such evaluations.

While our email systems are configured to attempt encryption, additional setup is often required to ensure automated enforced encryption between our email systems. At your request we can work with you to configure the systems accordingly.

**13.     Records Management and Retention** — The paper and electronic records we maintain related to our representation of you will include documents such as legal pleadings, transactional documents, substantive correspondence and other documents reasonably necessary to our representation of you in the matter (the "Client File"). The Client File is your property. The records may also include internal firm documents prepared for the purpose of facilitating performance of our legal services in the form of research memoranda, outlines, emails, handwritten notes and mark-ups of documents, as well as new matter intake forms and internal conflicts checking records. These records are our property. At the close of a specific matter, at your written request, we will return to you your original documents, if any, related to the matter. At your written request, any remaining records in the Client File will be returned to you at your expense. You agree that we may make physical or electronic copies if we choose at our own expense. You agree and understand that any materials left with us after the engagement has terminated may be retained or destroyed at our discretion without further notice to you and in a manner which preserves the confidential and secret nature of their contents. We will retain documents relating to this representation only as long as required by law or our legal hold policies, or as we otherwise determine is appropriate.

**14.     Legal Updates, Publications and Events** — You agree that we may contact you with legal updates or other publications which we believe may be useful to you (for example, with details of relevant changes in law). In addition, you agree that we may send you invitations to events such as client seminars on various legal topics. We may contact you for these purposes by email, mail or telephone (as appropriate). If you prefer not to be contacted for these purposes, please email us at privacy@paulweiss.com.

In connection with our marketing materials describing our law practice and providing examples of matters we handle, you agree that we can identify you as a client and include factual summaries of publicly known matters we handled for you, so long as those materials do not disclose confidential or sensitive information under applicable ethical rules.

**15.     Governing Law** — Any controversy, dispute or claim arising out of this engagement shall be governed by and interpreted in accordance with the laws of the State of New York, without regard to conflict of law provisions that might provide for the application of the law of any other jurisdiction.

**16.     Binding Confidential Arbitration and Waiver of Jury Trial** — Any claim or controversy arising out of this engagement—including, without limitation, disputes over legal fees, expenses, or services provided pursuant to the agreement, claims for professional malpractice or conflicts of interest, or disputes relating to the interpretation or enforceability of the agreement—shall be determined exclusively by final, binding, and confidential arbitration, in lieu of any right you may otherwise have to arbitrate under Part 137 of the Rules of New York's Chief

New Rite Aid, LLC

Administrative Judge.  The arbitration shall be conducted through JAMS.  The dispute shall be heard by a single arbitrator who served as a federal judge in the Southern District of New York or the Eastern District of New York for at least five years.  Each party shall be entitled to depose a maximum of six fact witnesses, in addition to any expert witnesses.  All depositions shall be limited to six hours per witness.

No party may seek to confirm, vacate, or enforce the arbitration decision in any forum, except in the event that a party fails to pay when due any amounts awarded in the arbitration, in which case the party seeking to confirm or enforce the award shall be entitled to do so in a court of competent jurisdiction in the City, County, and State of New York.  No party may disclose the substance or results of the arbitration, except as required by law or regulation.

Each party shall bear its own costs, including attorneys' and other professional fees in connection with the arbitration, except that the costs payable to the arbitrator and JAMS shall be shared equally among the parties.  The arbitrator shall not award any party costs, attorneys' fees or other professional fees, or punitive or other special damages.

By agreeing to arbitration, you irrevocably and unconditionally, to the fullest extent permitted by applicable law, waive any right to trial by jury in such action.  You certify that you have considered the implications of this waiver of jury trial, make the waiver knowingly and voluntarily, and have not been induced to do so by the Firm's acceptance of this engagement.

17.     **Entire Agreement** — These terms set out the entire agreement between you and us concerning our provision of legal services (notwithstanding any guidelines for outside counsel that you may provide to the Firm), except where the parties otherwise agree in writing (which may be by email).  Any modifications of or amendments to these terms must be in writing (which may be by email) and agreed by both parties.

18.     **Severability** — If any provision of this engagement letter or any portion thereof, or the application of any such provision or portion thereof, is held invalid, illegal, void or unenforceable in any respect by a court of competent jurisdiction or administrative authority, such invalidity, illegality or unenforceability will not affect any other provision hereof or the remaining portion thereof, and the validity of the entire engagement letter as a whole shall not be affected thereby.

*   *   *

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

Our goal is to serve you in an effective and efficient way, and we welcome your views on how we may best do so. We encourage you to discuss with us any questions you might have concerning these matters. Please signify your acceptance of the foregoing Terms of Engagement by signing the enclosed copy of this letter and returning it to me. Please note that your instructing us or continuing to instruct us on the matter discussed above will constitute your full acceptance of the terms set out above.

Again, we are all pleased at the chance to continue working with Rite Aid.

Sincerely,

*Andrew N. Rosenberg*

Andrew N. Rosenberg
Partner

AGREED:

**NEW RITE AID, LLC**

By: *Christin Bassett*
_____

Name: Christin Bassett
Title:   Acting General Counsel

**<u>Exhibit B</u>**

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP INVOICE**

New Rite Aid, LLC
200 Newberry Commons
Etters, PA 17319

August 31, 2025

Please send your remittance to

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019-6064

*Ref:* 1514356

IN ACCOUNT WITH

# PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP    *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through June 30,
2025 in connection with Rite Aid - Chapter 11 Cases.                    $ 4,129,522.50

Disbursements and other charges posted through June 30, 2025.                    109,736.08

**Total Amount Due:**                    **$ 4,239,258.58**

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

## TIME SUMMARY

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|------|-------|--------------|--------------|-------|
| Benedon, Alison R. | Lit | Partner | 06/04/25 | 06/30/25 | 49.50 |
| Clareman, William | Lit | Partner | 06/02/25 | 06/30/25 | 40.10 |
| Eaton, Alice | Rstr | Partner | 06/01/25 | 06/30/25 | 127.80 |
| Holo, Robert | Tax | Partner | 06/01/25 | 06/30/25 | 23.00 |
| Hopkins, Christopher | Rstr | Partner | 06/01/25 | 06/30/25 | 31.50 |
| Kimpler, Kyle | Rstr | Partner | 06/02/25 | 06/27/25 | 23.30 |
| Laufer, Gregory | Lit | Partner | 06/02/25 | 06/19/25 | 4.40 |
| Meredith-Goujon, Claudine K | Corp | Partner | 06/03/25 | 06/30/25 | 6.80 |
| Mitchell, Sean A. | Rstr | Partner | 06/02/25 | 06/30/25 | 109.90 |
| Sher, Scott | Lit | Partner | 06/03/25 | 06/25/25 | 16.50 |
| Sobel, Yuni | Corp | Partner | 06/01/25 | 06/26/25 | 13.10 |
| Spelman, Megan | Corp | Partner | 06/02/25 | 06/30/25 | 75.60 |
| Witdorchic, Lawrence | ECP | Partner | 06/09/25 | 06/30/25 | 10.90 |
| Harnett, Sarah | Rstr | Counsel | 06/01/25 | 06/30/25 | 42.70 |
| Johnson, Darren | Lit | Counsel | 06/29/25 | 06/30/25 | 14.50 |
| Keeton, Douglas | Rstr | Counsel | 06/01/25 | 06/30/25 | 115.60 |
| Benesch, Sarita | Corp | Associate | 06/01/25 | 06/30/25 | 65.40 |
| Bilicic, Christopher A. | Lit | Associate | 06/02/25 | 06/30/25 | 51.10 |
| Esses, Joshua | Rstr | Associate | 06/01/25 | 06/30/25 | 118.70 |
| Fazli, Nargis | Rstr | Associate | 06/01/25 | 06/30/25 | 95.90 |
| Furchtgott, Theodore | Lit | Associate | 06/01/25 | 06/30/25 | 67.90 |
| Gopala-Foster, Cenadra | Lit | Associate | 06/29/25 | 06/30/25 | 8.50 |
| Heller, Benjamin | Tax | Associate | 06/04/25 | 06/30/25 | 15.80 |
| Ji, Xinyue | ECP | Associate | 06/05/25 | 06/30/25 | 16.60 |
| Khemani, Kunal | Rstr | Associate | 06/02/25 | 06/19/25 | 113.90 |
| Krislov, Nicholas | Rstr | Associate | 06/01/25 | 06/30/25 | 94.90 |
| Liegel, Maegan | Corp | Associate | 06/04/25 | 06/09/25 | 3.30 |
| Malek, Richard | ECP | Associate | 06/06/25 | 06/30/25 | 6.40 |
| Matared, Rana | Lit | Associate | 06/30/25 | 06/30/25 | 7.20 |
| McDonough, Marissa A. | Corp | Associate | 06/12/25 | 06/13/25 | 3.90 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/01/25 | 06/26/25 | 202.50 |
| Polani, Guy | Corp | Associate | 06/01/25 | 06/30/25 | 163.80 |
| Quelch, Rob | Corp | Associate | 06/02/25 | 06/30/25 | 57.70 |
| Salvucci, Martin J. | Rstr | Associate | 06/01/25 | 06/30/25 | 106.00 |
| Siegel, Max | Lit | Associate | 06/02/25 | 06/30/25 | 105.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/01/25 | 06/30/25 | 253.40 |
| Smith, Marissa | Lit | Associate | 06/09/25 | 06/30/25 | 32.20 |
| Syed, Usman | Corp | Associate | 06/02/25 | 06/23/25 | 21.00 |
| Woelffer, Alex | Lit | Associate | 06/02/25 | 06/25/25 | 17.50 |
| Zelinger, Tyler F | Rstr | Associate | 06/01/25 | 06/30/25 | 56.70 |
| Non-Legal Support | | | | | 155.20 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 08/31/2025**

| | | | | | **TOTAL** | **2,545.90** |

**TIME DETAIL**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Ouellet Lizotte, Emma | Corp | Associate | 06/01/25 | RA01 | Review, revise bidder store buy APA (1.9); correspond with PW team re same (.4); review, analyze state regulatory filing (.4); correspond with Company, Polsinelli, A&M, PW teams re same (1.0); draft closing checklists (1.5); correspond with PW team re same (.3); review, revise escrow agreement (.4); correspond with PW team re same (.1). | 6.00 |
| Esses, Joshua | Rstr | Associate | 06/01/25 | RA01 | Review, revise APA. | 1.00 |
| Sobel, Yuni | Corp | Partner | 06/01/25 | RA01 | Review, comment on state regulatory filing in connection with sale. | 1.00 |
| Polani, Guy | Corp | Associate | 06/01/25 | RA01 | Review, analyze ancillary sale documents, regulatory filings (2.4); correspond with PW team re same (.7). | 3.10 |
| Benesch, Sarita | Corp | Associate | 06/01/25 | RA01 | Review, revise Store Buy APA. | 1.60 |
| Syed, Usman | Corp | Associate | 06/02/25 | RA01 | Correspond with PW team re closing workstreams, documents (.5); conference with Dechert, Foley, PW teams re closing items (.5); draft amendment to bidder APA (1.8); coordinate execution re same (.3); correspond with PW deal team re APA amendments (.4); prepare materials for asset sale auction (1.0). | 4.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/02/25 | RA01 | Correspond with PW team re remaining asset sale process, related objection deadline. | 0.40 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/02/25 | RA01 | Review, analyze form of closing statement for bidder APAs (.6); conference with Dechert, Foley, PW teams re closing items (.5); conference with PW M&A team re APA closings (.4); review, analyze re bidder closing documents (2.3); correspond with PW team re process, mechanism, regulatory filings (.7); review, revise escrow agreement (.5); conference with A&M, Guggenheim, PW teams re non-pharmacy asset sales, form of APA (.6); review, coordinate execution of bidder APA amendment (1.4); review, analyze bidder store buy APA (.7); correspond with JL re labor matters (.5); correspond with Company, Guggenheim re sale issues (.4). | 8.60 |
| Polani, Guy | Corp | Associate | 06/02/25 | RA01 | Review, analyze process, closing mechanism, purchase agreements, regulatory filings (4.5); correspond with PW team re same, updates (1.2); conference with PW MA& team re APA closings (.4). | 6.10 |
| Spelman, Megan | Corp | Partner | 06/02/25 | RA01 | Conference with PW M&A team re closing documents, process (.4); conference with | 2.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Dechert, Foley, PW teams re same (.5); conference with Guggenheim, PW, A&M teams re remaining assets sale (.6); review, analyze open issues re same (1.0). | |
| Quelch, Rob | Corp | Associate | 06/02/25 | RA01 | Conference with PW M&A team re APA closings (.4); draft documentation for bidder's closings (3.1); conference with Dechert, Foley, PW teams re closing items (.5). | 4.00 |
| Esses, Joshua | Rstr | Associate | 06/02/25 | RA01 | Correspond with PW M&A team re buyer APAs (.1); review, revise same (.8); correspond with buyer re landlord matters (.3); conference with same re same (.2); conference with A&M, Guggenheim, PW teams re non-pharmacy asset sales, form of APA (.6); correspond with same, Management re same (.3); correspond with same re sale-related lease matters (1.2). | 3.50 |
| Eaton, Alice | Rstr | Partner | 06/02/25 | RA01 | Conference with Guggenheim re remaining assets, next steps. | 0.60 |
| Zelinger, Tyler F | Rstr | Associate | 06/02/25 | RA01 | Analyze summary of sale procedures charts in connection with lease rejection, abandonment. | 0.30 |
| Coquillette, Jacqueline | Corp | Paralegal | 06/02/25 | RA01 | Coordinate execution of transaction documents. | 0.10 |
| Sobel, Yuni | Corp | Partner | 06/02/25 | RA01 | Conference with PW, Dechert, Foley teams re closing items. | 0.50 |
| Benesch, Sarita | Corp | Associate | 06/02/25 | RA01 | Conference with PW M&A team re APA closings (.4); conference with Dechert, Foley, PW teams re closing items (.5); prepare closing deliverables (2.8). | 3.70 |
| Krislov, Nicholas | Rstr | Associate | 06/02/25 | RA01 | Correspond with PW team re sale process. | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 06/02/25 | RA01 | Conference with PW M&A team re APA closings (.4); review, analyze same (.2); conference with Dechert, Foley, PW teams re closing items (.5); review, analyze same (.3); correspond with Company, co-advisors re sale issues (.6). | 2.00 |
| Sobel, Yuni | Corp | Partner | 06/02/25 | RA01 | Correspond with PW team re state filing issues. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/03/25 | RA01 | Correspond with J. Esses re remaining asset auction (.2); correspond with PW team re Thrifty sale (.2). | 0.40 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/03/25 | RA01 | Review, revise bidder store buy APA (2.4); correspond with Company re same (1.1); correspond with JL re labor matters (.4); correspond with Company, Guggenheim re sale (.4); coordinate closings (.2); conference with Company re same (.4); review, analyze proposed final bidder closings schedule (.3); correspond with Dechert, Foley, PW, Polsinelli teams re regulatory issues (.4); review, analyze bidder's first closing (.5); review, analyze transfer tax terms in bidder's APA (.3); correspond with PW | 7.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid – Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | team re same (.2); review, analyze comments from Dechert, Foley, PW teams re escrow agreement (.2); conference with Polsinelli team re state regulatory issues in connection with sale (.4); conference with PW M&A team re open issues (.3). | |
| Esses, Joshua | Rstr | Associate | 06/03/25 | RA01 | Review, analyze landlord objections re asset sales (1.0); correspond with buyer, advisors re same (.6). | 1.60 |
| Sobel, Yuni | Corp | Partner | 06/03/25 | RA01 | Correspond with Dechert team re FTC submission. | 0.20 |
| Quelch, Rob | Corp | Associate | 06/03/25 | RA01 | Prepare documentation for Bills of Sale re bidder's closings. | 1.00 |
| Benesch, Sarita | Corp | Associate | 06/03/25 | RA01 | Correspond with PW team re APA closings (.6); compile bidder APA (.4). | 1.00 |
| Patouhas, Peter | Corp | Paralegal | 06/03/25 | RA01 | Prepare binders of sale documents (1.3); correspond with PW team re same (.5); draft list of auction attendees (.4); correspond with PW team re same (.2). | 2.40 |
| Meredith-Goujon, Claudine K | Corp | Partner | 06/03/25 | RA01 | Correspond with F. Lane (Company) re trademark prosecution questions (.1); review, revise response re maintenance of trademark application (.2). | 0.30 |
| Polani, Guy | Corp | Associate | 06/03/25 | RA01 | Review, analyze materials re second auction (3.0); review, analyze outstanding auction process, and closing issues (2.5); conference with PW M&A team re open issues (.3). | 5.80 |
| Spelman, Megan | Corp | Partner | 06/03/25 | RA01 | Correspond with PW team re second auction, asset lists, documentation, related process. | 2.20 |
| Patouhas, Peter | Corp | Paralegal | 06/03/25 | RA01 | Prepare, assemble sale documents (1.1); correspond with PW team re same (.5); draft list of auction attendees (.4); correspond with PW team re next steps re same (.2). | 2.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/04/25 | RA01 | Correspond with landlord, bidders re remaining asset, lease sales (.5); review, analyze sale filings, sale closing schedule (.5); correspond with PW, Kelley Drye teams re sale issues (.3); correspond with landlord, A&G team re same (.2); correspond with PW team re sale hearing (.2). | 1.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/04/25 | RA01 | Review, revise Claims, Cure tracker (.4); correspond with J. Esses, CS re same (.1). | 0.50 |
| Esses, Joshua | Rstr | Associate | 06/04/25 | RA01 | Review, analyze landlord objections (.8) coordinate with buyer, Company thereto (1.0); review, analyze APA questions from M&A team (.1); conference with landlord counsel re landlord matters (.2). | 2.10 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/04/25 | RA01 | Review, revise bidder store buy APA (1.7); conference with PW team re potential sales of | 9.40 |

**Client: 024882 Rite Aid Corporation**                                          **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                    **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Company IP (.4); correspond with PW real estate team re title considerations (.4); review, analyze bidder closing agreement (.3); draft APA (1.2); correspond with Company, PW team re same (.6); conference with Company re bidder's open issues (.4); conference with same re healthcare issues (.3); correspond with Polsinelli team re same (.2); review, analyze pharmacy assets APAs (1.4); correspond with Company re landlord issues (.5); review, revise punch list re open items, workstreams (.5); correspond with Company, PW team re bidder's transfer tax (.4); prepare responses to questions from state regulator (.5); correspond with A&M, Polsinelli, PW teams re same (.6). | |
| Liegel, Maegan | Corp | Associate | 06/04/25 | RA01 | Conference with PW team re potential sales of Company IP (.4); review, analyze diligence memo (.2); conference with Guggenheim team re sale of IP (.6). | 1.20 |
| Sobel, Yuni | Corp | Partner | 06/04/25 | RA01 | Correspond with lenders' counsel re FTC status, draft responses (.8); correspond with Polsinelli team re state law filings (.8); review, analyze correspondence re antitrust filings (.6). | 2.20 |
| Quelch, Rob | Corp | Associate | 06/04/25 | RA01 | Draft APA for winning bidder (.4); review, revise punch list of current open items (.1). | 0.50 |
| Polani, Guy | Corp | Associate | 06/04/25 | RA01 | Review, analyze auction process, related APA outstanding issues, regulatory matters. | 5.80 |
| Benesch, Sarita | Corp | Associate | 06/04/25 | RA01 | Draft punch list for sale closing. | 0.20 |
| Syed, Usman | Corp | Associate | 06/04/25 | RA01 | Review, analyze bidder closing documents (3.6); draft APA (2.6). | 6.20 |
| Meredith-Goujon, Claudine K | Corp | Partner | 06/04/25 | RA01 | Conference with PW team re potential sales of Company IP (.4); follow-up conference with Guggenheim re same (.6); review, revise bidder APA (1.3); correspond with Guggenheim, PW teams re same (.2). | 2.50 |
| Spelman, Megan | Corp | Partner | 06/04/25 | RA01 | Correspond with PW team re second auction process, documents (1.0); correspond with PW, A&M, Polsinelli teams re regulatory process on pharmacy sales (.4). | 1.40 |
| Mitchell, Sean A. | Rstr | Partner | 06/04/25 | RA01 | Conference with Company, co-counsel re privacy issues (.4); review, analyze correspondences re same (.7). | 1.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/05/25 | RA01 | Conference with bidder re real estate sales (.1); correspond with same, A&G re same (.2); correspond with PW team re Choate APA request (.1) conference with bidder re remaining assets (1); correspond with same, A&G re PA locations (.2); | 0.20 |
| Ouellet Lizotte, | Corp | Associate | 06/05/25 | RA01 | Review, revise APA (.4); correspond with | 6.20 |

**Client: 024882 Rite Aid Corporation**                                      **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Emma | | | | | Company, PW team re same (.9); correspond with Company, PW team re PNW cure objections (.6); review, analyze bidder closing issues (.3); correspond with JL re labor matters (.7); review, revise remaining assets auction APA (.4); correspond with PW team re same (.3); coordinate upcoming file buy closings (.4); review, analyze correspondence with PW M&A team re same (.4); conference with Polsinelli team re state regulatory issues (1.1); prepare responses to questions from state regulator (.4); correspond with Company, Polsinelli, PW teams re same (.3). | |
| Polani, Guy | Corp | Associate | 06/05/25 | RA01 | Review, analyze closing matters (3.7); correspond with PW team re same (1.0); review, analyze second auction matters (2.0); correspond with Guggenheim team re same (.5). | 7.20 |
| Sobel, Yuni | Corp | Partner | 06/05/25 | RA01 | Correspond with PW M&A team re HSR issues (.8); conference with PW team, FTC re same (.5); conference with Dechert team re FTC issues (.3). | 1.60 |
| Quelch, Rob | Corp | Associate | 06/05/25 | RA01 | Prepare documentation for, confirm Bills of Sale re bidder's closings. | 0.30 |
| Benesch, Sarita | Corp | Associate | 06/05/25 | RA01 | Prepare closing documentation for bidder APA. | 0.60 |
| Heller, Benjamin | Tax | Associate | 06/05/25 | RA01 | Correspond with PW team re comments to APA (1.0); correspond with PW team re tax, insurance issues (1.3). | 2.30 |
| Eaton, Alice | Rstr | Partner | 06/05/25 | RA01 | Conference with Guggenheim team re remaining asset sale process (.5); review, analyze correspondence re negotiations re same (.4); correspond with PW team re HSR matters (.3). | 1.20 |
| Esses, Joshua | Rstr | Associate | 06/05/25 | RA01 | Review, analyze cure disputes and correspond with Company, landlord counsel, advisors thereto (2.4); conference with buyer's counsel on landlord matters (.2). | 2.60 |
| Spelman, Megan | Corp | Partner | 06/05/25 | RA01 | Correspond with PW team re pharmacy asset sales, closing process (1.0); correspond with same re documentation, process re second auction (.8). | 1.80 |
| Mitchell, Sean A. | Rstr | Partner | 06/05/25 | RA01 | Correspond with PW team re sale issues. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/05/25 | RA01 | Conference with bidder re real estate sales (.1); correspond with same, A&G re same (.2); correspond with A&G re PA locations (.2). | 0.50 |
| Meredith-Goujon, Claudine K | Corp | Partner | 06/06/25 | RA01 | Review, revise draft sale APA. | 1.00 |
| Polani, Guy | Corp | Associate | 06/06/25 | RA01 | Review, analyze APAs, auction issues (5.0); review, analyze regulatory matters (.6). | 5.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/06/25 | RA01 | Correspond with N. Krislov re sale process NDA (.1); review, analyze same (.1). | 0.20 |
| Sobel, Yuni | Corp | Partner | 06/06/25 | RA01 | Correspond with PW M&A re FTC issues (.3); correspond with Dechert, Company re FTC | 1.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | submissions (.6); correspond with FTC re status (.6). | |
| Quelch, Rob | Corp | Associate | 06/06/25 | RA01 | Prepare documentation for, confirm Bills of Sale re bidder's closings. | 0.70 |
| Malek, Richard | ECP | Associate | 06/06/25 | RA01 | Review, draft changes to APA (.8); correspond with L. Witdorchic, K. Riley (Company) re same (.2). | 1.00 |
| Esses, Joshua | Rstr | Associate | 06/06/25 | RA01 | Review, analyze antitrust issues re sales process (.3); review, analyze landlord objections (.1). | 0.40 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/06/25 | RA01 | Review, revise open items punch list for closing (.6); review, revise remaining assets auction APA (1.5); correspond with PW team re same (2.1); finalize bidder APA amendment (.2); correspond with Company re same (.1); coordinate, file buy closings (.4); correspond with PW team re escrow agreement (.2); coordinate notarization process re PNW deeds (.3); correspond with Company re store landlord acknowledgment (.6); review, revise APA (.3); correspond with Company, PW team re same (.3); finalize APA amendment (.2); correspond with Company re same (.2). | 7.00 |
| Liegel, Maegan | Corp | Associate | 06/06/25 | RA01 | Review, revise Thrifty APA re IP issues. | 1.30 |
| Quelch, Rob | Corp | Associate | 06/07/25 | RA01 | Draft Thrifty APA for auction. | 2.20 |
| Esses, Joshua | Rstr | Associate | 06/07/25 | RA01 | Review, revise bidder APA. | 1.70 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/07/25 | RA01 | Correspond with PW M&A team re status, next steps. | 1.50 |
| Keeton, Douglas | Rstr | Counsel | 06/07/25 | RA01 | Review, revise NDA. | 0.10 |
| Benesch, Sarita | Corp | Associate | 06/08/25 | RA01 | Review, revise APA (.7); prepare tracker (.3); review, analyze contracts (.2). | 1.20 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/08/25 | RA01 | Review, revise remaining assets auction APA (3.4); correspond with PW team re same (1.6). | 5.00 |
| Meredith-Goujon, Claudine K | Corp | Partner | 06/08/25 | RA01 | Review, revise draft sale APA. | 0.30 |
| Liegel, Maegan | Corp | Associate | 06/08/25 | RA01 | Prepare responses to communications re Thrifty IP. | 0.30 |
| Esses, Joshua | Rstr | Associate | 06/09/25 | RA01 | Review, revise APA (1.4); correspond with landlord re sale objection re lease assumption (.1); correspond with S. Mitchell re same (.1); review, analyze landlord objection tracker (.2); correspond with PW team re issues re APAs (.3). | 2.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/09/25 | RA01 | Conference with A. Milliaressis (CS) re lease sale issues (.1); correspond with same, PW team re same (.3). | 0.40 |
| Sobel, Yuni | Corp | Partner | 06/09/25 | RA01 | Correspond with M&A re HSR filing status (.3); correspond with Dechert re HSR issues (.3). | 0.60 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/09/25 | RA01 | Conference with PW M&A team re remaining assets auction APA, open issues (.4); review, | 6.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | revise remaining assets auction APA (1.2); correspond with PW team re same (.7); correspond with Dechert, Foley, PW teams, bidder, re sale updates, next steps (.3); review, analyze form of IP assignment agreement (.4); review, analyze terms of file buy APA (.4); coordinate draft of same (.1); correspond with PW team, Guggenheim re store buy transaction (.3); review, revise sale disclosure schedules (1.5); correspond with PW team re same (.8); conference with Polsinelli team re state regulatory filings (.4); correspond with PW team re sale updates (.3). | |
| Benesch, Sarita | Corp | Associate | 06/09/25 | RA01 | Conference with PW M&A team re remaining assets auction APA, open issues (.4); review, revise APA tracker (1.1); draft APA (.6). | 2.10 |
| Ji, Xinyue | ECP | Associate | 06/09/25 | RA01 | Conference with PW team, Polsinelli re pension issues (.6); correspond with PW teams re auction draft APA (.4). | 1.00 |
| Spelman, Megan | Corp | Partner | 06/09/25 | RA01 | Conference with Guggenheim, A. Eaton re sale process (.5); conference with A. Eaton re same (.3); review, analyze issues re same (.2); correspond with PW team re same (.1). | 1.10 |
| Quelch, Rob | Corp | Associate | 06/09/25 | RA01 | Draft sale APA Disclosure Schedules (3.2); confirm Bills of Sale re bidder's closings (.5). | 3.70 |
| Polani, Guy | Corp | Associate | 06/09/25 | RA01 | Conference with PW M&A team re remaining assets auction (.4); correspond with PW, Guggenheim teams re same (1.0); review, analyze correspondence re APAs, open issues (3.9). | 5.30 |
| Meredith-Goujon, Claudine K | Corp | Partner | 06/09/25 | RA01 | Review, revise form IP assignment agreement for sale APA (.4); correspond with M. Liegel re IP revisions to draft APA for sale  (.2); review, analyze IP disclosure schedules to sale APA (.1). | 0.70 |
| Liegel, Maegan | Corp | Associate | 06/09/25 | RA01 | Review, revise IP assignment agreement. | 0.50 |
| Eaton, Alice | Rstr | Partner | 06/09/25 | RA01 | Conference with Guggenheim, M. Spelman re sale process (.5); conference with M. Spelman re same (.3). | 0.80 |
| Syed, Usman | Corp | Associate | 06/09/25 | RA01 | Correspond with PW team, bidder re checklist items. | 0.50 |
| Esses, Joshua | Rstr | Associate | 06/10/25 | RA01 | Conference with CS re landlord issues (.6); review, revise form APA (.2); correspond with landlords, Company re assumption issues (.8). | 1.60 |
| Spelman, Megan | Corp | Partner | 06/10/25 | RA01 | Review, revise APA (1.8); correspond with PW team re pharmacy closing process (.2); review, analyze inquiries re second auction (.8); correspond with PW team re bidder's letter (.3). | 3.10 |
| Benesch, Sarita | Corp | Associate | 06/10/25 | RA01 | Draft, revise Amended and Restated APAs (2.5); correspond with PW team re same (1.2). | 3.70 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/10/25 | RA01 | Review, revise remaining asset form sale order (1.0); correspond with J. Esses re same (.3); correspond with J. Esses, K. Khemani re potential purchaser (.1); review, analyze pharmacy asset sale orders, notices (.4). | 1.80 |
| Quelch, Rob | Corp | Associate | 06/10/25 | RA01 | Prepare documentation for Bills of Sale re bidder's closings (.3); draft sale APA Disclosure Schedules (2.4). | 2.70 |
| Polani, Guy | Corp | Associate | 06/10/25 | RA01 | Review, analyze auction process (2.0); review, revise APAs (3.4); review, analyze regulatory issues (1.0). | 6.40 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/10/25 | RA01 | Review, revise punch list of open items, workstreams (.5); review, revise remaining assets auction APA (.4); correspond with PW team re same (.5); review, revise sale disclosure schedules (1.8); correspond with Company, PW team re same (1.4); finalize bidder APA amendment (.5); correspond with Company, Guggenheim re same (.3); review, revise second amended and restated APA (.8); review, analyze bidder closing issues (.4); correspond with Company re landlord issues (.3); correspond with A&M re signed file buy APAs (.4). | 7.30 |
| Sobel, Yuni | Corp | Partner | 06/10/25 | RA01 | Correspond with PW litigation, M&A teams re HSR filing status, related issues (.5); correspond with Dechert team re same (.1); correspond with Polsinelli team re regulatory issues re sale (.1). | 0.70 |
| Eaton, Alice | Rstr | Partner | 06/10/25 | RA01 | Conference with Dentons re APA issues. | 0.40 |
| Khemani, Kunal | Rstr | Associate | 06/10/25 | RA01 | Compile cure notices (1.0); correspond with landlord re same (.2). | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/11/25 | RA01 | Conference with potential bidder re sale issues (.1); review, revise sale order (.4); correspond with PW team re same, APAs (.3); correspond with G. Polani re same, next steps (.2). | 1.00 |
| Syed, Usman | Corp | Associate | 06/11/25 | RA01 | Draft disclosure schedules to APA (3.7); prepare executed bidder APA (.6). | 4.30 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/11/25 | RA01 | Finalize file buy APA (.5); revise, finalize second amended and restated APA (.5); review, analyze bidder diligence (.2); correspond with bidder, Foley, Dechert re same (.2); review, revise sale disclosure schedules (1.0); correspond with Company, PW teams re same (.9); review, revise remaining assets auction APA (2.1); correspond with PW team re same (1.2); compile amendments to file buy APA (.4); correspond with PW team re same (.2); review, analyze comments to store buy APA (.1); correspond with PW team re same (.1); correspond with Guggenheim, PW teams re sale IP issues (.3); conference with Foley, Dechert re closing | 10.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | mechanics, deliverables (.3); coordinate execution of bidder's PNW POAs (.5); coordinate closings (.7); correspond with Company, PW teams re bidder letter (.9); review, revise punch list of open items for closing (.4). | |
| Spelman, Megan | Corp | Partner | 06/11/25 | RA01 | Review, revise APA (4.4); conference with PW team re bidder letter (.4). | 4.80 |
| Sobel, Yuni | Corp | Partner | 06/11/25 | RA01 | Correspond with PW team re FTC review, closing status. | 0.30 |
| Esses, Joshua | Rstr | Associate | 06/11/25 | RA01 | Correspond with PW team re assumption issues (.6); conference with same re bidder letter (.4); correspond with landlord counterparties, Company, buyer re assumption disputes (1.1). | 2.10 |
| Meredith-Goujon, Claudine K | Corp | Partner | 06/11/25 | RA01 | Review, analyze IP schedules for APA (.2); correspond with PW team re same (.1). | 0.30 |
| Quelch, Rob | Corp | Associate | 06/11/25 | RA01 | Review, revise APA disclosure schedules (.8); draft, analyze bills of sale for closings (.3); review, revise bidder diligence (.2); conference with PW team re bidder letter (.4); conference with Foley team re status update (.4). | 2.10 |
| Polani, Guy | Corp | Associate | 06/11/25 | RA01 | Review, analyze issues re auction process, APAs (6.5); correspond with PW team re same (.8); conference with PW team r bidder letter (.4). | 7.70 |
| Eaton, Alice | Rstr | Partner | 06/11/25 | RA01 | Review, analyze bidder letter (.4); correspond with PW team, Management re same (.5); conference with PW team re bidder letter (.4). | 1.30 |
| Benesch, Sarita | Corp | Associate | 06/11/25 | RA01 | Draft APAs (2.5); conference with Foley, Dechert re closing mechanics, deliverables (.3); review, analyze closing issues, related documentation (1.4). | 4.20 |
| Zelinger, Tyler F | Rstr | Associate | 06/11/25 | RA01 | Correspond with PW team re landlord sale objection (.5); review, analyze same (.7). | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/12/25 | RA01 | Review, analyze bidding procedures order, prior sale notices (.6); correspond with PW team re same (.4); review, revise successful bidder notice (.6); conference with interested real estate bidder (.1); correspond with A&G realty re same (.2); correspond with E. Lizzette Odette re other assets sale (.1); correspond with G. Polani re same, next steps (.2). | 2.20 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/12/25 | RA01 | Review, revise sale disclosure schedules (4.0); correspond with Company, Guggenheim, PW teams re same (2.0); review, analyze revisions to bidder closing checklists (.6); review, analyze draft bidder POAs (.4); correspond with Polsinelli, PW team re same (.1); conference with Company, PW team re sale APA, disclosure schedules (1.0); coordinate bidder's closings (.3); correspond with Foley team, Company re | 11.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | finalization of escrow agreement (.4); correspond with Company re store landlord acknowledgment (.3); review, revise PNW ancillary documents (1.4); conference with Company, bidder re closing mechanics (.5); conference with Foley, Polsinelli, MWE teams re regulatory closing matters (.4). | |
| Sobel, Yuni | Corp | Partner | 06/12/25 | RA01 | Correspond with PW, Dechert teams re HSR filing status. | 0.30 |
| Esses, Joshua | Rstr | Associate | 06/12/25 | RA01 | Review, analyze APA issues (.6); correspond with PW M&A re same (.4); conference with PW team, Guggenheim re sale process update (.6); correspond with Company, buyer re cure disputes (1.5). | 3.10 |
| Keeton, Douglas | Rstr | Counsel | 06/12/25 | RA01 | Review, analyze lien search results for sale entities re APA schedules. | 0.60 |
| Quelch, Rob | Corp | Associate | 06/12/25 | RA01 | Prepare documentation for bills of sale re bidder's closings (.3); conference with Company, PW team re disclosure schedules (1.0); correspond with PW M&A team re closing mechanics (.2). | 1.50 |
| Polani, Guy | Corp | Associate | 06/12/25 | RA01 | Review, analyze APAs, sale process issues (3.9); correspond with PW team re same (.4); conference with PW M&A, Company re APA disclosure schedules (1.0); conference with PW team, Guggenheim re sale process update (.6); conference with Company, PW, bidder re closing mechanics (.5). | 6.40 |
| McDonough, Marissa A. | Corp | Associate | 06/12/25 | RA01 | Draft revised APA disclosure schedules (1.8); conference with PW M&A team, Company re same (1.0). | 2.80 |
| Syed, Usman | Corp | Associate | 06/12/25 | RA01 | Review, analyze punch list re open items (.5); conference with Company, PW re APA disclosure schedules (1.0). | 1.50 |
| Benesch, Sarita | Corp | Associate | 06/12/25 | RA01 | Correspond with PW team re closing issues (1.0); review, revise closing checklists (1.5); review, revise POA (.6); conference with PW M&A team, Company re disclosure schedules (1.0); review, revise other assets APA (1.0). | 5.10 |
| Meredith-Goujon, Claudine K | Corp | Partner | 06/12/25 | RA01 | Review, analyze IP schedule for APA (.2); review, analyze F. Lane (Company) correspondence re same (.1); correspond with M. McDonough re same (.2). | 0.50 |
| Eaton, Alice | Rstr | Partner | 06/12/25 | RA01 | Conference with PW team, Guggenheim re sale process update. | 0.60 |
| Spelman, Megan | Corp | Partner | 06/12/25 | RA01 | Conference with PW team, Guggenheim re sale process update (.6); correspond with same re APAs, sale process issues (.5); correspond with Guggenheim, A&M re closing process for pharmacies (.8); review, analyze open issues re same (2.7). | 4.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/13/25 | RA01 | Conference with interested bidder (.1); correspond with PW team re same (.1); correspond with bidder re PA assets (.1); review, revise sale order (1.8); correspond with PW team re same (.2); correspond with J. Esses re auction updates (.3); prepare for auction (.2); conference with bidder re California location (.3); correspond with bidder, Guggenheim re same (.3); review, analyze bidder sale order (.3); correspond with PW team re same, amended APA (.4); draft communication to notice parties (.3). | 4.40 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/13/25 | RA01 | Review, revise disclosure schedules (3.0); conference with PW, Company, Guggenheim teams re sale updates (.6); review, analyze correspondence from state authorities (.3); correspond with Polsinelli team re same (.3); conference with PW team, Company re sale APAs (1.2); review, revise PNW ancillary documents (1.0); coordinate execution of APA amendment (.6); correspond with PW team re same (.5); correspond with same re Company auction strategy (.9); review, revise draft APA (.3); correspond with PW team re same (.2); conference with Foley team re comments to bidder's ancillary documents, APA amendment (.3); review, revise punch list re open items, workstreams (.3). | 9.50 |
| Meredith-Goujon, Claudine K | Corp | Partner | 06/13/25 | RA01 | Review, revise TM assignment agreement (.5); correspond with F. Lane (Company) re same (.3). | 0.80 |
| Esses, Joshua | Rstr | Associate | 06/13/25 | RA01 | Conference with G. Polani re APAs (.1); review, analyze form APA (.4); conference with PW, Company, Guggenheim teams re sale updates (.6); review, revise form of sale order (.4); conference with PW team, Company re sale APAs (partial) (.5). | 2.00 |
| Polani, Guy | Corp | Associate | 06/13/25 | RA01 | Review, analyze sale process, related APAs, outstanding issues (4.9); conference with J. Esses re APAs (.1); conference with PW team, Company re sale APAs (1.2); conference with PW, Company, Guggenheim teams re sale updates (.6) | 6.80 |
| McDonough, Marissa A. | Corp | Associate | 06/13/25 | RA01 | Review, analyze short form trademark assignment agreement (.8); correspond with PW team re same (.3). | 1.10 |
| Quelch, Rob | Corp | Associate | 06/13/25 | RA01 | Draft, revise documentation for sale closing. | 0.30 |
| Eaton, Alice | Rstr | Partner | 06/13/25 | RA01 | Conference with PW, Company, Guggenheim teams re sale updates (.6); conference with M. Schroeder (Company) re same (.4). | 1.00 |
| Thompson, Jayden | Corp | Paralegal | 06/13/25 | RA01 | Coordinate execution of transaction documents. | 0.10 |
| Benesch, Sarita | Corp | Associate | 06/13/25 | RA01 | Conference with PW team, Company re sale APAs (1.2); draft, revise same (2.2); coordinate | 3.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | signatures re same (.4). | |
| Sobel, Yuni | Corp | Partner | 06/13/25 | RA01 | Correspond with PW M&A, Dechert teams re HSR process. | 0.20 |
| Spelman, Megan | Corp | Partner | 06/13/25 | RA01 | Conference with PW team, Company re sale APAs (1.2); conference with PW, Company, Guggenheim teams re sale updates (.6); review, analyze auction related issues (2.1). | 3.90 |
| Mitchell, Sean A. | Rstr | Partner | 06/13/25 | RA01 | Conference with PW, Company, Guggenheim teams re sale updates (.6); conference with M. Schroeder (Company) re same (.4); review, analyze open issues re same (.5). | 1.50 |
| Esses, Joshua | Rstr | Associate | 06/14/25 | RA01 | Review, revise sale order. | 2.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/14/25 | RA01 | Correspond with J. Esses re sale order (.2); review, revise same (.6); correspond with notice parties re APA amendments, updated exhibits (.5); review, analyze same (.3); correspond with G. Polani re same (.1); review, analyze sale schedules (.3); correspond with J. Esses, D. Keeton re same (.3). | 2.30 |
| Keeton, Douglas | Rstr | Counsel | 06/14/25 | RA01 | Correspond with J. Esses re bidding procedures timeline. | 0.10 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/14/25 | RA01 | Review, revise draft amendment to APA (.3); correspond with Foley team re same (.2); review, revise APA (1.5). | 2.00 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/15/25 | RA01 | Review, revise bidder PNW ancillary documents (.7); review, revise APA (1.0); correspond with PW team re same (.5); correspond with Polsinelli team re comments to draft POAs (.2); review, analyze punch list re open items, workstreams (.3); correspond with Company, A&M team re regulatory issues in connection with sale (.3). | 3.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/15/25 | RA01 | Review, revise sale order (1.6); correspond with J. Esses re same (.2). | 1.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/16/25 | RA01 | Conference with Company, lender advisors re sale process (.5); correspond with PW team re amendment to bidder APA, execution (.2) conference with M. Benedek (Cozen) re potential lease acquisitions (.2); correspond with same, PW, CS teams re same (.1); correspond with other bidders re same (.2); review, revise sale order (1.9); correspond with J. Esses re same (.2); correspond with PW M&A team re auction (.3). | 3.60 |
| Esses, Joshua | Rstr | Associate | 06/16/25 | RA01 | Conference with lenders, PW team re sales process re sales process (.5); review, revise proposed sale order (1.5); review, revise notice of successful bidder (.3). | 2.30 |
| Quelch, Rob | Corp | Associate | 06/16/25 | RA01 | Correspond with M. Spelman, G. Polani re Thrifty process. | 0.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Quelch, Rob | Corp | Associate | 06/16/25 | RA01 | Draft bills of sale (.8); conference with lenders, PW team re sales process (.5). | 1.30 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/16/25 | RA01 | Review, revise APAs (3.6); correspond with Company, PW teams re same, open issues (2.0); conference with Choate re sales process (.5); review, analyze illustrative bidder's closing timeline (.5); finalize, compile amendment to bidder's APA (.7); conference with Shepperd Mullin re questions on sale assets (.3); conference with Foley, Dechert, PW teams re checklist items (.3); review, revise APA amendment (.5); correspond with PW team re same (.2); correspond with Company, PW team re bidder store buy APA (.3); correspond with PW team re sale APA issues (.3); review, revise draft form of non-PNW bidder bill of sale (.6); correspond with Company re store landlord acknowledgment (.4); coordinate bidder's closings (.9); review, revise punch list of open items, workstreams (.5); correspond with Company re regulatory issues in connection with sale (.4). | 12.00 |
| Sobel, Yuni | Corp | Partner | 06/16/25 | RA01 | Correspond with Dechert, PW M&A team re regulatory status (.2); review, analyze regulatory inquiries (.2); correspond with PW team re status (.1). | 0.50 |
| Polani, Guy | Corp | Associate | 06/16/25 | RA01 | Review, analyze auction process, closing items, APAs (5.0); conference with lenders, PW team re sales process (.5); conference with M. Spelman re closing action items, regulatory matters, APAs (1.0) | 6.50 |
| Mitchell, Sean A. | Rstr | Partner | 06/16/25 | RA01 | Conference with lenders, PW team re sales process (.5); conference with CS re assumption and assignment, related sale issues (.5); conference with same re sale, license issues (.5); conference with Company re sale process issues (.5). | 2.00 |
| Eaton, Alice | Rstr | Partner | 06/16/25 | RA01 | Review, analyze correspondence from M. Spelman, PW M&A team, Guggenheim team re auction process, LOIs. | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 06/16/25 | RA01 | Conference with HK team re liquor license sales. | 0.60 |
| Harnett, Sarah | Rstr | Counsel | 06/16/25 | RA01 | Review, analyze revised consent order for private sale (.2); correspond with N. Fazli, CS team re same (.1). | 0.30 |
| Benesch, Sarita | Corp | Associate | 06/16/25 | RA01 | Correspond with PW team re closing checklist (1.2); draft amended and restated APA (1.5); review, revise same (.4); review, revise bidder signature packet (.5). | 3.60 |
| Thompson, Jayden | Corp | Paralegal | 06/16/25 | RA01 | Coordinate execution of transaction documents. | 0.20 |
| Syed, Usman | Corp | Associate | 06/16/25 | RA01 | Conference with Foley, Dechert, PW teams re | 0.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | checklist items (.3); prepare for same (.2). | |
| Syed, Usman | Corp | Associate | 06/16/25 | RA01 | Conference with PW team re Thrifty sale process (1.0); conference with lenders, PW team re sales process (.5). | 1.50 |
| Spelman, Megan | Corp | Partner | 06/16/25 | RA01 | Conference with G. Polani re closing action items, regulatory matters, APAs (1.0); review, analyze sale issues (.6). | 1.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/17/25 | RA01 | Review, analyze bid procedures order, notice requirements (.9); correspond with PW team re same (1.2); correspond with J. Esses, A. Herrera (Guggenheim) re set off issues (.3); conference with M. Herron (bidder) re store sale (.1); correspond with same, Guggenheim team re PA, CA locations (.2); correspond with A&M team re purchase orders (.2); correspond with E. Lizzete-Odette re bids, notice parties (.2) correspond with PW team, notice parties re APAs (.8); review, analyze APA (.2); review, revise sale order (1.6); correspond with J. Esses re same (.2); correspond with Glaser Weil, A&M re real estate bids (.5); correspond with PW team, A&M re cure notices, sale (.5); review, revise notice of successful bidder (.6); correspond with J. Esses re same (.2). | 7.70 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/17/25 | RA01 | Review, revise draft form of bidder non-PNW Bill of Sale (.8); coordinate bidder's closings (.6); correspond with Company re same (.6); finalize, compile executed APA (.8); review, analyze POAs (.5); correspond with Polsinelli, MWE, PW teams re the same (.9); review, revise APAs (3.0); correspond with Company, JL, PW teams re same, open issues (2.0); review, analyze updated bidder closing statement, bring down (.6); correspond with winning bidder counsel, PW teams re same (.6); conference with Company, Guggenheim, PW teams re sale auction process next steps (.7); review, analyze draft landlord acknowledgment (.5); correspond with Company, re same (.1); review, analyze sale assigned contracts (.8); review, analyze updates to sale Disclosure Schedules (.5); review, revise punch list of open items, workstreams (.7). | 13.70 |
| Sobel, Yuni | Corp | Partner | 06/17/25 | RA01 | Correspond with Dechert re HSR issues (.3); correspond with M&A re same (.2); correspond with Company re same (.3). | 0.80 |
| Polani, Guy | Corp | Associate | 06/17/25 | RA01 | Review, analyze auction process, outstanding sale items (2.2); review, revise APA markups (2.8); review, revise closing checklist (1.1); conference with PW M&A, Guggenheim teams re sale update (.7). | 6.80 |
| Quelch, Rob | Corp | Associate | 06/17/25 | RA01 | Review, revise bills of sale (.3); draft winning | 3.70 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | bidder bill of sale (.3); review, analyze winning bidder POAs (1.4); draft winning bidder APAs (1.7). | |
| Esses, Joshua | Rstr | Associate | 06/17/25 | RA01 | Review, revise notice of successful bidder (.9); review, revise sale order (1.3); review, revise APA (2.2). | 4.40 |
| Eaton, Alice | Rstr | Partner | 06/17/25 | RA01 | Correspond with PW, Guggenheim teams re LOIs, next steps (1.0); conference with PW M&A, Guggenheim teams re sale update (.7). | 1.70 |
| Zelinger, Tyler F | Rstr | Associate | 06/17/25 | RA01 | Review, analyze notice of auction revision procedures. | 0.40 |
| Benesch, Sarita | Corp | Associate | 06/17/25 | RA01 | Correspond with PW team re bidder closing deliverables (.3); draft amended and restated APA (.5); prepare signature packets (.5); draft additional amended and restated APA (.3); draft bidder APA (.5). | 2.10 |
| Spelman, Megan | Corp | Partner | 06/17/25 | RA01 | Conference with PW M&A, Guggenheim teams, Company re auction next steps (.7); review, analyze closing process for pharmacy assets (1.2). | 1.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/18/25 | RA01 | Review, analyze contract issues (.5); conference with H. Doghman (A&M) re same (.1); correspond with J. Esses re setoff rights (.2); correspond with E. Lizzette-Oudette re APAs, amendments (.1); correspond with PW team, notice parties re same (.9); review, analyze bids (.5) conference with bidder re lease sales (.1); correspond with same, A&G, A&M teams re same (.3); conference with H. Doghman (A&M) re same, exhibits (.1); correspond with Guggenheim re bids received, next steps (.4); review, analyze May sale orders, Bid Procedures Order (.5); correspond with A&M team re cure notices, store closings (.2); correspond with bidder, Guggenheim re PA bid (.2); review, revise cure notice (.6); correspond with J. Esses re same (.2). | 4.90 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/18/25 | RA01 | Review, revise APAs (1.8); correspond with PW team re same (.5); correspond with Polsinelli, JL, PW teams re same (1.0); correspond with Company, A&M teams re state regulatory inquiries (.7); review, revise sale disclosure schedules (.6); correspond with Company, Guggenheim, PW teams re same (.2); correspond with PW M&A team re status of APAs, amendments (.6); correspond with PW Rx team re notice of new, amended APAs to consultation parties (.5); review, revise bidder closing statement, bring downs (.2); correspond with Foley, PW teams re same (.1); correspond with Troutman Pepper, Company, Guggenheim team re sale due diligence questions (1.3); correspond | 11.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | with Choate team re bidder APAs (.5); review, revise sale bids (1.8); prepare issues list of submitted APAs (1.0);  review, revise bidder POAs (.5); correspond with Polsinelli, winning bidder counsel re same (.2). | |
| Sobel, Yuni | Corp | Partner | 06/18/25 | RA01 | Conference with Company re HSR issues (.4); review, analyze state authorities requests (.3). | 0.70 |
| Polani, Guy | Corp | Associate | 06/18/25 | RA01 | Review, analyze auction process, outstanding issues (4.0); conference with Company re closing, operational matters (1.0); review, analyze auction bids (2.8). | 7.80 |
| Mitchell, Sean A. | Rstr | Partner | 06/18/25 | RA01 | Correspond with CS, A&M re lease issues (.4); review, analyze lease assumption, assignment issues (.4). | 0.80 |
| Quelch, Rob | Corp | Associate | 06/18/25 | RA01 | Review, revise thrifty disclosure schedules (.6); draft bills of sale (.3); review, revise winning bidder APAs (.4); review, analyze bids for Thrifty (2.3); prepare bid tracker (2.5); review, analyze POAs (.5). | 6.60 |
| Eaton, Alice | Rstr | Partner | 06/18/25 | RA01 | Correspond with PW team re LOIs, remaining assets (.6); conference with M. Spelman re closing updates for pharmacy assets (.4). | 1.00 |
| Benesch, Sarita | Corp | Associate | 06/18/25 | RA01 | Draft bidder APA (3.0); review, revise APA re lease information (1.4); review, revise sale bid (.6); draft second amended and restated APA (1.1). | 6.10 |
| Khemani, Kunal | Rstr | Associate | 06/18/25 | RA01 | Draft, revise sale objections tracker. | 2.70 |
| Esses, Joshua | Rstr | Associate | 06/18/25 | RA01 | Review, revise landlord cure chart (.6); review, revise auction APAs (1.3). | 1.90 |
| Spelman, Megan | Corp | Partner | 06/18/25 | RA01 | Conference with A. Eaton re closing updates for pharmacy assets (.4); correspond with PW team re same, upcoming auction (.8); review, analyze open issues re auction (2.0). | 3.20 |
| Polani, Guy | Corp | Associate | 06/19/25 | RA01 | Conference with Company re auction bids, sale updates (.6); correspond with same re same (.5); conference with PW team re sales process (.7); review, analyze APA issues (2.0). | 3.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/19/25 | RA01 | Review, analyze sale, other asset bids (1.0); correspond with Guggenheim, PW team, Consultation Parties, UST, re same (.7) review, analyze purchase orders (.8); correspond with PW, A&M teams re same (.6); review, revise cure notice (.5); correspond with J. Esses re same (.1); review, revise Rifkin declaration, sale reply (2.0); correspond with PW team re same (.4). | 6.10 |
| Sobel, Yuni | Corp | Partner | 06/19/25 | RA01 | Review, analyze correspondence with Polsinelli, Company re APA issues. | 0.20 |
| Quelch, Rob | Corp | Associate | 06/19/25 | RA01 | Conference with Company re sales process | 0.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | (partial). | |
| Esses, Joshua | Rstr | Associate | 06/19/25 | RA01 | Conference with Company re sales process (.7); review, revise APAs (.6). | 1.30 |
| Eaton, Alice | Rstr | Partner | 06/19/25 | RA01 | Review, analyze correspondence with Guggenheim, PW M&A teams re next steps, LOI's, sale process (1.0); conference with PW team re sales process (.7). | 1.70 |
| Benesch, Sarita | Corp | Associate | 06/19/25 | RA01 | Review, revise bidder APA. | 0.90 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/19/25 | RA01 | Review, revise APAs (.8); correspond with Polsinelli, PW teams re same (.2); correspond with Guggenheim team re same (.3); conference with PW team re sale issues (.7); correspond with PW team re healthcare issues (.3); review, revise sale bids (.5); prepare issues list re submitted APAs (.2); correspond with Company, Foley team re draft landlord acknowledgment (.2); conference with Company, Guggenheim, A&M, PW teams re sale updates (.5); review, revise punch list re open items, workstreams (.6); review, analyze bidder closing mechanics (.7). | 5.00 |
| Spelman, Megan | Corp | Partner | 06/19/25 | RA01 | Review, analyze bid markups, issues list (1.4); conference with PW team re sales process (.7). | 2.10 |
| Krislov, Nicholas | Rstr | Associate | 06/19/25 | RA01 | Conference with Company re sales process (partial). | 0.50 |
| Syed, Usman | Corp | Associate | 06/19/25 | RA01 | Conference with PW team re sales process, APA markup (.7); correspond with same re same (.3). | 1.00 |
| Meredith-Goujon, Claudine K | Corp | Partner | 06/20/25 | RA01 | Correspond with G. Polani re comments to IP assignment agreement. | 0.20 |
| Polani, Guy | Corp | Associate | 06/20/25 | RA01 | Review, analyze APA open issues (1.0); correspond with PW team re same, auction (.5); review, analyze bid procedures for auction (.8); conferences with bidders, Guggenheim, A&M re APA, auction drafts (1.2); review, revise same (2.0); conference with PW team, Polsinelli re state regulatory issues (.4); conference with PW team, Guggenheim, A&M re bids (.5); conference with Company re healthcare issues (.5). | 6.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/20/25 | RA01 | Coordinate auction logistics (.3); correspond with Guggenheim, PW team re APA markups (1.0); review, revise auction script (1.0); review, revise form of APAs (4.7); review, analyze bid summary (.3); correspond with PW, Guggenheim, A&M re same (.7); conference with Guggenheim, A&M, PW re auction, bids (.5); conference with A&M re setoff issues (.1); correspond with PW, notice parties, UST re amendment (.4); review, revise auction notice (.6); correspond with PW, CS teams re same, next steps (.5). | 10.10 |
| Mitchell, Sean A. | Rstr | Partner | 06/20/25 | RA01 | Conference with CS re privacy issues (.4); | 2.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | conference with Company re healthcare, related issues (.9); conference with PW team, Guggenheim, re auction, next steps (.5); prepare for same (.4). | |
| Quelch, Rob | Corp | Associate | 06/20/25 | RA01 | Review, analyze POAs (.7); conference with PW team, Guggenheim, re auction, next steps (.5); draft, revise winning bidder APAs (1.7). | 2.90 |
| Eaton, Alice | Rstr | Partner | 06/20/25 | RA01 | Review, analyze bids for upcoming auction (1.0); conference with PW team, Guggenheim, re auction, next steps (.5); correspond with same re auction process (1.0). | 2.50 |
| Benesch, Sarita | Corp | Associate | 06/20/25 | RA01 | Review, revise APAs (1.8); coordinate signatures re same (.2). | 2.00 |
| Thompson, Jayden | Corp | Paralegal | 06/20/25 | RA01 | Coordinate execution of transaction documents for sale. | 0.20 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/20/25 | RA01 | Review, revise APAs (4.1); correspond with PW team re same (.6); review, revise punch list re open items, workstreams (.5); correspond with Polsinelli, MWE teams re POAs (.4); conference with Polsinelli team re state regulatory issues (.4); conference with A&M, Guggenheim teams re bids (.5); review, revise amendment to store buy APA (.6); correspond with Company, PW team, Foley, Dechert re draft landlord acknowledgment (.5); conference with Company re healthcare issues (.5); review, revise bidder store buy APA (.4). | 8.50 |
| Syed, Usman | Corp | Associate | 06/20/25 | RA01 | Conference with PW team, Guggenheim, re auction, next steps. | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 06/20/25 | RA01 | Correspond with HK re bids received in remaining asset sale. | 0.50 |
| Spelman, Megan | Corp | Partner | 06/20/25 | RA01 | Conferences with bidders, Company re sale APA, auction (1.2); conference with PW team, Guggenheim, re auction, next steps (.5); review, analyze strategy for auction (.6); correspond with PW team re closing items for pharmacy assets (.5). | 2.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/21/25 | RA01 | Correspond with PW team re APA markups (1.8); review, revise form APA (2.5);  review, revise auction script (1.1); correspond with PW team re same (.4); review, revise Thrifty Asset sale order (2.0); correspond with PW team re same, next steps (.3); correspond with PW team, UST, Notice Parties re new bid (.5) review, analyze bid (.4); correspond with G. Polani re form APA, next steps (.2); review, analyze inventory sale options (.8). | 10.00 |
| Esses, Joshua | Rstr | Associate | 06/21/25 | RA01 | Review, revise Thrifty APA. | 2.40 |
| Eaton, Alice | Rstr | Partner | 06/21/25 | RA01 | Review, analyze correspondence from | 0.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Guggenheim, PW teams re auction process. | |
| Ouellet Lizotte, Emma | Corp | Associate | 06/21/25 | RA01 | Review, revise Thrifty APA (5.0); correspond with PW team re same (1.0). | 6.00 |
| Benesch, Sarita | Corp | Associate | 06/21/25 | RA01 | Review, revise bid materials for second auction. | 1.00 |
| Polani, Guy | Corp | Associate | 06/21/25 | RA01 | Review, revise auction draft of Thrifty APA (3.8); correspond with PW team re review of bid materials (1.0). | 4.80 |
| Quelch, Rob | Corp | Associate | 06/21/25 | RA01 | Draft, revise winning bidder APAs. | 1.70 |
| Polani, Guy | Corp | Associate | 06/22/25 | RA01 | Review, revise auction script, related documents (3.0); correspond with PW team re same (.6); conference with M. Spelman re sales process (.5). | 4.10 |
| Esses, Joshua | Rstr | Associate | 06/22/25 | RA01 | Review, revise Thrifty APA. | 0.60 |
| Eaton, Alice | Rstr | Partner | 06/22/25 | RA01 | Correspond with PW team re auction process, bids. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/22/25 | RA01 | Correspond with J. Esses re sale workstreams, next steps (.2); review, analyze inventory sale option (.4);  review, revise auction script (.4); correspond with PW team re same, inventory sale process (.3); correspond with PW, Guggenheim teams re auction (.4); review, revise sale, auction related notices (.6); correspond with J. Esses re same (.2). | 2.50 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/22/25 | RA01 | Review, revise Thrifty APA (3.0); correspond with PW team re same (.5).; review, revise bidder APA (1.0). | 4.50 |
| Benesch, Sarita | Corp | Associate | 06/22/25 | RA01 | Draft store buy APA. | 0.40 |
| Spelman, Megan | Corp | Partner | 06/22/25 | RA01 | Correspond with PW team re auction draft, related documents (.9);  conference with G. Polani re sales process (.5). | 1.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/23/25 | RA01 | Prepare for Thrifty Auction (1.3); correspond with Guggenheim, PW, A&M teams re same (1.8); conference with UCC re same (.1); review, revise store closings tracker (.5); correspond with PW, CS teams re same (.2); review, revise A. Rifkin declaration, sale reply (1.0); review, revise Thrifty auction script (.5); correspond with PW, Guggenheim teams re same (.4); correspond with PW team re sale order, objection deadline (.2); correspond with UCC, bidder counsel re auction (.3); correspond with landlord, PW team re lease auction (.3); review, analyze prior sale orders (.5); correspond with J. Esses, S. Mitchell re same, next steps (.4); conference with Company, Guggenheim, A&M, PW teams re sale issues, auction (.5); follow-up correspondence with same re same (.6); correspond with J. Esses, S. Mitchell re sale order (.5); review, revise auction related notices (.8); correspond with PW, CS re Thrifty Auction notice (.2); correspond with DOJ re sale | 11.10 |

**Client: 024882 Rite Aid Corporation**  **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**  **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | order (.2); review, revise Thrifty APA (.5); correspond with PW team re same (.3). | |
| Syed, Usman | Corp | Associate | 06/23/25 | RA01 | Conference with Foley team re checklist items. | 0.50 |
| Polani, Guy | Corp | Associate | 06/23/25 | RA01 | Review, analyze open items re sale process, auction, APAs (5.8); correspond with PW team re same (1.5); conference with PW team re same (.5). | 7.80 |
| Quelch, Rob | Corp | Associate | 06/23/25 | RA01 | Review, analyze thrifty bids (.9); conference with PW, Guggenheim, A&M teams re Thrifty APAs, auction (.5); draft, revise bidder APAs (1.6); conference with Foley re closing checklist, mechanics (.3); draft punch list of open items, workstreams re bidder APAs (.4); review, revise POAs (.7). | 4.40 |
| Esses, Joshua | Rstr | Associate | 06/23/25 | RA01 | Correspond with PW team re auction APAs (.5); review, revise sale order (.8); review, revise cure notice (.7); review, revise notice of auction (.6); review, revise auction APAs (3.1). | 5.70 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/23/25 | RA01 | Review, revise bidder APA (8.2); correspond with Company, Guggenheim re various issues re same (2.4). | 10.60 |
| Sobel, Yuni | Corp | Partner | 06/23/25 | RA01 | Correspond with Polsinelli team re state regulatory filing issues (.2); review, analyze Dechert proposal (.3); review, analyze latest correspondences from the FTC (.1); conference with PW team re Company update (.5). | 1.10 |
| Eaton, Alice | Rstr | Partner | 06/23/25 | RA01 | Review, analyze correspondence re auction process (.4); review, revise auction script (.3); correspond with PW team re next steps (.2); correspond with Guggenheim re auction process (.3); conference with Company re same (.5); conference with S. Sher re HSR issues (.2); correspond with M. Spelman re auction process (.1). | 2.00 |
| Benesch, Sarita | Corp | Associate | 06/23/25 | RA01 | Review, revise APAs (1.3); correspond with PW team re bidder checklist (.5); correspond with same re auction markups (.3). | 2.10 |
| Fazli, Nargis | Rstr | Associate | 06/23/25 | RA01 | Correspond with CS, A&G teams re auction, bids received (.2); review, analyze tracker re same (.2); review, analyze lease sale procedures (.3). | 0.70 |
| Spelman, Megan | Corp | Partner | 06/23/25 | RA01 | Review, finalize auction draft APA, script (5.0); correspond with PW team re auction process, strategy (1.1). | 6.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/24/25 | RA01 | Review, revise correspondence re auction, baseline bid (.4); transmit same to bidders (.3); prepare for Thrifty asset auction (2.0); review, revise store buy, Thrifty sale cure notice (.8); correspond with PW, Kroll, A&M, CS teams re same (.5); review, revise auction script (.4); | 15.30 |

**Client: 024882 Rite Aid Corporation**                                          **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                    **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspond with PW team re same (.1); correspond with the consultation parties re auction (.3); review, revise Thrifty, Store Buy sale orders (2.0); correspond with PW, CS teams re same, filing (.7); review, analyze qualified parties list (.2); correspond with PW team re same (.2); correspond with A&M, PW re cure costs (.4) attend Thrifty asset sale auction (partial) (5.0); follow up conference with Company, Guggenheim, A&M, PW re same (.3); correspond with bidder re escrow agreement (.3); correspond with Willkie re sale orders (.1); review, revise successful bidder notices, cure notices (1.2); conference with A&M, Guggenheim, Company, PW re bids (.4); conference with bidder re Thrifty Auction (.1). | |
| Polani, Guy | Corp | Associate | 06/24/25 | RA01 | Attend Thrifty auction (6.0); correspond with bidders, PW team re updates (1.4); review, revise APAs (1.0); review, analyze outstanding issues (1.7); correspond with PW team re same (1.0). | 11.10 |
| Esses, Joshua | Rstr | Associate | 06/24/25 | RA01 | Review, revise APAs (1.5); review, revise sale hearing filings (.3); attend Thrifty auction (partial) (4.6). | 6.40 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/24/25 | RA01 | Review, revise finalized Thrifty APAs (11.5); correspond with PW Rx team re same (.5). | 12.00 |
| Quelch, Rob | Corp | Associate | 06/24/25 | RA01 | Prepare signature pages for thrifty auction documents (.6); conference with PW, Guggenheim teams re Thrifty auction (.4); draft winning bidder bill of sale (.3). | 1.30 |
| Patouhas, Peter | Corp | Paralegal | 06/24/25 | RA01 | Review, redact APAs. | 1.40 |
| Eaton, Alice | Rstr | Partner | 06/24/25 | RA01 | Attend Thrifty auction (6.0); correspond with Guggenheim, PW teams re same (.3); conference with Company re same (.4); correspond with PW team re same, bidder issues (.5). | 7.20 |
| Fazli, Nargis | Rstr | Associate | 06/24/25 | RA01 | Review, revise sale notices (.3); correspond with PW team re updates re auction process (.2). | 0.50 |
| Benesch, Sarita | Corp | Associate | 06/24/25 | RA01 | Prepare APA filings. | 0.70 |
| Spelman, Megan | Corp | Partner | 06/24/25 | RA01 | Attend Thrifty auction (6.0); prepare for same (2.1); correspond with bidders, PW team re updates re same (1.3). | 9.40 |
| Mitchell, Sean A. | Rstr | Partner | 06/24/25 | RA01 | Attend auction (partial) (5.1); correspond with PW team re issues, updates re same (1.0). | 6.10 |
| Polani, Guy | Corp | Associate | 06/25/25 | RA01 | Conference with A. Eaton re Thrifty auction matters (.3); review, revise APAs (5.7); review, analyze Thrifty auction next steps, bidder inbounds (.5); correspond with Company, Guggenheim, A&M, bidders, opposing counsel re closing process, outstanding issues (2.8); conference with same re same (.5). | 9.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/25/25 | RA01 | Review, revise auction, sale related notices, exhibits (1.8); correspond with PW, Kroll, A&M teams re same, next steps (.5); review, revise store buy, Thrifty sale cure notices (.6); correspond with A&M re same (.3); correspond with PW team re sale declaration (.8); correspond with Berstein Law, A&G team re lease bid (.2); draft summary re auction process(.8); conference with bank re KYC issues (.2); review, analyze KYC documents (.3); correspond with PW, Guggenheim teams re same (.1); review, analyze auction transcript (.7); correspond with PW, Guggenheim teams re same (.2) prepare for potential continued Thrifty auction (1.0); correspond with T. Zelinger re sale orders (.1); review, analyze bidder APA (.3); correspond with PW team re same (.3); correspond with PW, A&M, Guggenheim teams re Thrifty sale (.5); correspond with PW team re same (.6); correspond with E. Frejka, Company, PW team re sale declaration (.8); conference with Guggenheim team re bids (.1); correspond with PW, Guggenheim team re same (.5); conference with party re cure notice (.1). | 10.80 |
| Esses, Joshua | Rstr | Associate | 06/25/25 | RA01 | Conference with Guggenheim, PW team re sales process (.5); conference with bidder re same (.3); review, revise APA (1.8); review, revise notice of successful bidder (.4); correspond with landlords re cure issues (.3); review, revise sale order (.6). | 3.90 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/25/25 | RA01 | Review, revise bidder store buy APA (.8); review, revise Thrifty APAs, disclosure schedules (5.3); conference with Polsinelli team re state regulatory filings (.3); review, revise response to bidder notice of breach letter (1.5); review, analyze correspondence re bidder APA (.8); conference with PW M&A team re status (.5). | 9.20 |
| Quelch, Rob | Corp | Associate | 06/25/25 | RA01 | Review, revise POAs (.1); conference with PW M&A team re sale issues (.1). | 0.20 |
| Sobel, Yuni | Corp | Partner | 06/25/25 | RA01 | Review, analyze correspondence with FTC. | 0.30 |
| Eaton, Alice | Rstr | Partner | 06/25/25 | RA01 | Conference with G. Polani re Thrifty auction matters (.3); review, analyze Thrifty auction next steps, bidder inbounds (.2); conference with PW, Guggenheim, A&M teams re same (.5); review, analyze asset sale issues (.5); correspond with PW team re issues re auction process (.1). | 1.60 |
| Zelinger, Tyler F | Rstr | Associate | 06/25/25 | RA01 | Analyze, revise sale orders re regulatory issues. | 1.80 |
| Fazli, Nargis | Rstr | Associate | 06/25/25 | RA01 | Attend lease auction (1.2); correspond with interested parties re same (.2). | 1.40 |
| Benesch, Sarita | Corp | Associate | 06/25/25 | RA01 | Draft, revise independent buyer APAs (1.0); review, revise bidder closing deliverables (.3); | 4.10 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | review, revise bidder's bill of sale (1.2); draft bidder store buy APA (.5); prepare disclosure schedules for Thrifty APA (.1); correspond with PW team re closing logistics (1.0). | |
| Spelman, Megan | Corp | Partner | 06/25/25 | RA01 | Correspond with bidder re post-auction inquires (1.2); review, finalize APAs (1.8); conference with Company, Guggenheim, A&M re auction issues, bidder inquiries (.5); conference with A. Benedon re same (.2). | 3.70 |
| Mitchell, Sean A. | Rstr | Partner | 06/25/25 | RA01 | Conferences with counsel to bidders re sale issues (2.1); conference with Company re sale, APA issues (.6);conference with Company, Guggenheim, A&M re same (.5); review, analyze bids (1.2). | 4.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/26/25 | RA01 | Correspond with PW team, Company, A&M re APAs, exhibits, redactions (1.5); review, revise same (.7); correspond with bidder re successful bidder notice (.1); review, revise sale notices, sale orders (4.6); correspond with PW, PSZJ, Kroll, CS teams re same (1.3); conference with Guggenheim, A&M, Company re updates, next steps in sale process (partial) (.4); correspond with PW, Guggenheim teams re same (.7). | 9.30 |
| Ouellet Lizotte, Emma | Corp | Associate | 06/26/25 | RA01 | Conference with PW team re response to bidder APA script count issues (1.1); review, revise bidder closing checklist (1.9); conference with Foley, Dechert, Polsinelli, MWE teams re bidder closing checklists (.3); correspond with Guggenheim, PW team re bidder APA (.6); review, revise bidder store buy APA (.6); review, analyze Thrifty auction matters, APAs, disclosure schedules (1.5); conference with PW M&A team re updates (.5); conference with Company, PW Rx team re execution, notarization of special warranty deeds (.5); review, revise punch list of open items, workstreams (.8). | 7.80 |
| Coquillette, Jacqueline | Corp | Paralegal | 06/26/25 | RA01 | Coordinate execution of transaction documents. | 0.30 |
| Polani, Guy | Corp | Associate | 06/26/25 | RA01 | Conference with M. Spelman, A. Benedon, Company re Foley correspondence re bidder lookback (.3); review, revise outstanding issues re auction process (3.0); review, revise APA (3.0); correspond with PW team re same (1.0). | 7.30 |
| Quelch, Rob | Corp | Associate | 06/26/25 | RA01 | Drafting winning bidder APAs (2.9); draft, revise Side Letter Agreement re inventory (1.6); correspond with PW M&A team re APAs, status, next steps (1.3). | 5.80 |
| Sobel, Yuni | Corp | Partner | 06/26/25 | RA01 | Review, analyze correspondence re bids, antitrust issues. | 0.20 |

**Client: 024882 Rite Aid Corporation**    **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**    **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Eaton, Alice | Rstr | Partner | 06/26/25 | RA01 | Conference with S. Mitchell re sale proposal (.4); correspond with PW team re same (.2); correspond with Guggenheim, PW teams re same (.5); conference with Guggenheim, A&M, Company re updates, next steps in sale process (.8); correspond with S. Mitchell re same, follow-up (.3). | 2.20 |
| Esses, Joshua | Rstr | Associate | 06/26/25 | RA01 | Conference with contract counterparty re sale order (.2); draft, revise A. Rifkin sale declaration (4.8); conference with bidder's counsel re sales process (.3); correspond with landlords re cure objections (.3); review, revise notice of successful bidders (.8); review redactions to APAs (.4); conference with A&M team re sales process (.1); conference with Company, Guggenheim, A&M teams re same (.8); correspond with S. Mitchell re sales process (.1); conference with Guggenheim team re same (.1). | 8.30 |
| Zelinger, Tyler F | Rstr | Associate | 06/26/25 | RA01 | Review, comment on E. Frejka sale declaration. | 0.30 |
| Spelman, Megan | Corp | Partner | 06/26/25 | RA01 | Conference with A. Benedon, G. Polani, Company re Foley correspondence re bidder lookback (.3); correspond with PW team re auction process (1.3); analyze, respond to follow-up bidder inbounds (3.0). | 4.60 |
| Benesch, Sarita | Corp | Associate | 06/26/25 | RA01 | Correspond with PW team re pharmacy APAs (.3); draft bidder APA (1.5); draft, revise independent APAs (1.4). | 3.20 |
| Mitchell, Sean A. | Rstr | Partner | 06/26/25 | RA01 | Conferences with counsel to bidders re sale issues (.5); conference with bidder's counsel re sale issues (.9); conference with A. Eaton re sale proposal (.4); review, analyze sale issues (1.5). | 3.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/27/25 | RA01 | Correspond with PW, CS, A&M, Kroll teams re cure notices (.8); review, revise same, exhibits (.3); review, revise buyer's declaration ISO thrifty sale (1.0); correspond with PW, PSZJ teams re same (.2); correspond with PW team re Frejka declaration (.3); review, revise Frejka declaration, Rifkin declaration (1.4); prepare for sale hearing (1.0); correspond with PW, A&M teams re bidder APA (.4); review, analyze same (.2); correspond with A&M team re same (.1); review, analyze sale objection (.2); correspond with PW, PSZJ teams re same, response (.3); conference with PW team re same, next steps (.4); conference with A. Herrera (Guggenheim) re same (.2); conference with Guggenheim, PW, A&M teams re same, sale issues (.5);  review, revise sale reply (2.7); follow-up conference with PW team re same (.5). | 10.50 |
| Polani, Guy | Corp | Associate | 06/27/25 | RA01 | Conference with M. Spelman, A. Eaton re analysis for lenders (.3); conference with PW team re sale | 7.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | process (.7); review, revise materials for sale hearing (1.0); review, revise auction materials (1.2); correspond with PW team re outstanding auction issues, inbounds from bidders (.8); correspond with same re objection, response to sale order (1.0); review, analyze outstanding sale issues (2.0); correspond with PW team re same (.6). | |
| Quelch, Rob | Corp | Associate | 06/27/25 | RA01 | Review, revise bidder's closing documents (.2); conference with PW team re APAs, status, next steps (.3); draft winning bidder APAs (4.2). | 4.70 |
| Eaton, Alice | Rstr | Partner | 06/27/25 | RA01 | Conference with S. Mitchell re preparation for sale hearing (.2); correspond with W. Clareman re same (.3); conference with PW team re sale hearing, reply (.5); review, revise materials re same (.7); correspond with S. Mitchell, M. Spelman, A. Herrera (Guggenheim) re next steps (.5); conference with M. Spelman, G. Polani re analysis for lenders (.3). | 2.50 |
| Esses, Joshua | Rstr | Associate | 06/27/25 | RA01 | Review, comment on A. Rifkin sale declaration (3.7); review, revise NDA (1.1); conference with PW team re sales process (.7); conference with Guggenheim, A&M re same (.5); correspond with PW team re sales process, declaration (.3); review, revise cure notices (.3); correspond with Guggenheim re sales process (.5); review, analyze objection to sales motions (1.1). | 8.20 |
| Zelinger, Tyler F | Rstr | Associate | 06/27/25 | RA01 | Review, comment on correspondence re healthcare issues. | 0.50 |
| Thompson, Jayden | Corp | Paralegal | 06/27/25 | RA01 | Coordinate execution of transaction documents. | 0.10 |
| Krislov, Nicholas | Rstr | Associate | 06/27/25 | RA01 | Correspond with PW team re landlord questions. | 0.30 |
| Mitchell, Sean A. | Rstr | Partner | 06/27/25 | RA01 | Review, analyze sale objection (1.1); conference with A. Eaton re same (.2); conference with PW litigation team, Guggenheim re same (1.1). | 2.40 |
| Benesch, Sarita | Corp | Associate | 06/27/25 | RA01 | Review, revise closing procedures for bidder (2.5); draft, prepare APAs (2.0). | 4.50 |
| Spelman, Megan | Corp | Partner | 06/27/25 | RA01 | Conference with PW, Guggenheim teams re Thrifty auction (1.1); conference with A. Eaton, G. Polani re analysis for lenders (.3); review, analyze bidder correspondence re auction issues (.4); correspond with same re objection, response to sale order (2.0). | 3.80 |
| Harnett, Sarah | Rstr | Counsel | 06/27/25 | RA01 | Review, analyze correspondence with PW team re objection to Thrifty sale. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/28/25 | RA01 | Review, revise sale reply, related documents (6.8); correspond with PW team re same, next steps (.8); conference with PSZJ team re sale closing, sale objection (.2); correspond with PW, Guggenheim teams re same (.5); review, revise A. | 12.20 |

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Rifkin sale declaration (.8); review, analyze Skyline bid (.3); review, analyze E. Frejka sale declaration (.3); correspond with PW team, E. Frejka re same (.2); correspond with PW, Kroll teams re cure notices (.2); review, revise Thrifty, KPH sale orders (1.1); research re sale issues (1.0). | |
| Polani, Guy | Corp | Associate | 06/28/25 | RA01 | Review, comment on sale declarations (1.0); correspond with PW team re same (.8). | 1.80 |
| Eaton, Alice | Rstr | Partner | 06/28/25 | RA01 | Correspond with PW team re sale declarations, reply. | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 06/28/25 | RA01 | Review, comment on revised E. Frejka sale declaration. | 0.40 |
| Mitchell, Sean A. | Rstr | Partner | 06/28/25 | RA01 | Conference with counsel to successful bidder (.5); review, analyze related sale issues (1.3). | 1.80 |
| Esses, Joshua | Rstr | Associate | 06/28/25 | RA01 | Draft reply in support of sales (6.1); review, revise A. Rifkin sale declaration (3.6); review, revise sale orders (1.4); conference with buyer re sales process (.2). | 11.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/29/25 | RA01 | Review, revise Thrifty, KPH sale orders (1.5); correspond with PW, CS, Kroll teams re same, filing (.4); review, compile bid, other auction support documents (1.0); conference with PW, Guggenheim teams re sale declarations (1.1); correspond with PW team re same, sale hearing (.7); review, revise exhibits re same, hearing binder (1.4); review, analyze filing authorization re asset sales (.2); correspond with PW team re same (.2); review, revise A. Rifkin sale declaration (1.5); review, revise E. Frejka privacy declaration (.2); correspond with PW, CS teams re same, other filings (.2); correspond with S. Mitchell, J. Esses re auction, sale hearing (.3); review, revise sale orders (1.0) prepare for sale hearing (1.0); correspond with notice parties, UST re sale orders (.6); correspond with PW team re S. Mitchell sale declaration (.5). | 11.80 |
| Quelch, Rob | Corp | Associate | 06/29/25 | RA01 | Review, summarize APA lookback provisions. | 1.10 |
| Polani, Guy | Corp | Associate | 06/29/25 | RA01 | Conference with PW team re bidder dispute (.8); review, revise adversary complaint (2.5); correspond with PW team re same (1.6). | 4.90 |
| Eaton, Alice | Rstr | Partner | 06/29/25 | RA01 | Correspond with S. Mitchell, W. Clareman re next steps, Thrifty hearing (1.1); review, revise Guggenheim declaration (.7); correspond with Guggenheim, PW teams re same (.3); correspond with PW team re comments to declarations (.4); correspond with S. Mitchell, W. Clareman re sale hearing issues (.4); review, comment on pleadings re same (.3); conference with Company re sale | 3.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | objection (.3). | |
| Esses, Joshua | Rstr | Associate | 06/29/25 | RA01 | Draft reply in support of sales (4.5); conference with Guggenheim team re sales process (.8); conference with buyer re same (.1); review, revise sale orders (1.3); review, revise notice re same (.4); review, revise A. Rifkin sale declaration (3.2); conference with Guggenheim team re same (.5); draft Liebman sale declaration (1.8). | 12.60 |
| Mitchell, Sean A. | Rstr | Partner | 06/29/25 | RA01 | Conferences with Guggenheim re sale declaration (2.0); conferences with Company, Guggenheim, A&M re sale considerations, issues (2.9); review, comment on draft reply (2.0); prepare for hearing (2.1); correspond with V. Sireci, J. Esses re sale hearing, auction (1.0). | 10.00 |
| Benesch, Sarita | Corp | Associate | 06/29/25 | RA01 | Review, revise APAs. | 0.70 |
| Spelman, Megan | Corp | Partner | 06/29/25 | RA01 | Correspond with PW team re auction, sale issues (1.0); review, analyze documents re same (2.7). | 3.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/30/25 | RA01 | Review, revise sale orders, sale declarations, sale reply, related exhibits (3.5); review, revise sale hearing talking points (1.0) correspond with PW, CS teams re same (.5); prepare for sale hearing (2.0); correspond with PW, lenders' advisors, Company re same, auction dates (.7); pre-hearing conference with PW, Guggenheim, A&M (partial) (1.0); conference (partial) with PW, A&M, Choate, BRG teams re strategies, next steps re McKesson (.5); review, revise cure notices, bidder sale notice, auction notice (1.6); correspond with PW, CS, Company, Guggenheim, A&M teams re same, next steps (.5); correspond with KD team re Thrifty sale (.1) conference with same re same (.1); conference (partial) with PW team, Guggenheim, Company re auction dates, bidder closing (.3). | 11.80 |
| Esses, Joshua | Rstr | Associate | 06/30/25 | RA01 | Revise, finalize sale hearing papers (2.8); prepare outline re same (3.2); review, revise proposed sale orders (.4); review, revise successful bidder notice (.3); correspond with PW team re remaining auction schedule (.3). | 7.00 |
| Mitchell, Sean A. | Rstr | Partner | 06/30/25 | RA01 | Prepare for sale hearing (3.7); conference with A. Eaton re preparation for same (.3); conference with PW team re bidder closing checklist (.6). | 4.60 |
| Polani, Guy | Corp | Associate | 06/30/25 | RA01 | Correspond with PW team re bidder open items (.3); review, revise APAs (3.6); correspond with PW team re same (1.0); conference with PW team re with PW team re bidder closing checklist (.6); correspond with PW team re same (.6); conference with PW team re revisions to order, next steps (.5). | 6.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Meredith-Goujon, Claudine K | Corp | Partner | 06/30/25 | RA01 | Review, analyze IP sale issues (.1); correspond with PW team re same (.1). | 0.20 |
| Quelch, Rob | Corp | Associate | 06/30/25 | RA01 | Drafting winning bidder APAs (2.6); correspond with PW, Foley teams re closing (.3); correspond with PW M&A team re sale issues (.6); conference with PW team re bidder closing checklist (.6). | 4.10 |
| Spelman, Megan | Corp | Partner | 06/30/25 | RA01 | Correspond with PW team re pharmacy asset closings, disputes, Thrifty sale order (1.0); review, analyze same (4.1). | 5.10 |
| Benesch, Sarita | Corp | Associate | 06/30/25 | RA01 | Conference with PW team re bidder closing checklist (.6); conference with same re strategy (2.4); draft, revise APAs (2.6); coordinate with healthcare regulatory specialist (1.2). | 6.80 |
| Harnett, Sarah | Rstr | Counsel | 06/30/25 | RA01 | Review, analyze correspondence with PW, A&M re Thrifty sale approval. | 0.20 |
| Eaton, Alice | Rstr | Partner | 06/30/25 | RA01 | Correspond with Guggenheim re Thrifty sale hearing (.4); conference with S. Mitchell re preparation for same (.3); review, revise sale order, related pleadings (.5); review, revise updates to Board re same (.2); prepare for Thrifty sale hearing (1.5); conference with PW team re revisions to order, next steps (.5). | 3.40 |
| Patouhas, Peter | Corp | Paralegal | 06/30/25 | RA01 | Prepare materials for sale hearing (2.6); review, redact APA (.3); correspond with PW team re same (.2). | 3.10 |
| Mitchell, Sean A. | Rstr | Partner | 06/02/25 | RA02 | Conference with CS, PW litigation, Rx teams re stay briefings (.7); review, analyze correspondence, documents re same (1.2). | 1.90 |
| Fazli, Nargis | Rstr | Associate | 06/02/25 | RA02 | Conference with CS, PW litigation, Rx teams re stay briefings (.7); correspond with T. Zelinger, K. Khemani re same (.3); research re same (.5); review, revise objection to motions for relief from stay (.7); correspond with PW, CS teams re same (.2); draft summary re objections to be heard at June hearings (2.5); review, analyze pleadings re same (.7). | 5.60 |
| Kimpler, Kyle | Rstr | Partner | 06/02/25 | RA02 | Conference with CS, PW litigation, Rx teams re stay briefings. | 0.70 |
| Zelinger, Tyler F | Rstr | Associate | 06/02/25 | RA02 | Correspond with PW team re applicable objection deadlines (.3); conference with CS, PW litigation, Rx teams re stay briefings (.7). | 1.00 |
| Harnett, Sarah | Rstr | Counsel | 06/03/25 | RA02 | Review, revise stay relief motion (.2); correspond with PW, CS teams re objection to motion to shorten time re same (.3). | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 06/04/25 | RA02 | Draft reply re stay motion (4.7); correspond with PW team re same (.4). | 5.10 |
| Mitchell, Sean A. | Rstr | Partner | 06/05/25 | RA02 | Review, revise stay reply. | 1.70 |
| Khemani, Kunal | Rstr | Associate | 06/05/25 | RA02 | Review, revise stay reply (1.3); review, analyze | 2.50 |

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | filing of same (.3); review, analyze inbound correspondences re matter (.9). | |
| Zelinger, Tyler F | Rstr | Associate | 06/05/25 | RA02 | Correspond with PW team re questions re stay reply. | 0.90 |
| Khemani, Kunal | Rstr | Associate | 06/06/25 | RA02 | Review, analyze pleadings re stay relief. | 6.80 |
| Hopkins, Christopher | Rstr | Partner | 06/08/25 | RA02 | Correspond with W. Clareman re stay motion, related hearing. | 0.30 |
| Zelinger, Tyler F | Rstr | Associate | 06/13/25 | RA02 | Review, revise proposed revisions to automatic stay order. | 0.20 |
| Mitchell, Sean A. | Rstr | Partner | 06/18/25 | RA02 | Conference with Sub-Trust A re order. | 1.10 |
| Harnett, Sarah | Rstr | Counsel | 06/20/25 | RA02 | Review, revise stay relief opposition markup (.3); correspond with N. Fazli, CS re same (.1). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 06/23/25 | RA02 | Review, revise omnibus opposition to stay relief motions (.5); review, revise opposition to Shah stay relief motion (.5). | 1.00 |
| Harnett, Sarah | Rstr | Counsel | 06/23/25 | RA02 | Review, revise markups of draft stay relief oppositions (.4) correspond with N. Fazli, CS re same (.1). | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 06/02/25 | RA03 | Correspond with Company re lottery issues. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 06/03/25 | RA03 | Review, analyze restitution issues (.5); correspond with PW team, CS re same (.2); correspond with Company re lottery issues (.2). | 0.90 |
| Harnett, Sarah | Rstr | Counsel | 06/04/25 | RA03 | Correspond with Company, state regulator re lottery issues. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 06/06/25 | RA03 | Correspond with Company, A&M team re lottery issues. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/08/25 | RA03 | Correspond with PW, A&M teams re store closing issues (.4); review, analyze store closing timelines (.5). | 0.90 |
| Harnett, Sarah | Rstr | Counsel | 06/09/25 | RA03 | Correspond with state authorities, Company re lottery issues. | 0.10 |
| Harnett, Sarah | Rstr | Counsel | 06/10/25 | RA03 | Correspond with Company, state authorities, A&M team re lottery issues (.3); review, analyze materials re same (.5). | 0.80 |
| Harnett, Sarah | Rstr | Counsel | 06/11/25 | RA03 | Conference with state authorities re lottery issues (.4); correspond with Company, A&M team, state authorities re same (.5). | 0.90 |
| Harnett, Sarah | Rstr | Counsel | 06/12/25 | RA03 | Correspond with A&M, Company, state authorities re lottery issues. | 0.30 |
| Harnett, Sarah | Rstr | Counsel | 06/13/25 | RA03 | Correspond with Company, A&M team re next steps for lottery issues (.2); correspond with state authorities re same (.2). | 0.40 |
| Mitchell, Sean A. | Rstr | Partner | 06/16/25 | RA03 | Conference with A&M re wind down issues and attention thereto. | 2.50 |
| Harnett, Sarah | Rstr | Counsel | 06/16/25 | RA03 | Correspond with A&M, state authorities re lottery issues. | 0.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Fazli, Nargis | Rstr | Associate | 06/16/25 | RA03 | Review, revise document retention analysis. | 0.40 |
| Zelinger, Tyler F | Rstr | Associate | 06/16/25 | RA03 | Conference with A&M team re record retention questions (.5); review, analyze retention plan, issues (2.5). | 3.00 |
| Harnett, Sarah | Rstr | Counsel | 06/17/25 | RA03 | Review, analyze revisions to final store closing order re lottery issues (.2); correspond with state authorities re same (.1). | 0.30 |
| Zelinger, Tyler F | Rstr | Associate | 06/17/25 | RA03 | Conference with Company re record retention plan. | 1.10 |
| Mitchell, Sean A. | Rstr | Partner | 06/18/25 | RA03 | Conference with A&M re wind down issues (1.0); review, analyze same (.6). | 1.60 |
| Harnett, Sarah | Rstr | Counsel | 06/18/25 | RA03 | Correspond with Company, A&M, state authorities re lottery issues. | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 06/18/25 | RA03 | Review, analyze document retention plan (.4); correspond with PW team re same (.1). | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 06/19/25 | RA03 | Conference with Company, CS re document retention issues (2.1); review, analyze same (.7). | 2.80 |
| Zelinger, Tyler F | Rstr | Associate | 06/19/25 | RA03 | Review, analyze record retention plan issues. | 1.70 |
| Mitchell, Sean A. | Rstr | Partner | 06/20/25 | RA03 | Review, analyze document retention issues. | 1.40 |
| Zelinger, Tyler F | Rstr | Associate | 06/23/25 | RA03 | Conference with BT re EIC wind down (.5); correspond with S. Mitchell re same (.2); conference with A&M re wind down planning (.5); correspond with A&M, S. Mitchell re prior wind down discussions (.4); review, revise operational wind down question list (3.8). | 5.40 |
| Harnett, Sarah | Rstr | Counsel | 06/23/25 | RA03 | Revise final store closing order re lottery issues (.3); correspond with state authorities, Company, A&M team re same (.2). | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 06/24/25 | RA03 | Conference with Company re wind down issues. | 1.40 |
| Harnett, Sarah | Rstr | Counsel | 06/24/25 | RA03 | Correspond with A&M, state authorities re lottery issues. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 06/25/25 | RA03 | Correspond with Company, A&M, state authorities re lottery issues. | 0.30 |
| Zelinger, Tyler F | Rstr | Associate | 06/25/25 | RA03 | Correspond with PW team re operational, financial matters (.7); review, analyze same (1.2). | 1.90 |
| Zelinger, Tyler F | Rstr | Associate | 06/26/25 | RA03 | Correspond with PW team re EIC wind down issues (.3); review, summarize same (.3). | 0.60 |
| Zelinger, Tyler F | Rstr | Associate | 06/29/25 | RA03 | Correspond with A&M, CS teams re data retention issues. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 06/30/25 | RA03 | Correspond with T. Zelinger re liquor licenses, operational inquiries (.3); correspond with A&M, CS teams re same (.4). | 0.70 |
| Zelinger, Tyler F | Rstr | Associate | 06/30/25 | RA03 | Review, analyze retention plan issues (.3); correspond with N. Fazli re same (.1); correspond with HK, PW, A&M teams re license questions (.3). | 0.70 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Fazli, Nargis | Rstr | Associate | 06/30/25 | RA03 | Review, comment on monthly operating report. | 0.30 |
| Eaton, Alice | Rstr | Partner | 06/01/25 | RA04 | Correspond with S. Mitchell, D. Keeton re objection deadlines, next steps. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/02/25 | RA04 | Review, analyze docket entries, objections, media coverage (.7); review, revise work in progress tracker, case calendar (1.7); correspond with PW team re same, next steps (.5). | 2.90 |
| Salvucci, Martin J. | Rstr | Associate | 06/02/25 | RA04 | Review, comment on work in progress tracker (.2); correspond with PW team re matter status, next steps (.2); review, analyze docket activity, related items (.3). | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 06/02/25 | RA04 | Correspond with PW team re upcoming hearings, objection deadlines (.2); review, analyze filings re second day hearing (.3); correspond with PW, CS teams re workstreams (.1). | 0.60 |
| Mitchell, Sean A. | Rstr | Partner | 06/02/25 | RA04 | Conference with co-advisors re case issues (1.5); review, analyze same (1.4). | 2.90 |
| Khemani, Kunal | Rstr | Associate | 06/02/25 | RA04 | Review, revise docket updates. | 3.00 |
| Fazli, Nargis | Rstr | Associate | 06/02/25 | RA04 | Correspond with R. Allison (A&M) re SOFA diligence (.2); coordinate, prepare summary re same (.4). | 0.60 |
| Fazli, Nargis | Rstr | Associate | 06/02/25 | RA04 | Review, revise summary re docket filings (.3); review, revise work in progress tracker (.3). | 0.60 |
| Zelinger, Tyler F | Rstr | Associate | 06/02/25 | RA04 | Review, revise work in progress tracker. | 0.50 |
| Krislov, Nicholas | Rstr | Associate | 06/02/25 | RA04 | Review, revise work in progress tracker. | 0.10 |
| Patouhas, Peter | Corp | Paralegal | 06/02/25 | RA04 | Prepare daily docket update (1.0); correspond with PW team re status (.2); resubmit updated versions of docket (.2); review, revise WIP calendar (1.2). | 2.40 |
| Esses, Joshua | Rstr | Associate | 06/02/25 | RA04 | Review, revise work in progress tracker. | 0.30 |
| Harnett, Sarah | Rstr | Counsel | 06/03/25 | RA04 | Review, analyze objection deadline, hearing tracker (.2); correspond with PW team re same (.1). | 0.30 |
| Esses, Joshua | Rstr | Associate | 06/03/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Salvucci, Martin J. | Rstr | Associate | 06/03/25 | RA04 | Conference with PW team re works in progress, open issues (.5); prepare for same (.1). | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/03/25 | RA04 | Review, analyze docket entries, objections, media coverage overview (.8); review, revise work in progress tracker, case calendar (1.5); correspond with PW team re same, next steps (1.0). | 3.30 |
| Harnett, Sarah | Rstr | Counsel | 06/03/25 | RA04 | Review, revise work in progress tracker (.3); attend conference with PW team re same, open issues (.5); correspond with PW , CS teams re workstreams (.2). | 1.00 |
| Fazli, Nargis | Rstr | Associate | 06/03/25 | RA04 | Conference with PW team re works in progress, | 0.50 |

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | open issues. | |
| Khemani, Kunal | Rstr | Associate | 06/03/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Krislov, Nicholas | Rstr | Associate | 06/03/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/04/25 | RA04 | Review, analyze docket entries, media coverage overview (.3); review, revise work in progress tracker (1.0); correspond with PW team re same, docket entries, next steps (.5). | 1.80 |
| Khemani, Kunal | Rstr | Associate | 06/04/25 | RA04 | Review, revise docket update, objection tracker. | 3.20 |
| Harnett, Sarah | Rstr | Counsel | 06/04/25 | RA04 | Review, revise upcoming objection deadline, hearing tracker (.2) correspond with PW, CS teams re same (.1). | 0.30 |
| Fazli, Nargis | Rstr | Associate | 06/04/25 | RA04 | Review, revise summary of docket entries (.8); review, update activity matrix, objection chart (.3). | 1.10 |
| Patouhas, Peter | Corp | Paralegal | 06/04/25 | RA04 | Draft daily docket update (.2); correspond with attorney re same (.1); search on docket for pleadings (.3); research precedent pleadings for attorney (.5). | 1.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/05/25 | RA04 | Review, analyze docket entries, media coverage (.8); review, revise WGL (.3); correspond with PW, A&M teams re same (.2); review, revise work in progress tracker, case calendar (1.0); correspond with PW team re same, next steps (.5); correspond with K. Khemani re same, reply deadlines (.1); correspond with CS team re second day hearing, scheduling (.4); review, analyze local rules re same (.2). | 3.50 |
| Salvucci, Martin J. | Rstr | Associate | 06/05/25 | RA04 | Conference with S. Mitchell re matter status, next steps (.6); review, analyze bankruptcy docket re latest developments (.6). | 1.20 |
| Eaton, Alice | Rstr | Partner | 06/05/25 | RA04 | Correspond with J. Kazmaier (Company) re upcoming hearing questions, correspond with F. Yudkin (CS) re same (.3). | 0.30 |
| Patouhas, Peter | Corp | Paralegal | 06/05/25 | RA04 | Research re precedents for litigation matters. | 1.30 |
| Fazli, Nargis | Rstr | Associate | 06/05/25 | RA04 | Review, revise docket summary. | 0.50 |
| Keeton, Douglas | Rstr | Counsel | 06/05/25 | RA04 | Conference with Guggenheim, A&M teams re case status. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 06/05/25 | RA04 | Correspond with PW team, CS re open issues in connection with upcoming second day hearing. | 0.30 |
| Khemani, Kunal | Rstr | Associate | 06/05/25 | RA04 | Review, revise docket update, objection tracker. | 3.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/06/25 | RA04 | Review, analyze docket entries, media coverage (.3); prepare for second day hearing (1.5); correspond with PW, CS teams re same (.4) review, revise case calendar, work in progress tracker (1.0). | 3.20 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Khemani, Kunal | Rstr | Associate | 06/06/25 | RA04 | Review, revise docket update, work in progress tracker, objection tracker. | 3.70 |
| Eaton, Alice | Rstr | Partner | 06/06/25 | RA04 | Review, analyze case issues, next steps (.4); correspond with PW team re same (.4). | 0.80 |
| Patouhas, Peter | Corp | Paralegal | 06/06/25 | RA04 | Prepare binder materials for 2nd Day Hearing (3.0); review, revise WGL (.2). | 3.20 |
| Fazli, Nargis | Rstr | Associate | 06/06/25 | RA04 | Review, revise docket update (.5); correspond with PW team re same, next steps (.6); review, revise objection tracker (.2). | 1.30 |
| Harnett, Sarah | Rstr | Counsel | 06/06/25 | RA04 | Correspond with PW team re open issues, next steps. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/07/25 | RA04 | Correspond with PW team re second day hearing. | 0.30 |
| Eaton, Alice | Rstr | Partner | 06/07/25 | RA04 | Correspond with S. Mitchell, Guggenheim re upcoming hearing preparation. | 0.30 |
| Patouhas, Peter | Corp | Paralegal | 06/07/25 | RA04 | Prepare for Second Day Hearing. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 06/08/25 | RA04 | Review, analyze correspondence re second day hearing preparation. | 0.20 |
| Eaton, Alice | Rstr | Partner | 06/08/25 | RA04 | Correspond with Company re next steps, upcoming hearings (.2). | 0.20 |
| Mitchell, Sean A. | Rstr | Partner | 06/08/25 | RA04 | Review, revise talking points on stay motion (.7); review, analyze materials re same (.6); correspond with PW team re claims, disposition issues (.4); review, analyze same (.7). | 2.40 |
| Patouhas, Peter | Corp | Paralegal | 06/08/25 | RA04 | Prepare binders, materials for 2nd Day Hearing (4.0); correspond with PW team re same, updates (1.5). | 5.50 |
| Salvucci, Martin J. | Rstr | Associate | 06/09/25 | RA04 | Review, analyze chapter 11 docket re latest developments (.4); correspond with PW team re same (.2). | 0.60 |
| Patouhas, Peter | Corp | Paralegal | 06/09/25 | RA04 | Prepare, finalize Binder Materials for 2nd Day Hearing (2.1); correspond with PW team re same (.4). | 2.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/09/25 | RA04 | Review, analyze docket entries, media coverage (.4); correspond with PW, A&M, CS teams re same (.5); review, revise work in progress tracker, case calendar (1.5); correspond with PW, CS teams re same, next steps (.5). | 2.90 |
| Harnett, Sarah | Rstr | Counsel | 06/09/25 | RA04 | Correspond with PW team re docket filings, open issues. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 06/09/25 | RA04 | Review, revise docket updates. | 1.20 |
| Fazli, Nargis | Rstr | Associate | 06/09/25 | RA04 | Analyze, comment on docket update. | 0.50 |
| Esses, Joshua | Rstr | Associate | 06/10/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/10/25 | RA04 | Review, analyze docket entries and orders (.4); review, revise work in progress tracker (1.0); | 2.70 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspond with PW team re same (.4); conference with PW team re same, open issues (.5); correspond with PW, CS teams re hearing transcripts, administrative matters (.4). | |
| Fazli, Nargis | Rstr | Associate | 06/10/25 | RA04 | Review, revise docket update (.5); conference with PW team re works in progress, open issues (.5); review, revise same (.3). | 1.30 |
| Salvucci, Martin J. | Rstr | Associate | 06/10/25 | RA04 | Conference with PW team re works in progress, open issues (.5); review, analyze docket update summary (.3). | 0.80 |
| Krislov, Nicholas | Rstr | Associate | 06/10/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Eaton, Alice | Rstr | Partner | 06/10/25 | RA04 | Review, analyze work in progress tracker (.1); conference with PW team re same, open issues (.5). | 0.60 |
| Zelinger, Tyler F | Rstr | Associate | 06/10/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Keeton, Douglas | Rstr | Counsel | 06/10/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 06/10/25 | RA04 | Review, revise work in progress tracker (.2) conference with PW team re same, open issues (.5); correspond with T. Zelinger re workstream coordination (.2). | 0.90 |
| Khemani, Kunal | Rstr | Associate | 06/10/25 | RA04 | Conference with PW team re works in progress, open issues (.5); draft, revise docket update (1.1); analyze issues, next steps re same (1.2); correspond with PW, CS teams re same (.5). | 3.30 |
| Harnett, Sarah | Rstr | Counsel | 06/11/25 | RA04 | Correspond with N. Fazli re SOFAs, Schedules. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 06/11/25 | RA04 | Draft, revise docket update. | 1.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/11/25 | RA04 | Review, analyze docket entries, media coverage overview (.4); review, revise hearing dates listing, work in progress tracker (1.2); correspond with PW team, CS team re same (.5). | 2.10 |
| Harnett, Sarah | Rstr | Counsel | 06/12/25 | RA04 | Correspond with PW, CS teams re draft SOFAs, schedules (.2); correspond with PW team re open issues, next steps (.2). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 06/12/25 | RA04 | Review, analyze SOFAs, Schedules. | 1.00 |
| Khemani, Kunal | Rstr | Associate | 06/12/25 | RA04 | Draft, revise objection tracker (4.1); draft, revise docket update (1.1). | 5.20 |
| Patouhas, Peter | Corp | Paralegal | 06/12/25 | RA04 | Prepare hearing binders for upcoming hearing (2.2); correspond with PW team re same, updates (.6). | 2.80 |
| Zelinger, Tyler F | Rstr | Associate | 06/12/25 | RA04 | Review, revise work in progress tracker. | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/12/25 | RA04 | Review, analyze docket entries, media coverage overview (.4); review, revise work in progress tracker, case calendar (1.3); correspond with PW team, CS re same, hearing scheduling scenarios | 2.30 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | (.6). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/13/25 | RA04 | Review, analyze docket entries, media coverage overview (.6); review, revise work in progress tracker, case calendar (.6); correspond with PW team re same (.4). | 1.60 |
| Keeton, Douglas | Rstr | Counsel | 06/13/25 | RA04 | Review, analyze Schedules, SoFAs re secured debt claims (.4); correspond with PW, A&M teams re same (.4). | 0.80 |
| Harnett, Sarah | Rstr | Counsel | 06/13/25 | RA04 | Review, analyze global notes, Schedules, SOFAs (1.5); correspond with N. Fazli re issues list on same (.3); correspond with PW team, CS, A&M re open issues, next steps on same (.2). | 2.00 |
| Fazli, Nargis | Rstr | Associate | 06/13/25 | RA04 | Review, revise SOFAs, Schedules, Global Notes (.8); correspond with PW, A&M, CS teams re same (.2); review, revise docket updates (.5); draft, revise workstream tracker (.8). | 2.30 |
| Khemani, Kunal | Rstr | Associate | 06/13/25 | RA04 | Review, analyze operational matters, work in progress tracker (2.3); draft, revise docket updates (.8). | 3.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/15/25 | RA04 | Review, analyze docket entries, media coverage overview (.1); correspond with PW team re same, next steps (.2). | 0.30 |
| Eaton, Alice | Rstr | Partner | 06/15/25 | RA04 | Correspond with F. Yudkin (CS), PW team re adjournments. | 0.10 |
| Khemani, Kunal | Rstr | Associate | 06/16/25 | RA04 | Review, revise docket updates (5.2); conference with N. Fazli re same (.2). | 5.40 |
| Patouhas, Peter | Corp | Paralegal | 06/16/25 | RA04 | Prepare materials for upcoming DIP hearing. | 1.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/16/25 | RA04 | Review, analyze docket entries, media coverage overview (.7); correspond with PW team re status conference (.5); review, revise work in progress tracker, hearing date tracker (1.4); correspond with PW team re same, next steps (.4). | 3.00 |
| Harnett, Sarah | Rstr | Counsel | 06/16/25 | RA04 | Review, analyze issues re finalizing SOFAs, Schedules (.8); correspond with N. Fazli re same (.1); correspond with PW, CS, A&M teams re same (.3). | 1.20 |
| Fazli, Nargis | Rstr | Associate | 06/16/25 | RA04 | Analyze, revise docket summary (.5); conference with K. Khemani re same (.2); correspond with PW team re work in progress tracker (.5). | 1.20 |
| Keeton, Douglas | Rstr | Counsel | 06/16/25 | RA04 | Review, revise global notes to schedules. | 1.00 |
| Salvucci, Martin J. | Rstr | Associate | 06/17/25 | RA04 | Review, analyze bankruptcy docket (.4); correspond with PW team re same (.2). | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/17/25 | RA04 | Review, analyze docket entries, media coverage overview (.4); review, revise work in progress tracker, hearing dates listing (.5); correspond with PW, Choate, CS teams re same (.5) review, revise 6/23 hearing agenda (.5); correspond with | 2.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | PW, CS teams re same (.5). | |
| Fazli, Nargis | Rstr | Associate | 06/17/25 | RA04 | Review, revise docket summary (.4); correspond with K. Khemani re same (.2). | 0.60 |
| Khemani, Kunal | Rstr | Associate | 06/17/25 | RA04 | Draft, revise docket update. | 0.80 |
| Esses, Joshua | Rstr | Associate | 06/17/25 | RA04 | Review, revise work in progress tracker. | 0.30 |
| Patouhas, Peter | Corp | Paralegal | 06/17/25 | RA04 | Prepare agenda (1.8); correspond with PW team re updates, status (.1); update working group list (.3). | 2.20 |
| Fazli, Nargis | Rstr | Associate | 06/18/25 | RA04 | Conference with PW team re works in progress, open issues (.5); review, revise docket update (.5). | 1.00 |
| Khemani, Kunal | Rstr | Associate | 06/18/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 06/18/25 | RA04 | Review, revise work in progress tracker (.2); conference with PW team re works in progress, open issues (.5); correspond with PW team re open issues (.5); review, analyze updated case timeline (.1). | 1.30 |
| Esses, Joshua | Rstr | Associate | 06/18/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Keeton, Douglas | Rstr | Counsel | 06/18/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Krislov, Nicholas | Rstr | Associate | 06/18/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 06/18/25 | RA04 | Conference with lenders' counsel re status. | 0.70 |
| Mitchell, Sean A. | Rstr | Partner | 06/18/25 | RA04 | Conference with PW team re works in progress, open issues (.5); prepare for same (.1). | 0.60 |
| Mitchell, Sean A. | Rstr | Partner | 06/18/25 | RA04 | Conference with UCC advisors re case status. | 0.60 |
| Mitchell, Sean A. | Rstr | Partner | 06/18/25 | RA04 | Conference with PW team re objections tracker. | 0.50 |
| Eaton, Alice | Rstr | Partner | 06/18/25 | RA04 | Review, analyze work in progress tracker (.2); conference with PW team re same (.5). | 0.70 |
| Patouhas, Peter | Corp | Paralegal | 06/18/25 | RA04 | Update working group list. | 0.50 |
| Patouhas, Peter | Corp | Paralegal | 06/18/25 | RA04 | Review, revise objection tracker. | 2.10 |
| Salvucci, Martin J. | Rstr | Associate | 06/18/25 | RA04 | Conference with PW team re works in progress, open issues (.5); review, analyze chapter 11 docket re latest developments (.4). | 0.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/18/25 | RA04 | Review, analyze docket entries, media coverage (.5); review, revise hearing date matter listing (.4); correspond with PW, CS teams re same (.3); review, revise work in progress tracker, case calendar (1.5); correspond with PW team re same (.4); conference with PW team re works in progress, open issues (.5). | 3.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/19/25 | RA04 | Review, analyze docket entries, work in progress tracker. | 0.30 |
| Khemani, Kunal | Rstr | Associate | 06/19/25 | RA04 | Review, revise objection tracker. | 3.40 |

**Client: 024882 Rite Aid Corporation**                                      **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                               **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/20/25 | RA04 | Review, analyze docket entries, media coverage overview (.4); review, revise case calendar, work in progress tracker (.6); correspond with PW team re same, next steps (.3). | 1.30 |
| Salvucci, Martin J. | Rstr | Associate | 06/20/25 | RA04 | Review, analyze chapter 11 docket re latest developments (.2); correspond with PW team re matter status, next steps (.2). | 0.40 |
| Patouhas, Peter | Corp | Paralegal | 06/20/25 | RA04 | Update objection tracker (2.1); prepare materials for upcoming hearing (6.5); correspond with PW team re updates (.9). | 9.50 |
| Eaton, Alice | Rstr | Partner | 06/20/25 | RA04 | Review, analyze work in progress tracker, upcoming hearings dates. | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/23/25 | RA04 | Review, analyze docket entries, media coverage (.2); correspond with PW, CS teams re same (.3); review, revise C. Tobler pro hac withdrawal (.2); correspond with PW, CS teams re same (.2). | 0.90 |
| Fazli, Nargis | Rstr | Associate | 06/23/25 | RA04 | Review, revise docket summary (.2); conference with S. Harnett re workstream coordination (.2). | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 06/23/25 | RA04 | Conference with N. Fazli re workstream coordination (.2); correspond with PW, CS teams re same (.2). | 0.40 |
| Patouhas, Peter | Corp | Paralegal | 06/23/25 | RA04 | Correspond with V. Sireci re objection tracker . | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/24/25 | RA04 | Review, analyze docket entries (.3); review, revise work in progress tracker (.3); correspond with PW, CS teams re same, next steps (.2). | 0.80 |
| Patouhas, Peter | Corp | Paralegal | 06/24/25 | RA04 | Prepare case law binders for hearing. | 4.30 |
| Fazli, Nargis | Rstr | Associate | 06/24/25 | RA04 | Review, revise docket summary (.4); correspond with PW team re upcoming hearing (.8). | 1.20 |
| Zelinger, Tyler F | Rstr | Associate | 06/24/25 | RA04 | Correspond with PW team re case conclusion issues (1.0); conference with PW team re employee matters re same (2.0); conference with A&M re record retention issues (1.5); correspond with S. Mitchell re same (.4). | 4.90 |
| Harnett, Sarah | Rstr | Counsel | 06/24/25 | RA04 | Review, analyze inbound inquiries tracker (.3); correspond with N. Fazli re same, next steps (.2); correspond with PW team re updates, next steps (.2). | 0.70 |
| Mitchell, Sean A. | Rstr | Partner | 06/24/25 | RA04 | Correspond with PW team re auction updates. | 0.70 |
| Salvucci, Martin J. | Rstr | Associate | 06/25/25 | RA04 | Conference with PW team re works in progress, open issues (.3); prepare for same (.1); correspond with CS, PW teams re same, open issues (.4); review, analyze chapter 11 docket summary (.3). | 1.10 |
| Esses, Joshua | Rstr | Associate | 06/25/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/25/25 | RA04 | Review, analyze docket entries, media coverage overview (.3); review, revise work in progress | 1.70 |

**Client: 024882 Rite Aid Corporation**                                    **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                              **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | tracker, case calendar (.6); correspond with PW, CS teams re same, next steps (.5); conference with PW team re same, open issues (.3). | |
| Eaton, Alice | Rstr | Partner | 06/25/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.30 |
| Krislov, Nicholas | Rstr | Associate | 06/25/25 | RA04 | Conference with PW team re works in progress, open issues (.3); prepare for same (.1). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 06/25/25 | RA04 | Review, revise docket summary (.1); conference with S. Harnett re workstream coordination (.2). | 0.30 |
| Harnett, Sarah | Rstr | Counsel | 06/25/25 | RA04 | Review, comment on upcoming response deadline tracker (.5); conference with N. Fazli re workstream coordination (.2); correspond with N. Fazli, CS re response deadline tracker (.1); prepare for weekly works in progress meeting (.3); conference with PW team re same (.3). | 1.40 |
| Patouhas, Peter | Corp | Paralegal | 06/25/25 | RA04 | Prepare additional case law binders for hearing. | 3.20 |
| Mitchell, Sean A. | Rstr | Partner | 06/25/25 | RA04 | Conference with PW team re works in progress, open issues (.3); prepare for same (.2). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/26/25 | RA04 | Coordinate logistics re 6/30 hearing (.8); correspond with PW, CS teams re same (.5); review, analyze docket entries, media coverage (.2); review, revise work in progress tracker, case calendar (.3); correspond with PW team re same (.1). | 1.90 |
| Patouhas, Peter | Corp | Paralegal | 06/26/25 | RA04 | Prepare additional materials for hearing. | 6.00 |
| Fazli, Nargis | Rstr | Associate | 06/26/25 | RA04 | Correspond with PW team re hearing logistics (.5); review, revise docket summary (.3). | 0.80 |
| Mitchell, Sean A. | Rstr | Partner | 06/26/25 | RA04 | Correspond with PW team re case status. | 0.60 |
| Harnett, Sarah | Rstr | Counsel | 06/26/25 | RA04 | Correspond with PW team re logistics for upcoming 6/30 hearing, open issues. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/27/25 | RA04 | Review, analyze docket entries, media coverage re Thrifty sale (.2); review, analyze 6/30 hearing agenda (.3); correspond with CS, PW teams re same (.2); conference with A. Milliaressis (CS) re same (.2). | 0.90 |
| Salvucci, Martin J. | Rstr | Associate | 06/27/25 | RA04 | Correspond with PW team re matter status, next steps. | 0.40 |
| Patouhas, Peter | Corp | Paralegal | 06/27/25 | RA04 | Review, revise case calendar(.9); correspond with V. Sireci re same (.2). | 1.10 |
| Fazli, Nargis | Rstr | Associate | 06/27/25 | RA04 | Review, comment on docket summary (.3); review analyze case administration issues, hearing logistics (.2). | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 06/27/25 | RA04 | Correspond with PW team re status conference, next steps. | 0.10 |
| Salvucci, Martin J. | Rstr | Associate | 06/28/25 | RA04 | Review, analyze chapter 11 docket re latest developments. | 0.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Patouhas, Peter | Corp | Paralegal | 06/29/25 | RA04 | Prepare materials for upcoming hearing (5.6); correspond with PW team re same (.6). | 6.20 |
| Salvucci, Martin J. | Rstr | Associate | 06/29/25 | RA04 | Correspond with PW team re matter status, next steps. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/30/25 | RA04 | Review, analyze docket entries (.2); correspond with PW, CS teams re same, works in progress, next steps (.3); review, revise work in progress tracker (.3). | 0.80 |
| Harnett, Sarah | Rstr | Counsel | 06/30/25 | RA04 | Correspond with PW team re work in progress tracker (.1); correspond with same re next steps, open issues (.1). | 0.20 |
| Salvucci, Martin J. | Rstr | Associate | 06/30/25 | RA04 | Review, analyze chapter 11 docket updates (.3); correspond with PW team re same, open items (.4). | 0.70 |
| Patouhas, Peter | Corp | Paralegal | 06/30/25 | RA04 | Update working group list. | 0.20 |
| Salvucci, Martin J. | Rstr | Associate | 06/01/25 | RA05 | Research re DIP issues (.8); review, revise draft reply re same (.5); correspond with PW team re same (.2). | 1.50 |
| Hopkins, Christopher | Rstr | Partner | 06/01/25 | RA05 | Correspond with stakeholders re DIP issues. | 0.30 |
| Salvucci, Martin J. | Rstr | Associate | 06/02/25 | RA05 | Correspond with PW team re DIP issues (.3); research re same (.8); review, analyze issues lists, related objections re same (.6). | 1.70 |
| Hopkins, Christopher | Rstr | Partner | 06/02/25 | RA05 | Conference with F. Yudkin (CS) re DIP issues (.3); correspond with PW team re same (.4). | 0.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/02/25 | RA05 | Correspond with PW team, A. Milliaressis (CS) re DIP hearing, next steps. | 0.50 |
| Eaton, Alice | Rstr | Partner | 06/02/25 | RA05 | Correspond with D. Keeton, S. Mitchell re DIP objection deadline, committee inbounds, landlord inbounds, next steps. | 0.80 |
| Carney, Timothy | Corp | Paralegal | 06/02/25 | RA05 | Review, analyze diligence matters. | 1.50 |
| Keeton, Douglas | Rstr | Counsel | 06/02/25 | RA05 | Review, revise final DIP Order provisions re insurance issues. | 0.30 |
| Carney, Timothy | Corp | Paralegal | 06/03/25 | RA05 | Review, analyze diligence matters. | 1.40 |
| Keeton, Douglas | Rstr | Counsel | 06/03/25 | RA05 | Correspond with counsel re insurance provider re final DIP order (.3); review, revise DIP reply brief (1.1). | 1.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/03/25 | RA05 | Correspond with PW team re DIP hearing. | 0.30 |
| Salvucci, Martin J. | Rstr | Associate | 06/03/25 | RA05 | Review, analyze objections re DIP, related issues lists (.4); correspond with PW team re same (.2); research re same (2.8); review, revise reply re same (1.6). | 5.00 |
| Salvucci, Martin J. | Rstr | Associate | 06/04/25 | RA05 | Conference with Choate, Willkie, PW teams re DIP issues (1.0); correspond with PW team re same (.2); review, analyze bankruptcy docket re DIP objections (.8); research re same (1.1); | 3.60 |

**Client: 024882 Rite Aid Corporation**                    **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**             **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | review, revise reply re same (.5). | |
| Carney, Timothy | Corp | Paralegal | 06/04/25 | RA05 | Review, analyze diligence matters. | 0.80 |
| Eaton, Alice | Rstr | Partner | 06/04/25 | RA05 | Correspond with C. Hopkins, S. Mitchell re DIP hearing, next steps (.7); review, analyze correspondence re potential UCC issues on same (.2). | 0.90 |
| Keeton, Douglas | Rstr | Counsel | 06/04/25 | RA05 | Conference with Choate, Willkie, PW teams re DIP issues. | 1.00 |
| Salvucci, Martin J. | Rstr | Associate | 06/05/25 | RA05 | Correspond with PW team re DIP issues (.4); research re same (.3); review, revise reply re same (.4). | 1.10 |
| Carney, Timothy | Corp | Paralegal | 06/05/25 | RA05 | Review, analyze diligence matters. | 1.30 |
| Hopkins, Christopher | Rstr | Partner | 06/05/25 | RA05 | Conference with D. Keeton re: DIP issues (.2); review, analyze correspondence re DIP issues (.3). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/05/25 | RA05 | Correspond with PW, A&M teams re DIP compliance certificate. | 0.20 |
| Keeton, Douglas | Rstr | Counsel | 06/05/25 | RA05 | Review, revise DIP order re objecting creditor issues (.5); correspond with PW, Choate teams re same (.4); research issues re DIP reply (2.9). | 3.80 |
| Hopkins, Christopher | Rstr | Partner | 06/06/25 | RA05 | Conference with R. Ringer re  DIP issues. | 0.40 |
| Carney, Timothy | Corp | Paralegal | 06/06/25 | RA05 | Review, analyze diligence matters. | 1.40 |
| Salvucci, Martin J. | Rstr | Associate | 06/06/25 | RA05 | Review, analyze DIP issues (.2); correspond with CS, PW teams re same (.2); review, revise DIP reply (2.6); research re same (1.9). | 4.90 |
| Keeton, Douglas | Rstr | Counsel | 06/06/25 | RA05 | Review, revise DIP reply pleading. | 2.20 |
| Hopkins, Christopher | Rstr | Partner | 06/07/25 | RA05 | Conference with  F. Yudkin (CS) re DIP issues. | 0.10 |
| Eaton, Alice | Rstr | Partner | 06/08/25 | RA05 | Correspond with PW team re UCC stipulation. | 0.40 |
| Hopkins, Christopher | Rstr | Partner | 06/08/25 | RA05 | Review, comment on UCC stipulation re DIP facts in lieu of discovery. | 0.30 |
| Salvucci, Martin J. | Rstr | Associate | 06/08/25 | RA05 | Review, revise DIP reply. | 0.70 |
| Keeton, Douglas | Rstr | Counsel | 06/09/25 | RA05 | Conference with DIP agent re executory contract workstream (.2); review, analyze executory contract issues (.5); review, revise deck for same (.8); review, revise DIP reply (2.2); review, revise stipulation re DIP litigation (.8); correspond with A&M team re same (.4); review, analyze Committee diligence issues re DIP, liens (.4); review, analyze DIP order amendments re McKesson issues  (.5). | 5.80 |
| Carney, Timothy | Corp | Paralegal | 06/09/25 | RA05 | Review, analyze diligence matters. | 1.20 |
| Eaton, Alice | Rstr | Partner | 06/09/25 | RA05 | Review, revise DIP stipulation (.2); correspond with D. Keeton re comments to same (.4); correspond with PW team re DIP updates (.1). | 0.70 |
| Salvucci, Martin J. | Rstr | Associate | 06/09/25 | RA05 | Correspond with PW team re DIP issues, related stipulation (.4); review, analyze same (.2); research re DIP issues (.4). | 1.00 |

**Client: 024882 Rite Aid Corporation**                                    **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                              **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Carney, Timothy | Corp | Paralegal | 06/10/25 | RA05 | Review, analyze diligence matters. | 2.00 |
| Keeton, Douglas | Rstr | Counsel | 06/10/25 | RA05 | Review, revise fact stipulation for DIP hearing (.6); correspond with PW team re same (.3); review, revise DIP reply (1.3). | 2.20 |
| Salvucci, Martin J. | Rstr | Associate | 06/10/25 | RA05 | Review, analyze correspondence re DIP issues (.4); review, analyze comments to DIP reply (.8); research re issues re same (.6). | 1.80 |
| Carney, Timothy | Corp | Paralegal | 06/11/25 | RA05 | Review, analyze diligence issues. | 1.50 |
| Salvucci, Martin J. | Rstr | Associate | 06/11/25 | RA05 | Research re DIP issues (.9); correspond with D. Keeton re same (.3); review, revise DIP reply (2.4); review, analyze DIP objections (.7); correspond with PW team re same, next steps re DIP issues (.3). | 4.60 |
| Krislov, Nicholas | Rstr | Associate | 06/11/25 | RA05 | Review, analyze issues re DIP, employee reserve (.5); correspond with PW team re same (.2). | 0.70 |
| Keeton, Douglas | Rstr | Counsel | 06/11/25 | RA05 | Conference with CS team re fact stipulation for DIP litigation (.5); review, analyze landlord DIP objection (.8); correspond with PW team re same (.3); conference with A. Benedon re fact stipulation (.3); review, revise DIP reply (1.1). | 3.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/12/25 | RA05 | Correspond with CS, PW teams re DIP hearing. | 0.30 |
| Carney, Timothy | Corp | Paralegal | 06/12/25 | RA05 | Review, analyze diligence matters. | 1.50 |
| Salvucci, Martin J. | Rstr | Associate | 06/12/25 | RA05 | Review, analyze DIP objections (.7); correspond with PW team re same (.4); review, revise DIP reply (1.5); research re same (2.1). | 4.70 |
| Keeton, Douglas | Rstr | Counsel | 06/12/25 | RA05 | Conference with W. Clareman re DIP pleadings. | 0.40 |
| Eaton, Alice | Rstr | Partner | 06/12/25 | RA05 | Review, analyze comments to final DIP order (.3); correspond with D. Keeton re same (.2); correspond with Sidley, Choate teams re same (.3); correspond with D. Keeton re same (.3). | 1.10 |
| Carney, Timothy | Corp | Paralegal | 06/13/25 | RA05 | Review, analyze diligence matters. | 1.90 |
| Keeton, Douglas | Rstr | Counsel | 06/13/25 | RA05 | Correspond with Choate team re adjournment of DIP hearing (.3); correspond with PW team re same (.2); review, analyze landlord DIP objection (.8). | 1.30 |
| Salvucci, Martin J. | Rstr | Associate | 06/13/25 | RA05 | Correspond with PW team re DIP briefing (.3); review, analyze DIP objections (.4); review, analyze correspondence, related materials re DIP issues (.3); correspond with A&M, PW teams re same (.2). | 1.20 |
| Eaton, Alice | Rstr | Partner | 06/13/25 | RA05 | Review, analyze comments to final DIP order (.3); correspond with D. Keeton re next steps (.2); correspond with Choate team re same (.3); correspond with F. Yudkin (CS) re final hearing (.2). | 1.00 |
| Salvucci, Martin J. | Rstr | Associate | 06/14/25 | RA05 | Correspond with A&M, PW teams re DIP issues. | 0.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Eaton, Alice | Rstr | Partner | 06/15/25 | RA05 | Correspond with D. Keeton re final DIP hearing, updates re asset sale process. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/16/25 | RA05 | Correspond with PW team re DIP hearing (.2); prepare for same (.3). | 0.50 |
| Salvucci, Martin J. | Rstr | Associate | 06/16/25 | RA05 | Review, revise DIP reply (1.6); correspond with CS, PW teams re same (.6); review, analyze objections (.6); research re same (1.3). | 4.10 |
| Eaton, Alice | Rstr | Partner | 06/16/25 | RA05 | Conference with Choate re DIP hearing (.5); conference with Management re DIP status (.3); correspond with UCC, other parties in interest re DIP objection deadline, next steps (.3). | 1.10 |
| Carney, Timothy | Corp | Paralegal | 06/16/25 | RA05 | Review, analyze diligence matters. | 1.40 |
| Keeton, Douglas | Rstr | Counsel | 06/16/25 | RA05 | Correspond with PW, A&M teams re DIP hearing. | 4.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/17/25 | RA05 | Prepare for DIP hearing. | 0.40 |
| Carney, Timothy | Corp | Paralegal | 06/17/25 | RA05 | Review, analyze diligence matters. | 2.30 |
| Eaton, Alice | Rstr | Partner | 06/17/25 | RA05 | Review, analyze correspondence from D. Keeton re draft stipulation (.7); correspond with Choate, Wilkie teams re next steps (.3). | 1.00 |
| Salvucci, Martin J. | Rstr | Associate | 06/17/25 | RA05 | Correspond with CS, PW teams re DIP issues, related briefing (.5); research re same (1.1); review, revise DIP reply (1.3); conference with landlord counsel re DIP issues (.2); correspond with S. Mitchell re same, next steps (.1); conference with D. Keeton re same (.3). | 3.50 |
| Keeton, Douglas | Rstr | Counsel | 06/17/25 | RA05 | Correspond with Wilkie, PW litigation teams re DIP issues (.5); conference with M. Salvucci re same (.3); review, revise DIP reply (2.0): research re same (1.9). | 4.70 |
| Carney, Timothy | Corp | Paralegal | 06/18/25 | RA05 | Review, analyze diligence matters. | 0.90 |
| Salvucci, Martin J. | Rstr | Associate | 06/18/25 | RA05 | Correspond with CS, PW teams re DIP issues (.4); correspond with AM team re DIP reply, related issues (.3); review, revise DIP reply (1.4); research re same (1.2); draft, revise objection re cross-motion (1.7). | 5.00 |
| Eaton, Alice | Rstr | Partner | 06/18/25 | RA05 | Correspond with Choate team, other parties in interest re DIP hearing next steps. | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 06/19/25 | RA05 | Correspond with PW team re DIP issues. | 0.30 |
| Keeton, Douglas | Rstr | Counsel | 06/19/25 | RA05 | Review, revise stipulation re DIP (.5); correspond with Willkie, PW team re same (.3); research related to DIP reply (4.5). | 5.30 |
| Eaton, Alice | Rstr | Partner | 06/20/25 | RA05 | Correspond with D. Keeton re stipulation, hearing next steps (.4); correspond with PW team re landlord objections (.5). | 0.90 |
| Keeton, Douglas | Rstr | Counsel | 06/20/25 | RA05 | Correspond with objecting party re outstanding issues with DIP order (.4); review, revise DIP reply (5.1). | 5.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Salvucci, Martin J. | Rstr | Associate | 06/20/25 | RA05 | Correspond with AM, PW teams re DIP issues (.4); review, analyze stipulation, objections re same (.4). | 0.80 |
| Eaton, Alice | Rstr | Partner | 06/22/25 | RA05 | Review, analyze DIP reply, objections. | 1.00 |
| Salvucci, Martin J. | Rstr | Associate | 06/22/25 | RA05 | Correspond with CS, PW teams re DIP issues (.4); review, analyze same, open items (.3); review, revise draft reply (.9). | 1.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/22/25 | RA05 | Correspond with PW team re DIP objections, reply (.3); review, analyze same (.5). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/23/25 | RA05 | Correspond with PW team re DIP objections. | 0.30 |
| Hopkins, Christopher | Rstr | Partner | 06/23/25 | RA05 | Review, analyze DIP objections (.9); review, revise DIP reply (1.6); conference with PW, A&M teams re DIP hearing (.5); correspond with PW team re DIP issues (.3); review, comment on DIP stipulation (.3); conference with PW, Guggenheim, A&M teams re exit transaction, DIP financing (.5); review, analyze plan term sheet re same (.3). conference w. M. Silva re DIP issues (.2); conference with PW team, UCC re DIP issues (.6); conference with A. Eaton, F. Yudkin (CS) re same (.2); review, analyze DIP issues (.4). | 5.80 |
| Mitchell, Sean A. | Rstr | Partner | 06/23/25 | RA05 | Conference with PW, A&M teams re DIP hearing (.5); conference with PW, Guggenheim, A&M teams re exit transaction, DIP financing (.5); conference with UCC re DIP issues (.5). | 1.50 |
| Eaton, Alice | Rstr | Partner | 06/23/25 | RA05 | Review, analyze DIP reply, objections (.6); conference with PW, A&M teams re DIP hearing (.5); conference with C. Hopkins, F. Yudkin (CS) re same (.2). | 1.30 |
| Carney, Timothy | Corp | Paralegal | 06/23/25 | RA05 | Review, analyze diligence matters. | 1.70 |
| Salvucci, Martin J. | Rstr | Associate | 06/23/25 | RA05 | Conference with PW, A&M teams re DIP hearing (.5); conference with CS, PW teams re same (.5); review, analyze same (.4); conference with PW, Guggenheim, A&M teams re exit transaction, DIP financing (.5); conference with UCC re same (.5); correspond with C. Hopkins re DIP reply (.6); correspond with D. Keeton, PW team re same (.5); review, revise same (3.5). | 7.00 |
| Keeton, Douglas | Rstr | Counsel | 06/23/25 | RA05 | Conference with PW, A&M teams re DIP hearing (.5); conference with PW, CS team re same (.5); conference with PW, Guggenheim, A&M teams re exit transaction, DIP financing (.5); conference with UCC re DIP hearing (.8); follow-up conference with UCC re same (.5); correspond with PW, A&M teams re DIP pleadings, DIP budget (.5); conference with counsel to DIP objector (.3); correspond with Choate re same (.2); draft issues list for DIP hearing (.9); review, | 5.60 |

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| | | | | | revise DIP reply (.9). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/24/25 | RA05 | Research re DIP issues (1.2); correspond with PW team re same, DIP hearing, objections (.5). | 1.70 |
| Hopkins, Christopher | Rstr | Partner | 06/24/25 | RA05 | Review, analyze DIP objections (.9); review, revise DIP reply (1.2); draft settlement term sheet (.6); conference with PW, A&M team re DIP pleadings (.5); correspond with same re DIP issues (.7); review, analyze Third Circuit precedent re DIP issues (.6); conference with A. Eaton, D. Keeton re DIP pleadings, status re negotiations (.8). | 5.30 |
| Eaton, Alice | Rstr | Partner | 06/24/25 | RA05 | Conference with Guggenheim, A&M re DIP updates, next steps (.6); conference with Sidley re updates, next steps (.5); conference with C. Hopkins, D. Keeton re DIP pleadings, status re negotiations (.8); review, analyze issues re same (.5). | 2.40 |
| Salvucci, Martin J. | Rstr | Associate | 06/24/25 | RA05 | Conference with Choate, PW team re DIP workstreams (.5); conference with PW, A&M team re DIP pleadings (.5); review, revise DIP reply (4.8); research re same (1.8); review, analyze objections re same (1.3); draft, revise supplemental declaration re same (1.2); correspond with C. Hopkins re same (.6); further conference with AM, PW teams re same (.5). | 11.20 |
| Carney, Timothy | Corp | Paralegal | 06/24/25 | RA05 | Review, analyze diligence matters. | 1.80 |
| Mitchell, Sean A. | Rstr | Partner | 06/24/25 | RA05 | Conference with Choate, PW team re DIP workstreams (partial). | 0.40 |
| Keeton, Douglas | Rstr | Counsel | 06/24/25 | RA05 | Conference with Choate, PW team re DIP workstreams (.5); conference with PW, A&M team re DIP pleadings (.5); draft supplemental DIP declaration (1.3); correspond with PW team re same (.6); further conference with A&M, PW teams re same (.5); review, revise supplemental DIP declarations (2.3); review, revise DIP reply (4.2); research re DIP reply issues (.5); conference with A. Eaton, C. Hopkins re DIP pleadings, status re negotiations (.8). | 11.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/25/25 | RA05 | Review, revise DIP reply, related citations (1.5); correspond with PW team re same (.5). | 2.00 |
| Salvucci, Martin J. | Rstr | Associate | 06/25/25 | RA05 | Conference with Choate re comments to proposed DIP order, landlord settlement (.5); conference with UCC re DIP hearing (.5); conference with A&M team re administrative expense claims (.5); correspond with AM, PW teams re same, related briefing (.9); review, revise objection re cross motion re adequate protection (.3); review, analyze Committee objection (.8); review revise DIP reply (3.3); research re same (1.7); review, revise supplemental declaration (1.6); prepare for | 11.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | and participate in telephone conference with AM, PW teams re settlement proposals (.4); correspond with landlord counsel, PW team re DIP settlement issues (.9); review, analyze same (.2). | |
| Hopkins, Christopher | Rstr | Partner | 06/25/25 | RA05 | Correspond with M. Salvucci re DIP issues (.3); review, comment on DIP supplemental objection, landlord's cross-motion for adequate protection (.5); conference with A. Eaton, D. Keeton re open DIP points, landlord proposal (.4); conference with UCC, PW teams re fact stipulation (.3); conference with Choate, PW teams re DIP issues (.4); conference with PW, A&M teams re same (.5); review, revise DIP settlement bullets (.2); review, revise supplemental declaration (.3); review, revise omnibus DIP reply (.5). | 3.40 |
| Carney, Timothy | Corp | Paralegal | 06/25/25 | RA05 | Review, analyze diligence matters. | 1.70 |
| Eaton, Alice | Rstr | Partner | 06/25/25 | RA05 | Conference with Guggenheim, A&M teams re DIP financing (.4); correspond with creditors re same (.3); correspond with PW team re stipulation re same (.3); conference with Choate re comments to proposed DIP order, landlord settlement (.5); conference with UCC re DIP hearing (.5); conference with A&M team, D. Keeton re DIP objection (.5); review, revise proposed draft reply (.8); conference with C. Hopkins, D. Keeton re open DIP points, landlord proposal (.4); correspond with PW team re same (.6). | 4.30 |
| Mitchell, Sean A. | Rstr | Partner | 06/25/25 | RA05 | Conference with Choate re comments to proposed DIP order, landlord settlement (.5); conference with UCC re DIP hearing (.5); review, analyze same (.1). | 1.10 |
| Keeton, Douglas | Rstr | Counsel | 06/25/25 | RA05 | Conference with Choate re comments to proposed DIP order, landlord settlement (.5); conference with UCC re DIP hearing (.5); conference with A&M team, A. Eaton re DIP objection (.5); conference with C. Hopkins, A. Eaton re open DIP points, landlord proposal (.4); conference with A&M team re administrative expense claims (.5); draft settlement re DIP objection (1.2); correspond with PW team re same (.4); review, revise DIP pleadings (4.8); research issues re same (4.0). | 12.80 |
| Fazli, Nargis | Rstr | Associate | 06/25/25 | RA05 | Review, comment on reply to DIP objection (2.8); revise same (.4). | 3.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/26/25 | RA05 | Correspond with PW team re DIP order, reply, related objections, cross motions (.5); conference with PW, A&M, Landlords re DIP objections (.5); review, analyze DIP objections (1.7). | 2.70 |
| Salvucci, Martin J. | Rstr | Associate | 06/26/25 | RA05 | Review, revise DIP reply (2.4); conference with | 8.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | landlords, UCC, PW teams re DIP issues (.8); conference with landlord counsel re DIP objections (1.0); correspond with AM, PW teams re same (.7); review, revise supplemental declaration re same (1.3); correspond with D. Keeton re same (.3); correspond with CS, Choate, Company re DIP pleadings (.4); conference with Choate, PW team re DIP issues (1.0); conference with CS, PW teams re same (.5). | |
| Carney, Timothy | Corp | Paralegal | 06/26/25 | RA05 | Review, analyze diligence matters. | 1.80 |
| Eaton, Alice | Rstr | Partner | 06/26/25 | RA05 | Review, analyze correspondence from A&M re DIP budget (.5); correspond with D. Keeton re DIP, next steps (.2); conferences with landlords re objections (1.0); conference with C. Hopkins re DIP hearing (.2); conference with M. Liebman (A&M), C. Hopkins re next steps (.4); conference with C. Hopkins re same (.2); review, analyze DIP budget (.7); conference with A&M, C. Hopkins, D. Keeton re updates (.5); conference with BRG, Choate, C. Hopkins, A&M re next steps, DIP budget (1.0); prepare for status conference, correspond with C. Hopkins re same (.3); conference with F. Yudkin (CS), C. Hopkins re next steps (.4). | 5.40 |
| Keeton, Douglas | Rstr | Counsel | 06/26/25 | RA05 | Conference with counsel to landlords re DIP objections (1.0); conference with UCC re DIP litigation (.5); conference with A&M, A. Eaton, C. Hopkins re updates (.5); conference with Choate, PW team re DIP issues (1.0); conference with A&M re same (.5); conference with A&M, Choate re same (1.0); conference with CS team re DIP litigation (.5); review, revise DIP reply (3.9); review, revise supplemental declaration (2.4); correspond with A&M team re supplemental declaration, DIP reply (1.1). | 12.40 |
| Fazli, Nargis | Rstr | Associate | 06/26/25 | RA05 | Review, revise DIP reply (2.0); review, analyze caselaw cited in support of same (1.2). | 3.20 |
| Mitchell, Sean A. | Rstr | Partner | 06/26/25 | RA05 | Conference with landlord counsel re DIP issues (.9); conference with counsel to DIP lenders (partial) (.7). | 1.60 |
| Hopkins, Christopher | Rstr | Partner | 06/26/25 | RA05 | Conference with Guggenheim, A&M re DIP issues (.5); attend Board meeting re DIP issue update (.3); conference with PW team re DIP issues (.3); conference with LL, UCC, Company re same (.5); conference with M. Silva (CS) re same (.3); conference with PW team, Choate re DIP Issues (.6); conference with PW team, A&M re same (.3); conference with ABL, Company re DIP issues (1.1); conference with A. Eaton re DIP hearing (.2); conference with M. Liebman (A&M), A. Eaton re next steps (.4); conference with A. Eaton | 6.60 |

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | re same (.2); conference with A&M, A. Eaton, D. Keeton re updates (.5); conference with BRG, Choate, A. Eaton, A&M re next steps, DIP budget (1.0); conference with F. Yudkin (CS), A. Eaton re next steps (.4). | |
| Hopkins, Christopher | Rstr | Partner | 06/27/25 | RA05 | Conference with DIP Lender, Guggenheim, A&M re DIP issues, status conference (.5); review, comment on chambers conference talking points (.3); conference with PW team re same (.6); conference with landlord, PW team re DIP updates, related matters (.5); conference with M. Salvucci re same (.4); conference with A&M, A. Eaton re same (.2); correspond with D. Keeton re same (.1). | 2.60 |
| Eaton, Alice | Rstr | Partner | 06/27/25 | RA05 | Conference with Company re DIP hearing (.3); conference with BRG, Choate, A&M, PW teams re same (.6); conference with UCC advisors re same (.3); prepare for same (.7); conference with PW, CS teams re same (.1); prepare for same (.3); correspond with C. Hopkins re same (.2); correspond with PW team re same (.6); conference with PW team re updates re DIP hearing (.8); conference with M. Liebman (A&M), C. Hopkins re same (.3); conference with landlords re updates (.3); correspond with C. Hopkins re same (.5); correspond with Board re DIP hearing updates (.4); correspond with F. Yudkin (CS) re same (.3). | 5.70 |
| Salvucci, Martin J. | Rstr | Associate | 06/27/25 | RA05 | Conference with Company re DIP hearing (.3); conference with BRG, Choate, A&M, PW teams re same (.6); conference with UCC advisors re same (.3); review, analyze issues re same (.4); correspond with CS, PW teams re same (.5); conference with landlord counsel re same (.8); conference with landlord counsel, PW team re same (.5); correspond with landlord counsel re same (.2); conference with C. Hopkins re DIP reply (.4); correspond with PW teams re same (.9). | 4.90 |
| Mitchell, Sean A. | Rstr | Partner | 06/27/25 | RA05 | Conferences with DIP lenders re case issues, next steps (1.2); conference with UCC  re DIP issues (.3); review, analyze same (.2); conferences with landlords' counsel re DIP, case issues(.6); conference with DIP lenders, advisors re DIP issues (.7); conference with landlords re same (.6). | 3.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/27/25 | RA05 | Conference with PW, CS teams re DIP hearing, next steps (partial) (.5); correspond with PW, A&M teams re same (.2); prepare for chambers conference re same (.3); conference with landlords re same (.4) | 1.40 |

**Client: 024882 Rite Aid Corporation**                                          **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                    **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Keeton, Douglas | Rstr | Counsel | 06/27/25 | RA05 | Conference with Company re DIP hearing (.3); conference with BRG, Choate, A&M, re same (.6); conference with DIP Lender, Guggenheim, A&M re DIP issues, status conference (.5); conference with UCC advisors re same (.3); conference with PW team re same (.6); conference with counsel to objecting landlords re updates (.5). | 2.80 |
| Fazli, Nargis | Rstr | Associate | 06/27/25 | RA05 | Prepare for chambers conference (.2); conference with PW, CS teams re same (1.0); conference with M. Salvucci, landlord counsel re same (.5); correspond with same re DIP materials (.5). | 2.20 |
| Eaton, Alice | Rstr | Partner | 06/28/25 | RA05 | Correspond with PW team re DIP hearing, next steps (.4); review, comment on A&M materials re same (.5). | 0.90 |
| Eaton, Alice | Rstr | Partner | 06/29/25 | RA05 | Review, analyze materials for DIP lenders (.9); correspond with PW team re same (.7); conference w A&M team re same (.3). | 1.90 |
| Hopkins, Christopher | Rstr | Partner | 06/30/25 | RA05 | Conference with Company re DIP issues (partial) (.4); conference with A. Eaton re DIP hearing updates (.2) | 0.60 |
| Keeton, Douglas | Rstr | Counsel | 06/30/25 | RA05 | Conference with PW team, A&M re landlord, budget negotiations, budget next steps (1.0); review, revise presentation to DIP lenders re budget (.5); review, revise DIP reply (3.5). | 5.00 |
| Carney, Timothy | Corp | Paralegal | 06/30/25 | RA05 | Review, analyze diligence matters. | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 06/30/25 | RA05 | Correspond with landlords' counsel re DIP issues (.1); correspond with A&M, PW teams re same (.5); conference with Choate, PW teams re same (.3); review, analyze DIP pleadings (.3); review, revise DIP reply (1.4). | 2.60 |
| Eaton, Alice | Rstr | Partner | 06/30/25 | RA05 | Conference with Company re DIP issues (.6); correspond with D. Keeton, C. Hopkins re same (.8); conference with PW, A&M re landlord, budget negotiations, budget next steps (1.0); conference with C. Hopkins re DIP hearing updates (.2); review, analyze updates from CS, PW teams re landlord, budget next steps (.3). | 2.90 |
| Harnett, Sarah | Rstr | Counsel | 06/03/25 | RA06 | Correspond with M. Salvucci re store closing motion. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/07/25 | RA06 | Review, revise final store closing order, real property sales order (.2); correspond with CS, PW teams re same (.2). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/09/25 | RA06 | Correspond with X. Ji re wages motion, next steps. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 06/02/25 | RA07 | Research re administrative claim issues. | 4.70 |
| Krislov, Nicholas | Rstr | Associate | 06/07/25 | RA07 | Draft, revise presentation re claims (2.2); review, analyze issues re same (.6); correspond with PW team re same (.6). | 3.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Khemani, Kunal | Rstr | Associate | 06/16/25 | RA07 | Draft memo re research on property issues. | 4.80 |
| Khemani, Kunal | Rstr | Associate | 06/17/25 | RA07 | Research re property issues. | 2.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/01/25 | RA09 | Correspond with PW team re Board minutes, next steps. | 0.30 |
| Harnett, Sarah | Rstr | Counsel | 06/01/25 | RA09 | Review, revise draft Board minutes (.4); correspond with PW team re comments to same (.2). | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/02/25 | RA09 | Review, revise April, May Board minutes (1.8); correspond with PW team re same, Board resolutions (.5); review, analyze Board resolutions (.5). | 2.80 |
| Khemani, Kunal | Rstr | Associate | 06/02/25 | RA09 | Review, revise materials for upcoming Board meeting. | 2.10 |
| Harnett, Sarah | Rstr | Counsel | 06/02/25 | RA09 | Correspond with PW team re draft Board minutes (.2); review, comment on workstream tracker for conference with Board (.5). | 0.70 |
| Eaton, Alice | Rstr | Partner | 06/03/25 | RA09 | Correspond with M. Schroeder (Company) re Board meeting agenda (.3); review, analyze same from A&M, Guggenheim (.3); attend Board meeting (.7). | 1.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/03/25 | RA09 | Correspond with PW team re Board meeting (.1); attend same with PW team re updates (1.0); review, analyze Board presentation (.3) review, revise Board meeting minutes (.6). | 2.00 |
| Mitchell, Sean A. | Rstr | Partner | 06/03/25 | RA09 | Prepare for Board meeting (.3); attend same (.7). | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/04/25 | RA09 | Review, revise Board meeting minutes (.7); correspond with K. Khemani re same, Board materials (.1); review, analyze same (.3). | 1.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/05/25 | RA09 | Correspond with S. Harnett re Board minutes, D&O turnover (.2); review, analyze same (.2). | 0.40 |
| Eaton, Alice | Rstr | Partner | 06/06/25 | RA09 | Review, analyze Board meeting minutes. | 1.00 |
| Harnett, Sarah | Rstr | Counsel | 06/06/25 | RA09 | Correspond with V. Sireci re Board minutes. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/06/25 | RA09 | Review, revise Board minutes (.8); correspond with PW, C. Basset (Company), A. Parrish (Company) re same, next steps (.4). | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/08/25 | RA09 | Review, revise Board minutes (.7); correspond with PW team re same (.3). | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/09/25 | RA09 | Review, revise Board, special committee meeting minutes (2.0); correspond with PW team, Company re same (.5). | 2.50 |
| Harnett, Sarah | Rstr | Counsel | 06/09/25 | RA09 | Correspond with V. Sireci re Board minutes. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/10/25 | RA09 | Conference with A. Eaton re Board minutes, approvals (.2); attend Board meeting (1.0); review, revise minutes re same (.6). | 1.80 |
| Harnett, Sarah | Rstr | Counsel | 06/10/25 | RA09 | Correspond with V. Sireci re approval of Board minutes. | 0.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Eaton, Alice | Rstr | Partner | 06/10/25 | RA09 | Review, analyze Board materials (.5); comments re same (.2); attend Board meeting (1.0); conference with V. Sireci re minutes (.2). | 1.90 |
| Krislov, Nicholas | Rstr | Associate | 06/11/25 | RA09 | Review, revise Board materials (1.1); correspond with PW team re same (.3). | 1.40 |
| Eaton, Alice | Rstr | Partner | 06/13/25 | RA09 | Correspond with S. Mitchell re Board meeting materials. | 0.20 |
| Krislov, Nicholas | Rstr | Associate | 06/15/25 | RA09 | Draft, revise Board materials (.8); correspond with PW team re same (.3). | 1.10 |
| Eaton, Alice | Rstr | Partner | 06/15/25 | RA09 | Correspond with S. Mitchell, M. Schroeder (Company) re upcoming Board meeting. | 0.20 |
| Eaton, Alice | Rstr | Partner | 06/16/25 | RA09 | Review, analyze Board meeting next steps (.3), correspond with M. Schroeder (Company), S. Mitchell re same (.2); review, analyze Board materials (.3); correspond with N. Krislov re same (.1). | 0.90 |
| Coquillette, Jacqueline | Corp | Paralegal | 06/16/25 | RA09 | Coordinate execution of Board meeting minutes. | 0.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/16/25 | RA09 | Coordinate execution of Board, Special Committee minutes (.2); correspond with PW team re minute approvals, 6/17 Board meeting (.3). | 0.50 |
| Krislov, Nicholas | Rstr | Associate | 06/16/25 | RA09 | Revise, update Board materials (.9); correspond with PW team re same (.3). | 1.20 |
| Harnett, Sarah | Rstr | Counsel | 06/16/25 | RA09 | Correspond with V. Sireci re approval of Board minutes. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/17/25 | RA09 | Attend Board meeting (.6); correspond with N. Krislov re same, composition (.2); review, revise Board minutes (.4). | 1.20 |
| Eaton, Alice | Rstr | Partner | 06/17/25 | RA09 | Review, analyze Board materials (.2); attend weekly Board meeting (.5); conference with M. Schroeder (Company) re same (.2). | 0.90 |
| Harnett, Sarah | Rstr | Counsel | 06/18/25 | RA09 | Review, revise draft Board minutes (.2); correspond with V. Sireci re same (.1) | 0.30 |
| Coquillette, Jacqueline | Corp | Paralegal | 06/18/25 | RA09 | Coordinate execution of Board meeting minutes. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/18/25 | RA09 | Review, revise Board minutes (.6); correspond with PW team, Company re same, execution (.5). | 1.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/23/25 | RA09 | Correspond with PW team re Board meeting. | 0.10 |
| Eaton, Alice | Rstr | Partner | 06/26/25 | RA09 | Conference with M. Liebman (A&M) re Board meeting (.2); conference with M. Schroeder (Company) re same (.2); review, analyze materials for Board meeting (.3); attend same, follow up with M. Schroeder (Company) re same (1.0). | 1.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/26/25 | RA09 | Attend Board meeting (.8); correspond with PW team re same, approved minutes (.3); correspond | 1.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | with R. Ji re resolutions (.1). | |
| Zelinger, Tyler F | Rstr | Associate | 06/09/25 | RA10 | Attend second-day hearing (1.4); prepare for same (.7). | 2.10 |
| Fazli, Nargis | Rstr | Associate | 06/09/25 | RA10 | Attend second-day hearing (1.4); prepare for same (.8). | 2.20 |
| Eaton, Alice | Rstr | Partner | 06/09/25 | RA10 | Attend second-day hearing. | 1.40 |
| Esses, Joshua | Rstr | Associate | 06/09/25 | RA10 | Attend second-day hearing. | 1.60 |
| Clareman, William | Lit | Partner | 06/09/25 | RA10 | Attend second-day hearing. | 1.40 |
| Mitchell, Sean A. | Rstr | Partner | 06/09/25 | RA10 | Attend second-day hearing (1.4); correspond with PW team re same (.2). | 1.60 |
| Salvucci, Martin J. | Rstr | Associate | 06/09/25 | RA10 | Attend second-day hearing. | 1.40 |
| Keeton, Douglas | Rstr | Counsel | 06/27/25 | RA10 | Attend chambers conference. | 0.50 |
| Hopkins, Christopher | Rstr | Partner | 06/27/25 | RA10 | Attend chambers conference re DIP issues (.5); prepare for same (.3); conference with M. Liebman (A&M), A. Eaton re same (.3); correspond with A. Eaton re same (.1). | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/27/25 | RA10 | Attend chambers conference re DIP. | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 06/27/25 | RA10 | Attend chambers conference re DIP issues. | 0.50 |
| Fazli, Nargis | Rstr | Associate | 06/27/25 | RA10 | Participate in Chambers conference (partial) | 0.40 |
| Hopkins, Christopher | Rstr | Partner | 06/30/25 | RA10 | Attend Thrifty sale hearing (partial). | 1.00 |
| Krislov, Nicholas | Rstr | Associate | 06/30/25 | RA10 | Attend sale hearing. | 1.50 |
| Mitchell, Sean A. | Rstr | Partner | 06/30/25 | RA10 | Attend sale hearing. | 1.10 |
| Clareman, William | Lit | Partner | 06/30/25 | RA10 | Attend Thrifty sale hearing. | 1.30 |
| Salvucci, Martin J. | Rstr | Associate | 06/30/25 | RA10 | Prepare for and participate in hearing re sale, related issues. | 1.30 |
| Keeton, Douglas | Rstr | Counsel | 06/30/25 | RA10 | Attend Thrifty sale hearing. | 1.00 |
| Fazli, Nargis | Rstr | Associate | 06/30/25 | RA10 | Draft, revise Exhibit & Witness list (.5); participate in hearing (1.0). | 1.50 |
| Eaton, Alice | Rstr | Partner | 06/30/25 | RA10 | Attend Thrifty sale hearing (partial). | 0.50 |
| Fazli, Nargis | Rstr | Associate | 06/01/25 | RA11 | Draft preparation materials for 341 meeting. | 1.40 |
| Furchtgott, Theodore | Lit | Associate | 06/01/25 | RA11 | Review, revise McKesson document production. | 1.30 |
| Esses, Joshua | Rstr | Associate | 06/02/25 | RA11 | Review, revise UCC bylaws. | 0.30 |
| Keeton, Douglas | Rstr | Counsel | 06/02/25 | RA11 | Review, analyze chapter 11 plan from 2023 cases re creditor claim issues (.6); correspond with PW, A&M teams re creditor claims (.4); correspond with UCC counsel re diligence issues (.1) | 1.10 |
| Esses, Joshua | Rstr | Associate | 06/03/25 | RA11 | Review, finalize UCC bylaws (.4); correspond with creditors re matter updates (.3). | 0.70 |
| Harnett, Sarah | Rstr | Counsel | 06/03/25 | RA11 | Correspond with J. Esses re UCC bylaws. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/04/25 | RA11 | Conference with Landlord re inquiries (.1); correspond with PW team re same (.1). | 0.20 |
| Mitchell, Sean A. | Rstr | Partner | 06/04/25 | RA11 | Conference with UCC re status, next steps. | 0.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Harnett, Sarah | Rstr | Counsel | 06/04/25 | RA11 | Correspond with J. Esses re UCC bylaws. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 06/04/25 | RA11 | Participate in section 341 meeting (.8); prepare for same (.2); draft summary re same (.3). | 1.30 |
| Keeton, Douglas | Rstr | Counsel | 06/05/25 | RA11 | Correspond with A&M team re creditor pool, restructuring transactions. | 0.30 |
| Esses, Joshua | Rstr | Associate | 06/06/25 | RA11 | Correspond with Company re sale, real estate matters. | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 06/06/25 | RA11 | Correspond with J. Esses re UCC bylaws. | 0.10 |
| Eaton, Alice | Rstr | Partner | 06/11/25 | RA11 | Conference with UCC advisors, PW team re case updates (.5); correspond with S. Mitchell, R. Behrens (A&M) re UCC updates, next steps (.6); review, analyze materials for meeting with key stakeholders (.7); correspond with K. Kimpler, S. Mitchell, N. Krislov re comments on same (.8). | 2.60 |
| Hopkins, Christopher | Rstr | Partner | 06/11/25 | RA11 | Conference with UCC advisors re case issues. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/11/25 | RA11 | Prepare for meeting with key stakeholders (1.0); correspond with PW team, Guggenheim, A&M teams team re same (.4). | 1.40 |
| Kimpler, Kyle | Rstr | Partner | 06/12/25 | RA11 | Conference with McKesson, Choate, UCC re creditor negotiations (1.5); conference with Choate, A&M, PW teams re same (.6). | 2.10 |
| Krislov, Nicholas | Rstr | Associate | 06/12/25 | RA11 | Conference with McKesson, Choate, UCC re creditor negotiations (1.5); conference with Choate, A&M, PW teams re same (.6). | 2.10 |
| Keeton, Douglas | Rstr | Counsel | 06/12/25 | RA11 | Conference with McKesson, Choate, UCC re creditor negotiations (1.5); conference with creditor counsel re notes issues (.2); review, analyze documentation re same (.7). | 2.40 |
| Eaton, Alice | Rstr | Partner | 06/12/25 | RA11 | Conference with McKesson, Choate, UCC re creditor negotiations (1.5); conference with Choate, A&M, PW teams re same (.6) correspond with M. Schroeder (Company) re same (.9). | 3.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/12/25 | RA11 | Conference with McKesson, Choate, UCC re creditor negotiations (1.5); conference with Choate, A&M, PW teams re same (.6); correspond with PW team re same (1.3). | 3.40 |
| Bilicic, Christopher A. | Lit | Associate | 06/13/25 | RA11 | Correspond with PW team re McKesson litigation timeline (.2); coordinate with PW team re workstreams (.5); draft daily update re litigation workstreams. (.5). | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/16/25 | RA11 | Review, analyze UCC confidentiality provisions of Committee by-laws. | 0.20 |
| Eaton, Alice | Rstr | Partner | 06/23/25 | RA11 | Conference with UCC re updates (.5); conference with PW, CS teams re same (.5). | 1.00 |
| Eaton, Alice | Rstr | Partner | 06/25/25 | RA11 | Conference with Company re updates, contract negotiations (.4); conference with A&M, Guggenheim teams re same (.3). | 0.70 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Mitchell, Sean A. | Rstr | Partner | 06/26/25 | RA11 | Conference with UCC counsel re case updates. | 0.60 |
| Ji, Xinyue | ECP | Associate | 06/05/25 | RA12 | Correspond with PW teams re CBA issues, draft APA. | 0.20 |
| Ji, Xinyue | ECP | Associate | 06/06/25 | RA12 | Review, revise the second store buy APA (2.3); correspond with PW team and JL teams re same (1.5). | 3.80 |
| Ji, Xinyue | ECP | Associate | 06/08/25 | RA12 | Review, revise APA (2.0); correspond with PW team re same (.1). | 2.10 |
| Malek, Richard | ECP | Associate | 06/08/25 | RA12 | Correspond with K. Riley (Company) re APA employee issues. | 0.20 |
| Esses, Joshua | Rstr | Associate | 06/09/25 | RA12 | Conference with PW, Polsinelli teams re pension plan issues (.6); respond to questions re same (.6). | 1.20 |
| Malek, Richard | ECP | Associate | 06/09/25 | RA12 | Conference with PW team, Polsinelli re pension plan issues (.6); correspond with same re same (.3). | 0.90 |
| Witdorchic, Lawrence | ECP | Partner | 06/09/25 | RA12 | Conference with PW, Polsinelli teams re pension plan issues. | 0.60 |
| Witdorchic, Lawrence | ECP | Partner | 06/10/25 | RA12 | Correspond with PW team re PBGC pension plan reach out. | 0.20 |
| Malek, Richard | ECP | Associate | 06/11/25 | RA12 | Review, revise APA (.5); correspond with PW team, K. Riley (Company) re same (.2). | 0.70 |
| Ji, Xinyue | ECP | Associate | 06/11/25 | RA12 | Review, revise APA. | 0.70 |
| Eaton, Alice | Rstr | Partner | 06/13/25 | RA12 | Conference with Company re pension issues (.6); correspond with PW team re same (.5); conference with Company, A&M team re same (.6). | 1.70 |
| Witdorchic, Lawrence | ECP | Partner | 06/16/25 | RA12 | Correspond with PW team re pension plan issues, next steps (.2); conference with A. Eaton re PBGC inbounds (.4); conference with Choate re pension issues (.4); conference with Polsinelli team re Board slides (.6); conference with A&M re pension issues (.7). | 2.30 |
| Eaton, Alice | Rstr | Partner | 06/16/25 | RA12 | Conference with L. Witdorchic re PBGC inbounds (.4); conference with A&M team re same (.3). | 0.70 |
| Malek, Richard | ECP | Associate | 06/16/25 | RA12 | Correspond with Polsinelli team re pension Plan. | 0.40 |
| Mitchell, Sean A. | Rstr | Partner | 06/16/25 | RA12 | Conference with A&M re pension plan issues. | 0.40 |
| Ji, Xinyue | ECP | Associate | 06/16/25 | RA12 | Review, analyze pension liabilities. | 0.30 |
| Witdorchic, Lawrence | ECP | Partner | 06/16/25 | RA12 | Correspond with PW team re pension plan contributions, next steps (.5) and analyze same (.3); conference with A. Eaton re pension issues (.4); conference with Choate same (.2); conference with A&M, A. Eaton re pension issues (.3). | 1.70 |
| Ji, Xinyue | ECP | Associate | 06/17/25 | RA12 | Correspond with PW team re file buy APA. | 0.20 |
| Witdorchic, | ECP | Partner | 06/17/25 | RA12 | Conference with PBGC re status (2.1); correspond | 2.70 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Lawrence | | | | | with Polsinelli team re same (.4); correspond with PW team re updates (.2). | |
| Malek, Richard | ECP | Associate | 06/17/25 | RA12 | Correspond with L. Witdorchic re pension issues. | 0.10 |
| Malek, Richard | ECP | Associate | 06/18/25 | RA12 | Correspond with L. Witdorchic re pension issues. | 0.10 |
| Ji, Xinyue | ECP | Associate | 06/20/25 | RA12 | Review, revise auction draft APA (1.6); conference with Company, PW team re employee benefits (.4); correspond with PW team re same (.4). | 2.40 |
| Eaton, Alice | Rstr | Partner | 06/20/25 | RA12 | Correspond with L. Witdorchic, Company re pension plan issues (.7); conference with Management re same (.5). | 1.20 |
| Malek, Richard | ECP | Associate | 06/20/25 | RA12 | Review, revise APAs (.8); correspond with K. Riley (Company), E. Lizotte re markup (.5); conference with Company, PW team re healthcare issues (.5). | 1.80 |
| Ji, Xinyue | ECP | Associate | 06/21/25 | RA12 | Correspond with PW team re pension liabilities (.8); review, revise APA (.7); correspond with PW ECG team re same (.3); review, revise APA schedules (1.1); correspond with PW team re same (.2). | 3.10 |
| Malek, Richard | ECP | Associate | 06/21/25 | RA12 | Correspond with K. Riley (Company) re APA schedules. | 0.30 |
| Ji, Xinyue | ECP | Associate | 06/22/25 | RA12 | Correspond with PW team re assumed, excluded assets, liabilities schedule. | 0.10 |
| Malek, Richard | ECP | Associate | 06/23/25 | RA12 | Correspond with K. Riley (Company) re CBAs. | 0.20 |
| Witdorchic, Lawrence | ECP | Partner | 06/23/25 | RA12 | Review, analyze inquiries re Thrifty APA. | 0.20 |
| Ji, Xinyue | ECP | Associate | 06/23/25 | RA12 | Conference with PW team re CBAs (.3); correspond with PW ECG team re same (.3). | 0.60 |
| Malek, Richard | ECP | Associate | 06/24/25 | RA12 | Correspond with L. Witdorchic, K. Riley (Company) re APA, pension matters. | 0.30 |
| Witdorchic, Lawrence | ECP | Partner | 06/24/25 | RA12 | Conference with PBGC re employee issues (1.2); conference with A&M team, Company re same (1.0); correspond with PW team re same (.4). | 2.60 |
| Ji, Xinyue | ECP | Associate | 06/24/25 | RA12 | Conference with PW team re employee matters re case conclusion. | 2.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/25/25 | RA12 | Review, analyze union filings (.6); correspond with PW team re same (.2). | 0.80 |
| Malek, Richard | ECP | Associate | 06/26/25 | RA12 | Correspond with L. Witdorchic re employee matters. | 0.10 |
| Malek, Richard | ECP | Associate | 06/27/25 | RA12 | Correspond with PW team re employee matters. | 0.10 |
| Eaton, Alice | Rstr | Partner | 06/27/25 | RA12 | Conference with J. Kazmaier (Company) re pension issues (.2); correspond with same re same (.1). | 0.30 |
| Malek, Richard | ECP | Associate | 06/30/25 | RA12 | Review, revise letter re pension matters (.1); correspond with L. Witdorchic re same (.1). | 0.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Witdorchic, Lawrence | ECP | Partner | 06/30/25 | RA12 | Review, analyze open issues re PBGC (.5); correspond with R. Malek re same (.1). | 0.60 |
| Ji, Xinyue | ECP | Associate | 06/30/25 | RA12 | Correspond with Polsinelli team re pension matters. | 0.10 |
| Harnett, Sarah | Rstr | Counsel | 06/02/25 | RA13 | Correspond with PW team, CS re comments on section 365(d)(4) extension order. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 06/02/25 | RA13 | Correspond with S. Harnett, PW team re comments to 365(d)(4) extension motion, responses to same (.4); correspond with CS team re same (.2); review, revise same (.3); conference with landlord re rent obligations (.2). | 1.10 |
| Fazli, Nargis | Rstr | Associate | 06/03/25 | RA13 | Correspond with Choate, Company, CS team re 365(d)(4) motion revisions (.3); correspond with landlords, lease counterparties re inbound inquiries (.5); conference with A&M, A&G team members re lease sales (.6); conference with Company, A&M team re same (.5); prepare proposed timelines re same, rejection process (1.0); review, analyze lease sale, rejection procedures (.5). | 3.40 |
| Fazli, Nargis | Rstr | Associate | 06/04/25 | RA13 | Review, analyze landlord comments to 365(d)(4) extension motion (.1); draft response to same (.1); correspond with CS team re contract counterparty, landlord inquiries (.3); review, analyze documents re same (.4). | 0.90 |
| Harnett, Sarah | Rstr | Counsel | 06/04/25 | RA13 | Correspond with PW team, CS re 365(d)(4) extension motion (.2); review, revise draft response to objection to same (.2). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/05/25 | RA13 | Correspond with PW team re landlord issues. | 0.10 |
| Fazli, Nargis | Rstr | Associate | 06/05/25 | RA13 | Conference with counsel re vendor contract issues (.5); review, analyze documents re same (.6); research third circuit law re same (.8); analyze, comment on court filings re same (.7); review, analyze contract counterparty inquiries (.4); correspond with PW, CS teams re same (.5). | 3.50 |
| Harnett, Sarah | Rstr | Counsel | 06/05/25 | RA13 | Review, revise response to landlord objections to store closing notices (.2); correspond with PW team, CS re same (.1); correspond with PW team, CS re 365(d)(4) motion (.1). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 06/09/25 | RA13 | Correspond with contract counterparties, PW, CS teams re contract issues. | 1.10 |
| Fazli, Nargis | Rstr | Associate | 06/10/25 | RA13 | Correspond with PW, CS teams, counterparties re contract issues. | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/11/25 | RA13 | Conference with landlord re PA location (.2); correspond with landlord, CS teams re same, next steps (.3). | 0.50 |
| Fazli, Nargis | Rstr | Associate | 06/11/25 | RA13 | Review, analyze lease documents re renewal | 2.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | issues (1.0); correspond with A&M team re same (.2); correspond with CS, PW teams re other contract counterparty inquiries (.5); review, analyze issues re same (.6). | |
| Fazli, Nargis | Rstr | Associate | 06/12/25 | RA13 | Research re 365(d) issues (.7); review, revise correspondence to contract counterparty (.4); research, analyze issues re automatic stay, lien avoidance (.8). | 1.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/12/25 | RA13 | Review, analyze Store Closure, Lease Rejection Motion service package (.3); correspond with PW, CS teams re same (.2). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/12/25 | RA13 | Research re setoff issue (1.0); correspond with PW team re same (.3). | 1.30 |
| Zelinger, Tyler F | Rstr | Associate | 06/12/25 | RA13 | Draft, revise lease amendment (1.6); review, revise letter to landlord re renewal (.7). | 2.30 |
| Keeton, Douglas | Rstr | Counsel | 06/13/25 | RA13 | Review, analyze lease issues from landlord (.2); correspond with landlord re same (.1). | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/13/25 | RA13 | Correspond with PW team re contract issues. | 0.10 |
| Zelinger, Tyler F | Rstr | Associate | 06/13/25 | RA13 | Review, revise lease amendment. | 1.10 |
| Harnett, Sarah | Rstr | Counsel | 06/16/25 | RA13 | Review, revise letter agreement re lease amendment (.3); correspond with PW team re same (.1). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 06/16/25 | RA13 | Review, revise lease auction notices, letter to certain landlords. | 1.30 |
| Fazli, Nargis | Rstr | Associate | 06/17/25 | RA13 | Review, analyze lease auction procedures (.4); correspond with PW team, CS, A&G teams re same (.2); review, revise revised auction notice (.2). | 0.80 |
| Harnett, Sarah | Rstr | Counsel | 06/17/25 | RA13 | Review, revise lease assumption application (.2); correspond with N. Fazli, CS re same (.1). | 0.30 |
| Fazli, Nargis | Rstr | Associate | 06/18/25 | RA13 | Correspond with PW team, CS re 365(d)(4) motion, objections. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 06/20/25 | RA13 | Conference with PW , CS, A&G re lease sale process. | 0.50 |
| Fazli, Nargis | Rstr | Associate | 06/20/25 | RA13 | Review, revise lease sale auction script (.5); conference with A&G, CS teams re auction logistics (.5). | 1.00 |
| Fazli, Nargis | Rstr | Associate | 06/23/25 | RA13 | Correspond with various counterparties re contract issues (.8); revise, update operational inbound tracker (2.5). | 3.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/23/25 | RA13 | Review, analyze issues re executory contracts (.5); correspond with PW team re same (.2). | 0.70 |
| Fazli, Nargis | Rstr | Associate | 06/24/25 | RA13 | Correspond with A&M, CS, counterparties re lease and contract issues. | 0.80 |
| Fazli, Nargis | Rstr | Associate | 06/26/25 | RA13 | Correspond with landlord counsel, A&M team re store closing process (.3); correspond with | 0.50 |

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Company, A&M team re contract counterparty inquiries (.2). | |
| Harnett, Sarah | Rstr | Counsel | 06/26/25 | RA13 | Review, revise draft CS response on motion to compel payment of administrative expenses (.3); correspond with N. Fazli re same (.1). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 06/27/25 | RA13 | Correspond with A&M, CS teams re contract counterparty inquiries. | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/28/25 | RA13 | Review, analyze landlord lease sale objection (.3); correspond with PW team re same (.1); correspond with PW, landlord's counsel re same (.4). | 0.80 |
| Krislov, Nicholas | Rstr | Associate | 06/01/25 | RA14 | Revise, update stipulation (.6); correspond with PW team re same (.3) research, analyze issues re preference case law (1.6); correspond with PW team re same (.2). | 2.70 |
| Esses, Joshua | Rstr | Associate | 06/02/25 | RA14 | Review, analyze objections to landlord motions (.3); correspond with co-counsel on trust issues (.3). | 0.60 |
| Siegel, Max | Lit | Associate | 06/02/25 | RA14 | Correspond with co-counsel re stay of appeals (.2); conference with W. Clareman re same, litigation tasks (.2); analyze objections to stay of appeals (2.1); review, analyze draft stipulation re recoupment (.4); conference with A. Eaton re pending motions, responses (.5); draft outline of reply re stay of appeals (.5). | 3.90 |
| Laufer, Gregory | Lit | Partner | 06/02/25 | RA14 | Correspond with PW team re litigation matters. | 0.60 |
| Bilicic, Christopher A. | Lit | Associate | 06/02/25 | RA14 | Review, analyze documents, notes re McKesson litigation dispute. | 0.60 |
| Bilicic, Christopher A. | Lit | Associate | 06/02/25 | RA14 | Review, analyze objections to PW's motion to stay pending appeals from the docket (1.1); draft, update daily workstream task list for PW litigation team (.2); compile chronology of all key documents (.6); review, analyze documents re litigation issues (2.0); review, analyze correspondence re litigation issues (1.0). | 4.90 |
| Clareman, William | Lit | Partner | 06/02/25 | RA14 | Conference with M. Siegel re litigation tasks, stay of appeals (.2);  review, analyze MTD, stay motions (.4); correspond with RX team re MTD (.3) correspond with PW team re same (.6). | 1.50 |
| Krislov, Nicholas | Rstr | Associate | 06/02/25 | RA14 | Revise, update stipulation (.8); correspond with PW team re same (.9); finalize re same (.5). | 2.20 |
| Woelffer, Alex | Lit | Associate | 06/02/25 | RA14 | Correspond with FTC staff re materials, next steps (.8); correspond with bidder, PW team re FTC submissions (.4). | 1.20 |
| Khemani, Kunal | Rstr | Associate | 06/02/25 | RA14 | Correspond with PW team re litigation matters. | 0.70 |
| Eaton, Alice | Rstr | Partner | 06/02/25 | RA14 | Review, analyze correspondence re motion to compel, automatic stay (.5); conference with M. Siegel re pending motions, responses (.5). | 1.00 |

**Client: 024882 Rite Aid Corporation**                                         **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                   **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Fazli, Nargis | Rstr | Associate | 06/03/25 | RA14 | Revise, update objections, third party motions tracker (.7); review, analyze pleadings re same (.5); review, revise responsive motions, objections (.5); research re stay appeal issues (1.8); draft summary re same (.8). | 4.30 |
| Krislov, Nicholas | Rstr | Associate | 06/03/25 | RA14 | Review, analyze motion to compel (1.1); correspond with PW team re same (.2). | 1.30 |
| Mitchell, Sean A. | Rstr | Partner | 06/03/25 | RA14 | Review, analyze stay issues, pleadings (1.5); review, revise outline of reply papers (1.2); research re same (.6); correspond with PW team re same (.4). | 3.70 |
| Woelffer, Alex | Lit | Associate | 06/03/25 | RA14 | Manage clean team process and information sharing re bidder file buy store employees | 1.10 |
| Bilicic, Christopher A. | Lit | Associate | 06/03/25 | RA14 | Correspond with PW litigation team re McKesson issues (.2); Draft, update daily workstream task list for PW litigation team (.2); correspond with PW litigation team re litigation issues (2.1); review, analyze documents re same (2.0). | 4.50 |
| Siegel, Max | Lit | Associate | 06/03/25 | RA14 | Review, analyze record re supplier dispute (.3); research case law re preferences (.4); review, analyze objections to stay motion (.5). | 1.20 |
| Sher, Scott | Lit | Partner | 06/03/25 | RA14 | Conference with FTC re status (.6); review, analyze materials re same (.4). | 1.00 |
| Eaton, Alice | Rstr | Partner | 06/03/25 | RA14 | Review, analyze correspondence from M. Siegel, S. Mitchell re upcoming hearings, pleading deadlines. | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 06/03/25 | RA14 | Draft reply re appeals stay motion, related objections. | 11.70 |
| Khemani, Kunal | Rstr | Associate | 06/03/25 | RA14 | Correspond with PW team re litigation workstreams (.9); research re appeal issue (5.4). | 6.30 |
| Furchtgott, Theodore | Lit | Associate | 06/04/25 | RA14 | Conference with M. Siegel, C. Bilicic re preference issues (.2); research re McKesson issues (3.0); update chronology (1.4). | 4.60 |
| Laufer, Gregory | Lit | Partner | 06/04/25 | RA14 | Review, analyze opposition briefs (.6); correspond with PW team re strategy (.4). | 1.00 |
| Mitchell, Sean A. | Rstr | Partner | 06/04/25 | RA14 | Correspond with PW team re litigation issues (.2); review, analyze correspondence with PW team re same (.5). | 0.70 |
| Harnett, Sarah | Rstr | Counsel | 06/04/25 | RA14 | Correspond with PW team re reply in support of automatic stay motion. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 06/04/25 | RA14 | Review, revise Debtors' responses to objections, motions to compel, lift stay (.9); research re issues re stay appeal opposition briefing (.5); review, analyze same (.8); comment on reply re same (.8); further research, analyze case law re same (1.5). | 4.50 |
| Kimpler, Kyle | Rstr | Partner | 06/04/25 | RA14 | Correspond with PW litigation team re motion to | 0.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | dismiss case (.5). | |
| Bilicic, Christopher A. | Lit | Associate | 06/04/25 | RA14 | Correspond with PW litigation team re workstream (.2); conference with M. Siegel, T. Furchtgott re preference issues (.2); conference with M. Siegel re same (.1); compile litigation documents for analysis (1.0); draft, update daily workstream task list for PW litigation team (.4); draft summary for PW team re McKesson issues (1.2); research re same (2.3). | 5.40 |
| Krislov, Nicholas | Rstr | Associate | 06/04/25 | RA14 | Correspond with PW team re preference issues (1.0); research, analyze issues re motion to compel (1.3); correspond with PW team re same (.3). | 2.60 |
| Sher, Scott | Lit | Partner | 06/04/25 | RA14 | Review, analyze FTC discussion re proceedings. | 1.50 |
| Benedon, Alison R. | Lit | Partner | 06/04/25 | RA14 | Review, revise chronology, McKesson correspondences (1.5); conference with K. Kimpler re McKesson issues (.6); correspond with A&M re same (.1); analyze McKesson motion (.6). | 2.80 |
| Woelffer, Alex | Lit | Associate | 06/04/25 | RA14 | Conference with bidder counsel re FTC analysis (.2); correspond with PW team re FTC implications (.1). | 0.30 |
| Siegel, Max | Lit | Associate | 06/04/25 | RA14 | Research re preference issues (2.2); revise reply re stay of appeals (5.5); conference with T. Furchtgott, C. Bilicic re preference issues (.2); conference with C. Bilicic re same (.1); correspond with PW team, F. Yudkin (CS) re motion to dismiss (.2); correspond with W. Clareman re stay motion (.1). | 8.30 |
| Furchtgott, Theodore | Lit | Associate | 06/05/25 | RA14 | Research re preferences issues (.7); conference with PW litigation team re McKesson issues (.6); revise chronology (.3); correspond with A. Eaton re McKesson next steps (.5); draft memo re McKesson issues (1.2); review, update binder of MedImpact materials (.8). | 4.10 |
| Laufer, Gregory | Lit | Partner | 06/05/25 | RA14 | Correspond with PW team re litigation issues. | 1.00 |
| Sher, Scott | Lit | Partner | 06/05/25 | RA14 | Review, analyze HSR strategy (1.6); conference with FTC, PW team re same, clearance (.5). | 2.10 |
| Woelffer, Alex | Lit | Associate | 06/05/25 | RA14 | Conference with PW team , FTC re sale, HSR issues (.5); prepare for same (.2); draft summary re same (.5); review, analyze issues re same (.5). | 1.70 |
| Siegel, Max | Lit | Associate | 06/05/25 | RA14 | Conference with PW litigation team re McKesson issues (.6); review, analyze statement re stay motion (.6); revise stay reply (3.1); revise stipulation re recoupment (.3); prepare for oral argument re stay motion (.9); conference with PW, A&M teams re McKesson issues (.5); conference with W. Clareman re stay motion reply (.5); review, analyze preference issues (.9). | 7.40 |

**Client: 024882 Rite Aid Corporation**                                              **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                        **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Bilicic, Christopher A. | Lit | Associate | 06/05/25 | RA14 | Draft, update daily workstream task list for PW litigation team (.2); conference with PW litigation team re McKesson issues (.6); draft legal research summary re same (.3). | 1.10 |
| Benedon, Alison R. | Lit | Partner | 06/05/25 | RA14 | Review, analyze A&M diligence material (.6); conference with K. Kimpler, PW litigation team re McKesson issues (.6). | 1.20 |
| Harnett, Sarah | Rstr | Counsel | 06/05/25 | RA14 | Review, analyze reply to store closing motion objections (.3); correspond with PW team re same (.2). | 0.50 |
| Clareman, William | Lit | Partner | 06/05/25 | RA14 | Conference with PW litigation team re McKesson issues (.6); correspond with G. Laufer re stay motion (.2); correspond with A. Benedon re litigation issues (.8); conference with M. Siegel re stay motion reply (.5); review, analyze stay motion reply brief (1.0). | 3.10 |
| Khemani, Kunal | Rstr | Associate | 06/05/25 | RA14 | Review, revise stay reply (1.6); coordinate filing of same (.3). | 1.90 |
| Laufer, Gregory | Lit | Partner | 06/06/25 | RA14 | Correspond with PW team re updates. | 0.50 |
| Woelffer, Alex | Lit | Associate | 06/06/25 | RA14 | Conference with FTC, antitrust counsel re HSR analysis (.6); correspond with same re ordinary course bidder file buy closings pre-HSR clearance (.4). | 1.00 |
| Siegel, Max | Lit | Associate | 06/06/25 | RA14 | Conference with N. Fazli re stay reply (.1); correspond with W. Clareman re same (.3); correspond with T. Furchtgott re same (.3); correspond with N. Fazli re same (.1); correspond with R. Winer re same (.1); draft talking points for oral argument (1.6); correspond with PW team, CS re oral argument (.4); correspond with PW team re supplier dispute (.5); correspond with D. Keeton re same (.1); annotate record and case law for oral argument (3.6); correspond with K. Khemani, V. Sireci re oral argument materials (.2); correspond with W. Clareman re oral argument (.3); correspond with K. Khemani, V. Sireci re oral argument materials (.1). | 7.20 |
| Furchtgott, Theodore | Lit | Associate | 06/06/25 | RA14 | Review, analyze materials re MedImpact (2.9); revise chronology of key documents (.5); correspond with M. Siegel re oral argument preparation (.2); draft presentation re McKesson issues (3.5). | 7.10 |
| Benedon, Alison R. | Lit | Partner | 06/06/25 | RA14 | Conference with PW team re Mckesson issues (.5); conference with CS team re stay hearing (.5). | 1.00 |
| Fazli, Nargis | Rstr | Associate | 06/06/25 | RA14 | Research re litigation issues (2.1); review, analyze caselaw, hearing transcripts re stay reply (3.3); conference with M. Siegel re same (.3). | 5.70 |
| Clareman, William | Lit | Partner | 06/06/25 | RA14 | Correspond with A. Eaton re upcoming hearing (.5); review, analyze stay motion (.6); correspond | 1.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | with PW, CS teams re same (.4). | |
| Bilicic, Christopher A. | Lit | Associate | 06/06/25 | RA14 | Draft, update daily workstream task list for PW litigation team (.2); review, analyze documents re McKesson issues (1.8); correspond with M. Siegel, T. Furchtgott re document review (.2). | 2.20 |
| Eaton, Alice | Rstr | Partner | 06/06/25 | RA14 | Correspond with PW litigation team, F. Yudkin team re June 9th hearing (.7); correspond with W. Clareman re same (.1); review, analyze pleadings re June 9th hearing (.3). | 1.10 |
| Siegel, Max | Lit | Associate | 06/07/25 | RA14 | Draft talking points for oral argument re stay (1.9); revise slides re preference claims (.8); draft chart re status of appeals (.5); correspond with W. Clareman re stay of appeals (.2); analyze record re supply agreement (1.3); research re jurisdiction over stay (1.4). | 6.10 |
| Furchtgott, Theodore | Lit | Associate | 06/07/25 | RA14 | Research re Medimpact issues. | 0.30 |
| Tsalikis, Alexandra | Lit | Paralegal | 06/07/25 | RA14 | Prepare materials for oral argument. | 0.40 |
| Bilicic, Christopher A. | Lit | Associate | 06/07/25 | RA14 | Compile document findings re Mckesson issues. | 2.00 |
| Clareman, William | Lit | Partner | 06/07/25 | RA14 | Hearing preparation re stay motion. | 1.70 |
| Furchtgott, Theodore | Lit | Associate | 06/08/25 | RA14 | Research re Medimpact issues (3.2); review, revise slide deck on McKesson issues (.4). | 3.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/08/25 | RA14 | Draft stay motion talking points, timeline (2.5); correspond with PW team re same, next steps (.5). | 3.00 |
| Eaton, Alice | Rstr | Partner | 06/08/25 | RA14 | Correspond with W. Clareman re preparation for Jun 9th hearing (.6); correspond with PW team re same (.4). | 1.00 |
| Siegel, Max | Lit | Associate | 06/08/25 | RA14 | Analyze documents re supplier dispute (1.8); correspond with W. Clareman re stay of appeals (.2); research re same (1.7); draft talking points re same (1.2); correspond with same re oral argument (1.4); research re evidentiary matters (1.4); draft talking points re same (.3); correspond with same re oral argument (1.9) | 8.90 |
| Bilicic, Christopher A. | Lit | Associate | 06/08/25 | RA14 | Compile documents re litigation matters. | 0.70 |
| Clareman, William | Lit | Partner | 06/08/25 | RA14 | Prepare for upcoming hearing. | 9.60 |
| Fazli, Nargis | Rstr | Associate | 06/08/25 | RA14 | Draft summary materials re stay appeal, related hearing. | 1.20 |
| Kimpler, Kyle | Rstr | Partner | 06/09/25 | RA14 | Review, revise MedImpact recoupment stipulation (.6); correspond with M. Siegel re same (.2). | 0.80 |
| Furchtgott, Theodore | Lit | Associate | 06/09/25 | RA14 | Prepare litigation materials for A. Benedon review. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/09/25 | RA14 | Prepare for second-day hearing. | 1.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Furchtgott, Theodore | Lit | Associate | 06/09/25 | RA14 | Prepare for second-day hearing. | 1.20 |
| Smith, Marissa | Lit | Associate | 06/09/25 | RA14 | Review, analyze TRC motion to dismiss briefing (.7); correspond with PW team re same (.1). | 0.80 |
| Eaton, Alice | Rstr | Partner | 06/09/25 | RA14 | Review, analyze various presentations for June 9th hearing (.4); conference with W. Clareman, M. Liebman (Company) re hearing presentation (.4); correspond with S. Mitchell re hearing preparation (.2); review, analyze correspondence from F. Yudkin (Company) re hearing (.1). | 1.10 |
| Benedon, Alison R. | Lit | Partner | 06/09/25 | RA14 | Conference with S. Bixler (Company) re preparation for hearing (.2); conference with M. Siegel re litigation matters (.3); review, analyze motion to dismiss, convert filings (.5). | 1.00 |
| Clareman, William | Lit | Partner | 06/09/25 | RA14 | Correspond with S. Mitchell re stay (.2); conference with M. Liebman (Company) re presentation (.4); conference with M. Siegel re same (.1); conference with A. Benedon re same (.2). | 0.90 |
| Khemani, Kunal | Rstr | Associate | 06/09/25 | RA14 | Prepare for second-day hearing. | 3.50 |
| Harnett, Sarah | Rstr | Counsel | 06/09/25 | RA14 | Review, analyze correspondence with PW team re talking points for second-day hearing. | 0.20 |
| Mitchell, Sean A. | Rstr | Partner | 06/09/25 | RA14 | Prepare for second-day hearing. | 1.80 |
| Sher, Scott | Lit | Partner | 06/09/25 | RA14 | Review, revise FTC issues. | 1.00 |
| Siegel, Max | Lit | Associate | 06/09/25 | RA14 | Review, revise talking points re stay argument (1.9); review, analyze NAS pleadings (.7); correspond with PW team re stay hearing (.3); review, revise stipulation re recoupment issues (.2); argument re motion to stay (.8); correspond with W. Clareman, T. Furchtgott re same (.2); draft order granting motion to stay (.4); review, analyze draft stipulation re contract assumption (.4); conference with A&M, Choate, PW team, lenders re supplier dispute (.5); review, analyze McKesson motion to compel (.8); conference with A. Benedon re litigation matters (.3); correspond with T. Zelinger re same (.2); correspond with T. Furchtgott re motion to dismiss (.1); draft opposition outline re same (1.6); review, analyze MedImpact agreements (.7); correspond with Company re recoupment issues (.3); conference with PW team, Company re McKesson issues (.5). | 9.90 |
| Zelinger, Tyler F | Rstr | Associate | 06/09/25 | RA14 | Draft, comment on proposed order. | 1.30 |
| Krislov, Nicholas | Rstr | Associate | 06/09/25 | RA14 | Review, analyze issues re preferences (.5); correspond with PW team re materials re same (.2). | 0.70 |
| Benedon, Alison R. | Lit | Partner | 06/09/25 | RA14 | Conference with PW team, Company re McKesson issues (.5); conference with Choate team re same (.8). | 1.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Bilicic, Christopher A. | Lit | Associate | 06/09/25 | RA14 | Draft daily update re PW litigation team workstreams. | 0.50 |
| Woelffer, Alex | Lit | Associate | 06/10/25 | RA14 | Conference with bidder, Dechert team re FTC issues (.4); correspond with state authorities re regulatory reviews (.2). | 0.60 |
| Clareman, William | Lit | Partner | 06/10/25 | RA14 | Correspond with K. Kimpler re status update (.2); correspond with A. Benedon re MTD (.3); correspond with S. Mitchell re same (.3) correspond with A. Eaton re same (.3) correspond with PW team re stay order (.2); correspond with PW litigation team re work in progress tracker (.6). | 1.90 |
| Bilicic, Christopher A. | Lit | Associate | 06/10/25 | RA14 | Review, revise work in progress tracker (.6); correspond with T. Zelinger re litigation workstream (.2). | 0.80 |
| Siegel, Max | Lit | Associate | 06/10/25 | RA14 | Conference with ML team re stipulation (.2); review, revise same (.4); correspond with Company re same (.2). | 0.80 |
| Benedon, Alison R. | Lit | Partner | 06/10/25 | RA14 | Review, analyze motion to convert (.4); draft opposition outline re same (.6); correspond with T. Furchtgott, M. Smith re same, motion to dismiss (.3); conference with Sidley team re McKesson issues (.1). | 1.40 |
| Furchtgott, Theodore | Lit | Associate | 06/10/25 | RA14 | Review, revise motion to dismiss (.2); correspond with A. Benedon, M. Smith re same (.4). | 0.60 |
| Kimpler, Kyle | Rstr | Partner | 06/10/25 | RA14 | Correspond with M. Siegel re MedImpact Recoupment stipulation. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/10/25 | RA14 | Correspond with PW team re WARN litigation, next steps (.3); correspond with PW litigation team re updates, scheduling (.3). | 0.60 |
| Smith, Marissa | Lit | Associate | 06/10/25 | RA14 | Legal research for TRC motion to dismiss briefing (2.8); conference with PW team re McKesson issues (.4). | 3.20 |
| Khemani, Kunal | Rstr | Associate | 06/10/25 | RA14 | Research re WARN issues (3.0); draft summary re same (1.5); correspond with J. Esses re same (.2). | 4.70 |
| Krislov, Nicholas | Rstr | Associate | 06/10/25 | RA14 | Correspond with PW team re issues re litigation, motion to compel. | 0.40 |
| Furchtgott, Theodore | Lit | Associate | 06/11/25 | RA14 | Draft opposition brief to motion to dismiss, convert (3.4); correspond with A. Benedon re RFPs (.1); draft RFPs for McKesson (2.9); review, revise presentation on litigation issues (.8); conference with PW, A&M teams re plan issues (partial) (.3). | 7.50 |
| Khemani, Kunal | Rstr | Associate | 06/11/25 | RA14 | Research re WARN issues. | 3.40 |
| Woelffer, Alex | Lit | Associate | 06/11/25 | RA14 | Correspond with PW team re FTC status. | 0.30 |
| Sher, Scott | Lit | Partner | 06/11/25 | RA14 | Review, analyze HSR issues. | 1.00 |
| Benedon, Alison R. | Lit | Partner | 06/11/25 | RA14 | Conference with Sidley team re McKesson | 2.40 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | preference arguments (.5); correspond with K. Kimpler, A. Eaton re McKesson discovery (.1); conference with M. Spelman, G. Polani re winning bidder's letter (.5); conference with Company re winning bidder dispute (.5); review, revise letter to winning bidder's counsel (.3); conference with T. Furchtgott re discovery (.2); conference with D. Keeton re fact stipulation (.3). | |
| Bilicic, Christopher A. | Lit | Associate | 06/11/25 | RA14 | Draft daily update re PW litigation team workstreams (.5); correspond with PW team re motion to compel (.4). | 0.90 |
| Esses, Joshua | Rstr | Associate | 06/11/25 | RA14 | Review, analyze WARN complaint (.5); review, analyze research re same (.7). | 1.20 |
| Smith, Marissa | Lit | Associate | 06/11/25 | RA14 | Conference with PW team re bidder letter (.5); draft opposition to TRC motion to dismiss (3.6). | 4.10 |
| Clareman, William | Lit | Partner | 06/11/25 | RA14 | Correspond with A. Benedon re litigation issues (.2); correspond with UCC re stipulation, DIP (.4). | 0.60 |
| Furchtgott, Theodore | Lit | Associate | 06/12/25 | RA14 | Review, revise McKesson RFPs (1.5); draft brief in opposition to TRC motion to dismiss (4.1). | 5.60 |
| Woelffer, Alex | Lit | Associate | 06/12/25 | RA14 | Correspond with PW team re FTC review status (.1); correspond with Dechert team re same (.2). | 0.30 |
| Benedon, Alison R. | Lit | Partner | 06/12/25 | RA14 | Conference with McKesson, Choate, UCC re creditor negotiations (1.5); review, revise RFPs to McKesson team (.4). | 1.90 |
| Esses, Joshua | Rstr | Associate | 06/12/25 | RA14 | Conference with employment counsel, A&M team re WARN litigation (.8); research re WARN issues (.7). | 1.50 |
| Clareman, William | Lit | Partner | 06/12/25 | RA14 | Conference with D. Keeton re DIP pleadings. | 0.40 |
| Sher, Scott | Lit | Partner | 06/12/25 | RA14 | Review, analyze HSR issues. | 1.00 |
| Bilicic, Christopher A. | Lit | Associate | 06/12/25 | RA14 | Prepare for (.5) and attend conference with McKesson, Choate, UCC re creditor negotiations (1.5); draft summary of same (1.2); draft daily update re PW litigation team workstreams (.2). | 3.40 |
| Smith, Marissa | Lit | Associate | 06/12/25 | RA14 | Review, revise brief in opposition to TRC motion to dismiss per comments received. | 3.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/13/25 | RA14 | Correspond with PW team re litigation schedule. | 0.30 |
| Esses, Joshua | Rstr | Associate | 06/13/25 | RA14 | Research re setoff matter. | 0.60 |
| Siegel, Max | Lit | Associate | 06/13/25 | RA14 | Review, analyze orders re stay of appeals (.3); review, analyze Medimpact issues (.4). | 0.70 |
| Zelinger, Tyler F | Rstr | Associate | 06/13/25 | RA14 | Correspond with T. Furchtgott re prior case questions. | 0.30 |
| Benedon, Alison R. | Lit | Partner | 06/13/25 | RA14 | Correspond with T. Furchtgott re motion to compel (.2); review, analyze research re same (1.9); review, analyze TRC filings (1.2). | 3.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Furchtgott, Theodore | Lit | Associate | 06/13/25 | RA14 | Draft brief in opposition to TRC motion to dismiss. | 5.90 |
| Harnett, Sarah | Rstr | Counsel | 06/13/25 | RA14 | Review, analyze litigation workstreams summary (.3); correspond with PW team re same (.2). | 0.50 |
| Smith, Marissa | Lit | Associate | 06/13/25 | RA14 | Draft opposition to TRC motion to dismiss. | 8.70 |
| Kimpler, Kyle | Rstr | Partner | 06/13/25 | RA14 | Correspond with PW litigation re MedImpact issues. | 0.20 |
| Benedon, Alison R. | Lit | Partner | 06/14/25 | RA14 | Research re opposition to TRC motion to dismiss. | 2.30 |
| Smith, Marissa | Lit | Associate | 06/14/25 | RA14 | Correspond with PW team re opposition to TRC motion to dismiss. | 0.10 |
| Benedon, Alison R. | Lit | Partner | 06/15/25 | RA14 | Review, revise opposition to TRC motion to dismiss (2.8); research re same (1.3). | 4.10 |
| Furchtgott, Theodore | Lit | Associate | 06/15/25 | RA14 | Draft brief in opposition to TRC motion to dismiss. | 1.40 |
| Woelffer, Alex | Lit | Associate | 06/16/25 | RA14 | Correspond with PW, bidder's counsel re HRS issues. | 0.60 |
| Furchtgott, Theodore | Lit | Associate | 06/16/25 | RA14 | Review, revise brief in opposition to TRC motion to dismiss per comments received. | 3.10 |
| Bilicic, Christopher A. | Lit | Associate | 06/16/25 | RA14 | Draft daily update re PW litigation workstreams. | 0.50 |
| Benedon, Alison R. | Lit | Partner | 06/16/25 | RA14 | Review, analyze research re motion to dismiss (1.2); review, revise draft objection to same (3.8). | 5.00 |
| Esses, Joshua | Rstr | Associate | 06/16/25 | RA14 | Research re WARN litigation (.5); correspond with F. Yudkin (CS), S. Mitchell re same (.2). | 0.70 |
| Krislov, Nicholas | Rstr | Associate | 06/16/25 | RA14 | Review, analyze litigation issues (.6); correspond with PW team re same (.3). | 0.90 |
| Benedon, Alison R. | Lit | Partner | 06/17/25 | RA14 | Review, revise opposition to motion to dismiss (2.7); research re same (.9); correspond with D. Keeton re UCC stipulation (.3); review, revise RFPs to McKesson (.3). | 4.20 |
| Laufer, Gregory | Lit | Partner | 06/17/25 | RA14 | Review, analyze draft opposition brief to motion to dismiss. | 0.50 |
| Sher, Scott | Lit | Partner | 06/17/25 | RA14 | Review, analyze correspondence re FTC timing issues (.7); correspond with PW team re strategy (.3). | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/17/25 | RA14 | Review, analyze NAS adversary proceeding, related dates. | 0.30 |
| Furchtgott, Theodore | Lit | Associate | 06/17/25 | RA14 | Review, revise brief in opposition to TRC motion to dismiss per comments received (2.5); review, revise McKesson RFPs (1.0). | 3.50 |
| Harnett, Sarah | Rstr | Counsel | 06/17/25 | RA14 | Correspond with PW, CS teams re litigation workstreams. | 0.20 |
| Krislov, Nicholas | Rstr | Associate | 06/17/25 | RA14 | Review, analyze issues re avoidance actions (.6); correspond with PW team re same (.3). | 0.90 |
| Khemani, Kunal | Rstr | Associate | 06/17/25 | RA14 | Research re appeal issues. | 4.20 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Tsalikis, Alexandra | Lit | Paralegal | 06/17/25 | RA14 | Import document production and prepare for attorney review. | 0.20 |
| Esses, Joshua | Rstr | Associate | 06/17/25 | RA14 | Research re setoff issue. | 0.20 |
| Bilicic, Christopher A. | Lit | Associate | 06/17/25 | RA14 | Draft daily update re PW litigation workstreams. | 0.80 |
| Woelffer, Alex | Lit | Associate | 06/17/25 | RA14 | Research, analyze public coverage of store closures, Company restructuring issues. | 1.70 |
| Khemani, Kunal | Rstr | Associate | 06/18/25 | RA14 | Research re union issues. | 4.10 |
| Benedon, Alison R. | Lit | Partner | 06/18/25 | RA14 | Review, revise opposition to motion to dismiss (1.4); conference with PW team re opposition to motion to dismiss (.5); conference with F. Yudkin (CS) re hearing (.3); conference with PW team re works in progress (.5). | 2.70 |
| Esses, Joshua | Rstr | Associate | 06/18/25 | RA14 | Research re WARN litigation (.5); conference with trustee re litigation cooperation agreement (.5). | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/18/25 | RA14 | Correspond with PW litigation team re litigation workstreams. | 0.20 |
| Salvucci, Martin J. | Rstr | Associate | 06/18/25 | RA14 | Review, analyze briefing re dismissal motion. | 0.50 |
| Bilicic, Christopher A. | Lit | Associate | 06/18/25 | RA14 | Conference with PW team re works in progress, open issues (.5); review, revise same (.9). | 1.40 |
| Woelffer, Alex | Lit | Associate | 06/18/25 | RA14 | Conference with Company re HSR issues. | 1.50 |
| Eaton, Alice | Rstr | Partner | 06/18/25 | RA14 | Review, analyze opposition re motion to dismiss (.5); conference with PW team re opposition to motion to dismiss (.5). | 2.10 |
| Mitchell, Sean A. | Rstr | Partner | 06/18/25 | RA14 | Conference with PW team re opposition to motion to dismiss. | 0.60 |
| Tsalikis, Alexandra | Lit | Paralegal | 06/18/25 | RA14 | Prepare binder of materials re opposition to TRC's motion. | 1.60 |
| Furchtgott, Theodore | Lit | Associate | 06/19/25 | RA14 | Research re litigation issues. | 1.70 |
| Bilicic, Christopher A. | Lit | Associate | 06/19/25 | RA14 | Research, analyze precedent re declaration for sale hearing. | 0.30 |
| Laufer, Gregory | Lit | Partner | 06/19/25 | RA14 | Correspond with PW team re document retention issues. | 0.80 |
| Siegel, Max | Lit | Associate | 06/19/25 | RA14 | Review, revise opposition to TRC motion to dismiss. | 2.20 |
| Benedon, Alison R. | Lit | Partner | 06/19/25 | RA14 | Correspond with M. Siegel re draft opposition to motion to dismiss (.4); review, revise same (.7); review, analyze research re automatic stay (.4). | 1.50 |
| Bilicic, Christopher A. | Lit | Associate | 06/20/25 | RA14 | Review, revise opposition to TRC motion to dismiss. | 1.80 |
| Furchtgott, Theodore | Lit | Associate | 06/20/25 | RA14 | Review, revise opposition to TRC motion to dismiss. | 0.80 |
| Woelffer, Alex | Lit | Associate | 06/20/25 | RA14 | Research, analyze HSR issues. | 1.00 |
| Siegel, Max | Lit | Associate | 06/20/25 | RA14 | Review, revise opposition to TRC motion to | 2.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | dismiss (2.5); review, analyze draft discovery requests (.4). | |
| Benedon, Alison R. | Lit | Partner | 06/20/25 | RA14 | Review, revise opposition to motion to dismiss. | 2.10 |
| Smith, Marissa | Lit | Associate | 06/20/25 | RA14 | Review, revise opposition to TRC motion to dismiss. | 2.70 |
| Siegel, Max | Lit | Associate | 06/22/25 | RA14 | Review, revise opposition to TRC motion to dismiss. | 0.50 |
| Tsalikis, Alexandra | Lit | Paralegal | 06/23/25 | RA14 | Conference with T. Gonsalves re case coverage. | 0.20 |
| Furchtgott, Theodore | Lit | Associate | 06/23/25 | RA14 | Conference with M. Siegel re McKesson dispute (.2); correspond with PW team re litigation daily work stream (.2). | 0.40 |
| Esses, Joshua | Rstr | Associate | 06/23/25 | RA14 | Conference with litigation trustee re document production. | 0.80 |
| Benedon, Alison R. | Lit | Partner | 06/23/25 | RA14 | Correspond with W. Clareman re objection to motion to compel (.1); review, revise same (.6); correspond with M. Siegel re same (.3); conference with same re McKesson issues (.2); conference with UCC re same (.5). | 1.70 |
| Eaton, Alice | Rstr | Partner | 06/23/25 | RA14 | Review, analyze objection to motion to compel (.3); correspond with PW team re same (.2). | 0.50 |
| Siegel, Max | Lit | Associate | 06/23/25 | RA14 | Review, revise opposition to TRC motion to dismiss (4.4); correspond with S. Mitchell re same (.1); conference with T. Furchtgott re McKesson dispute (.2); research re declaration, litigation issues (.7); conference with A. Benedon re McKesson issues (.2); revise, analyze settlement proposal (.2). | 5.80 |
| Sher, Scott | Lit | Partner | 06/23/25 | RA14 | Review, analyze correspondence re FTC inquiries, HSR issues (2.9); conference with A. Eaton re HSR issues (.2); | 3.10 |
| Krislov, Nicholas | Rstr | Associate | 06/23/25 | RA14 | Research, analyze issues re set off, avoidance actions (1.8); correspond with PW team re same (.3). | 2.10 |
| Clareman, William | Lit | Partner | 06/23/25 | RA14 | Review, revise opposition to TRC motion to dismiss. | 1.50 |
| Woelffer, Alex | Lit | Associate | 06/23/25 | RA14 | Draft responses, submissions to FTC follow-up inquiries. | 5.30 |
| Fazli, Nargis | Rstr | Associate | 06/23/25 | RA14 | Review, revise opposition to TRC's motion to dismiss. | 0.30 |
| Sher, Scott | Lit | Partner | 06/24/25 | RA14 | Review, analyze correspondence re FTC inquiries. | 3.00 |
| Benedon, Alison R. | Lit | Partner | 06/24/25 | RA14 | Conference with BRG re McKesson update (.6); conference with PW, A&M, Guggenheim teams re McKesson, next steps (.3). | 0.90 |
| Siegel, Max | Lit | Associate | 06/24/25 | RA14 | Draft outline of opposition to motion to compel (1.8); review, revise requests for production (.6); research case law re preferences (.7) | 3.10 |

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Woelffer, Alex | Lit | Associate | 06/24/25 | RA14 | Correspond with bidder's antitrust counsel re HSR issues (.2); correspond with same re same (.2). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 06/24/25 | RA14 | Draft, update objection tracker. | 2.50 |
| Krislov, Nicholas | Rstr | Associate | 06/24/25 | RA14 | Research, analyze issues re preference, transfers (1.1); correspond with PW team re same (.4). | 1.50 |
| Clareman, William | Lit | Partner | 06/24/25 | RA14 | Correspond with PW team re sale declarations (.5); conference with Guggenheim team re same (.5). | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/25/25 | RA14 | Correspond with PW team re bidders, complaint (.3); correspond with T. Furchtgott re same (.2). | 0.50 |
| Esses, Joshua | Rstr | Associate | 06/25/25 | RA14 | Review, analyze correspondence re litigation trust agreement, trustee requests. | 0.80 |
| Siegel, Max | Lit | Associate | 06/25/25 | RA14 | Conference with Guggenheim, PW team re sales process (.5); draft outline re objection to motion to compel (1.8); correspond with PW team re litigation, sale matters (.4); correspond with T. Furchtgott re motion to compel (.1); review, revise stipulation re recoupment (1.2); correspond with Morgan Lewis re same (.4); correspond with T. Zelinger re legacy agreements (.1); review, analyze Elixir agreements (.4); review, revise draft declaration re privacy issues (.5) | 5.40 |
| Furchtgott, Theodore | Lit | Associate | 06/25/25 | RA14 | Correspond with J. Esses, M. Siegel, V. Sireci re sale declaration (.3); conference with PW team re works in progress, open issues (.3); prepare for same (.1); review, revise work in progress tracker (.5); draft Rifkin declaration in support of sale motion (1.2); conference with W. Clareman, M. Siegel re same (.3). | 2.70 |
| Woelffer, Alex | Lit | Associate | 06/25/25 | RA14 | Conference with FTC, Dechert, PW re HSR issues. | 0.50 |
| Benedon, Alison R. | Lit | Partner | 06/25/25 | RA14 | Conference with M. Spelman re auction issues, bidder inquiries (.2); conference with S. Mitchell re same (.2); review, revise bidder correspondence (.8); conference with G. Polani re same (.1); conference with UCC re DIP issues (.5); conference with same re stipulation re same (.3). | 2.10 |
| Sher, Scott | Lit | Partner | 06/25/25 | RA14 | Review, analyze correspondence re FTC inquiries | 1.80 |
| Fazli, Nargis | Rstr | Associate | 06/25/25 | RA14 | Research re vendor litigation issue. | 1.50 |
| Clareman, William | Lit | Partner | 06/25/25 | RA14 | Correspond with A. Eaton, S. Mitchell re auction issues (.5); review, analyze sale hearing issues (.9); correspond with PW team re sale objection issues (.4). | 1.80 |
| Mitchell, Sean A. | Rstr | Partner | 06/25/25 | RA14 | Review, analyze WARN issues. | 0.70 |
| Furchtgott, Theodore | Lit | Associate | 06/26/25 | RA14 | Review, analyze DIP objections. | 0.30 |
| Siegel, Max | Lit | Associate | 06/26/25 | RA14 | Conference with Company re legacy agreements (.2); prepare for DIP hearing (.7); review, revise document requests re motion to compel (.6); conference with W. Clareman re motion to | 4.80 |

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| | | | | | dismiss, hearing preparation (.4); correspond with T. Furchtgott re same (.1); conference with Company re recoupment (.7); review, revise DIP agent document requests (.3); review, analyze DIP objections (1.8). | |
| Benedon, Alison R. | Lit | Partner | 06/26/25 | RA14 | Conference with M. Spelman, G. Polani, Company re Foley correspondence re bidder lookback (.3); draft response to same re lookback calculation (.6); correspond with F. Yudkin (CS) re TRC reply deadline (.4); review, revise Choate request for proposals (.4). | 1.70 |
| Esses, Joshua | Rstr | Associate | 06/26/25 | RA14 | Review, analyze litigation trust, document preservation matters. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 06/26/25 | RA14 | Review, revise supplement to omnibus objections. | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 06/26/25 | RA14 | Review, analyze trust issues. | 0.80 |
| Clareman, William | Lit | Partner | 06/26/25 | RA14 | Review, revise proposed bid (1.3); conference with M. Siegel re motion to dismiss, hearing preparation (.4). | 1.70 |
| Siegel, Max | Lit | Associate | 06/27/25 | RA14 | Conference with W. Clareman, T. Furchtgott re Thrifty sale (.3); correspond with T. Furchtgott re same (.5); review, analyze response to discovery requests (.9); research case law re sale objections (1.2); review, analyze Thrifty sale objection (.6); conference with PW team re same (.5); conference with W. Clareman re same (.2); conference with PW, Guggenheim teams re same (1.1). | 5.30 |
| Furchtgott, Theodore | Lit | Associate | 06/27/25 | RA14 | Conference with W. Clareman, M. Siegel re next steps in litigation (.2); conference with M. Siegel re litigation, next steps (.5); conference with PW Rx, PW litigation re auction objections (.4). | 1.10 |
| Clareman, William | Lit | Partner | 06/27/25 | RA14 | Correspond with A. Benedon re hearing, developments (.7); conference with Guggenheim, PW team re sale hearing (.7); conference with A. Eaton re same (.3); conferences with M. Siegel re sale hearing, legal research re same (.2) conference with M. Siegel, T. Furchtgott re sale hearing (.3); correspond with S. Mitchell re sale hearing, DIP, developments (.8); correspond with PW team re sale hearing (.3); review, analyze research re fiduciary duties (.5). | 3.80 |
| Krislov, Nicholas | Rstr | Associate | 06/27/25 | RA14 | Conference with PW team re Thrifty sale, litigation issues (.5); review, analyze same (.4). | 0.90 |
| Kimpler, Kyle | Rstr | Partner | 06/27/25 | RA14 | Conference with Choate re McKesson issues (.5); review, revise documents re same (.3). | 0.80 |
| Benedon, Alison R. | Lit | Partner | 06/27/25 | RA14 | Conference with Choate re McKesson RFPs. | 0.30 |
| Furchtgott, Theodore | Lit | Associate | 06/28/25 | RA14 | Review, analyze discovery issues. | 0.40 |
| Siegel, Max | Lit | Associate | 06/28/25 | RA14 | Coordinate document collection (1.8); review, revise sale reply re standing (.9); research case | 5.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | law re same (.7); draft responses, objections to discovery requests (2.3); correspond with Choate re document production (.2). | |
| Bilicic, Christopher A. | Lit | Associate | 06/29/25 | RA14 | Review, analyze documents for responsiveness, privilege (4.9); correspond with M. Siegel re same (.5); correspond with D. Johnson re bidder dispute (.3); research re bidder dispute (1.4). | 7.10 |
| Siegel, Max | Lit | Associate | 06/29/25 | RA14 | Review, analyze documents for responsiveness, privilege (4.2); review, comment on sale declarations (.8); correspond with A. Benedon re document review (.1); review, revise sale reply brief (.9); conference with Guggenheim, PW teams re sale reply (.8); correspond with PW team re same (.5); correspond with Company re asset sale issues (.2); review, revise transmittal declaration (.2); review, revise R&Os re document requests (.7); conference with Guggenheim re sale declaration (.5). | 8.90 |
| Smith, Marissa | Lit | Associate | 06/29/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 4.70 |
| Benedon, Alison R. | Lit | Partner | 06/29/25 | RA14 | Review, analyze discovery requests re McKesson dispute (.3); conference with M. Spelman, G. Polani re bidder dispute (.2); conference with D. Johnson, G. Polani re same (.6); conference with M. Siegel re same (.2); review, revise R&Os to Choate RFPs (.6) | 1.90 |
| Johnson, Darren | Lit | Counsel | 06/29/25 | RA14 | Research, analyze issues re bidder lookback period dispute (2.5); draft adversary complaint against bidder (2.0). | 4.50 |
| Gopala-Foster, Cenadra | Lit | Associate | 06/29/25 | RA14 | Review, analyze documents for responsiveness, privilege (.3); conference with M. Siegel re same (.1). | 0.40 |
| Clareman, William | Lit | Partner | 06/29/25 | RA14 | Conference with Guggenheim, PW teams re sale declaration (1.1); conference with S. Mitchell, M. Liebman (A&M) re sale considerations (.5); review, revise briefs, declarations re sale issues (2.5). | 4.10 |
| Furchtgott, Theodore | Lit | Associate | 06/29/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 2.60 |
| Furchtgott, Theodore | Lit | Associate | 06/29/25 | RA14 | Draft declaration of S. Mitchell in support of sale motion. | 0.20 |
| Benedon, Alison R. | Lit | Partner | 06/30/25 | RA14 | Correspond with M. Spelman, D. Johnson, G. Polani re bidder open items (.3); conference with Company, M. Spelman, D. Johnson re same (.5); conference with Company, PW Rx, M&A teams re bidder litigation strategy (.8); conference with D. Johnson re sale issues (.2); conference with F. Yudkin (CS), D. Johnson re same (.3); correspond with W. Clareman re litigation workstreams (.6) | 2.70 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Matared, Rana | Lit | Associate | 06/30/25 | RA14 | Review, analyze documents for responsiveness, privilege (6.9); conference with M. Siegel re same (.3). | 7.20 |
| Furchtgott, Theodore | Lit | Associate | 06/30/25 | RA14 | Review, analyze documents for responsiveness, privilege (5.1); review, revise declaration in support of sale motion (2.3); conference with PW team re document review (.2). | 7.60 |
| Gopala-Foster, Cenadra | Lit | Associate | 06/30/25 | RA14 | Review, analyze documents for responsiveness, privilege (7.9); conference with C. Bilicic re same (.2). | 8.10 |
| Johnson, Darren | Lit | Counsel | 06/30/25 | RA14 | Research, analyze issues re bidder lookback period dispute (2.0); draft adversary complaint re same (8.0). | 10.00 |
| Clareman, William | Lit | Partner | 06/30/25 | RA14 | Prepare for hearing (1.0); review, revise Liebman declaration (.3); conference with A. Benedon re McKesson, winning bidder issues (1.0). | 2.30 |
| Bilicic, Christopher A. | Lit | Associate | 06/30/25 | RA14 | Review, analyze precedent of motion (.3); conference with C. Gopala-Foster re document review (.2); conference with PW litigation team re document review, McKesson dispute (.3); review, analyze document set re McKesson dispute (.6); draft motion re same (.4); review, revise litigation daily workstream tracker (.2); review document set re McKesson dispute (2.0); review, analyze relevant documents for motion re same (3.1); draft motion re same (3.9). | 11.00 |
| Smith, Marissa | Lit | Associate | 06/30/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 4.80 |
| Siegel, Max | Lit | Associate | 06/30/25 | RA14 | Conference with PW team re document review (.2); conference with R. Matared re same (.3); correspond with C. Bilicic and D. Johnson re draft complaint (.1); conference with PW team re sale witness prep (.9);  review, revise R&Os (1.1); correspond with A. Benedon re document review (.1); review, analyze documents for responsiveness, privilege (2.9); correspond with PW team re document review (.4) | 6.00 |
| Krislov, Nicholas | Rstr | Associate | 06/30/25 | RA14 | Review, revise responses, objections re RFPs (1.8); correspond with PW team re same (.3); review, analyze supply agreement re RFP issues (.6). | 2.70 |
| Zelinger, Tyler F | Rstr | Associate | 06/03/25 | RA15 | Correspond with PW team re surety bond issues (.2); review, analyze notice re same (.1); review, analyze correspondence re alcohol regulations (.5). | 0.80 |
| Esses, Joshua | Rstr | Associate | 06/04/25 | RA15 | Review, analyze surety bond matter. | 0.30 |
| Khemani, Kunal | Rstr | Associate | 06/04/25 | RA15 | Research re surety bond issues. | 6.80 |
| Mitchell, Sean A. | Rstr | Partner | 06/04/25 | RA15 | Review, analyze surety bond issue, related | 0.80 |

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspondences. | |
| Keeton, Douglas | Rstr | Counsel | 06/04/25 | RA15 | Correspond with Choate re regulatory issues (.2); correspond with PW team re same (.3); correspond with G. Polani regarding same (.2). | 0.70 |
| Khemani, Kunal | Rstr | Associate | 06/05/25 | RA15 | Research re surety issue. | 5.90 |
| Esses, Joshua | Rstr | Associate | 06/05/25 | RA15 | Research, correspond re surety bond matter. | 0.60 |
| Spelman, Megan | Corp | Partner | 06/06/25 | RA15 | Correspond with PW team re regulatory updates. | 0.80 |
| Mitchell, Sean A. | Rstr | Partner | 06/06/25 | RA15 | Conference with Company, co-counsel re regulatory issues (1.0); review, analyze surety bond issues (1.3). | 2.30 |
| Khemani, Kunal | Rstr | Associate | 06/06/25 | RA15 | Research re surety issues. | 2.20 |
| Esses, Joshua | Rstr | Associate | 06/06/25 | RA15 | Research on surety bond matters. | 0.80 |
| Zelinger, Tyler F | Rstr | Associate | 06/10/25 | RA15 | Review, revise correspondence re regulatory issues related to alcohol inventory (.6); correspond with S. Mitchell, HK re same (.4). | 1.00 |
| Keeton, Douglas | Rstr | Counsel | 06/01/25 | RA17 | Correspond with A&M, PW and Guggenheim teams re exit transaction (.5); review, analyze term sheet re same (.4); correspond with S. Mitchell re same (.2). | 1.10 |
| Krislov, Nicholas | Rstr | Associate | 06/01/25 | RA17 | Conference with PW team re Plan structuring, tax (1.2); revise, update term sheet (1.0); correspond with same re same (.4) | 2.60 |
| Eaton, Alice | Rstr | Partner | 06/01/25 | RA17 | Review, analyze A&M Plan related analysis (.5); conference with PW team, Guggenheim, A&M re same, structure (partial) (.5). | 1.00 |
| Zelinger, Tyler F | Rstr | Associate | 06/01/25 | RA17 | Conference with PW team re Plan structuring. | 1.20 |
| Krislov, Nicholas | Rstr | Associate | 06/02/25 | RA17 | Conference with A&M, Guggenheim, PW teams re Plan structure alternatives, related tax issues (.5); correspond with same re same (.6); revise, update same (1.2); research, analyze issues re Plan confirmation, tax issues (3.2). | 5.50 |
| Keeton, Douglas | Rstr | Counsel | 06/02/25 | RA17 | Correspond with A&M, Guggenheim, PW team re Plan exit transaction (1.0); correspond with S. Mitchell regarding Plan transaction (.2); review, analyze intercreditor agreements re exit transaction (.3). | 1.50 |
| Mitchell, Sean A. | Rstr | Partner | 06/03/25 | RA17 | Conference with N. Krislov, UCC re Plan, tax issues (.4); review, analyze correspondence re same (.1); conference with A&M team re Plan issues, structure (.4); review, analyze correspondence with same re same (1.7). | 2.60 |
| Krislov, Nicholas | Rstr | Associate | 06/03/25 | RA17 | Conference with S. Mitchell, UCC re Plan, tax issues (.4); conference with Company re Plan issues, structure (.7); correspond with PW team re same (.3); research, analyze issues re confirmation, Plan structure (2.3); correspond with PW team re same (.3). | 4.00 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hopkins, Christopher | Rstr | Partner | 06/03/25 | RA17 | Review, analyze correspondence from PW team re Plan, exit issues. | 0.50 |
| Khemani, Kunal | Rstr | Associate | 06/03/25 | RA17 | Research re Plan issues. | 4.70 |
| Keeton, Douglas | Rstr | Counsel | 06/03/25 | RA17 | Conference with Company, A&M re exit transaction. | 0.50 |
| Eaton, Alice | Rstr | Partner | 06/03/25 | RA17 | Review, revise materials (.3); conference with A&M re Plan sponsor proposal (.5); updates with S. Mitchell re same (.2). | 1.00 |
| Keeton, Douglas | Rstr | Counsel | 06/04/25 | RA17 | Review, analyze precedent solicitation procedures in connection with exit financing transaction. | 0.90 |
| Krislov, Nicholas | Rstr | Associate | 06/04/25 | RA17 | Revise, update Plan term sheet (1.6); correspond with PW team re same (.5). | 2.10 |
| Mitchell, Sean A. | Rstr | Partner | 06/04/25 | RA17 | Review, revise draft term sheet (1.9); review, analyze correspondence re same (.9). | 2.80 |
| Krislov, Nicholas | Rstr | Associate | 06/05/25 | RA17 | Conference with Sidley team re term sheet (.7); revise Plan term sheet (2.6); correspond with PW team re same (.8); research, analyze Plan, confirmation issues (2.4); correspond with PW team re same (.4). | 6.90 |
| Eaton, Alice | Rstr | Partner | 06/05/25 | RA17 | Conference with Guggenheim, A&M teams re next steps (.2); conference with Sidley team re same (.7); conference with Sidley, PW teams re Plan proposal, related tax issues (.7); review, analyze issues re same (.1); conference with PW team re same (.5). | 2.20 |
| Hopkins, Christopher | Rstr | Partner | 06/05/25 | RA17 | Review, analyze Plan, exit issues. | 0.60 |
| Mitchell, Sean A. | Rstr | Partner | 06/05/25 | RA17 | Conference with Sidley, PW teams re Plan proposal, related tax issues (.7); review, analyze correspondence re same (.1); conference with PW team re same (.5). | 1.30 |
| Mitchell, Sean A. | Rstr | Partner | 06/05/25 | RA17 | Conference with PW team re Plan structuring (.4); conference with creditor re same (.3); prepare for same (.4); review, revise claims administration procedures (1.2); conference with PW team re open items (.6). | 2.90 |
| Keeton, Douglas | Rstr | Counsel | 06/05/25 | RA17 | Correspond with PW tax  team, A&M to draft language re exit transaction (.8); draft presentation re exit transaction (1.6). | 2.40 |
| Hopkins, Christopher | Rstr | Partner | 06/06/25 | RA17 | Correspond with PW team re Plan transaction. | 0.20 |
| Eaton, Alice | Rstr | Partner | 06/06/25 | RA17 | Update conference with  M. Silva (Choate),J. Ventola (Choate), S. Mitchell re financing issues (.6); review, analyze term sheet, next steps (.3); correspond with S. Mitchell re same (.7); correspond with PW team re proposal structure, next steps (.5); correspond with D. Keeton, R. Behrens (A&M) re comments (.4). | 2.50 |
| Mitchell, Sean A. | Rstr | Partner | 06/06/25 | RA17 | Conference with A. Eaton, lenders counsel re financing issues (.6); review, analyze | 0.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspondences re same (.2). | |
| Krislov, Nicholas | Rstr | Associate | 06/06/25 | RA17 | Correspond with PW team re Plan structure, tax issues. | 0.60 |
| Keeton, Douglas | Rstr | Counsel | 06/06/25 | RA17 | Review, revise materials re exit transaction (.8); review, revise materials re related claims of the Debtors (.9); review, revise materials re exit transaction (.9). | 2.60 |
| Eaton, Alice | Rstr | Partner | 06/07/25 | RA17 | Review, analyze term sheets (.5); correspond with D. Keeton re proposals (.5); review, analyze materials from A&M team (.8). | 1.80 |
| Krislov, Nicholas | Rstr | Associate | 06/07/25 | RA17 | Research, analyze issues re structure, alternatives. | 1.20 |
| Keeton, Douglas | Rstr | Counsel | 06/07/25 | RA17 | Review, revise presentation re exit financing transaction. | 0.60 |
| Hopkins, Christopher | Rstr | Partner | 06/08/25 | RA17 | Conference with PW, A&M teams re Plan issues. | 0.50 |
| Eaton, Alice | Rstr | Partner | 06/08/25 | RA17 | Review, analyze plan construct (.3); correspond with PW team re same (.5); correspond with PW team re plan negotiations (.7). | 1.20 |
| Krislov, Nicholas | Rstr | Associate | 06/08/25 | RA17 | Correspond with PW team re Plan, materials. | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/09/25 | RA17 | Correspond with PW team, Marsh re plan term sheet, next steps. | 0.20 |
| Keeton, Douglas | Rstr | Counsel | 06/09/25 | RA17 | Conference with A&M team re exit transaction (.5); conference with advisors to DIP Agent re same (.5); | 1.00 |
| Esses, Joshua | Rstr | Associate | 06/09/25 | RA17 | Review, analyze plan settlement term sheet. | 0.30 |
| Salvucci, Martin J. | Rstr | Associate | 06/09/25 | RA17 | Conference with A&M, PW teams re plan construct, related issues (.5); attend  conference with A&M, PW team, Choate re same (.5); prepare for same (.3). | 1.30 |
| Krislov, Nicholas | Rstr | Associate | 06/09/25 | RA17 | Conference with Choate re Plan structure, claims issues (.5); prepare for same (.4). | 0.90 |
| Eaton, Alice | Rstr | Partner | 06/09/25 | RA17 | Review, analyze materials re settlement discussions (.3); correspond with R. Behrens (A&M) re same (.3); correspond with S. Mitchell, D. Keeton re same (.2); conference with broker re Plan, overview (.5); conference with M. Schroeder (Company) re same (.5); correspond with Choate re same (.3). | 2.10 |
| Krislov, Nicholas | Rstr | Associate | 06/10/25 | RA17 | Conference with PW, A&M, Guggenheim, Sidley teams re Plan term sheet (.5); correspond with same re same (.5); review, analyze issues re same (.8); conference with PW, A&M, Sidley teams re tax diligence, Plan structure issues (.5); review, analyze same (.2). | 2.50 |
| Keeton, Douglas | Rstr | Counsel | 06/10/25 | RA17 | Correspond with PW team, A&M  re restructuring exit transaction. | 0.50 |
| Eaton, Alice | Rstr | Partner | 06/10/25 | RA17 | Conference with Sidley team re Plan, next steps | 2.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | (.5); conference with same re tax Plan analysis (.5); correspond with A&M, PW teams re same (.5); correspond with PW team re next steps (.5); correspond with M. Schroeder (Company) re same (.2). | |
| Eaton, Alice | Rstr | Partner | 06/11/25 | RA17 | Conference with K. Kimpler re Plan overview (.2); conference with Sidley team re same (.6); conference with M. Liebman (A&M) re same (.3) (partial). | 1.10 |
| Kimpler, Kyle | Rstr | Partner | 06/11/25 | RA17 | Conference with A. Eaton re Plan overview (.2); conference with Sidley, PW team re same, update (.6); conference with PW, A&M re same (.5). | 1.30 |
| Krislov, Nicholas | Rstr | Associate | 06/11/25 | RA17 | Conference with Sidley team re Plan issues (.6); research, analyze issues re same (.5). | 1.10 |
| Keeton, Douglas | Rstr | Counsel | 06/11/25 | RA17 | Conference with A&M team re Plan structuring. | 0.50 |
| Krislov, Nicholas | Rstr | Associate | 06/12/25 | RA17 | Correspond with PW team re equity transfer issues (.3); review, analyze plan issues (.5). | 0.80 |
| Mitchell, Sean A. | Rstr | Partner | 06/16/25 | RA17 | Review, analyze Plan issues. | 1.00 |
| Eaton, Alice | Rstr | Partner | 06/17/25 | RA17 | Conference with A&M team re Plan structure (.3); correspond with S. Mitchell re next steps (.2). | 0.50 |
| Eaton, Alice | Rstr | Partner | 06/18/25 | RA17 | Conference with Choate re next steps re potential exit transaction (.5); correspond with S. Mitchell, D. Keeton re same (.3); conference with M. Liebman (A&M) re same (.2); correspond with R. Behrens (CS) re analysis on structuring issues (.1). | 1.10 |
| Eaton, Alice | Rstr | Partner | 06/19/25 | RA17 | Conference with M. Liebman (A&M), Sidley team re potential proposal, next steps (.5); correspond with PW team re same (.3) | 0.80 |
| Mitchell, Sean A. | Rstr | Partner | 06/23/25 | RA17 | Review, analyze issues re Plan term sheet (1.0); correspond with PW team re same (.4); conference with Guggenheim, A&M re Plan issues (.2); conference with Company re same (.5); review, analyze same (1.9); conference with A&M, A. Eaton re term sheet (.2). | 4.20 |
| Krislov, Nicholas | Rstr | Associate | 06/23/25 | RA17 | Review, analyze issues re Plan term sheet (.6); correspond with PW team re same (.4); conference with Guggenheim, A&M re Plan issues (.2); conference with Company re same (.5). | 1.70 |
| Eaton, Alice | Rstr | Partner | 06/23/25 | RA17 | Conference with Sidley team re term sheet (.6); conference with A&M, S. Mitchell re same (.2); review, analyze correspondence from A&M re analysis (.7); conference with Guggenheim re same (.2); review, analyze correspondence with Choate, A&M, Guggenheim re next steps (.2). | 1.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/23/25 | RA17 | Review, analyze draft Plan term sheet (.3); conference with PW, A&M, Guggenheim teams re same, next steps (partial) (.3). | 0.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Krislov, Nicholas | Rstr | Associate | 06/24/25 | RA17 | Conference with Guggenheim, A&M re Plan issues, status (.2);  conference with Company re Plan issues, settlement (.5); review, analyze settlement term sheet (.2); correspond with PW team re same (.2). | 1.10 |
| Krislov, Nicholas | Rstr | Associate | 06/25/25 | RA17 | Conference with Choate, Guggenheim, A&M re Plan, case status (.5); review, analyze issues re same (.4). | 0.90 |
| Hopkins, Christopher | Rstr | Partner | 06/26/25 | RA17 | Correspond with PW, Choate teams re Plan issues, case strategy. | 0.10 |
| Krislov, Nicholas | Rstr | Associate | 06/26/25 | RA17 | Conference with UCC re confirmation issues (.4); conference with Choate re litigation, confirmation issues (.6); conference with Company re Plan (.5); review, analyze Plan issues (.4). | 1.90 |
| Krislov, Nicholas | Rstr | Associate | 06/27/25 | RA17 | Review, revise presentation re confirmation, paths forward (1.3); correspond with PW team re same (.3); review, analyze issues re same (.6). | 2.20 |
| Harnett, Sarah | Rstr | Counsel | 06/27/25 | RA17 | Review, analyze correspondence with PW, A&M re alternative exit options. | 0.20 |
| Krislov, Nicholas | Rstr | Associate | 06/28/25 | RA17 | Research, analyze issues re alternate Plan, conversion issues (2.9); correspond with PW team re same (.4); review, update materials re same (2.7); correspond with same re same (.7). | 6.70 |
| Fazli, Nargis | Rstr | Associate | 06/28/25 | RA17 | Research re Plan issues, next steps. | 5.60 |
| Krislov, Nicholas | Rstr | Associate | 06/29/25 | RA17 | Revise, update materials re Plan, case strategies (2.3); correspond with PW team re same (.6); review, analyze issues re same (.8); conference with A&M team re same (.2). | 3.90 |
| Krislov, Nicholas | Rstr | Associate | 06/30/25 | RA17 | Conference with Guggenheim, A&M re Plan, sales, status (.7); conference with A&M re Plan, strategy issues (.5); review, analyze issues re same (.4); review, analyze materials re alternate paths (.5); correspond with PW team re same (.1). | 2.20 |
| Mitchell, Sean A. | Rstr | Partner | 06/05/25 | RA18 | Conference with PW team re Guggenheim retention (.2); review, analyze correspondences re same (.4). | 0.60 |
| Harnett, Sarah | Rstr | Counsel | 06/05/25 | RA18 | Attend conference with PW team re Guggenheim retention (.2); correspond with  PW team, Guggenheim, re same (.1). | 0.30 |
| Krislov, Nicholas | Rstr | Associate | 06/05/25 | RA18 | Conference with PW team re Guggenheim retention (.2); correspond with same re same (.3); review, analyze issues re same (1.3). | 1.80 |
| Eaton, Alice | Rstr | Partner | 06/05/25 | RA18 | Review, analyze Guggenheim fee letter (.5); conference with M. Liebman (Company), Guggenheim team, re same (.4); correspond PW team re Guggenheim engagement letter (.3); conference with same re Guggenheim retention (.2). | 1.40 |

**Client: 024882 Rite Aid Corporation**                                    **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                              **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Mitchell, Sean A. | Rstr | Partner | 06/06/25 | RA18 | Conference with A. Eaton, UCC re application issues (.2); review, revise re same (.3). | 0.50 |
| Krislov, Nicholas | Rstr | Associate | 06/06/25 | RA18 | Correspond with PW team re Guggenheim engagement. | 0.60 |
| Eaton, Alice | Rstr | Partner | 06/06/25 | RA18 | Conference with S. Mitchell , UCC re application issues. | 0.20 |
| Eaton, Alice | Rstr | Partner | 06/10/25 | RA18 | Review, revise Guggenheim retention materials (.3); conference with M. Liebman (Company), Choate, Guggenheim teams re same (.8). | 1.10 |
| Harnett, Sarah | Rstr | Counsel | 06/11/25 | RA18 | Review, analyze potential broker retention issues (.7) correspond with S. Mitchell re same (.2); correspond with PW, CS teams re Guggenheim retention order (.2) | 1.10 |
| Krislov, Nicholas | Rstr | Associate | 06/12/25 | RA18 | Review, analyze issues re Guggenheim retention (.3); correspond with PW team re same (.4). | 0.70 |
| Eaton, Alice | Rstr | Partner | 06/13/25 | RA18 | Review, analyze Guggenheim retention issues. | 0.20 |
| Krislov, Nicholas | Rstr | Associate | 06/13/25 | RA18 | Review, analyze comments re Guggenheim retention order (.3); correspond with PW team re same (.3). | 0.60 |
| Krislov, Nicholas | Rstr | Associate | 06/17/25 | RA18 | Review, revise Guggenheim order (.5); correspond with PW team re same (.6). | 1.10 |
| Krislov, Nicholas | Rstr | Associate | 06/18/25 | RA18 | Revise, finalize Guggenheim retention order (.2); correspond with PW team re same (.2); coordinate filing re same (.3). | 0.70 |
| Fazli, Nargis | Rstr | Associate | 06/20/25 | RA18 | Correspond with UCC re PII diligence. | 0.70 |
| Krislov, Nicholas | Rstr | Associate | 06/20/25 | RA18 | Correspond with PW team re Guggenheim retention. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 06/30/25 | RA18 | Correspond with N. Fazli re A&M fee application (.1); review, revise same (.1). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 06/30/25 | RA18 | Review, comment on A&M monthly fee application. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/03/25 | RA19 | Correspond with PW team re UST objection deadline extension to PW retention. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 06/04/25 | RA19 | Review, analyze UST responses on PW retention application (.5); correspond with PW team re same (.2). | 0.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/10/25 | RA19 | Correspond with PW team re fee application, status. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 06/11/25 | RA19 | Draft further responses to UST inquiries on PW retention application (1.0); correspond with A. Rosenberg, A. Eaton re same (.2); correspond with PW team re budgeting issues (.2). | 1.40 |
| Eaton, Alice | Rstr | Partner | 06/11/25 | RA19 | Review, analyze PW budgeting issues. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/11/25 | RA19 | Correspond with PW team re fee statement process (.5); review, revise time entries for privilege, confidentiality and compliance with | 1.50 |

**Client: 024882 Rite Aid Corporation**  **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**  **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | UST guidelines (1.0). | |
| Harnett, Sarah | Rstr | Counsel | 06/12/25 | RA19 | Correspond with UST re inquiries on PW retention. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/12/25 | RA19 | Review, revise time entries for privilege, confidentiality and compliance with UST fee guidelines. | 0.90 |
| Thompson, Jayden | Corp | Paralegal | 06/13/25 | RA19 | Review, revise time entries for preservation of privilege and compliance with UST fee guidelines. | 2.50 |
| Coquillette, Jacqueline | Corp | Paralegal | 06/13/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 1.00 |
| Tsalikis, Alexandra | Lit | Paralegal | 06/16/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 2.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/16/25 | RA19 | Correspond with PW team re review of time entries for preservation of privilege, compliance with UST guidelines. | 0.50 |
| Coquillette, Jacqueline | Corp | Paralegal | 06/16/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 1.50 |
| Harnett, Sarah | Rstr | Counsel | 06/16/25 | RA19 | Conference with UST re PW retention issues (.3); prepare for same (.3). | 0.60 |
| Thompson, Jayden | Corp | Paralegal | 06/16/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 06/17/25 | RA19 | Draft supplemental PW retention declarations (1.4); review, analyze updated disclosure schedule (.5); correspond with PW team re same (.1); review, revise PW retention order (.5); review, analyze same (.3); correspond with A. Rosenberg, A. Eaton re same, remaining open issues (.3). | 3.10 |
| Thompson, Jayden | Corp | Paralegal | 06/17/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 2.50 |
| Patouhas, Peter | Corp | Paralegal | 06/17/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 2.00 |
| Coquillette, Jacqueline | Corp | Paralegal | 06/17/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 1.50 |
| Harnett, Sarah | Rstr | Counsel | 06/18/25 | RA19 | Correspond with PW, CS teams re response to UST inquiries. | 0.20 |
| Patouhas, Peter | Corp | Paralegal | 06/18/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 1.20 |
| Coquillette, Jacqueline | Corp | Paralegal | 06/18/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee | 0.70 |

**Client: 024882 Rite Aid Corporation**                                      **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                **Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | guidelines. | |
| Harnett, Sarah | Rstr | Counsel | 06/19/25 | RA19 | Correspond with A. Rosenberg, A. Eaton re supplemental retention declaration (.1); review, revise same (.2). | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/20/25 | RA19 | Correspond with PW team re fee application, UST objection deadline. | 0.30 |
| Tsalikis, Alexandra | Lit | Paralegal | 06/20/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 1.40 |
| Patouhas, Peter | Corp | Paralegal | 06/20/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 4.00 |
| Harnett, Sarah | Rstr | Counsel | 06/20/25 | RA19 | Review, analyze updated disclosure schedule for supplemental declaration (1.7); correspond with A. Rosenberg re same (.2). | 1.90 |
| Harnett, Sarah | Rstr | Counsel | 06/22/25 | RA19 | Correspond with UST re responses to inquiries, revised retention order, supplemental declarations. | 0.20 |
| Tsalikis, Alexandra | Lit | Paralegal | 06/23/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 0.20 |
| Patouhas, Peter | Corp | Paralegal | 06/23/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 3.80 |
| Patouhas, Peter | Corp | Paralegal | 06/24/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 2.50 |
| Tsalikis, Alexandra | Lit | Paralegal | 06/24/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 3.00 |
| Harnett, Sarah | Rstr | Counsel | 06/24/25 | RA19 | Correspond with UST re PW retention (.2); revise, finalize supplemental declarations re same (.6) correspond with A. Rosenberg, A. Eaton, M. Liebman (A&M) re same (.2); revise, finalize revised retention order (.3) correspond with CS team re same (.2). | 1.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/25/25 | RA19 | Correspond with PW team re retention order, fee statement. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 06/25/25 | RA19 | Review as-filed PW retention order (.1); correspond with PW team re fee application process (.2). | 0.30 |
| Tsalikis, Alexandra | Lit | Paralegal | 06/25/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 1.20 |
| Patouhas, Peter | Corp | Paralegal | 06/25/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 2.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Tsalikis, Alexandra | Lit | Paralegal | 06/26/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 3.30 |
| Patouhas, Peter | Corp | Paralegal | 06/27/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 2.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/27/25 | RA19 | Correspond with PW team re retention, fee statements. | 0.20 |
| Tsalikis, Alexandra | Lit | Paralegal | 06/27/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 2.50 |
| Kanfer, Barrett H. | | Paralegal | 06/27/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 3.00 |
| Coquillette, Jacqueline | Corp | Paralegal | 06/27/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 1.00 |
| Kanfer, Barrett H. | | Paralegal | 06/28/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 3.50 |
| Kanfer, Barrett H. | | Paralegal | 06/29/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 2.20 |
| Kanfer, Barrett H. | | Paralegal | 06/30/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 2.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/30/25 | RA19 | Conference with PW team re fee statement, next steps. | 0.40 |
| Fazli, Nargis | Rstr | Associate | 06/30/25 | RA19 | Correspond with PW team re monthly fee applications. | 0.40 |
| Patouhas, Peter | Corp | Paralegal | 06/30/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines (1.3); conference with PW Team re fee application process (.3). | 1.60 |
| Harnett, Sarah | Rstr | Counsel | 06/30/25 | RA19 | Correspond with PW team re budget, staffing Plan. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 06/30/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines (1.5); conference with PW team re fee application process (.3). | 1.80 |
| Coquillette, Jacqueline | Corp | Paralegal | 06/30/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines (2.2); correspond with PW team re same (.5). | 2.70 |
| Holo, Robert | Tax | Partner | 06/01/25 | RA21 | Review, analyze revised draft Plan term sheet (.3); correspond with PW Team, Guggenheim and A&M re NOL structuring (.9); review, analyze same (.2); review, analyze updated A&M | 1.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | materials re same (.2). | |
| Holo, Robert | Tax | Partner | 06/02/25 | RA21 | Review, analyze revised drafts of term sheet and overview materials (.4); conference with A&M, Guggenheim re NOL Planning, structure alternatives (.5); review, analyze materials re same (.7); review, analyze correspondences from PW team, A&M re same (1.0). | 2.60 |
| Holo, Robert | Tax | Partner | 06/03/25 | RA21 | Conference with Wilkie team re tax, Plan structuring issues (.5); correspond with PW team, Company re same (1.0); review, revise materials re same (.3); review, analyze same (.3). | 2.10 |
| Holo, Robert | Tax | Partner | 06/04/25 | RA21 | Correspond with PW, Guggenheim teams, Company, insurance brokers re potential tax insurance (.1); correspond with PW , Guggenheim, A&M teams re McKesson materials (.1); review, analyze same (.4). | 0.60 |
| Heller, Benjamin | Tax | Associate | 06/04/25 | RA21 | Conference with A&M re term sheet (.6); review, analyze same (.9). | 1.50 |
| Holo, Robert | Tax | Partner | 06/05/25 | RA21 | Correspond with PW team re Plan proposal, related tax issues (.5); conference with Sidley, PW teams re same (.7); correspond with PW team re same (.5); correspond with A&M team re same (.2); review, analyze same (.7). | 2.60 |
| Holo, Robert | Tax | Partner | 06/06/25 | RA21 | Correspond with PW team, broker re tax insurance (.1); correspond with PW team re tax provision orders (.1); correspond with PW team re exit structure (.2); analysis re same (.5); review, revise form of auction APA (.8); correspond with PW team re same (.4). | 2.10 |
| Heller, Benjamin | Tax | Associate | 06/06/25 | RA21 | Review, revise Plan proposal structure, next steps. | 3.90 |
| Krislov, Nicholas | Rstr | Associate | 06/06/25 | RA21 | Draft, revise NDA for tax insurance broker (.9); correspond with PW team re tax insurance, NDA (.4). | 1.30 |
| Mitchell, Sean A. | Rstr | Partner | 06/06/25 | RA21 | Review, revise NDA (.8); review, analyze insurance issues (.4). | 1.20 |
| Holo, Robert | Tax | Partner | 06/07/25 | RA21 | Correspond with PW team, Sidley, A&M re tax diligence and tax language in orders. | 0.10 |
| Holo, Robert | Tax | Partner | 06/08/25 | RA21 | Correspond with PW, A&M, Sidley re tax diligence (.1); correspond with PW re Thrifty APA comments and issues (.1); review, revise revisions, draft language re Thrifty APA comments and issues (.2). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/09/25 | RA21 | Correspond with A. Parrish (Company), PW team re tax issues, NDA. | 0.40 |
| Heller, Benjamin | Tax | Associate | 06/09/25 | RA21 | Conference with PW team, brokers re insurance issues (.5); correspond with PW team re same (.3). | 0.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Krislov, Nicholas | Rstr | Associate | 06/09/25 | RA21 | Coordinate with PW team re tax insurance issues, NDA; correspond with same re same. | 0.50 |
| Holo, Robert | Tax | Partner | 06/09/25 | RA21 | Conference with PW team, brokers re insurance issues (.5); review, analyze materials re same (.7); correspond with PW team re same (.4); correspond with PW, A&M, Sidley teams re tax diligence, analysis (.2). | 1.80 |
| Holo, Robert | Tax | Partner | 06/10/25 | RA21 | Conference with B. Heller re insurance issues (.3); conference with PW, A&M, Guggenheim, Sidley teams re Plan term sheet (.5); conference with PW, A&M, Guggenheim teams re same (.5); conference with PW, A&M, Sidley teams re tax diligence, structure issues (.5); review, analyze tax issues re same (.5). | 2.30 |
| Heller, Benjamin | Tax | Associate | 06/10/25 | RA21 | Conference with R. Holo re insurance issues (.3); conference with PW, A&M, Guggenheim, Sidley teams re Plan term sheet (.5); conference with PW, A&M, Guggenheim teams re same (.5); conference with PW, A&M, Sidley teams re tax diligence, structure issues (.5); review, analyze tax issues re same (.2). | 2.00 |
| Heller, Benjamin | Tax | Associate | 06/11/25 | RA21 | Review, analyze transaction documents, steps plan. | 0.50 |
| Holo, Robert | Tax | Partner | 06/11/25 | RA21 | Correspond with PW, A&M teams re transaction issues (.1); review, analyze same (.2). | 0.30 |
| Holo, Robert | Tax | Partner | 06/12/25 | RA21 | Correspond with A&M, Sidley teams re tax diligence items. | 0.10 |
| Holo, Robert | Tax | Partner | 06/16/25 | RA21 | Correspond with PW team re tax insurance (.1); review, analyze materials re same (.2). | 0.30 |
| Heller, Benjamin | Tax | Associate | 06/17/25 | RA21 | Conference with R. Holo, A&M re Plan structuring, related tax issues. | 0.70 |
| Holo, Robert | Tax | Partner | 06/17/25 | RA21 | Conference with B. Heller, T. Haase, A&M re Plan structuring, related tax issues (.7); analyze issues re same (.7); correspond with same, Sidley team re same (.1) | 1.50 |
| Holo, Robert | Tax | Partner | 06/18/25 | RA21 | Correspond with PW, A&M teams re tax, structure issues (.1); review, analyze same (.4). | 0.50 |
| Holo, Robert | Tax | Partner | 06/23/25 | RA21 | Correspond with PW team re tax issues (.2); review, analyze same (.5). | 0.70 |
| Heller, Benjamin | Tax | Associate | 06/23/25 | RA21 | Review, analyze Plan issues. | 0.10 |
| Holo, Robert | Tax | Partner | 06/24/25 | RA21 | Review, analyze tax compliance matters (.6); correspond with PW, A&M teams re same (.2). | 0.80 |
| Heller, Benjamin | Tax | Associate | 06/24/25 | RA21 | Research re Plan, tax issues. | 2.20 |
| Holo, Robert | Tax | Partner | 06/25/25 | RA21 | Correspond with PW, A&M teams re next steps, tax liabilities (.2); review, analyze same (.3). | 0.50 |
| Heller, Benjamin | Tax | Associate | 06/25/25 | RA21 | Review, revise APA (.3); research, analyze outstanding tax issues (.3). | 0.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Holo, Robert | Tax | Partner | 06/26/25 | RA21 | Review, revise materials re NOL preservation, related tax insurance (.3); correspond with PW team, insurance broker re same (.1). | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 06/26/25 | RA21 | Correspond with PW team, Company, state authorities re tax appeal issues. | 0.20 |
| Holo, Robert | Tax | Partner | 06/27/25 | RA21 | Conference with PW, A&M, Guggenheim teams re tax attributes (.5); review, analyze same (.8). | 1.30 |
| Harnett, Sarah | Rstr | Counsel | 06/27/25 | RA21 | Review, analyze settlement of pending tax appeals (.3); correspond with PW team re same, next steps (.2); correspond with state authorities re lottery issues (.2). | 0.70 |
| Harnett, Sarah | Rstr | Counsel | 06/30/25 | RA21 | Correspond with PW, CS, Company re tax appeal issues. | 0.30 |
| Holo, Robert | Tax | Partner | 06/30/25 | RA21 | Conference with B. Heller, T. Haase, A&M re tax structure, NOLs, related tax matters (partial). | 0.40 |
| Heller, Benjamin | Tax | Associate | 06/30/25 | RA21 | Conference with T. Haase, R. Holo, A&M re potential tax structures (.5); review, analyze materials re same, related tax matters (.7). | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/02/25 | RA23 | Review, analyze McKesson stipulation, related dates (.3); correspond with PW team re same (.1). | 0.40 |
| Keeton, Douglas | Rstr | Counsel | 06/02/25 | RA23 | Review, summarize supplier contract (1.2); correspond with A&M team re same (.2). | 1.40 |
| Kimpler, Kyle | Rstr | Partner | 06/02/25 | RA23 | Correspond with PW litigation team re McKesson issues (.5); review, analyze McKesson Motion to Compel (.8). | 1.30 |
| Kimpler, Kyle | Rstr | Partner | 06/03/25 | RA23 | Review, analyze McKesson motion to compel (.5); review, analyze McKesson related documents (1); correspond with R. Kravitz re responses to McKesson Motion (.4) | 1.90 |
| Keeton, Douglas | Rstr | Counsel | 06/03/25 | RA23 | Conference with A&M team re supply agreement. | 0.50 |
| Kimpler, Kyle | Rstr | Partner | 06/04/25 | RA23 | Review, analyze potential McKesson issues (1.3); conference with A. Benedon re same (.6). | 1.90 |
| Kimpler, Kyle | Rstr | Partner | 06/05/25 | RA23 | Conference with A. Benedon, PW litigation team re McKesson issues (.6); conference with PW, A&M teams re same (.5); review, analyze McKesson pleadings (.3). | 1.40 |
| Krislov, Nicholas | Rstr | Associate | 06/05/25 | RA23 | Conference with PW, A&M teams re McKesson issues (.5); prepare for same (.3). | 0.80 |
| Fazli, Nargis | Rstr | Associate | 06/05/25 | RA23 | Review, comment on response re store closing objections (.5); review, update objection tracker (.8); review, comment on reply in support of stay motion (1.2). | 2.50 |
| Krislov, Nicholas | Rstr | Associate | 06/06/25 | RA23 | Research, analyze issues re preference claims, McKesson motion to compel (1.2); correspond with PW team re same (.4); draft, update materials re same (.5). | 2.10 |
| Kimpler, Kyle | Rstr | Partner | 06/06/25 | RA23 | Review, analyze McKesson issues (1.0); draft | 2.10 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1514356**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | summary outline re same (.6); conference with PW team re same (.5). | |
| Keeton, Douglas | Rstr | Counsel | 06/06/25 | RA23 | Conference with A&M team re supply agreement terms. | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/06/25 | RA23 | Prepare for McKesson conference (.5); correspond with PW team re same, next steps (.2). | 0.70 |
| Kimpler, Kyle | Rstr | Partner | 06/07/25 | RA23 | Correspond with PW, A&M team re McKesson settlement materials. | 0.30 |
| Kimpler, Kyle | Rstr | Partner | 06/08/25 | RA23 | Correspond with PW team, A&M re McKesson analysis and materials (.8); review draft materials (.2) | 1.00 |
| Krislov, Nicholas | Rstr | Associate | 06/08/25 | RA23 | Review, revise materials re claims issues (.8); correspond with PW team re same (.3). | 1.10 |
| Kimpler, Kyle | Rstr | Partner | 06/09/25 | RA23 | Conference with PW team, Company re McKesson issues (.5); review, analyze issues re same (.3); conference with Company, A&M team re McKesson meeting (.4); conference with A&M, Choate, PW team, lenders re supplier dispute (.5); correspond with D. Keeton re McKesson rebate issues (.1). | 1.80 |
| Eaton, Alice | Rstr | Partner | 06/09/25 | RA23 | Correspond with PW team,, Company re McKesson issues (.5); correspond with K. Kimpler re same (.2). | 0.70 |
| Kimpler, Kyle | Rstr | Partner | 06/10/25 | RA23 | Correspond with M. Siegel re MedImpact Recoupment stipulation (.2); Correspond with PW team re preparation for McKesson meeting (.2). | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 06/10/25 | RA23 | Prepare for McKesson settlement meeting. | 0.30 |
| Eaton, Alice | Rstr | Partner | 06/10/25 | RA23 | Correspond with S. Mitchell re document retention. | 0.20 |
| Kimpler, Kyle | Rstr | Partner | 06/11/25 | RA23 | Review, revise presentation re McKesson issues (1.4); correspond with T. Furchtgott, N. Krislov re same (.2). | 1.60 |
| Kimpler, Kyle | Rstr | Partner | 06/13/25 | RA23 | Correspond with S. Harnett, D. Keeton re McKesson issues, schedules (.3); correspond with PW, A&M re same (.5). | 0.80 |
| Fazli, Nargis | Rstr | Associate | 06/17/25 | RA23 | Correspond with CS, A&M teams re vendor issues, inquiries. | 0.60 |
| Krislov, Nicholas | Rstr | Associate | 06/24/25 | RA23 | Conference with Choate re McKesson proposal, next steps. | 0.40 |
| Kimpler, Kyle | Rstr | Partner | 06/24/25 | RA23 | Conference with Choate re McKesson proposal, next steps (.4); review, revise materials re same (.6); correspond with PW team re McKesson setoff issues (.3); conference with PW, A&M, Guggenheim teams re same, next steps (.3). | 1.60 |
| Kimpler, Kyle | Rstr | Partner | 06/26/25 | RA23 | Conference with Choate re McKesson issues, potential setoff issues (.5); correspond with M. | 0.80 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 08/31/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Siegel re same (.3). | |

**TOTAL** **2,545.90**

**Client: 024882 Rite Aid Corporation**                                      **Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                               **Date: 08/31/2025**

**TASK CODE SUMMARY**

| Code | Code Description | Hours | Amount |
|------|------------------|------:|-------:|
| RA01 | Asset Sales and Section 363 Issues | 979.70 | 1,567,963.00 |
| RA02 | Automatic Stay Issues | 30.20 | 47,189.00 |
| RA03 | Business Operations/Reporting | 33.10 | 62,961.00 |
| RA04 | Case Administration | 203.10 | 227,805.50 |
| RA05 | Cash Collateral and Financing | 300.00 | 549,459.50 |
| RA06 | Chapter 11 Filing & First Day Relief | 0.80 | 984.00 |
| RA07 | Claims Administration & Objections | 15.20 | 17,268.00 |
| RA09 | Corporate Governance and Board Matters | 35.10 | 53,089.00 |
| RA10 | Court Hearings | 24.00 | 47,482.50 |
| RA11 | Creditor and Stakeholder Issues | 29.30 | 55,019.00 |
| RA12 | Employee Matters | 38.20 | 70,345.00 |
| RA13 | Executory Contracts and Unexpired Leases | 33.80 | 49,978.00 |
| RA14 | Litigation | 527.30 | 888,021.00 |
| RA15 | Regulatory Matters | 23.00 | 30,985.50 |
| RA17 | Plan, Disclosure Statement, and Confirmation | 113.30 | 220,432.00 |
| RA18 | Retention/Fee Applications – Non-PW | 12.70 | 25,127.00 |
| RA19 | Retention/Fee Applications – PW | 76.60 | 59,353.50 |
| RA21 | Tax Matters | 41.10 | 91,222.50 |
| RA23 | Vendor/Supplier/Utilities Matters | 29.40 | 64,837.50 |
| | **TOTAL** | **2,545.90** | **4,129,522.50** |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1514356**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 08/31/2025**

**DISBURSEMENT SUMMARY**

| Disbursements | Total |
| --- | ---: |
| Corporate Services | 91,819.95 |
| Duplicating Expenses | 2,492.98 |
| Information Retrieval Services | 10,226.52 |
| Local Transportation Expenses | 917.15 |
| Overtime Expenses | 2,856.75 |
| Reporting | 1,422.73 |
| **TOTAL DISBURSEMENTS** | **$109,736.08** |