**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and Debtors in Possession*

*Co-Counsel to the Debtors and Debtors in Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**SECOND SUPPLEMENTAL DECLARATION OF BRENDAN HAYES IN SUPPORT OF DEBTORS' APPLICATION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER EFFECTIVE AS OF THE PETITION DATE, (II) MODIFYING CERTAIN TIME-KEEPING REQUIREMENTS, AND (III) GRANTING RELATED RELIEF**

I, Brendan Hayes, hereby state and declare as follows:

1.      I am a Senior Managing Director at Guggenheim Securities, LLC ("Guggenheim

Securities"), an investment banking and financial advisory firm with principal offices located at

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025.  The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

330 Madison Avenue, New York, New York 10017, as well as at other locations within the United States.

2.      I submit this declaration (this "Second Supplemental Declaration") in support of the application (the "Application") of the debtors and debtors in possession in the above-captioned jointly administered chapter 11 cases (the "Debtors") for entry of an order approving the Debtors' retention and employment of Guggenheim Securities as their investment banker, effective as of the Petition Date, pursuant to sections 327(a) and 328(a) of the Bankruptcy Code [Docket No. 652].

3.      In connection with the Application, I also submitted an initial declaration (the "Initial Declaration") describing Guggenheim Securities' connections to the Debtors and other Potential Parties in Interest.[2]  The Initial Declaration was appended to the Application as **Exhibit C**.  I also submitted a supplemental declaration in support of the Application on June 16, 2025 (the "First Supplemental Declaration" and, together with the Initial Declaration, collectively, the "Prior Declarations") [Docket No. 888].   Except as otherwise stated in this Second Supplemental Declaration, I have personal knowledge of or have relied upon the knowledge of others employed by Guggenheim Securities with respect to the matters set forth herein.[3]  If called to testify, I could and would testify competently to the facts set forth herein.

4.      As set forth in the Prior Declarations, Guggenheim Securities previously researched certain of its internal databases to determine whether Guggenheim Securities had any connections with the entities identified by the Debtors as Potential Parties in Interest, and, accordingly,

---

[2]  Capitalized terms used herein but not otherwise defined shall have the meanings given to them in the Application or in the relevant Prior Declaration (as defined below), as the context requires.

[3]  Certain information set forth herein relates to matters (i) contained in Guggenheim Securities' books and records and (ii) within the knowledge of other Guggenheim Securities' employees, and is based on information provided by such employees.

Guggenheim Securities identified the specified connections on the relevant schedules attached to the applicable Prior Declarations.

5.      The Debtors recently identified additional Potential Parties in Interest (the "<u>Additional Potential Parties in Interest</u>"), in respect of whom Guggenheim Securities similarly researched certain of its internal databases to determine whether Guggenheim Securities had any connections with the Additional Potential Parties in Interest. A list of the Additional Potential Parties in Interest is attached hereto as **<u>Schedule 1</u>**.

6.      To the extent that this inquiry has revealed that certain Additional Potential Parties in Interest (or certain of their pertinent affiliates or instrumentalities) were current or former investment banking clients of Guggenheim Securities within the past three (3) years, then these Additional Potential Parties in Interest (to the extent not previously identified in any of the Prior Declarations) have been identified on such list attached hereto as **<u>Schedule 2</u>**. Moreover, to the extent not previously identified in any of the Prior Declarations, **<u>Schedule 2</u>** also identifies Additional Potential Parties in Interest who were, or, if applicable, whose pertinent affiliates were, identified by Guggenheim Securities, in the course of said inquiry, as current or former customers of Guggenheim Securities' Sales and Trading Department; as vendors of Guggenheim Securities; and/or as included within the research coverage of Guggenheim Securities' Equity Research Department.

*[Remainder of page left intentionally blank]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information and belief.

Dated: September 3, 2025             **GUGGENHEIM SECURITIES, LLC**

_/s/ Brendan Hayes_
Brendan Hayes
Senior Managing Director

## <u>Schedule 1</u>

**Additional Potential Parties in Interest**

**Bankruptcy Professionals – Retained**

BUCHALTER, A PROFESSIONAL
  CORPORATION
GREENBERG TRAURIG, LLP
KROLL RESTRUCTURING
  ADMINISTRATION
QUINN EMANUEL URQUHART &
  SULLIVAN, LLP
SIDLEY AUSTIN LLP

**Contract Counter-Parties**

3SI SECURITY SYSTEMS INC
ADAPT DBA SOUTHRIVER
COMMUNITY HEALTH CENTER
ADTHEORENT
ADVENTIST HEALTH BAKERSFIELD
ADVENTIST HEALTH CLEARLAKE
  HOSPITAL, INC.
ADVENTIST HEALTH LODI
  MEMORIAL
ADVENTIST HEALTH MEDICAL
  CENTER TEHACHAPI
ADVENTIST HEALTH MENDOCINO
  COAST
ADVENTIST HEALTH UKIAH VALLEY
ADVENTIST MEDICAL CENTER
ADVENTIST MEDICAL CENTER -
  REEDLEY
AGENCY WITHIN, LLC
ALBERT EINSTEIN MEDICAL CENTER
ALLCITY NETWORK INC.
ALLIANCE MEDICAL CENTER, INC.
ALTAMED HEALTH SERVICES
  CORPORATION
ALTURA CENTERS FOR HEALTH
AMMONOOSUC COMMUNITY
  HEALTH SERVICES INC
AMOSKEAG HEALTH
AMPLA HEALTH
ANTHONY L. JORDAN HEALTH CORP

APLA HEALTH & WELLNESS
ARNOT OGDEN MEDICAL CENTER
ASIAN PACIFIC HEALTH CARE
  VENTURE INC
ASPIREIQ INC
AVENAL COMMUNITY HEALTH
  CENTER
AXIOM GLOBAL INC.
BERKS COMMUNITY HEALTH
  CENTER
BL COMPANIES
BLACKLINE SYSTEMS, INC.
BRAINDO
BRATTLEBORO MEMORIAL
  HOSPITAL
BRIGHTEDGE
BROOKDALE HOSPITAL MEDICAL
  CENTER
BROWNSTEIN GROUP, INC
BUREAU VERITAS CONSUMER
CAMARENA HEALTH
CARLISLE SYNTEC INC.
CARRIER CORP
CASCADE MEDICAL CENTER
CASTLE FAMILY HEALTH CENTERS,
  INC.
CATALINA MARKETING
  CORPORATION
CENTERVILLE CLINIC INC.
CENTRAL VIRGINIA HEALTH
  SERVICES, INC.
CEROS INC.
CHECKPOINT SYSTEMS
CHESPENN HEALTH SERVICES
CHOPTANK COMMUNITY HEALTH
  SYSTEM, INC.
CHRISTIANA CARE HEALTH SYSTEM
CIP INTERNATIONAL INC
CLACKAMAS, COUNTY OF
CLINICA SIERRA VISTA
CLINICAS DE SALUD DEL PUEBLO,
  INC.
CLINICAS DEL CAMINO REAL, INC.
CMH OF SAN BUENAVENTURA
COMMISSION JUNCTION LLC

COMMONSPIRIT HEALTH – MERCY MEDICAL CENTER MT. SHASTA
COMMONSPIRIT HEALTH – MERCY MEDICAL CENTER, REDDING
COMMUNICARE HEALTH CENTERS (OLE HEALTH)
COMMUNITY HEALTH AND DENTAL CARE, INC.
COMMUNITY HEALTH ASSOCIATION OF SPOKANE
COMMUNITY HEALTH CARE, INC.
COMMUNITY HEALTH CENTER OF BUFFALO, INC.
COMMUNITY HEALTH CENTER OF FRANKLIN COUNTY
COMMUNITY HEALTH CENTERS OF THE CENTRAL COAST, INC.
COMMUNITY HEALTH NET
COMMUNITY HEALTH SYSTEMS, INC
COMMUNITY MEDICAL AND DENTAL CARE, INC.
COMMUNITY MEDICAL CENTERS, INC.
COMPREHENSIVE COMMUNITY HEALTH CENTERS, INC
CORNELL SCOTT-HILL HEALTH CORPORATION
CORNERSTONE CARE, INC.
CORNERSTONE FAMILY HEALTHCARE
CORRY MEMORIAL HOSPITAL
COUNTRY DOCTOR COMMUNITY CLINIC
COUNTY OF LANE
COUNTY OF TULARE
COVENANT HOUSE INC
COWLITZ FAMILY HEALTH CENTER
CREE LIGHTING
CX360, INC
DAMERON HOSPITAL ASSOCIATION
DELOITTE TAX LLP
DESERT AIDS PROJECT
DIRNE HEALTH CENTERS, INC.
DUBOIS REGIONAL MEDICAL CENTER DBA PENN HIGHLANDS DUBOIS

DUNNHUMBY INC.
EAGLE EYE SOLUTIONS INC.
EASTERN SHORE RURAL HEALTH SYSTEM, INC
EINSTEIN MEDICAL CENTER MONTGOMERY
EL CENTRO REGIONAL MEDICAL CENTER
EL DORADO COUNTY COMMUNITY HEALTH CENTER
ELECTRONIC IMAGING SERVICES, INC., D/B/A VESTCOM RETAIL SOLUTIONS
ELICA HEALTH CENTERS
ELLIS HOSPITAL
ELMHURST HOSPITAL CENTER (NYCHHC)
ENGAGE3
ENGAGE3 LLC
ENLOE MEDICAL CENTER
EQUILIBRUIM MARKETING SOLUTIONS
FABO ARCHITECTURE, INC.
FAIRCHILD MEDICAL CENTER
FAMILY HEALTH CARE CENTERS OF GREATER LOS ANGELES, INC.
FAMILY HEALTH CENTERS OF SAN DIEGO, INC.
FAMILY HEALTH NETWORK OF CENTRAL NEW YORK, INC
FAMILY HEALTHCARE NETWORK
FAXTON ST. LUKE'S HEALTHCARE
FEEDNOMICS
FINGER LAKES MIGRANT HEALTH CARE PROJECT, INC.
FIREFLY GRAPHICS INC
FIRESTONE BUILDING PRODUCTS
FLIPP OPERATIONS INC.
GA COMMUNICATIONS, INC (DBA PURERED)
GETTY IMAGES
GIFFORD HEALTH CARE, INC
GLASS BOX ANALYTICS LLC
GLENDALE ADVENTIST MEDICAL CENTER

GOOD SAMARITAN HOSPITAL
CORVALLIS
GOODWIN COMMUNITY HEALTH
GRAYS HARBOR COMMUNITY
HOSPITAL
GRAYS HARBOR PUBLIC HOSPITAL
DISTRICT NO. 1 DBA SUMMIT
PACIFIC MEDICAL CENTER
GREATER FRESNO HEALTH
ORGANIZATION
GREATER PHILADELPHIA HEALTH
ACTION, INCORPORATED
GREENVILLE RANCHERIA TRIBAL
HEALTH
GRITMAN MEDICAL CENTER
HAMILTON HEALTH CENTER, INC.
HAZEL HAWKINS MEM. HOSPITAL
HEALTH AND LIFE ORGANIZATION
INC
HEALTH SERVICE ALLIANCE
HEALTHFIRST FAMILY CARE CENTER
HI-DESERT MEMORIAL HEALTH
CARE DISTRICT
HILL COUNTRY COMMUNITY CLINIC
HOOTSUITE
HUBBARD RADIO (WARM 106.9)
HUDSON HEADWATERS HEALTH
NETWORK
HUNTINGTON HOSPITAL
ICUC
IMAGE ONE
INDIAN HEALTH CENTER OF SANTA
CLARA VALLEY
INTEGRAL LOGISTICS INC.
INTERACTIVE COMMUNICATIONS
INTERNATIONAL, INC
IPSOS-INSIGHT, LLC
JACOBI MEDICAL CENTER (NYCHHC)
JAMAICA HOSPITAL MEDICAL
CENTER
JAMESTOWN S'KLALLAM TRIBE
JDOG JUNK REMOVAL & HAULING
JEFFERSON HEALTH - NORTHEAST
JERICHO ROAD MINISTRIES INC.
JOHN C. FREMONT HEALTHCARE
DISTRICT

JWCH INSTITUTE, INC.
KADLEC REGIONAL MEDICAL
CENTER
KAWEAH DELTA HEALTH CARE
DISTRICT
KENSTAN FIXTURE SERVICES
KEYSTONE RURAL HEALTH CENTER
KEYSTONE RURAL HEALTH
CONSORTIA INC
KINGS COUNTY HOSPITAL CENTER
(NYCHHC)
KITTITAS COUNTY PUBLIC HOSPITAL
DISTRICT #1
KNOWBE4
KOOTENAI HEALTH, INC.
LA RED HEALTH CENTER, INC.
LAMPREY HEALTH CARE INC.
LBCO
LEHIGH VALLEY DSH
LEHIGH VALLEY HOSPITAL HV032130
LEO BURNETT USA
LEXISNEXIS
LINCOLN MEDICAL & MENTAL
HEALTH CENTER (NYCHHC)
LITTLETON HOSPITAL ASSOCIATION
DBA LITTLETON REGIONAL
HEALTHCARE
LIVERAMP, INC
LIVEWORLD
LIVINGSTON COMMUNITY HEALTH
LONG VALLEY HEALTH CENTER, INC.
LOS ANGELES LGBT CENTER
MACT HEALTH BOARD, INC.
MAJOR, LINDSEY, & AFRICA
MANGO TECHNOLOGIES, LLC.
MARIN COMMUNITY CLINIC
MARSHALL HOSPITAL
MATHIESEN MEMORIAL HEALTH
CLINIC
MCCLOUD HEALTHCARE CLINIC INC
MEADVILLE MEDICAL CENTER
MED PROJECT USA
MENDOCINO COAST CLINICS, INC.
MENDOCINO COMMUNITY HEALTH
CLINIC, INC.
META PLATFORMS, INC.

META SOURCE LLC
METROPOLITAN HOSPITAL CENTER
(NYCHHC)
MID-AMERICA STORE FIXTURES
MID-COLUMBIA MEDICAL CENTER
MID-STATE HEALTH CENTER
MILLCREEK COMMUNITY HOSPITAL
MIRACLE SOFTWARE SYSTEMS
MISSION CITY COMMUNITY
NETWORK
MOBILE MINI
MODOC MEDICAL CENTER
MONADNOCK COMMUNITY
HOSPITAL
MONTEFIORE MEDICAL CENTER
MONTEFIORE NYACK HOSPITAL
MOSAIC COMMUNITY HEALTH
MOSAIC HEALTH, INC.
MOSES LAKE COMMUNITY HEALTH
CENTER
MOUNT ST. MARY'S HOSPITAL AND
HEALTH CENTER
MOUNTAIN VALLEYS HEALTH
CENTERS
MULTI-CULTURAL HEALTH
EVALUATION DELIVERY SYSTEM,
INC.
MYMOVE
N PENN COMPREHENSIVE HEALTH
SERVICES
N&N CONSULTING
NANOIA RECYCLING EQUIPMENT INC
NATHAN LITTAUER HOSPITAL
NB VENTURES, INC. D/B/A GEP
NCRYPTED CLOUD, LLC
NEIGHBORHOOD HEALTH CENTER
NEIGHBORHOOD HEALTH CENTER OF
WNY, INC.
NEIGHBORHOOD HEALTHCARE
NEW YORK CITY HEALTH AND
HOSPITALS CUMBERLAND
DIAGNOSTIC AND TREATMENT
CENTER (NYCHHC)
NIAGARA FALLS MEMORIAL
MEDICAL CENTER
NOALAB CLINIC INC

NORTH COUNTY HEALTH PROJECT,
INC
NORTH OLYMPIC HEALTHCARE
NETWORK
NORTH SIDE CHRISTIAN HEALTH
CENTER
NORTHBAY HEALTHCARE GROUP
NORTHEAST COMMUNITY CLINIC
NORTHEAST COMMUNITY CLINIC,
INC
NORTHERN VALLEY INDIAN HEALTH
OAK ORCHARD COMMUNITY
HEALTH CENTER, INC.
OJAI VALLEY COMMUNITY
HOSPITAL
OLE HEALTH DBA
COMMUNICARE+OLE
OMNI FAMILY HEALTH
ONE COMMUNITY HEALTH
OPEN DOOR COMMUNITY HEALTH
CENTERS
OPENSESAME, INC.
ORACLE AMERICA INC
ORCHARD HOSPITAL
OREGON HEALTH SCIENCE CENTER
OROVILLE HOSPITAL
OVG VENUE ALLIANCE, LLC ("OVG").
PATIENT POINT
PAUL DAVIS COMMERCIAL DIVISION,
INC.
PEACH TREE HEALTHCARE
PENINSULA INSTITUTE FOR
COMMUNITY HEALTH
PHILADELPHIA FIGHT
PIONEERS MEMORIAL HEALTHCARE
DISTRICT
PIT RIVER HEALTH SERVICES
PLUMAS DISTRICT HOSPITAL
PORTLAND ADVENTIST MEDICAL
CENTER DBA ADVENTIST HEALTH
PORTLAND
PORTSMOUTH COMMUNITY HEALTH
CENTER, INC
PRIMARY CARE AT HOME, INC.
PRIMARY HEALTH NETWORK, INC.
PROTIVITI, INC

PROVIDENCE HEALTH DBA
PROVIDENCE SEASIDE HOSPITAL
PROVIDENCE HOOD RIVER
  MEMORIAL HOSPITAL
PUBLIC HOSPITAL DISTRICT #1 DBA
  PULLMAN REGIONAL HOSPITAL
PUBLIC HOSPITAL DISTRICT NO 1 OF
  KING COUNTY DBA VALLEY
  MEDICAL CENTER
QUEENS HOSPITAL CENTER
  (NYCHHC)
READING HOSPITAL
REALTIMEBOARD INC., DBA MIRO
RICHMOND UNIVERSITY MEDICAL
  CENTER
RICHMOND, CITY OF
RIDEOUT MEMORIAL HOSPITAL DBA
  ADVENTIST HEALTH AND RIDEOUT
RIDGECREST REGIONAL HOSPITAL
ROADS FOUNDATION INC
ROGUE COMMUNITY HEALTH
ROME MEMORIAL HOSPITAL
RSM
RUTGERS, THE STATE UNIVERSITY
  OF NEW JERSEY RWI
RUTGERS, THE STATE UNIVERSITY
  OF NEW JERSEY STD
RYAN, WILLIAM F COMMUNITY
  HEALTH CENTER INC
SACRAMENTO NATIVE AMERICAN
  HEALTH CENTER, INC.
SADLER HEALTH CENTER
  CORPORATION
SAINT ALPHONSUS REGIONAL
  MEDICAL CENTER
SALEM HEALTH
SAMARITAN HOSPITAL
SAN DIEGO FAMILY CARE
SAN FRANCISCO AIDS FOUNDATION
  STD94114
SAN GORGONIO MEMORIAL
SAN JOAQUIN, COUNTY OF
  SAN YSIDRO HEALTH CENTER
SANTA BARBARA COUNTY HEALTH
  CARE

SANTA BARBARA NEIGHBORHOOD
  CLINICS
SANTA CRUZ COMMUNITY HEALTH
  CENTERS
SANTA ROSA COMMUNITY HEALTH
  CENTERS
SANTA YNEZ TRIBAL HEALTH CLINIC
SCHAWK USA INC., D/B/A SGK
SEA-MAR COMMUNITY HEALTH
  CENTER
SHASTA COMMUNITY HEALTH
  CENTER
SHINGLETOWN MEDICAL CENTER
SISTERS OF CHARITY HOSPITAL
SKAGIT VALLEY HOSPITAL
SOCIAL MEDIA.ORG
SOLDIERS & SAILORS MEMORIAL
  HOSPITAL OF YATES COUNTY
SONOMA VALLEY COMMUNITY
  HEALTH CENTER
SONORA COMMUNITY HOSPITAL
  DBA ADVENTIST HEALTH SONORA
SOUTH BROOKLYN HEALTH
  (NYCHHC)
SOUTH CENTRAL FAMILY HEALTH
  CENTER
SOUTHBRIDGE MEDICAL ADVISORY
  COUNCIL, INC. DBA HENRIETTA
  JOHNSON MEDICAL CENTER
SOUTHERN TIER COMMUNITY
  HEALTH CENTER NETWORK, INC
SPEARE MEMORIAL HOSPITAL
SPECTRUM HEALTH SERVICES, INC
SPENDHQ
SPRINGFIELD HOSPITAL
SPRINGFIELD MEDICAL CARE
  SYSTEM, INC
ST. JOHN'S WELL CHILD AND FAMILY
  CENTER, INC.
ST. JOSEPH'S UNIVERSITY MEDICAL
  CENTER
ST. MARY'S HEALTHCARE
STAN VENTURE
STAR COMMUNITY HEALTH, INC.
STOREFRONT.COM ONLINE INC.
STRONG MEMORIAL HOSPITAL

SUN RIVER HEALTH, INC.
SUNSET PARK HEALTH COUNCIL, INC.
SUSQUEHANNA COMMUNITY HEALTH AND DENTAL CLINIC, INC
SYNERGY WASTE MANAGEMENT, INC
SYRACUSE COMMUNITY HEALTH CENTER, INC.
TARIAN GROUP LLC
TATE ENGINEERING SYSTEMS INC
TEAMSNAP
TEMPLE UNIVERSITY HOSPITAL
THE ALBANY DAMIEN CENTER, INC. RW
THE ALBANY DAMIEN CENTER, INC. RWII
THE BROOKLYN HOSPITAL CENTER
THE JOSEPH P ADDABBO FAMILY HEALTH CENTER, INC.
THE MATWORKS COMPANY LLC
THIRD STREET COMMUNITY CLINIC
THOMAS JEFFERSON UNIVERSITY HOSPITALS, INC
THREE LOWER COUNTIES COMMUNITY SERVICES, INC.
TIBURCIO VASQUEZ HEALTH CENTER INCORPORATED
TIKTOK
TILLAMOOK REGIONAL MEDICAL CENTER
TINUITI, INC.
TITUSVILLE AREA HOSPITAL
TOTAL AI
TRI-CITIES COMMUNITY HEALTH
TRILLIUM HEALTH, INC.
TRINITY HOSPITAL TWIN CITY
TYRONE HOSPITAL
UCI MEDICAL CENTER
UMPQUA COMMUNITY HEALTH CENTER, INC DBA AVIVA HEALTH
UNITED HEALTH CENTERS OF THE SAN JOAQUIN VALLEY
UNITY CARE NORTHWEST
UNIVERSAL COMMUNITY HEALTH CENTER

UNIVERSITY OF CALIFORNIA DAVIS MEDICAL CENTER
UPMC HORIZON HOSPITAL
VALLEY HEALTH PARTNERS COMMUNITY HEALTH CENTER
VALLEY HEALTH TEAM, INC.
VIRGINIA GARCIA MEMORIAL HEALTH CENTER
VISITING NURSE ASSOCIATION OF CENTRAL JERSEY COMMUNITY HEALTH
VISTA COMMUNITY CLINIC
WAYNE MEMORIAL COMMUNITY HEALTH CENTERS
WECARE GROUP, THE
WEEKS MEDICAL CENTER
WEST CECIL HEALTH CENTER, INC.
WESTERN SIERRA MEDICAL CLINIC
WESTSIDE FAMILY HEALTHCARE, INC.
WHIDBEY GENERAL HOSPITAL
WHITNEY M. YOUNG, JR., HEALTH CENTER, INC.
WILLITS HOSPITAL INC DBA ADVENTIST HEALTH HOWARD MEMORIAL
WOODHULL HOSPITAL CENTER (NYCHHC)
WORLD HEALTH CLINICIANS
WORLD TRAVEL, INC
WRIGHT CENTER MEDICAL GROUP DBA THE WRIGHT CENTER FOR COMMUNITY HEALTH
WYOMING COUNTY COMMUNITY HOSPITAL
YAKIMA VALLEY MEMORIAL HOSPITAL

**Insurance**

CORRISK
RFL
VERISK

**Landlords**

CHESAPEAKE INVESTMENT
  COMPANY
DANIEL JOHNSON
HOLDENER HOLDINGS LLC
JAMES MICHAEL CRANFORD

**Litigation**

1199 SEIU
ABRAMSON LABOR GROUP
ABSORPTION PHARMACEUTICALS
ADA CLAIMS
AHDOOT & WOLFSON, PC
AHMED, NIMO
ALTSHULER BERZON L.L.P.
ANDREWS, IMARI
ATR ENCINITAS LLC
ATTORNEY & COUNSELOR AT LAW
BARTLEY, CHRISTINA
BASAGOITIA, ANDREA
BEAM DESIGN
BELCHER, CHAZMIN
BENDERSON DELAWARE LITIGATION
BIANUCCI (MARGARET)
BOARD OF PHARMACY
BOSTON'S BEST COFFEE
BOYAMIAN LAW INC.
BRADLEY, CLAUDIA
BRAND DESIGN COMPANY
BREN INSURANCE
BROWNSTEIN GROUP
BRYANT, CHANTEZ
BURCHETT, JAMILLAH
CA CIVIL RIGHTS DEPT COMPLAINT:
  BRYCE YOUNG
CARE PRESCRIPTION MANAGEMENT
  INC. DBA MEDQUICKRX
CARTER & ASSOCIATE ATTORNEYS,
  PLLC
CEH
CENTER FOR ENVIRONMENTAL
  HEALTH
CERAMIC FOOD CONTAINERS WITH
  EXTERIOR DESIGNS
CESIRO, LYNDA
CHARLENE CHELI

CHAZMIN BELCHER
CHIPMAN BROWN CICERO & COLE
  LLP
CIMA NETWORK, INC.
CLAKSON LAW FIRM
CLAYTON, NJ
CREAMER, BYRON
CROSNER LEGAL, PC
DALICANDRO
DAVIA, SUSAN
DAVIS (DAVID)
DAVIS, CAPRI
DEPARTMENT OF INDUSTRIAL
  RELATIONS LABOR
  COMMISSIONER'S OFFICE
DEPARTMENT OF INSURANCE AND
  FINANCIAL SERVICES
DIALLO, ALIOU
DIAZ, MAGDALENA
DODENC, ADRIJANA
E. DUBOIS RAYNOR JR. ESQ.
EBONY BATES
EDWARDS (KATHRYN)
EHA
EL MONTE, CA
ELBA POPPITI
ELEFTERAICIS, ELEFTERAKIS &
  PANEK
EMPLOYMENT LAW ADVICE
  (OGLETREE)
EMRAN LAW FIRM
ENTORNO LAW LLP
FAIR OAKS AND ACV RAD TOLEDO
FEDERAL TRADE COMMISSION
FIGUEROA, LUIS
FINNEY, JOSEPH
FITAPELLI & SCHAFFER, LLP
FLORES, NATASHA
FONN, SHALINI
FREED KANNER LONDON & MILLEN
  LLC
FTC
GARCIA, RODRIGO
GARCIA, SERGIO
GARRETT, DARIAN
GAVRIL T. GABRIEL, ESQ.

GHARIBYANS CLRA
GINGRICH, THOMAS
GONEN HAKLAY
GORMAN
GREENBERG ET. AL.
GRIFFITH
GRIFFITH, RICHARD AND LATANYA
GRIMM (LISA)
GUEVARA, MATTHEW
GUTIERREZ, DENNIS
HALE (JIMMY RAY)
HILBERT
HILDENBRAND, KENNETH
HILLARD
HUANG, BILL
HULL
HUNSINGER, STEPHANIE
INCARDONA, MARY
INFOSYS
IVI WORLD LLC
JACK, MEAGHAN
JAMES HAWKINS LAW
JAMES, BRENTON
JAMLEH, HEBAH
JIMINEZ
JOHNSON, KENT
JONATHAN STIEGLITZ
JUDKA (ERICA)
KAUR, ARSHPREET
KHAN, MOHAMMAD
KIM, CHAEWON
KLEINBARD LLC
KMIECIAK (RANDALL)
KONOVAL, TAMARA
KREHER & TRAPANI, LLP
KYLE TODD, P.C.
LAGUNA REYES MALONEY, LLP
LAVI & EBRAHIMIAN LLP
LAW OFFICE OF SAHAG MAJARIAN
LAW OFFICE OF BERNARD D'ORAZIO
   & ASSOCIATES, P.C.
LAW OFFICE OF MICHAEL D. MOCCIA
LAW OFFICES OF GEORGE RIKOS
LAW OFFICES OF HUGO GAMEZ
LAW OFFICES OF ROBERT BERKUN,
   LLC.

LAWRENCE C. HERSH, ATTORNEY AT
   LAW
LECUYER, JODI
LEXINGTON LAW GROUP
LITE DEPALMA GREENBERG &
   AFANADOR, LLC
LOCAL 26
M LAW ATTORNEYS APC
MARA LAW FIRM PC
MARSHALL-SANDERS, SONYA
MCLEAN, DAVID
MEDINA, GUSTAVO & PEREZ, JANIRA
MEHAL, ALBERT
MEIROWITZ & WASSERBERG, LLP
MESSRELIAN LAW INC.
MIGAJ, DIANA
MINOR, RICKITA
MITCHELL, JOHNNY
MITCHELL, SHELLY
MORENO, BRENDA
MOSER LEGAL P.C.
MURPHY (JOSEPH)
MURRIN LAW FIRM
NAS
NASSAU COUNTY FIRE COMMISSION
NCR VOYIX
NGO, JENNY
NIELSEN, DEBRA
NYS DEPT. OF LABOR STATE OFFICE
   BLDG.
NYS DIVISION OF HUMAN RIGHTS
O'CONNOR, JANEL
OMALI, JILL
OREGON OSHA
ORRICO
OSHA NIAGARA FALLS
PAGE (CINDY)
PASTERNACK INJURY LAW GROUP
PATRICK YOCKEY, ET AL.
PONCE, ANTONIO
POWELL
PRESCOTT (STEVEN)
PRICE, ALESHIA
RA2 BISHOP
RAISNER ROUPINIAN LLP
RAMOS, HECTOR

REDMOND LAW FIRM, PLLC
REMBIS, ASHLEY
RENE DE JESUS AREVALO JR.
REORG OR SALE STORE LICENSE
   DISPOSITION
RICHARDSON, HAGIKAH
RICHMOND (SIMON)
RICK KLINGBEIL
RITE AID OF KENTUCKY INC.
RIVERA, RICHARD
RODRIGUEZ, MARIA
ROGERS, KEITH
ROMERO (MAYRA)
ROSNER RUSSO SHAHABIAN, PLLC
RUSSELL STOVER
RUTZINGER, JEAN
SACCO & FILLAS, LLP
SAHINOVIC, SAMRA
SAIFUL ISLAM, MOHAMMED
SALIB, PETER
SAMARIA, SELISHA
SANTIAGO HOLDINGS
SCHEIBE, BETTY
SCHLOSSBERG LLC
SCIOLLA LAW FIRM, LLC
SCN BESTCO
SCOTT GAILEN, INC.
SEKENDIZ LAW GROUP P.C.
SETH, POONAM
SHABLESKI, MICHELLE
SHAH, YOGESH
SHARIFI, MANSOOR
SHEFFER LAW FIRM
SHORELINE, WA
SHUB & JOHNS
SHUB LAW FIRM LLC
SIMON (JASON)
SINGH, DEVYANI
SKD CONSTRUCTION COMPANY LLC
SLEAR, IRMA
SOFONIO & ASSOCIATES
SPENCER SHEEHAN
SPIKER (FAITH)
STATE OF WA ATTORNEY GENERAL
STRADLEY, RONON, STEVENS &
   YOUNG, LLP

SUDARSI, RAMAPRABHA
   PRABHUDAS
SY, REINA
TARTER KRINSKY & DROGIN
TERESA STEWART, ET AL.
THE PEOPLE OF THE STATE OF NEW
   YORK
THE STATE OF NEW JERSEY
TOMPKINS, IAN
TURNER, DANIEL
V&L INVESTMENTS LLC
V. JAMES DESIMONE LAW
VAN PRINCE APPEAL
VANO VLADI, ESQ., VLADI LAW
   GROUP APC
VERCILLO, JOHN
VIELMAN, JASON
VILLANUEVA, MAVIS YONARI
   RAPALO
VOORHEES & BAILEY, LLP
WAID, ELIZA
WARNER, ANGEL
WATERS & KRAUS
WHITE, CHARLES
WHITSEY, ELAINE
WITHERS BERGMAN LLP
WRIGHT, VICKY
YOUNESSI LAW

**Notice of Appearance**

11 KNOLLS CRECENT LLC
170 SAN MATEO ROAD PARTNERSHIP
1950 FULTON LLC
1970 GROUP, INC.
9TH & HIGHLAND, LLC
AIU INSURANCE COMPANY
AJC LEGACY TRUST LLC
AMERICAN GREETINGS CORP.
AMERICAN HOME ASSURANCE
   COMPANY
AMERICAN INTERNATIONAL
   REINSURANCE COMPANY, LTD
AMS OLYPHANT RA, LLC
AND ORION DEVELOPMENT XXIII,
   LLC

ANSELL GRIMM & AARON, P.C.
ARENTFOX SCHIFF LLP
AZTEC INN, L.P.
BALDEN TOWNE PLAZA LIMITED
  PARTNERSHIP
BALLARD SPAHR LLP
BANK OF AMERICA N.A.
BARCLAY DAMON LLP
BATESCAREY LLP
BAYARD, P.A.
BELKIN BURDEN GOLDMAN, LLP
BENDERSON DEVELOPMENT GROUP
BENESCH, FRIEDLANDER, COPLAN &
  ARONOFF LLP
BERNSTEIN-BURKLEY, P.C.
BERTONE PICCINI, LLP
BEWLEY LASSLEBEN & MILLER LLP
BM PROPERTIES
BOND, SCHOENECK & KING, PLLC
BORGES & ASSOCIATES, LLC
BOSTON GAS COMPANY
BRIXMOR PROPERTYGROUP
BRIXTON CAPITAL
BROWN NIMEROFF LLC
BRYAN CAVE LEIGHTON PAISNER
  LLP
BYRNELAW APC
CAIRNCROSS & HEMPELMANN
CALDWELL & KERNS, P.C.
CANNONBUT LLC
CANYON CREST TOWNE CENTRE,
  LLC
CAPEHART & SCATCHARD, P.A.
CARMODY TORRANCE SANDAK &
  HENNESSEY LLP
CHARISSA CHU
CHARLES E. BOULBOL, P.C.
CHARLSON BRABER MCCABE &
  DENMARK
CHARTIS EXCESS LIMITED
CHIESA SHAHINIAN & GIANTOMASI
  PC
CHRISTIAN SCHEFFOLD AND
  YOLANDA SCHEFFOLD
CIARDI CIARDI & AUSTIN

CITY OF PHILADELPHIA LAW
  DEPARTMENT
CLARK HILL PLC
COHEN SEGLIAS PALLAS
GREENHALL & FURMAN P.C.
COHEN, WEISS AND SIMON LLP
COMMERCE AND INDUSTRY
  INSURANCE COMPANY
CORVEL ENTERPRISE CLAIMS, INC.
  (F/K/A CORVEL ENTERPRISE COMP,
  INC.)
CSC DELAWARE TRUST COMPANY,
  AS SUCCESSOR TRUSTEE
CULLEN AND DYKMAN LLP
DANITA BROWN AND DONALD
  BROWN
DASTI & STAIGER, P.C.
DAVID CHRISTIAN ATTORNEYS LLC
DAVIS WRIGHT TREMAINE LLP
DEBEVOISE & PLIMPTON LLP
DEMERLE & ASSOCIATES, P.C.
DLA PIPER LLP (US)
DLC MANAGEMENT CORPORATION
DUANE MORRIS LLP
EDENS
ELISEO MEDELLIN HERNANDEZ
ELTINGVILLE SHOPPING CENTER LLC
EMMET, MARVIN & MARTIN, LLP
ERVIN COHEN & JESSUP LLP
ERX NETWORK HOLDINGS, INC.
FARRELL FRITZ, P.C.
FIRST NORTHERN STAR LLC
FIRST WASHINGTON REALTY
FLASTER/GREENBERG P.C.
FNRP REALTY ADVISORS, LLC
FORMAN HOLT
FOX CHAPEL PLAZA
FRIEDMAN LAW GROUP, P.C
FUNDAMENTALS COMPANY LLC
GENOVA BURNS LLC
GIBBONS P.C.
GOODMAN PROPERTIES
GRANITE STATE INSURANCE
  COMPANY
GREAT AMERICAN ASSURANCE
  COMPANY

GREAT AMERICAN INSURANCE COMPANY OF NEW YORK
GREAT AMERICAN SPIRIT INSURANCE COMPANY
GREATER BUTLER MART HOLDINGS, LLC
GREEN DOT BANK
GREENBAUM, ROWE, SMITH & DAVIS LLP
GREENBERG TRAURIG, LLP
GREENSPOON MARDER LLP
GREENWOOD SHOPPING CENTER, INC.
HEIDI GONZALES
HILL WALLACK LLP
ICE MILLER LLP
IEKA MONIQUE LUCAS
ILLINOIS NATIONAL INSURANCE COMPANY
INLAND COMMERCIAL REAL ESTATE SERVICES LLC
INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA
IPSOS MMA, INC
JANESS ASSOCIATES
JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C.
KAPLIN STEWART MELOFF REITER & STEIN, P.C.
KEMPNER PROPERTIES, LLC
KENT HOLDING LLC AND
KEYSPAN GAS EAST CORPORATION
KIMCO REALTY CORPORATION
KINGSWAY REALTY COMPANY
KLEHR, HARRISON, HARVEY, BRANZBURG LLP
KORMAN COMMERCIAL PROPERTIES, INC.
KURTZMAN | STEADY, LLC
KYRA AND BENJAMIN MORROW
LANCASTER DEVELOPMENT COMPANY, LLC
LAU & ASSOCIATES, P.C.
LAW OFFICE OF SHMUEL KLEIN PA
LAW OFFICES OF ALLAN D. SARVER

LAW OFFICES OF KENNETH L. BAUM LLC
LAW OFFICES OF RONALD K. BROWN, JR.
LAZARE POTTER GIACOVAS & MOYLE LLP
LEECH TISHMAN FUSCALDO & LAMPL LLC
LERNER PROPERTIES
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LEVIN MANAGEMENT CORPORATION
LEVY RATNER, P.C.
LEXINGTON INSURANCE COMPANY
LINDABURY MCCORMICK ESTABROOK & COOPER, P.C.
LOEB & LOEB LLP
LUNDY, BELDECOS & MILBY, P.C.
MAHNAZ JAVAHERI
MASCOT LLC
MASS JAZ LLC
MASSACHUSETTS ELECTRIC COMPANY
MASUE LLC
MAURICE WUTSCHER LLP
MCCARTER & ENGLISH, LLP
MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
MCMANIMON, SCOTLAND & BAUMANN, LLC
MELLINGER KARTZMAN LLC
METROPOLITAN EDISON COMPANY
MILL RUN OFFICE CENTER
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C.
MORITT HOCK & HAMROFF LLP
MORRISON COHEN LLP
MUSI, MATTSON, DAUBENBERGER & CLARK, LLP
MUSSO PROPERTIES
MUSUE LLC
NAS CHILDREN AND WEST VIRGINIA NAS COMMITTEE
NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA

NEW YORK STATE ELECTRIC & GAS CORPORATION
NIAGARA MOHAWK POWER CORPORATION
NORRIS MCLAUGHLIN, P.A.
NOVO NORDISK INC.
NSTAR ELECTRIC COMPANY
OBERMAYER REBMANN MAXWELL & HIPPEL LLP
OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY
OFFIT KURMAN, P.A.
OHIO POWER COMPANY D/B/A AEP OHIO
OPTIMAL INVESTMENT GROUP, INC
PA HOPEWELL LLC
PACHULSKI STANG ZIEHL & JONES LLP
PALMA LAW FIRM, P.C.
PAN PACIFIC (JEFFERSON SQUARE) LLC
PAPERNICK & GEFSKY, LLC
PARAGON MANAGEMENT GROUP, LLC
PASHMAN STEIN WALDER HAYDEN, P.C.
PENA REALTY HOLDINGS COMPANY, LLC
PENNSYLVANIA ELECTRIC COMPANY
PENNSYLVANIA OFFICE OF ATTORNEY GENERAL
PENNSYLVANIA POWER COMPANY
PICK & ZABICKI LLP
PINEHAVEN ASSOCIATES MOTEL LP
PINTZUK BROWN REALTY GROUP
PORZIO, BROMBERG & NEWMAN, P.C.
PSEG LONG ISLAND
PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE
RA2 LAKEHURST LLC
RA2 WILDWOOD LLC
RAISNER ROUPINIAN LLP
RAY QUINNEY & NEBEKER, P.C.
REED SMITH LLP

REYES HOLDINGS AND AFFILIATED ENTITIES
ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST
ROBINSON & COLE LLP
ROETZEL & ANDRESS, LPA
RUSKIN MOSCOU FALTISCHEK, P.C.
RYDER TRANSPORTATION SOLUTIONS, LLC
S. DAVIS REAL ESTATE HOLDINGS, LLC
SADG-4 LIMITED PARTNERSHIP
SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992
SAUL EWING LLP
SAXTON & STUMP, LLC
SCARINCI HOLLENBECK, LLC
SCHENCK, PRICE, SMITH & KING, LLP
SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC
SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP
SEYFARTH SHAW LLP
SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP
SHEPPARD MULLIN RICHTER & HAMPTON, LLP
SHIPMAN & GOODWIN LLP
SHUB JOHNS & HOLBROOK LLP
SILLS CUMMIS & GROSS P.C
SIMONE DEVELOPMENT COMPANIES
SIRLIN LESSER & BENSON, P.C.
SKD CONSTRUCTION CO., LLC
SO-GOODNOES CORNER JV LLC
SPENCER FANE LLP
SQUIRE PATTON BOGGS (US) LLP
STARK & STARK, PC
STATE OF MARYLAND ATTORNEY GENERAL
STEVEN WEISSMAN
SUMMIT APARTMENTS, INC.
T.F. ASSOCIATES

TAYMAN LANE CHAVERRI LLP
TENENBAUM & SAAS, P.C.
TENNINGTON ASSOCIATES, LP
THE BROOKLYN UNION GAS
  COMPANY
THE CHEN 1998 FAMILY TRUST
THE CONNECTICUT LIGHT & POWER
  COMPANY
THE DANN LAW FIRM
THE GOLDENBERG GROUP
THE HINDS LAW GROUP, APC
THE JACKSON INVESTMENT
  COMPANY, LLC
THE RAD GUC EQUITY TRUST
THE RAD MASTER TRUST
THE VENTURA FAMILY 2023 TRUST
TN ATTORNEY GENERAL'S OFFICE,
  BANKRUPTCY DIVISION
TONI A. DIMICELI, TRUSTEE, ET AL.
TRIF & MODUGNO LLC
TROUTMAN PEPPER LOCKE LLP
TRUSTEES OF CHU FAMILY TRUST
TRUSTEES OF CHU-WEISSMAN
  FAMILY TRUST
U.S. TRUSTEE FOR THE DISTRICT OF
  NEW JERSEY
UNITED STATES OF AMERICA
USDOJ, OFFICE OF THE UNITED
  STATES TRUSTEE
VALINOTI, SPECTER & DITO, LLP
VIRGINIA ELECTRIC AND POWER
  COMPANY  D/B/A DOMINION
  ENERGY VIRGINIA
WASHINGTON TOWN CENTER, LLC
  ("WTC")
WEBER GALLAGHER, LLP
WENOKUR RIORDAN, PLLC
WESTERMAN BALL EDERER MILLER
  ZUCKER & SHARFSTEIN, LLP
WESTERN MASSACHUSETTS
WHITE AND WILLIAMS LLP
WILENTZ, GOLDMAN & SPITZER, P.A.
WILLIAMS SCOTSMAN, INC
WOLF FAMILY SERIES LP
WOLF, RIFKIN, SHAPIRO, SCHULMAN
  & RABKIN, LLP

WOLLMUTH MAHER & DEUTSCH LLP
WOMBLE BOND DICKINSON (US) LLP
YANKEE GAS SERVICE COMPANY
YODER & LANGFORD, P.C.
YOLANDA SCHEFFOLD

**Potential Buyer/Assignee**

33 RX INC.
ALBERTSON'S LLC
BLEU B SOUL
BRAHMAJI VALIVETI & PRAVEEN
CHALLA
BRIXTON INVESTMENT COMPANY,
  LLC
BURLINGTON COAT FACTORY OF
  TEXAS, INC.
BURLINGTON COAT FACTORY
  WAREHOUSE CORPORATION
COLUMBIA CENTRAL GROUP, LLC
CVS PHARMACY, INC.
DAN FLOIT
DEVONSHIRE AND MASON
  INVESTORS, LLC
DOLLARCO FRESH INC.
EASY MILE US, LLC D/B/A PLANET
  FITNESS
ECHO ASTORIA REAL ESTATE, INC.
ETHAN CONRAD
FRED MEYER STORES, INC.
GIANT EAGLE, INC.
GIANT OF MARYLAND LLC
GOPAL SOJITRA
HARBOR CENTER PARTNERS, L.P.
HILROD HOLDINGS L.P.
JIO PHARMA INC.
KPH HEALTHCARE SERVICES, INC.
MANCHESTER HEALTH SERVICES,
  LLC
NINO FAMILY HERITAGE PLAZA, LLC
ORION DEVELOPMENT RA LXVII, LLC
PEC PARTNERS, LLC
PK I SILVERDALE SHOPPING CENTER
  LLC
RISER FOODS COMPANY
ROSS DRESS FOR LESS INC.

SBH, LLC
SKYLINE ROCKY ROAD ACQUISITION
  LLC
THE GOLUB CORPORATION
TRUE SCRIPT CORP.
UNIVERSAL GROUP COMPANIES
WALGREEN'S CORPORATION
WEC 98D-30, LLC
WEIS MARKETS, INC.
YS PERTH AMBOY CORP.

**Secured Debt**

COMPUTERSHARES TRUST COMPANY
DELAWARE TRUST COMPANY
FLEETWOOD FINANCIAL CORP
KONICA MINOLTA PREMIER FINANCE

**Significant Equity Holders**

ARINI CREDIT MASTER FUND
  LIMITED
CONIFER FINANCE 3 LLC
HBC INVESTMENT LTD
TAO FINANCE 3-A LLC
THOMAS A PITTA IN HIS CAPACITY
  TR GUC EQUITY TRUST

**Surety & Letters of Credit-Brokers**

AON PLC
MITCHELL INSURANCE AGENCY

**UCC Members**

AMERISOURCEBERGEN DRUG
  CORPORATION
EVERGREEN-PARTNERS, LLC D/B/A
  EVERGREEN TRADING
RAD SUB-TRUST A
RAD SUB-TRUST B
U.S. BANK TRUST COMPANY,
  NATIONAL ASSOCIATION AS
  INDENTURE TRUSTEE FOR 15.000%
  THIRD-PRIORITY SERIES A SENIOR
  SECURED PIK NOTES DUE 2031

  AND 15.000% THIRD-PRIORITY
  SERIES B SENIOR SECURED PIK
  NOTES DUE 2031
UNITED FOOD AND COMMERCIAL
  WORKERS INTERNATIONAL UNION

**UCC Professionals**

ALIXPARTNERS, LLP
SILLS CUMMIS & GROSS P.C.

**Vendors**

10 EMPLOYMENT COMMISSION
102 STURGIS MI LLC
1102 BROADHOLLOW ROAD LLC
1305 LAS OLAS LLC
13925 E. AMAR RD., LLC
180 ASSET GROUP
1-800-GOT-JUNK?
1981 SOUTH BLVD LLC
1WORLDSYNC INC
233 ASSOCIATES L.P.
2709 BROADWAY LLC
277 FAIRFIELD INVEST LLC
2910 ASHMAN LLC
3 PHASES RENEWABLES
3100 E MICHIGAN LLC
3225 PICO BOULEVARD LLC
35250 CLINTON MI LLC
360 PRIVACY, LLC
393 WINDSOR LLC
4037 LAMPLIGHTER DR LLC
43034 STERLING HEIGHTS MI LLC
4830 REALTY ASSOCIATES
487 MORRIS ASSOCIATES LLC
49 BROADWAY PARTNERS
507 LAFAYETTE LLC
577 LARKFIELD REALTY LLC
5825 BROADWAY REALTY LLC
623 SMITHFIELD STREET LTD.
64 NORTH MERCER AVENUE LLC
6822 HAMILTON DEVELOPERS CORP
700 STEVENSON LLC
71-14 AUSTIN LLC
8304 FIFTH AVENUE LLC

840 S MILITARY VIRGINIA BEACH
901 MERRICK ROAD LLC
A & A BOLT & SCREW CO
A 1825 BROADWAY LLC
A1 SOUTH LAKE TAHOE CA SR LP
ABERDEEN TOWNSHIP, NJ
ABINGTON TOWNSHIP TREASURER
ABSOCOLD CORPORATION
ACCOMACK GEN DIST COURT
ACCOUNTS RECEIVABLE INC
ACV CFT SALEM LLC
ADA COUNTY TREASURER
ADAMS TOWNSHIP TAX COLLECTOR
AECSD TAX COLLECTOR
AERO MECHANICAL OF NY
AIR CARE OF NEW JERSEY INC
AKRON MUNICIPAL COURT
ALABAMA STATE TREASURER
ALAMEDA COUNTY TAX COLLECTOR
ALAMEDA COUNTY WATER DISTRICT
ALASKA DEPARTMENT OF REVENUE
ALBANY COUNTY DIVISION OF
   FINANCE
ALBANY COUNTY DIVISION OF
   LICENSING
ALBANY-PACIFIC LLC
ALBERT TOWNSHIP TREASURER
ALCO WATER SERVICE
ALDERWOOD WATER DISTRICT
ALEXA FURNITURE CORP
ALEXANDRIA GALLI
ALL TRADES MAINTENANCE
ALLEN COUNTY HEALTH DEPT
ALLEN COUNTY TREASURER
ALLENSTOWN SEWER COMMISSION
ALLIANCE CITY HEALTH DEPT
ALLSTAR
ALMONT TOWNSHIP TREASURER
ALPENA TOWNSHIP TREASURER
ALROSE PATCHOGUE, LLC
ALTOONA AREA SCHOOL DISTRICT
   TAX OFFICE
AMBRIDGE WATER AUTHORITY, PA
AMER NEWS GROUP LLC
AMERICAN ELECTRIC POWER
AMERICAN SHIPPING CO.

AMERICAN VALLEY CSD
AMERIGAS
AMHERST COUNTY TREASURER
AMITY TOWNSHIP
ANC
ANDA / BRAND
ANDRE BYUN
ANNE ARUNDEL COUNTY WATER
   AND WASTEWATER
ANTHONY J ESPOSITO
AON CONSULTING INC
APOLLO BOROUGH SEWER FUND
APPALACHIAN POWER
APS REALTY CORP
AQUA
AQUA LEISURE RECREATION LLC
AQUARION WATER COMPANY
ARKANSAS AUDITOR OF STATE
ARKANSAS DEPARTMENT OF
   FINANCE AND ADMINISTRATION
ARLONA CORP ACCT # 58-019
ARMANDO GONZALEZ
ARTESIAN WATER COMPANY, INC.
ASHTABULA COUNTY TREASURER
ASHTABULA MUNICIPAL COURT
ASPHALT SPECIALISTS INC
ASSOCIATED PRODUCTS SERV.
ASTRO TECH
AT&T
ATASCADERO MUTUAL WATER CO
ATHENS TOWNSHIP AUTHORITY, PA
ATLANTIC ANESTHESIA INC
ATLANTIC CITY ELECTRIC
ATLAS FINANCIAL SERVICES
ATLAS YOUNG'S BAY, LLC
ATT MOBILITY
AUBURN ENLARGED CITY SCHOOL
   DISTRICT TAX COLLECTOR
AUDUBON WATER COMPANY, PA
AUGLAIZE COUNTY HEALTH DEPT
AUGLAIZE COUNTY TREASURER
AUTUMN LAKES ASSOCIATES
AVALONBAY COMMUNITIES INC
AVENUE X REALTY LLC
AVISTA UTILITIES
AW BILLING SERVICE LLC

AZUSA LIGHT & WATER
  DEPARTMENT
B 1825 BROADWAY LLC
BAJSA
BAKER CITY, OR
BAKER COUNTY TAX COLLECTOR
BALDWIN-WHITEHALL SCHOOL
DISTRICT
BALLREICH'S POTATO CHIPS
BALTIMORE CITY DIRECTOR OF
  FINANCE
BALTIMORE CITY HEALTH
  DEPARTMENT
BALTIMORE OFFICE OF
  SUSTAINABILITY
BARNEGAT TOWNSHIP
BASCOM LOGISTICS CORP
BATH ELECTRIC GAS & WATER
BAY COUNTY TREASURER
BAYONNE MUNICIPAL COURT
BAYSIDE LP
BE EQUITABLE
BE FAIR, LLC
BEACHWOOD TAX OFFICE
BEACON HILL STAFFING GROUP
BEAUMONT - CHERRY VALLEY
  WATER DISTRICT
BEAVER FALLS MUNICIPAL
  AUTHORITY
BEAVER SCHOOL DISTRICT TAX
  COLLECTOR
BEDFORD TOWNSHIP TREASURER
BELLEFONTE BOROUGH TAX
  COLLECTOR
BELLEVUE CITY TREASURER, WA
BELLWOOD BOROUGH AUTHORITY,
  PA
BELMONT SHOPPING CENTER
BELPRE CITY, OH HEALTH
  DEPARTMENT
BENJAMIN LOCHALA
BENJAMIN PROP MGMT LLC
BENTON COUNTY TAX COLLECTOR
BENTON COUNTY TREASURER
BENTON PUD

BERKELEY TOWNSHIP SEWERAGE
  AUTHORITY
BERKS EARNED INCOME TAX
BUREAU
BERKSHIRE GAS COMPANY
BERRIEN COUNTY TREASURER
BETHEL PARK SCHOOL DISTRICT
BETHLEHEM AREA SCHOOL
DISTRICT
BEXAR COUNTY
BGE
BHGS
BI WORLDWIDE
BIANA SUNSHINE PROPERTY, LLC
BLACK LANDSCAPE
BLACKLINE SYSTEMS, INC.
BLAIR TOWNSHIP
BLOOM ROOFING SYSTEMS INC
BLOOMER TOWNSHIP TREASURER
BLUE ORANGE GAMES/DENMAY INC
BLUE STAR GAS
BLUEROSE ASSOCIATES, LLC
BMBG INVESTMENTS LLC
BOARD OF WATER COMMISSIONERS
BOISE CITY UTILITY BILLING
BONACCORSO LAND COMPANY LLC
BORO OF ELLWOOD CITY
BOROUGH OF AUDUBON
BOROUGH OF BALDWIN
BOROUGH OF BEACHWOOD, NJ
BOROUGH OF BELLE VERNON, PA
BOROUGH OF BELLEVUE,
  ALLEGHENY COUNTY PA
BOROUGH OF BERLIN
BOROUGH OF BRIDGEVILLE, PA
BOROUGH OF BRISTOL
BOROUGH OF CAMP HILL, PA
BOROUGH OF CARLISLE TAX
  COLLECTOR
BOROUGH OF CHARLEROI
BOROUGH OF CHESWICK, PA
BOROUGH OF COLLINGSWOOD
BOROUGH OF CORAOPOLIS, PA
BOROUGH OF DOWNINGTOWN, PA
BOROUGH OF ELLWOOD CITY

BOROUGH OF EVERETT AREA
MUNICIPAL AUTH
BOROUGH OF GLASSBORO
BOROUGH OF GLENOLDEN
BOROUGH OF GROVE CITY, PA
BOROUGH OF HALEDON, NJ
BOROUGH OF HANOVER, PA
BOROUGH OF HELLERTOWN FIRE
BOROUGH OF HOLLIDAYSBURG, PA
BOROUGH OF HUNTINGDON, PA
BOROUGH OF INDIANA, PA
BOROUGH OF KUTZTOWN, PA
BOROUGH OF LANSDALE, PA
BOROUGH OF LANSFORD, PA
BOROUGH OF LAVALLETTE
ELECTRIC UTILITY
BOROUGH OF LAVALLETTE WATER &
SEWER UTIL
BOROUGH OF MEDIA TAX
COLLECTOR
BOROUGH OF MERCHANTVILLE
BOROUGH OF MIDDLETOWN PA
BOROUGH OF MINERSVILLE SEWER
& WATER AUT
BOROUGH OF NORTH EAST, PA
BOROUGH OF OLD FORGE
BOROUGH OF PALMYRA, PA
BOROUGH OF PARK RIDGE
BOROUGH OF PAULSBORO
BOROUGH OF PERKASIE
BOROUGH OF POTTSTOWN FARP
BOROUGH OF POTTSTOWN, PA
BOROUGH OF PROSPECT PARK, NJ -
TAX COLLECTOR
BOROUGH OF PUNXSUTAWNEY PA
BOROUGH OF SAYREVILLE WATER
DEPARTMENT
BOROUGH OF SHENANDOAH, PA
BOROUGH OF SHILLINGTON, PA
BOROUGH OF SOMERVILLE SEWER
DEPT.
BOROUGH OF STATE COLLEGE
BOROUGH OF STROUDSBURG, PA
BOROUGH OF TYRONE, PA
BOROUGH OF WAYNESBORO, PA
BOROUGH OF WELLSBORO, PA

BOROUGH OF WEST NEWTON SEWER
SYSTEM FUND
BOROUGH OF WYOMISSING, PA
BOTTOMLEY DISTRIBUTING CO
BOWLING GREEN MUNICIPAL C
BRAIN DEV 4 LLC
BRAZORIA CO MUD #35
BRAZORIA COUNTY TAX ASSESSOR
BREAKNECK CREEK REGIONAL
AUTHORITY
BRFII MISSION HILLS, LLC
BRICK TOWNSHIP MUNICIPAL
UTILITIES
BRIDGEPORT CHARTER TOWNSHIP
BRIDGEVILLE BOROUGH
BRIDGEWATER TOWNSHIP
MUNICIPAL AUTHORITY
BRIGHTSPEED
BRISTOL WATER & SEWER, NH
BROADPATH, LLC
BROKER POWER/WARREN COMM
NEWS
BROWNTROUT PUBLISHERS
BRUCE KEMP, CITY MARSHAL #2
BRUCE RONAYNE HAMILTON
BUCKINGHAM TOWNSHIP
BUCKS COUNTY WATER AND SEWER
BUFFALO WATER
BURBANK WATER AND POWER
BUREAU VERITAS CONSUMER
BURGETTSTOWN BOROUGH TAX
COLLECTOR
BURGETTSTOWN SMITH TOWNSHIP,
PA
BURNEY WATER DISTRICT
BURRELL TOWNSHIP SEWER
AUTHORITY
BURTON ENERGY GROUP LLC
BUTLER AREA SCHOOL DISTRICT
BUTLER AREA SEWER AUTHORITY
BUTLER COUNTY TREASURER
BUTLER COUNTY, OH AUDITOR
BUTLER COUNTY, PA TAX CLAIM
BUTTE CO SHERIFF'S OFFICE
BUTTE COUNTY DEPARTMENT OF
PUBLIC HEALTH

BUTTE COUNTY TAX COLLECTOR
C&P PROPERTIES #10 LLC
C. LYNNE SILVERMAN
C.W.S.A. – STORMWATER
  MANAGEMENT
CA FRANCHISE TAX BOARD
CABARRUS COUNTY TAX
  COLLECTOR
CAERNARVON TOWNSHIP TAX
  COLLECTOR
CAERNARVON TOWNSHIP WATER
  AND SEWER AUTH
CALAVERAS COUNTY TREASURER
CALDWELL DEVELOPMENT INC
CALDWELL IRRIGATION LATERAL
  DISTRICT
CALEDONIA CHARTER TOWNSHIP
CALIFORNIA AMERICAN WATER
  COMPANY
CALIFORNIA BOROUGH
CALIFORNIA BOROUGH SEWAGE
  DEPT.
CALIFORNIA DEPARTMENT OF
  ALCOHOLIC BEVERAGES
CALIFORNIA DEPARTMENT OF TAX
  AND FEE ADMINISTRATION
CALIFORNIA FRANCHISE TAX BOARD
CALIFORNIA STATE BOARD OF
  EQUALIZATION
CALIFORNIA WATER SERVICE
CALN TOWNSHIP
CAL-OSHA
CAMBRIA TOWNSHIP SEWER
  AUTHORITY
CAMBRIA TOWNSHIP TAX
  COLLECTOR
CAMDEN COUNTY
CAMDEN COUNTY MUA
CAMDEN COUNTY TREASURER
CAMDEN COUNTY, NJ
CAMDEN WYOMING SEWER &
  WATER AUTHORITY
CAMP HILL BOROUGH
CANADIAN PACIFIC REALTY CO
CANANDAIGUA CITY SCHOOL
  DISTRICT

CANONSBURG HOUSTON SEWER
  AUTHORITY, PA
CANTON CITY HEALTH DEPT
CANTON CITY, OH HEALTH
  DEPARTMENT
CANTON TOWNSHIP TREASURER
CANYON COUNTY TREASURER
CAPACITY COMMERCIAL GROUP,
  LLC
CAPITAL BEVERAGES
CAPITAL COMPRESSOR, INC
CAPITAL ENTERPRISES INC.
CAPITAL REGION WATER
CARMICHAEL WATER DISTRICT, CA
CAROLE BOWEN
CARROLL COUNTY
CARROLL COUNTY TREASURER
CARROLL COUNTY, CLERK
CARROLL COUNTY, MD
GOVERNMENT
CASCADE NATURAL GAS
CASCO EQUIPMENT
CASH FLOW MGMNT
CASHIER, DEPARTMENT OF
CASS COUNTY TREASURER
CATHOLIC HEALTH SYSTEM
CAWELO WATER DISTRICT
CAYUGA CO SHERIFF'S OFFICE
CAYUGA COUNTY TREASURER
CECIL CANADY SR
CED, INC
CEDAR RIVER WATER & SEWER
  DISTRICT
CENTER CITY DISTRICT
CENTER CITY LEGAL REPRODUCTION
CENTER FOR INCLUSION HEALTH
CENTER FOR INTERNET SECURITY
CENTRAL BUCKS SCHOOL DISTRICT
CENTRAL COAST WINE COMPANY
CENTRAL HOOKSETT WATER
CENTRAL HUDSON GAS & ELECTRIC
  CO
CENTURYLINK LD
CERNER CORPORATION
CEROS INC.
CERTIFIED LANGUAGES INTL

CG PARTNERS, LP
CHAMPAIGN CO MUNICIPAL COURT
CHAMPION ENERGY
CHAPEL SQUARE MALL LLC
CHAPTER 13 TRUST ACCOUNT
CHARLES DUNN REAL ESTATE SVCS
CHARLES J DEHART III, ESQ
CHARTER COMMUNICATIONS
CHARTER TOWNSHIP OF
  BLOOMFIELD
CHARTER TOWNSHIP OF FILER
CHARTER TOWNSHIP OF GENESEE
CHARTER TOWNSHIP OF GRAND
  BLANC
CHARTER TOWNSHIP OF HIGHLAND
CHARTER TOWNSHIP OF
  INDEPENDENCE
CHARTER TOWNSHIP OF OSCODA
CHARTER TOWNSHIP OF OXFORD
CHARTER TOWNSHIP OF PORT
  HURON
CHARTER TOWNSHIP OF REDFORD
CHARTER TOWNSHIP OF SHELBY
CHARTER TOWNSHIP OF VAN BUREN
CHARTER TOWNSHIP OF
  WATERFORD
CHAUT. CO. TAX MAP OFFICE
CHAUTAUQUA CNTY DEPT FINANCE
CHEEKTOWAGA TOWN HALL
CHELAN COUNTY, WA TREASURER
CHELTENHAM TOWNSHIP
CHEMUNG COUNTY SEWER
  DISTRICTS
CHERRY HILL TOWNSHIP
CHESAPEAKE REGIONAL MED
  CENTER
CHESAPEAKE UTILITIES
CHESTER WATER AUTHORITY, PA
CHESTERFIELD COUNTY UTILITIES
  DEPARTMENT
CHESTERFIELD COUNTY, VA
  TREASURER
CHESTERFIELD GENERAL DIST CRT
CHOMP OUTPATIENT
CHOWCHILLA WATER DISTRICT, CA

CHURCHLAND SQUARE
  APARTMENTS
CINNAMINSON BUREAU OF
CINNAMINSON, NJ TAX COLLECTOR
CITIZENS INSURANCE COMPANY
CITIZENS PLAZA LLC
CITY AND COUNTY OF DENVER
CITY AVE SPECIAL SVCS DISTRICT
CITY AVENUE SPECIAL SERVICES
  DISTRICT
CITY CLERK'S OFFICE
CITY FINANCE DIRECTOR
CITY OF ALBANY, OR/FIRE LINE
  CONNECTION
CITY OF ALBANY, OR/UTILITY
  BILLING
CITY OF ALGONAC
CITY OF ALHAMBRA
CITY OF ALLEGAN
CITY OF ALLEN PARK
CITY OF ALLENTOWN - BUREAU OF
  LICENSING
CITY OF ALMA
CITY OF AMSTERDAM, NY
CITY OF ANACORTES, WA
CITY OF ANAHEIM
CITY OF ANGELS CAMP, CA
CITY OF ANN ARBOR TREASURER
CITY OF ANSONIA TAX COLLECTOR
CITY OF ANTIOCH, CA
CITY OF ARLINGTON, WA
CITY OF ARVADA, CO
CITY OF ASHLAND, OR
CITY OF ASHTABULA
CITY OF ATASCADERO
CITY OF ATWATER, CA
CITY OF AURORA
CITY OF BAINBRIDGE ISLAND
CITY OF BAKER CITY, OR
CITY OF BALTIMORE
CITY OF BANNING, CA
CITY OF BAYONNE
CITY OF BELDING
CITY OF BELLINGHAM
CITY OF BELPRE, OH
CITY OF BEND, OR

CITY OF BENICIA - PPD
CITY OF BENICIA, CA – BENICIA
  UTILITIES
CITY OF BERLIN
CITY OF BEVERLY HILLS, CA
CITY OF BIG RAPIDS TREASURER
CITY OF BLAINE, WA
CITY OF BONNEY LAKE, WA
CITY OF BOSTON
CITY OF BOTHELL, WA
CITY OF BOULDER-TAX DEPT.
CITY OF BRAWLEY
CITY OF BRIDGEPORT
CITY OF BUFFALO-TAX
CITY OF BURBANK
CITY OF BURLINGTON, NJ
CITY OF BURTON, TREASURER
CITY OF CADILLAC
CITY OF CALDWELL, ID
CITY OF CALEXICO
CITY OF CAMARILLO, CA
CITY OF CAPITOLA
CITY OF CARO TREASURER
CITY OF CARO, MI
CITY OF CARPINTERIA
CITY OF CEDAR SPRINGS
CITY OF CENTENNIAL, CO
CITY OF CENTRALIA, WA
CITY OF CERES
CITY OF CHARLEVOIX
CITY OF CHEHALIS, WA
CITY OF CHESTER
CITY OF CHINO
CITY OF CHINO HILLS
CITY OF CITRUS HEIGHTS
CITY OF CLAREMONT, NH
CITY OF CLAWSON
CITY OF CLEARLAKE, CA
CITY OF CLIFTON/SEWER
  COLLECTOR
CITY OF COEUR D ALENE, ID
CITY OF COLDWATER
CITY OF COLONIAL HEIGHTS
  COMMISSIONER OF THE REVENUE
CITY OF COLONIAL HEIGHTS, VA
CITY OF COLORADO SPRINGS

CITY OF COMPTON
CITY OF COMPTON MUNICIPAL
  WATER DEPT
CITY OF COOPERSVILLE
CITY OF CORONA
CITY OF CORONADO, CA
CITY OF CORTLAND
CITY OF COVINA, CA
CITY OF CULVER CITY
CITY OF CYPRESS
CITY OF DALLAS
CITY OF DANBURY
CITY OF DAVIS
CITY OF DAVIS PPD
CITY OF DAVISON
CITY OF DAYTON, OH
CITY OF DEARBORN
CITY OF DOVER NH
CITY OF DOWAGIAC, MI - TAX
COLLECTOR
CITY OF DUARTE
CITY OF DUNKIRK, NY
CITY OF DURAND
CITY OF DURANGO, CO
CITY OF EAST LANSING
CITY OF EAST ORANGE
CITY OF EASTON
CITY OF EATON RAPIDS
CITY OF EDMONDS, WA
CITY OF EL PASO DE ROBLES CA
CITY OF EL SEGUNDO WATER DEPT,
  CA
CITY OF ELK GROVE
CITY OF ELLENSBURG, WA
CITY OF ENCINITAS, CA
CITY OF ENGLEWOOD
CITY OF ENUMCLAW, WA
CITY OF EPHRATA, WA
CITY OF ESCALON
CITY OF EUREKA, CA
CITY OF EVERETT UTILITIES, WA
CITY OF FARMERSVILLE, CA
CITY OF FARMINGTON HILLS
CITY OF FARRELL SEWAGE, OH
CITY OF FERNDALE
CITY OF FERNDALE, WA

CITY OF FLORENCE, OR
CITY OF FOLSOM, CA
CITY OF FORT COLLINS, CO
CITY OF FOUNTAIN VALLEY
CITY OF FRANKENMUTH TREASURER
CITY OF FRANKENMUTH, MI
CITY OF FREMONT
CITY OF FULLERTON, CA
CITY OF GALT, CA
CITY OF GARDEN CITY
CITY OF GARDENA
CITY OF GENEVA, NY
CITY OF GIG HARBOR, WA
CITY OF GLENDALE, CA - WATER &
  POWER
CITY OF GLENWOOD SPRINGS
CITY OF GLOVERSVILLE
COMMISSIONER OF FINANCE
CITY OF GRAND BLANC
CITY OF GRAND JUNCTION
CITY OF GRANDVILLE, MI
CITY OF GRANITE FALLS, WA
CITY OF GRANT TREASURER
CITY OF GREELEY TAX DEPARTMENT
CITY OF GREENSBURG, PA
CITY OF GREENVILLE
CITY OF GRESHAM
CITY OF GROSSE POINTE FARMS
CITY OF GROSSE POINTE, MI
CITY OF HACKENSACK
CITY OF HANFORD, CA
CITY OF HARRINGTON
CITY OF HARTFORD
CITY OF HAVRE DE GRACE
CITY OF HAYWARD
CITY OF HAYWARD PPD
CITY OF HEMET
CITY OF HERMISTON, OR
CITY OF HERMITAGE
CITY OF HILLSDALE
CITY OF HINES
CITY OF HOLLAND
CITY OF HOOD RIVER UTILITIES
CITY OF HOPKINSVILLE
CITY OF HOWELL
CITY OF HUNTINGTON

CITY OF HUNTINGTON WOODS
CITY OF IMLAY CITY
CITY OF INGLEWOOD, CA
CITY OF IRVINE, CA
CITY OF JAMESTOWN BOARD OF
  PUBLIC UTIL
CITY OF JAMESTOWN-TREASURER
CITY OF KEIZER
CITY OF KENNEWICK, WA
CITY OF KENTWOOD-TAX
CITY OF KIRKLAND
CITY OF KIRKLAND UTILITY BILLING
CITY OF LA CANADA FLINTRIDGE, CA
CITY OF LA MIRADA
CITY OF LA PUENTE, CA
CITY OF LA VERNE
CITY OF LACKAWANNA, NY – CITY
  CLERK
CITY OF LACONIA NH
CITY OF LACONIA WATER WORKS
CITY OF LAKEWOOD-FINANCE DEPT.
CITY OF LAPEER
CITY OF LAPEER TREASURER
CITY OF LEBANON, NH
CITY OF LEBANON, OR
CITY OF LEMON GROVE
CITY OF LEWES
CITY OF LITTLETON-TAX
  DEPARTMENT
CITY OF LIVERMORE
CITY OF LIVONIA
CITY OF LOCKPORT, NY
CITY OF LOMA LINDA, CA
CITY OF LONDON
CITY OF LONGMONT FINANCE
  DEPARTMENT
CITY OF LOS ALTOS, CA
CITY OF LOWELL
CITY OF LUDINGTON, TREASURER
CITY OF LYNDEN, WA
CITY OF LYNNWOOD, WA
CITY OF LYNWOOD, CA
CITY OF MADERA, CA
CITY OF MANTECA, CA
CITY OF MARSHALL - TREASURER
CITY OF MARTINEZ

CITY OF MASON
CITY OF MAYWOOD
CITY OF MCMINNVILLE
CITY OF MEADVILLE, PA
CITY OF MEDINA, OH
CITY OF MELVINDALE, MI
CITY OF MERIDIAN, ID
CITY OF MILL VALLEY
CITY OF MILTON, WA
CITY OF MILTON-FREEWATER, OR
CITY OF MILWAUKIE
CITY OF MONROE, WA
CITY OF MONTEBELLO
CITY OF MONTEREY PARK, CA
CITY OF MONTEREY REVENUE
  DIVISION
CITY OF MOORPARK, CA
CITY OF MORENO VALLEY
CITY OF MORGAN HILL
CITY OF MORRO BAY, CA
CITY OF MOSCOW, ID
CITY OF MOSES LAKE, WA
CITY OF MOUNT PLEASANT
CITY OF MOUNTLAKE TERRACE, WA
CITY OF MT VERNON, WA
CITY OF MT. MORRIS
CITY OF NAPA
CITY OF NASHUA
CITY OF NEEDLES
CITY OF NEW BALTIMORE
CITY OF NEW BEDFORD – WATER
  AND SEWER
CITY OF NEW BRUNSWICK NJ
CITY OF NEW CASTLE
CITY OF NEW HAVEN
CITY OF NEW KENSINGTON
  TREASURER
CITY OF NEW YORK FINANCE
  COMMISSIONER
CITY OF NEWBURGH TAX
  COLLECTORS OFFICE
CITY OF NEWPORT NEWS
CITY OF NORCO, CA
CITY OF NORTH TONAWANDA, NY
CITY OF NORWICH, CT
CITY OF NOVI

CITY OF OAK HARBOR, WA
CITY OF OAKLAND - PPD
CITY OF OMAK, WA
CITY OF ONEONTA, NY
CITY OF OREGON CITY
CITY OF PACIFIC GROVE, CA
CITY OF PALM SPRINGS, CA
CITY OF PARAMOUNT, CA
CITY OF PASCO, WA
CITY OF PERRY
CITY OF PERRY TREASURER
CITY OF PERRY, MI
CITY OF PERTH AMBOY – WATER
  DEPT
CITY OF PHILADELPHIA – WATER
  REVENUE, PA
CITY OF PHOENIX, OR
CITY OF PICO RIVERA, CA
CITY OF PISMO BEACH, CA
CITY OF PITTSBURG, CA
CITY OF PITTSBURGH
CITY OF PORT ANGELES, WA
CITY OF PORT HUENEME, CA
CITY OF PORT HURON
CITY OF PORT ORCHARD, WA
CITY OF POTTSVILLE TAX
  COLLECTOR
CITY OF POUGHKEEPSIE NY
CITY OF PULLMAN, WA
CITY OF PUYALLUP - UTILITIES
CITY OF RANCHO CUCAMONGA
CITY OF REDMOND, WA
CITY OF REVERE
CITY OF RIALTO
CITY OF RICHLAND, WA
CITY OF RIDGECREST
CITY OF RIVERSIDE
CITY OF ROCHESTER HILLS
CITY OF ROCKFORD
CITY OF ROCKY MOUNT
CITY OF ROOSEVELT PARK
CITY OF ROYAL OAK-TAXES
CITY OF RUTLAND, VT
CITY OF SALINAS
CITY OF SAN BERNARDINO
CITY OF SAN CLEMENTE, CA

CITY OF SAN JOSE
CITY OF SAN MATEO
CITY OF SAN RAFAEL
CITY OF SANTA CLARA
CITY OF SANTA CRUZ, CA
CITY OF SANTA MARIA, CA
CITY OF SANTA ROSA, CA-WATER &
  SEWER
CITY OF SAULT STE MARIE
  TREASURER
CITY OF SCOTTSDALE
CITY OF SEAFORD, DE
CITY OF SEATTLE/SEATTLE CITY
  LIGHT
CITY OF SEATTLE/SEATTLE PUBLIC
  UTILITIES
CITY OF SEDRO-WOOLLEY, WA
CITY OF SEQUIM, WA
CITY OF SHAFTER, CA
CITY OF SHORELINE PPD
CITY OF SHORELINE WASTEWATER
  UTILITY
CITY OF SIMI VALLEY, CA
CITY OF SNOHOMISH, WA
CITY OF SOMERSWORTH
CITY OF SONOMA, CA
CITY OF SOUTH GATE
CITY OF SOUTH LAKE TAHOE
CITY OF SOUTH LYON
CITY OF SOUTH PASADENA, CA
CITY OF ST CLAIR SHORES
CITY OF ST JOHNS
CITY OF ST MARYS TAX COLLECTOR
CITY OF ST. HELENS, OR
CITY OF STANWOOD, WA
CITY OF STERLING HEIGHTS
CITY OF STOW TAX ADMINISTRATOR
CITY OF STURGIS
CITY OF SUNNYSIDE, WA
CITY OF TACOMA PUBLIC UTILITIES
CITY OF TAYLOR, MI
CITY OF THOMASVILLE
CITY OF THORNTON, CO – TAX
  DEPARTMENT
CITY OF THOUSAND OAKS, CA
CITY OF THREE RIVERS

CITY OF TIGARD
CITY OF TITUSVILLE, PA
CITY OF TORRANCE UTILITIES
CITY OF UKIAH
CITY OF UNION CITY
CITY OF UNION GAP, WA
CITY OF UNIONTOWN SEWAGE
  SYSTEM, PA
CITY OF VALLEJO, CA
CITY OF VANCOUVER, WA
CITY OF VICTORVILLE, CA - WATER
CITY OF VISTA, CA
CITY OF WALLA WALLA, WA
CITY OF WARREN
CITY OF WARRENTON, OR
CITY OF WATERBURY, CT
CITY OF WATSONVILLE UTILITIES,
  CA
CITY OF WEST BRANCH
CITY OF WEST HOLLYWOOD, CA
CITY OF WHITTIER
CITY OF WILDWOOD-SEWER UTILITY
CITY OF WILKES-BARRE
CITY OF WILKES-BARRE- SEWER
  MAINT FEE
CITY OF WILLOWICK, OH
CITY OF WINCHESTER TREASURER
CITY OF WIXOM, MI - COLLECTION
CITY OF WOODHAVEN
CITY OF XENIA, OH
CITY OF YAKIMA, WA
CITY OF YELM
CITY OF YONKERS, NY
CITY OF YORK
CITY OF YOUNGSTOWN
CITY OF YPSILANTI
CITY OF YREKA
CITY OF YUBA CITY
CITY TREASURER, ROCHESTER, NY
CITY TREASURER, VIRGINIA BEACH
CITY TREASURER-PUBLIC UTILITIES
  DEPT
CITY OF SACRAMENTO REV
  ROCOVERY
CLACKAMAS COUNTY

CLACKAMAS COUNTY TAX COLLECTOR
CLACKAMAS WATER ENVIRONMENT SERVICES
CLALLAM COUNTY PUD - WA
CLARK COUNTY COMBINED HEALTH
CLARK COUNTY TREASURER'S OFFICE
CLARK COUNTY WATER RECLAMATION DISTRICT
CLARK COUNTY, WA HEALTH DEPARTMENT
CLARK PUBLIC UTILITIES
CLARKS SUMMIT BOROUGH, PA
CLATSOP COUNTY TAX COLLECTOR
CLAYTON WATER AND SEWER DEPT.
CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, TX
CLEARFIELD MUNICIPAL AUTHORITY PA
CLERK OF CIRCUIT COURT FOR HARFORD COUNTY
CLEVELAND MUNICIPAL COURT
CLOZEX MEDICAL INC
COACHELLA VALLEY WATER DISTRICT
COALDALE, LANSFORD, SUMMIT HILL SA
COAST SIGN INCORPORATED
COASTSIDE COUNTY WATER DISTRICT, CA
COCA-COLA BTLG - CANYON CITY
COCA-COLA BTLG - CONSOLIDATED
COHN GOLDBERG & DEUTSCH
COLLEGE BLOCK
COLLIERS TURLEY MARTIN TUCKER
COLOMA CHARTER TOWNSHIP
COLORADO DEPARTMENT OF REVENUE
COLORADO DEPARTMENT OF TREASURY
COLORADO DEPT. OF REVENUE
COLORADO DIVISION OF PROPERTY OF TAXATION
COLTON PUBLIC UTILITIES, CA
COLTON R. BARBER

COLUMBIA COUNTY TAX COLLECTOR
COLUMBIA GAS
COLUMBIA WATER COMPANY
COLUMBIANA COUNTY HEALTH DEPT
COLUMBIANA COUNTY TREASURER
COLUSA COUNTY TAX COLLECTOR
COMAL COUNTY TAX OFFICE
COMMERCE CITY
COMMONPATH LLC DBA OZERI
COMMONWEALTH OF PUERTO RICO DEPARTMENT OF THE TREASURY
COMMUNICATIONS ELECTRONICS
COMPONENTSOURCE INC
CON EDISON
CONNEAUT HEALTH DEPT
CONNECTICUT COMMISSIONER OF REVENUE SERVICES
CONNECTICUT DEPARTMENT OF REVENUE SERVICES
CONNECTICUT OFFICE OF THE TREASURER
CONNELLSVILLE MUNICIPAL AUTHORITY PA
CONNEY SAFETY PRODUCTS
CONSENSUS CLOUD SOLUTIONS LLC
CONSERVICE
CONSOLIDATED SOLUTIONS
CONSTELLATION NEWENERGY
CONSTRUCTION SYSTEMS MGMT INC
CONTRA COSTA WATER DISTRICT
CONTROL RISKS GROUP LLC
CONTROLLER OF THE STATE OF CALIFORNIA
CONWAY BOROUGH TAX COLLECTOR
COOS COUNTY TAX OFFICE
COOS-CURRY ELECTRIC COOPERATIVE, INC.
CORAOPOLIS WATER & SEWER AUTHORITY
CORNELL SCHOOL DISTRICT
CORNING CITY SCHOOL DISTRICT
CORNING NATURAL GAS
CORPORATE IT SOLUTIONS

CORPORATION TRUST CENTER
CORRY WATER DEPT, PA
CORY RICKETT
COSHOCTON CITY HEALTH DEPT
COSHOCTON COUNTY, OH
COUNTY OF ALAMEDA
COUNTY OF ALMEDA, CA
COUNTY OF BRUNSWICK
COUNTY OF FREDERICK
COUNTY OF LEHIGH
COUNTY OF LEHIGH TAX
COLLECTION
COUNTY OF LYCOMING
COUNTY OF MONO
COUNTY OF OCEAN
COUNTY OF PLACER REVENUE
SERVICES
COUNTY OF YORK
COURTHOUSE SQ VENTURES LP
COVINGTON TOWNSHIP SEWER
AUTHORITY, PA
COWLITZ COUNTY PUD
COWLITZ COUNTY TREASURER
COX COMMUNICATIONS
COYOTE VALLEY
CRAIG STEIN BEVERAGE - BOISE
CRANBERRY TOWNSHIP, PA
CRAWFORD COUNTY TREASURER
CREDIT ACCEPTANCE CORP.
CRENSHAW PLAZA I LLC
CRESCENT CITY WATER
DEPARTMENT
CRESSON BOROUGH, PA
CRESTLINE-LAKE ARROWHEAD
WATER AGENCY
CRIME VICTIMS COMPENSATION PRG
CROOK COUNTY TAX COLLECTOR
CRYSTAL MILLER
CU ALTERNATIVE LENDING
CUB INVESTORS LLC
CUCAMONGA VALLEY WATER
DISTRICT
CULVER TROPICAL GARDENS
COMPANY
CUMBERLAND COUNTY HEALTH
DEPARTMENT

CUMRU TOWNSHIP TAX COLLECTOR
CUNHA ENTERPRISES LP
CURRY COUNTY TAX COLLECTOR
CURTIS PROPERTIES GROUP, LLC
CUSTOM LOGO INC.
CUYAHOGA CO COMMON PLEAS
COURT
CUYAHOGA COUNTY BOARD OF
CUYAHOGA COUNTY, OH
CWC - CONNECTICUT WATER
CYPRESS-FAIRBANKS INDEPENDENT
SCHOOL DISTRICT
D&S PARADISE PROPERTY &
D2 PHARMA CONSULTING LLC
DALLAS AREA MUNICIPAL
AUTHORITY
DAN MARCHETTA & CO. LTD
DANIEL BOONE AREA SCHOOL
DISTRICT
DANIEL G KAMIN BALTIMORE LLC
DANIEL G KAMIN EAST
WASHINGTON
DANIEL J. TALAREK
DANIEL O'BRIEN
DANSON DECOR INC
DATA CODE
DAUPHIN COUNTY TAX CLAIM
BUREAU
DAVACO, LLP
DC OFFICE OF FINANCE AND
TREASURY
DCA BUREAU OF FIRE CODE ENF
DCWP
DD&L ASSOCIATES II, LLC
DEAD RIVER COMPANY
DEFIANCE COUNTY HEALTH DEPT
DEFIANCE COUNTY TREASURER
DEFIANCE COUNTY, OH AUDITOR
DEL NORTE COUNTY TAX
COLLECTOR
DEL ORO WATER COMPANY
DELANEY CONSULTING LLC
DELAWARE COUNTY TAX CLAIM
BUREAU
DELAWARE COUNTY TREASURER

DELAWARE DEPARTMENT OF
  FINANCE
DELAWARE ELECTRIC
  COOPERATIVE, INC.
DELAWARE SECRETARY OF STATE
DELHI CHARTER TOWNSHIP
DELLNR LLC
DELMARVA POWER
DELPHIX CORP
DENICKS, LLC
DENIS AND LOIS CAMPBELL
DENVILLE TOWNSHIP
DENVILLE, NJ DIVISION OF HEALTH
DEPARTMENT OF MOTOR VEHICLES
DEPARTMENT OF PUBLIC UTILITIES,
  OH
DEPARTMENT OF PUBLIC UTILITIES,
  VA
DEPARTMENT OF VERMONT HEALTH
  ACCESS
DEPARTMENT OF WATER - CITY OF
  SYRACUSE
DEPT OF L&I-ELEVATOR PROGRAM
DEPT OF LABOR & INDUSTRIES
DEPT. OF BUILDING AND SAFETY
DEPTFORD TOWNSHIP MUA, NJ
DEPTFORD TOWNSHIP TAX
  COLLECTOR
DERRY TOWNSHIP MUNICIPAL AUTH
  -HERSHEY
DESCHUTES COUNTY TAX
  COLLECTOR
DESERT WATER AGENCY
DEVELOPMENT DIMENSIONS INT'L
DFT COMMUNICATIONS
DGS RETAIL
DIABLO WATER DISTRICT
DIAMOND PLACE
DIAMOND ROOFING SYSTEMS LLP
DICKSON CITY BOROUGH TAX
  COLLECTOR
DIEU PHAM
DILLSBURG AREA AUTHORITY
DIMARCO PERINTON SQUARE LLC
DINWIDDIE COUNTY COMMISSIONER
  OF THE REVENUE

DINWIDDIE SENTRY WOODS
DIRECTLINK
DIRECTOR OF FINANCE, HOWARD
  COUNTY
DISTRICT BOARD OF HEATH
DISTRICT COURT 03-03-01
DMCI BROADBAND LLC
DMS HOLDINGS INC
DOMINION ENERGY
DON JAGODA ASSOCIATES, INC.
DONALD PUGLISI
DONALD VAN BOURGONDIEN
DORCHESTER COUNTY
DORCHESTER COUNTY HEALTH DEPT
DOUGLAS COUNTY
DOUGLAS COUNTY TAX COLLECTOR
DOUGLAS COUNTY, OR SHERIFF'S
  OFFICE
DOUGLAS E MCKINNEY
DOVER TOWNSHIP, PA
DOWNINGTOWN MUNICIPAL WATER
  AUTHORITY
DRUG ENFORCEMENT ADMIN
DRUG PACKAGE INC.
DS COVINGTON SQUARE LP
DTE ENERGY
DUQUESNE LIGHT COMPANY
DUTCHESS COUNTY COMMISSIONER
DUTCHESS COUNTY WATER &
  WASTEWATER
DYLN INC
DYNATRACE LLC
E ASHER PROPERTY MANAGEMENT
E COLLECT
EAGLE BEVERAGE CO., INC
EAGLE EYE SOLUTIONS INC
EAST BAY MUNICIPAL UTILITY DIST
  (EBMUD)
EAST MANCHESTER TOWNSHIP,
  YORK PA
EAST PASSYUNK AVENUE BUSINESS
  IMPROVEMENT DISTRICT
EAST SHORE DISTRICT HEALTH
  DEPARTMENT
EAST STROUDSBURG BOROUGH
EASTCHESTER DEVELOPERS LLC

EASTERN ILLUSTRATING, INC
EASTERN MUNICIPAL WATER
  DISTRICT
EASTERN PROPANE & OIL
EASTON AREA SCHOOL DISTRICT
  TAX COLLECTOR
EASTON ICE CO INC
EASTON UTILITIES - 1189
EBENSBURG BOROUGH, PA
ECKERD NEWS ROAD, LLC
ED STAUB & SONS PETROLEUM
EDGECOMBE COUNTY TAX
  COLLECTOR
EDISON SEWER COLLECTION
EDISON TOWNSHIP
EDUCATORS RESOURCE INC
EFAX CORPORATE
EFREN NOTASCO
EL DORADO COUNTY TAX
  COLLECTOR
EL PASO COUNTY TREASURER
EL TORO WATER DISTRICT
ELEMENTS MOUNTAIN COMPANY
ELIZABETH BOROUGH MUNICIPAL
  AUTHORITY
ELIZABETHTOWN GAS
ELLICOTT DEVELOPMENT CO
ELLIOT MEGDAL - EAGLE ROCK
ELMER CANDY CORP.
ELMIRA WATER BOARD NY
ELMWOOD AVENUE REALTY LLC
ELSINORE VALLEY MUNICIPAL
  WATER DISTRICT
EMMETT TOWNSHIP TREASURER
EMPORIUM BOROUGH MID-
  CAMERON AUTHORITY
EMPORIUM WATER COMPANY
ENBRIDGE GAS OHIO/26785
ENDICOTT MUNICIPAL WATER DEPT.,
  NY
ENERGY SERVICES
ENGIE POWER & GAS LLC
ENGIE RESOURCES
ENLARGED CITY SCHOOL DISTRICT
  OF TROY
EQUIAN LLC

ERIE COUNTY COMMON PLEAS
  COURT
ERIE COUNTY DEPARTMENT
ERIE COUNTY TAX CLAIM BUREAU
ERIE COUNTY TAX DEPARTMENT
ERIE COUNTY TREASURER
ERIE COUNTY WATER AUTHORITY
ERIE COUNTY, NY CLERK'S OFFICE
ERIE COUNTY, OH AUDITOR
ERIE DOWNTOWN PARTNERSHIP
ERSKINE CREEK WATER CO.
EUGENE WATER & ELECTRIC BOARD
  (EWEB)
EVANS TOWN CLERK
EVER FRESH FRUIT
EVERSOURCE ENERGY
EXPERT HOLDINGS, LLC
EXPRESS SERVICES INC
FACTOR HEALTHCARE CONSULTING
FAIRFAX COUNTY, VA
FALLS TOWNSHIP TAX COLLECTOR
FERNWOOD BUILDERS, INC
FERRELL PARKWAY ASSOC LLC
FERRELLGAS
FG-1360 BOSTON POST RD, LLC
FINANCE COMMISSIONER, CITY
FINANCIAL ASSISTANCE, INC
FIRE RECOVERY USA
FIRELANDS HEALTH
FIRST ADVANTAGE BACKGROUND
  SVC
FIRST DISTRICT WATER DEPT.,
  NORWALK CT
FIVE9 INC
FLATLANDS 78 LLC
FLEETPRIDE INC
FLEETWASH INC
FLINT CHARTER TOWNSHIP
FLORENCE TOWNSHIP
FLORIDA DEPARTMENT OF
  FINANCIAL SERVICES
FLORIDA DEPARTMENT OF REVENUE
FLOWERS BAKING CO OF
FONTANA SIERRA CORPORATION
FONTANA WATER COMPANY
FOOTHILLS TELEHONE COOP INC.

FORD CITY BOROUGH, PA
FORT BEND COUNTY LID #10
FORT BEND COUNTY LID #17
FORT BEND COUNTY MUD #136
FORT BEND COUNTY MUD #199
FORT BEND COUNTY TAX BUILDING
FOURTH AVENUE MGMT CORP
FOX CHAPEL AUTHORITY
FOX GLASS OF N.J., INC
FRACKVILLE AREA MUNICIPAL
  AUTHORITY
FRACKVILLE BOROUGH
FRANCIS J WIHBEY &
FRANKLIN COUNTY TREASURER
FRANKLIN FAMILY PARTNERSHIP
FRANKLIN PUD
FRANKLIN TOWNSHIP SEWER
  AUTHORITY-PA
FRANKLIN TOWNSHIP, PA - FTMSA
FREDERICK WATER
FRESNO COUNTY TAX COLLECTOR
FRIENDSWOOD INDEPENDENT
  SCHOOL DISTRICT TAX OFFICE
FRONTIER
FULTON CO COMMON PLEAS COURT
FULTON COUNTY EASTERN DIST CRT
FULTON COUNTY HEALTH DEPT
FULTON COUNTY OFFICE OF THE
  COUNTY AUDITOR
FULTON COUNTY TREASURER
G&G DEV-GRAND LEDGE LLC
GALION CITY HEALTH DEPT
GALVESTON CENTRAL APPRAISAL
  DISTRICT
GALVESTON COUNTY MUNICIPAL
  UTILITY DISTRICT NO. 45
GALVESTON COUNTY TAX OFFICE
GARDENA ROSE NO 1 LLC
GARY FULLMER
GASKA INC
GATEWAY PLAZA CANTON LLC
GATOR HILLSIDE VILLAGE LLC
GEAUGA COUNTY TREASURER
GEAUGA COUNTY, OH
GEAUGA COUNTY, OH AUDITOR
GENESEE & MICHIGAN LLC

GENESEE COUNTY HEALTH
  DEPARTMENT
GEORGE J MARSHALL INC
GEORGETOWN TOWNSHIP
  TREASURER
GEORGIA DEPARTMENT OF REVENUE
GERST LAW
GETTYSBURG MUNICIPAL
  AUTHORITY PA
GFC NEW JERSEY LLC
GIG HARBOR CANDY CO LLC
GIRARD MUNICIPAL COURT
GIRARD TOWNSHIP
GIUSEPPE VENTIMIGLIA
GLADWIN CITY TREASURER
GLANTZ CHESAPEAKE, LLC
GLASS LEWIS & CO., LLC
GLASSER & GLASSER
GLOUCESTER COUNTY
GLOUCESTER COUNTY UTILITIES
  DEPT, VA
GLOUCESTER TOWNSHIP, NJ
GLOVERSVILLE SCHOOL DISTRICT
GNHWPCA
GOLDEN STATE WATER CO.
GOLDENBERG MANAGEMENT INC
GOLETA WATER DISTRICT
GOODWILL IND VALLEY
GORDON TILDEN THOMAS &
  CORDELL
GOYA FOODS, INC.
GRAINGER INC
GRAND BLANC CHARTER TOWNSHIP
GRAND BRANDS LLC
GRAND LAKES WATER CONTROL
  AND IMPROVEMENT DISTRICT
GRAND LEDGE CITY TREASURER
GRAND STREET REALTY CO., LLC
GRANITE TELECOMMUNICATIONS
GRANT COUNTY PUBLIC UTILITY
  DISTRICT
GRANT COUNTY TAX COLLECTOR
GRATIOT COUNTY TREASURER
GRAYS HARBOR COUNTY
  TREASURER
GRAYS HARBOR PUD

GREAT OAKS WATER COMPANY
GREAT VALLEY ENTERPRISES INC
GREATER GREENSBURG SEWAGE
AUTHORITY
GREATER HAZLETON JOINT SEWER
AUTHORITY
GREATER JOHNSTOWN WATER
AUTHORITY
GREATWAVE COMMUNICATIONS
GREEN MOUNTAIN POWER
CORPORATION
GREENE COUNTY TREASURER
GREENE TOWNSHIP
GREENTECH ENVIRONMENTAL
GREENVILLE BOROUGH TAX
COLLECTOR
GREENVILLE COUNTY
GREENVILLE WATER AUTHORITY, PA
GREENWICH TOWNSHIP
GRIDLEY MUNICIPAL UTILITIES
GRIFFIN BEVERAGE COMPANY
GROVE CITY TAX COLLECTOR
GROVELAND TOWNSHIP TREASURER
GSL GLOBAL LLC
GUERNSEY COUNTY TREASURER
GWP PHOENIX TOWER LLC
H A BERKHEIMER – BUSINESS
PRIVILEGE TAX
H A BERKHEIMER – MISCELLANEOUS
TAX
HABCO MANUFACTURING INC
HAIRMAX INTERNATIONAL LLC
HAJOCA CORPORATION
HALE TRAILER BRAKE & WHEEL INC
HALO BRANDED SOLUTIONS, INC
HAMBURG MUNICIPAL AUTHORITY
HAMPDEN TOWNSHIP
HAMPTON BAYS WATER DISTRICT
HAMPTON SHALER WATER
AUTHORITY
HAMPTON TOWNSHIP TREASURER
HANCOCK PUBLIC HEALTH
HANOVER PARTNERS
HARBOR SANITARY DISTRICT
HARBOR WATER DISTRICT PUD
HARBORTOWN INVESTMENTS LLC

HARDIN CO MUNICIPAL COURT
HARDIN COUNTY CLERK OF COURTS
HARDIN COUNTY, OH AUDITOR
HARDYSTON TOWNSHIP
HARNEY COUNTY TAX COLLECTOR
HARRIS COUNTY MUD #132
HARRIS COUNTY MUD #468
HARRIS-MONTGOMERY COUNTIES
MUNICIPAL UTILITY DISTRICT NO.
386
HARRISON COUNTY
HARRISON COUNTY HEALTH
HARRISON COUNTY SHERIFF OFFICE
HARRISON COUNTY, OH
HARRISON TOWNSHIP TREASURER
HARRISON TOWNSHIP, PA-WATER
AUTHORITY
HARSCH INVESTMENT PROP LLC
HART ESTATE DEVELOPMENT CO
HATCHER APPRAISAL SERVICES
HATFIELD TOWNSHIP MUNICIPAL
AUTHORITY
HATFIELD TOWNSHIP TAX
COLLECTOR
HAVIS INC
HAWAII DEPARTMENT OF TAXATION
HAYS COUNTY TAX OFFICE
HAZLET TOWNSHIP
HAZLET TOWNSHIP NJ HEALTH
SERVICES
HAZLETON CITY AUTHORITY -
WATER DEPT.
HCH MANCHESTER OF CMC
HCP DOWNEY, LLC
HEALTH CARE LOGISTICS
HEALTHWISE INC
HEAROS LLC
HELEN BELLANCA AND
HELLERTOWN BOROUGH
AUTHORITY
HENRY COUNTY BOARD OF COMM
HENRY COUNTY CIC
HENRY COUNTY HEALTH DEPT
HENRY COUNTY TREASURER
HENRY COUNTY, OH AUDITOR
HERITAGE VILLAGE LLC

HERMITAGE SEWER
HESPERIA WATER DISTRICT, CA
HF REAL ESTATE PARTNERSHIP
HI-DESERT WATER DISTRICT
HIEN E VO
HIGGINS TOWNSHIP
HIGHCLIFFE DEV. CORP.
HIGHLAND COUNTY HEALTH DEPT
HIGHLAND COUNTY TREASURER
HIGHLAND PARK WATER-SEWER
   DEPT.-NJ
HIGHLAND SEWER & WATER
   AUTHORITY
HIGHLANDS WATER COMPANY
HIGHLINE WATER DISTRICT, WA
HIP ATWATER LP
HITRUST SERVICES CORP
HLC CARLISLE LLC
HODA INVESTMENTS LLC
HOLLY TOWNSHIP TREASURER
HOLLYWOOD MARKET SQUARE LLC
HOLT OF CALIFORNIA
HOOD RIVER COUNTY TAX
   COLLECTOR
HOOKSETT SEWER COMMISSION, NH
HORIZON BCBS NJ
HOUSTON COUNTY TAX
   COMMISSIONER
HOUSTON, TX
HOWARD COUNTY DIRECTOR OF
   FINANCE
HOYT BEDFORD ASSOCIATES
HPT (TITUSVILLE) LP
HR UNLIMITED INC
HRSD/HRUBS
HS EQUITIES, LLC
HUMBLE INDEPENDENT SCHOOL
   DISTRICT
HUMBOLDT COUNTY TAX
   COLLECTOR
HURLEY MEDICAL CENTER
HURON COUNTY
HYDE PARK FIRE AND WATER DIST
HYGIENA LLC
ICE KING & COLD STORAGE INC

IDAHO DEPARTMENT OF
   AGRICULTURE
IDAHO POWER
IDAHO STORAGE CONTAINERS LLC
IDAHO UNCLAIMED PROPERTY
IHB'S RISE NORTH AMERICA LLC
ILLINOIS STATE TREASURER
ILLUMINATION TECHNICIANS LLC
IMPERIAL COUNTY TAX COLLECTOR
IMPERIAL COUNTY TREASURER
IMPERIAL COUNTY, CA
IMPERIAL IRRIGATION DISTRICT, CA
IMPERIAL PARKING (U.S.) LLC
IMPLUS CORPORATION
INDERBITZIN DISTRIBUTING
INDIAN WELLS VALLEY WATER
   DISTRICT
INDIO WATER AUTHORITY
INDUSTRIAL HEARING &
INFORM BUSINESS SYSTEMS, INC
INSERRA WEST MILFORD II LLC
INTERFACESERVICES, INC
INTERMOUNTAIN GAS COMPANY
INVESTORS HOLDING FUND LLC
INVUE SECURITY PRODUCTS, INC.
INYO COUNTY TAX COLLECTOR
INYO COUNTY, CA
IONIA COUNTY TREASURER
IOWA DEPARTMENT OF REVENUE
IRVINE RANCH WATER DISTRICT
IRVING ENERGY
ISLAND COUNTY TREASURER
ISLE OF WIGHT COUNTY TREASURER
ISLE OF WIGHT COUNTY
   TREASURER/UTILITY
IT OUTLET INC
J.G. SERVICE CO
JACKSON COUNTY TAXATION
   OFFICE
JACKSON TOWNSHIP MUNICIPAL
   UTILITIES AUT
JACKSON TOWNSHIP TAX
   COLLECTOR
JAMES CITY COUNTY
JAMES MCKOANE ENTERPRISES INC
JAMESTOWN CITY SCHOOL DISTRICT

JANUARY COMPANY
JA-RU INC.
JASSY VICK CAROLAN LLP
JDFD YORBA LINDA
JEFFERSON PARISH, LA SHERIFF &
  TAX COLLECTOR
JERSEY CENTRAL POWER & LIGHT
JERSEY CITY MUA
JERSEY CITY TAX COLLECTOR
JESSAMINE COUNTY FISCAL COURT
JESSE D CONWAY
JH CX LIQUIDATING TRUST
JN 12 LLC
JOAN FLORANCE ALLISON TRUST
JOE GERGEN
JOHN H FRANKLIN COURT OFFICER
JOHNSTON COUNTY, NC TAX
  COLLECTOR
JOSEPHINE COUNTY TAX
  COLLECTOR
JSMN PROPERTIES LLC
JUNE KIRKLAND LLC
JURUPA COMMUNITY SERVICES
  DISTRICT
JUSTICE BROWN
K.S. MATTSON PARTNERS LP
KALAMAZOO CITY TREASURER
KANE BOROUGH TAX COLLECTOR
KANSAS DEPARTMENT OF REVENUE
KANSAS STATE TREASURER OFFICE
KEITH L RUCINSKI CHAPTER 13
KEMGAS
KENNEDY TOWNSHIP, PA
KENNETH C NORTH, TRUSTEE
KENNEWICK IRRIGATION DISTRICT
KENNON JENKINS, COURT OFFICER
KENT COUNTY TREASURER
KENTUCKY DEPARTMENT OF
  REVENUE
KERN COUNTY TAX COLLECTOR, CA
KERN DELTA WATER DISTRICT
KERN HEALTH SYSTEM
KEVIN M. SPELLACY
KEY FINANCE INC
KEYSTONE MUNICIPAL
  COLLECTIONS

KHORRAM FAMILY INVESTMENTS LL
KIF PROPERTIES LTD
KIMBALL MIDWEST
KIMCO REALTY OP LLC
KING CO WATER DIST 49
KING COUNTY FINANCE
KING COUNTY TREASURER
KINGS OCEAN REALTY L.L.C.
KINGSTON TOWNSHIP TAX
  COLLECTOR
KINGSTON WATER DEPARTMENT, NY
KINSMAN, LLC
KISKI VALLEY WATER PCA
KITSAP COUNTY PUBLIC WORKS
KITSAP COUNTY TREASURER
KITTITAS COUNTY TREASURER
KITTITAS COUNTY, WA
KLAMATH COUNTY TAX COLLECTOR
KLAMATH IRRIGATION DISTRICT
KLAMATH TRIBAL HLTH & FMLY
  SVC
KMR PHARMACY ADVISORS LLC
KNOX COUNTY HEALTH DEPT
KNOX ENERGY COOPERATIVE
  ASSOCIATION, INC
KOA LLC - KOA LIFE
KOCHVILLE TOWNSHIP
KOOTENAI COUNTY TREASURER
KORMAG CONSTRUCTION CO.
KORNLAND BUILDING
KRAM CONSTRUCTION CO
KUTZTOWN BOROUGH TAX
  COLLECTOR
LA COUNTY AG COMMISSIONER
LA COUNTY TREASURER
LA COUNTY WATERWORKS
LACKAWANNA COUNTY
LACKAWANNA RIVER BASIN-LRBSA
LADEAN MARTIN & MICHAEL
  MARTIN
LAFAYETTE PARISH, LA SCHOOL
  BOARD
LAGRANGE TOWNSHIP TREASURER
LAKE CHARTER TOWNSHIP
LAKE CO COMMON PLEAS COURT
LAKE COUNTY GENERAL

LAKE COUNTY SPECIAL DISTS - CA
LAKE COUNTY, OH
LAKEHAVEN WATER & SEWER
  DISTRICT
LAKESIDE WATER DISTRICT, CA
LAKEVIEW LIGHT & POWER CO.
LAKEWOOD WATER DISTRICT
LAMONT PUBLIC UTILITY DIST.
LANARD & AXILBUND
LANCASTER COUNTY TAX
  COLLECTION BUREAU – REAL
  ESTATE TAX GROUP
LANCASTER COUNTY TREASURER
LANCASTER TOWN CLERK
LANDIS SEWERAGE AUTHORITY
LANDMORE HOLDINGS LLC
LANGUAGE SCIENTIFIC, INC
LANSDALE BOROUGH TAX
  COLLECTOR
LANSING CITY TREASURER
LANSING REG.CHANBER OF COMM.
LAS FLORES WATER CO.
LASSEN COUNTY ENVIRONMENTAL
LASSEN COUNTY TAX COLLECTOR
LATHAM WATER DISTRICT
LATROBE MUNICIPAL AUTHORITY,
  PA
LCWSA-LYCOMING COUNTY WATER
  & SEWER AUTH
LEDGES COMM. PARK CONDO ASSOC
LEEPER SHOP CTR
LEHIGH COUNTY AUTHORITY
LEMOYNE BOROUGH, PA
LENOIR COUNTY, NC
LENOX TOWNSHIP TREASURER
LEONI TOWNSHIP TREASURER
LETCO MEDICAL INC
LETRONICS INC
LEWES BOARD OF PUBLIC WORKS
LEWIS COUNTY PUD
LEWIS COUNTY TREASURER
LEWIS COUNTY, NY HEALTH
  DEPARTMENT
LEXINGTON MALL PARTNERS LP
LIBERTY UTILITIES
LIBERTY UTILITIES - NH

LIDL US OPERATIONS, LLC
LIGHTCURVE
LIGHTHOUSE DOCUMENT TECH
LIGHTHOUSE PROPERTIES
LIMERICK TOWNSHIP TAX
  COLLECTOR
LINCOLN COUNTY TAX COLLECTOR
LINDA J CEDILLOS
LINEAR RETAIL HAMPTON #1, LLC
LINGO COMMUNICATIONS
LINN COUNTY TAX COLLECTOR
LIPT WINCHESTER ROAD INC
LITILI, LLC
LITTLE EGG HARBOR MUA
LIVERAMP, INC.
LIVERNOIS RETAIL LLC
LIVINGSTON PARISH, LA SCHOOL
  BOARD
LOCKLINS BOTTLED GAS
LOCKPORT CITY SCHOOL DISTRICT
LOCKPORT CITY TREASURER
LOGAN COUNTY AUDITOR
LOGAN COUNTY HEALTH DEPT
LOGAN COUNTY TREASURER
LOGAN TOWNSHIP, PA
LOQATE INC
LORAIN COUNTY HEALTH DEPT
LORAIN MUNICIPAL COURT
LOS ANGELES DEPT OF WATER &
  POWER
LOS ANGELES FIRE DEPARTMENT
LOUISIANA STATE TREASURER
LOWER BUCKS COUNTY JOINT
LOWER LACKAWANNA VALLEY
LOWER MACUNGIE TOWNSHIP
  TREASURER
LOWER PAXTON TOWNSHIP
  AUTHORITY
LOWER POTTSGROVE TOWNSHIP
  TAX COLLECTOR
LOWER PROVIDENCE TOWNSHIP
  SEWER AUTH.
LOWER SOUTHAMPTON TWP
LOWNDES COUNTY TAX
  COMMISSIONER

LOYALSOCK SCHOOL DISTRICT TAX
  COLLECTOR
LOYALTY360
LUCAS COUNTY, OH AUDITOR
LUMISTRY
LURIA FAMILY 1 LP
LUTON HOLDINGS MUSKEGO LLC
LUZERNE COUNTY TREASURER
LYNDHURST MUNICIPAL COURT
MABY LLC
MACM
MACOMB COUNTY TREASURER
MACOMB TOWNSHIP TREASURER
MADERA COUNTY TAX COLLECTOR
MADERA COUNTY, CA
MADHAVA LITD
MADISON COUNTY FINANCE OFFICE
MAGIC RABBIT VENTURES LLC
MAGISTERIAL DISTRICT 05-2-19
MAGISTERIAL DISTRICT 53 3 01
MAHANOY CITY SEWER AUTHORITY,
  PA
MAHANOY TOWNSHIP AUTHORITY,
  PA
MAHONING COUNTY, OH TREASURER
MAINE REVENUE SERVICES
MAINE STATE TREASURER
MAINLINES & MANHOLES AND WW
  TRTMT INC
MAJSA
MALHEUR COUNTY TAX COLLECTOR
MANCHESTER TOWNSHIP, NJ
MANCHESTER WATER WORKS
MANDARICH LAW GROUP LLP
MANHASSET-LAKEVILLE WATER
  DISTRICT
MANSFIELD-RICHLAND COUNTY
MANTUA TOWNSHIP
MANUEL F CUNHA & VIRGINIA E CU
MARIETTA CITY, OH HEALTH
  DEPARTMENT
MARIETTA/BELPRE HEALTH DEPT
MARILYN SOPHER, TRUSTEE
MARIN COUNTY DISTRICT
  ATTORNEY
MARIN COUNTY TAX COLLECTOR

MARIN MUNICIPAL WATER DISTRICT
MARION CITY HEALTH DEPT.
MARION COUNTY TAX COLLECTOR
MARIPOSA COUNTY TAX
  COLLECTOR
MARIPOSA PUBLIC UTILITY DISTRICT
MARJACK LLC
MARPLE NEWTOWN SCHOOL
  DISTRICT
MARQUETTE ASSOC LP
MARSHALL TOWNSHIP
MARSHALL UNIVERSITY
MARTIN A BIENSTOCK CTY
MARSHAL
MARX REALTY AND IMPROVEMENT
  CO
MARY J. CARRICATO
MARYLAND AUTOMOBILE
  INSURANCE
MARYLAND RETAILERS
  ASSOCIATION
MARYSVILLE, WA
MASON COUNTY TREASURER
MASSACHUSETTS BAY ASSOC INC
MASSACHUSETTS DEPARTMENT OF
  THE TREASURER
MASSACHUSETTS DEPT OF REVENUE
MASSILLON CITY HEALTH DEPT
MASSILLON MUNICIPAL COURT
MASTER LITIGATION TRUST
MASTERBRAND, INC
MAWC-MUNICIPAL AUTH OF
  WESTMORELAND CITY
MAYFAIR BUSINESS IMPROVEMENT
  DISTRICT
MAYSVILLE PO HOLDINGS LLC
MAYWOOD MUTUAL WATER
  COMPANY NO.1
MCCANDLESS TOWNSHIP SANITARY
  AUTHORITY
MCKEE BAKING CO
MCKEES ROCKS BOROUGH
MCKEESPORT AREA SCHOOL
  DISTRICT
MCKINLEYVILLE COMMUNITY
  SERVICES DIST

MCKNIGHT REALTY GROUP 4
MCMINNVILLE WATER & LIGHT
MDVIP
MEADVILLE AREA WATER
  AUTHORITY PA
MECKLEY SERVICES, INC
MEDIFY AIR LLC
MEDIMPACT
MEDINA COUNTY HEALTH DEPT
MEDINA COUNTY, OH HEALTH
  DEPARTMENT
MEDINA MUNICIPAL COURT
MEDISCA INC
MEDPRO WASTE DISPOSAL LLC
MEGDAL GREEN LLC
MEIGS COUNTY HEALTH DEPT
MEIGS COUNTY TREASURER
MEIGS COUNTY, OH AUDITOR
MELINDA MILLER
MEMORIAL TOWN HALL
MENDOCINO COUNTY TAX
  COLLECTOR
MENTOR TOWNSHIP TREASURER
MERCED COUNTY COMMUNITY &
  ECONOMIC DEVELOPMENT
MERCED IRRIGATION DISTRICT
MERCER BOROUGH
MERCHANT ADVISORY GROUP
MERCHANTVILLE - PENNSAUKEN
MERIDIAN CHARTER TOWNSHIP
MESA COUNTY TREASURER
MESA WATER DISTRICT
MESSERLI & KRAMER PA
METAMORA TOWNSHIP TREASURER
MET-ED
METROPOLITAN TRANS AUTH
METTEL
MGP XII MOUNTAINGATE LLC
MH/JH ASSOCIATES, LLC
MI 2012 LLC
MICHAEL S O'MEARA
MICHELLE BARKER
MICHIGAN DEPARTMENT OF
  TREASURY - TAXES
MICHIGAN RETAILERS ASSN
MICHIGAN TREASURY

MID-ATLANTIC VALUATION GROUP
  INC
MIDDLESEX WATER COMPANY
MIDDLETOWN AREA SCHOOL
  DISTRICT
MIDDLETOWN BOROUGH TAX
  COLLECTOR
MIDDLETOWN TOWNSHIP
MIDLAND MUNICIPAL
  AUTHORITY,PA
MIDWAY SEWER DISTRICT
MIDWEST BOX
MILELLI REALTY PARTNERS LLC
MILFORD TOWNSHIP TREASURER
MILL RUN LLC
MINNESOTA DEPARTMENT OF
  COMMERCE
MINNESOTA REVENUE
MIP CAPITAL LLC
MISHORIM GOLD NEWPORT NEWS LP
MISSION SPRINGS WATER DISTRICT
MISSISSIPPI DEPARTMENT OF
  REVENUE
MISSISSIPPI STATE TAX COMMISSION
MITECH CONTROLS INC
MITEL NETSOLUTIONS
MODESTO IRRIGATION DISTRICT
MODOC COUNTY JAIL
MODOC COUNTY TAX COLLECTOR
MOHAWK VALLEY WATER
  AUTHORITY
MOLA, LLC T/A
MON VALLEY SEWAGE AUTHORITY
MONO COUNTY TAX COLLECTOR
MONOGRAM DEVELOPMENT XVIII
  LTD
MONROE COUNTY
MONROE COUNTY DIRECTOR OF
  FINANCE
MONROE COUNTY REVENUE
  COMMISSIONER
MONROE COUNTY SHERIFF
MONROE COUNTY WATER
  AUTHORITY
MONROE TOWNSHIP TAX OFFICE

MONROEVILLE MUNICIPAL
  AUTHORITY
MONTANA CSED SDU
MONTANA DEPARTMENT OF
  REVENUE
MONTEREY COUNTY TAX
  COLLECTOR
MONTEREY ONE WATER
MONTGOMERY COUNTY
MONTGOMERY COUNTY MUD #19
MONTGOMERY COUNTY TAX OFFICE
MONTGOMERY COUNTY TREASURER
MONTOUR, PA SCHOOL DISTRICT
MONTOURSVILLE BOROUGH WATER
  WORKS
MOONLITE ASSOCIATES LLC
MORRISTOWN, NJ MUNICIPAL COURT
MORROW COUNTY TREASURER
MORROW COUNTY, OH AUDITOR
MOUNT LEBANON SCHOOL DISTRICT
MOUNT LEBANON, PA
MOUNT POCONO MUNICIPAL
  AUTHORITY PA
MOUNT UNION BOROUGH, PA
MPULSE MOBILE, INC.
MT LEBANON FIRE DEPT
MT OLIVER BOROUGH
MT. LEBANON TOWNSHIP
MT. LEBANON, PA – STORMWATER
  COLLECTIONS
MTMSA - MONTGOMERY TOWNSHIP
MULLICA HILL MGMT ASSOCIATES
MULTNOMAH COUNTY TAX
  COLLECTOR
MUNICIPAL AUTHORITY OF
  CONNEAUT LAKE
MUNICIPAL AUTHORITY-BOROUGH
  OF UNION CIT
MUNICIPAL WATER AUTHORITY OF
  ADAMS TWP
MUNICIPAL WATER AUTHORITY
  -NEW KENSINGTON
MUNICIPALITY OF BETHEL PARK, PA
MUNICIPALITY OF MONROEVILLE
  TAX COLLECTOR
MUSKEGON COUNTY TREASURER

MUSKINGUM COUNTY COURT
MUSKINGUM COUNTY TREASURER
MWAA-MUNICIPAL WATER AUTH. OF
  ALIQUIPPA
N.B.C.R.S.A.
NACD
NAG FORMS & SUPPLIES LLC
NAMPA & MERIDIAN IRRIG. DIST.
NANTICOKE CITY SEWER, PA
NANTY GLO SANITARY SEWER
  AUTHORITY
NANTY GLO WATER AUTHORITY
NASD RE TAX - WN
NASH COUNTY TAX COLLECTOR
NASHUA WASTE WATER SYSTEM
NATIONAL FUEL
NATIONAL GRID
NAUGATUCK BOROUGH TAX
  COLLECTOR
NAVAJO INC
NAZARETH AREA SCHOOL DISTRICT
  TAX COLLECTOR
NAZARETH BOROUGH MUNICIPAL
  AUTHORITY
NCQA
NELLIE WILSON
NEVADA COUNTY TAX COLLECTOR
NEVADA STATE TREASURER
NEW ALBERTSON'S INC.
NEW BRIGHTON BOROUGH, PA
NEW BRIGHTON, PA TAX OFFICE
NEW HAMPSHIRE DEPARTMENT OF
  REVENUE ADMINISTRATION
NEW HAMPSHIRE ELECTRIC
  COOPERATIVE, INC.
NEW HAMPSHIRE STATE TREASURER
NEW JERSEY AMERICAN WATER
  COMPANY
NEW JERSEY DEPARTMENT OF
  LICENSING
NEW JERSEY DEPARTMENT OF THE
  TREASURY- DIVISION OF TAXATION
NEW JERSEY FSPC
NEW JERSEY NATURAL GAS
NEW MEXICO TAXATION & REVENUE
  DEPARTMENT

NEW OXFORD MUNICIPAL
  AUTHORITY
NEW PHILADELPHIA CITY HEALTH
NEW PHILADELPHIA WATER OFFICE
NEW WEST DISTRIBUTING INC
NEW WILMINGTON BOROUGH
NEW YORK CITY DEPARTMENT OF
  FINANCE
NEW YORK CITY FIRE DEPT
NEW YORK IRRIGATION DISTR.
NEW YORK STATE DEPT. OF HEALTH
NEWBURGH ENLARGED CITY
  SCHOOL DISTRICT
NEWPORT BOROUGH WATER
  AUTHORITY
NEWPORT NEWS SHIPBLDG ECU INC
NEWPORT NEWS WATERWORKS
NEWTOWN TOWNSHIP MUNICIPAL
  AUTHORITY
NHTMA
NIAGARA COUNTY HEALH DEPT
NIAGARA FALLS SCHOOL DISTRICT
  TREASURER
NIAGARA FALLS WATER BOARD, NY
NITEL
NMR DISTRIBUTION
NOHO VICTORY, LLC
NORFOLK JDR COURT
NORTH CAROLINA DEPARTMENT OF
  REVENUE
NORTH CAROLINA STATE
  TREASURER
NORTH CITY WATER DISTRICT
NORTH COAST COUNTY WATER
  DISTRICT
NORTH DAKOTA OFFICE OF STATE
  TAX COMMISSIONER
NORTH FAYETTE COUNTY
  MUNICIPAL AUTHORITY
NORTH HANOVER TOWNSHIP
NORTH HUNTINGDON TOWNSHIP, PA
NORTH HUNTINGDON TSP MUNI
  AUTH
NORTH KOOTENAI WATER DISTRICT
NORTH MIDDLETON AUTHORITY
NORTH MIDDLETON TOWNSHIP

NORTH NEW PROSPECT ASSOCIATES,
NORTH PENN WATER AUTHORITY
NORTH WALES WATER AUTHORITY
NORTHAMPTON AREA SCHOOL
  DISTRICT
NORTHEAST INDUSTRIAL TECH INC
NORTHEASTERN YORK COUNTY
  SEWER AUTHORITY
NORTHERN CAMBRIA BOROUGH TAX
  COLLECTOR
NORTHERN CAMBRIA MUNICIPAL
  AUTHORITY
NORTHERN WASCO COUNTY PUD
NORTHGATE SCHOOL DISTRICT
NORTHSHORE UTILITY DISTRICT
NORTHWEST HARRIS COUNTY
  MUNICIPAL UTILITY DISTRICT NO.
  10
NPUA
NTMA - NEWBERRY TWP MUNICIPAL
  AUTH., PA
NW NATURAL
NW PLAZA ASSOCIATES 1 LLC
NY COMMUNITY FINANCIAL LLC
NYC DEPT OF CONSUMER AFFAIRS
NYC DEPT. OF FINANCE
NYC WATER BOARD
NYS OPWDD BROOME DDSO
NYSEG-NEW YORK STATE ELECTRIC
  & GAS
OAKMONT WATER AUTHORITY, PA
OAKSHADE REGENCY LLC
OCEANSIDE PLAZA ASSOCIATES, LL
OCWA-ONONDAGA COUNTY WATER
  AUTHORITY
OFFICE OF THE NEW YORK STATE
  COMPTROLLER
OHIO COUNCIL OF RETAIL
OHIO DEPARTMENT OF COMMERCE
OHIO EDISON
OILDALE MUTUAL WATER COMPANY
OKLAHOMA STATE TREASURER
OLD LYCOMING AREA AUTHORITY
O'LEARY & SONS INC
OLIVEHURST PUBLIC UTILITY
  DISTRICT

OLMSTEAD HAULING
OLYMPIC VIEW WATER & SEWER
  DISTRICT, WA
ONEIDA COUNTY COMMISSIONER OF
  FINANCE
O'NEILL & BORGES LLC
ONEONTA CITY SCHOOL DISTRICT
ONTARIO MUNICIPAL UTILITIES
  COMPANY
OPERATING & MAINT ENG APPRENT
OPTIMAL DISPUTE RESOLUTIONS
ORANGE AND ROCKLAND UTILITIES
  (O&R)
ORANGE COUNTY COMMISSIONER
ORANGE COUNTY TAX COLLECTOR
ORBIT LEASING INC
OREGON DEPARTMENT OF STATE
  LANDS
OREGON TRAIL ELECTRIC CO-OP
ORONOKO CHARTER TOWNSHIP
OTAY WATER DISTRICT
OTTAWA COUNTY HEALTH DEPT
OVERHEAD DOOR CO
OVERNIGHT OFFICE INC
OW FAMILY-901 SOQUEL LLC
OXFORD TOWNSHIP
P & P REAL ESTATE INV INC
PACIFIC BOX COMPANY
PACIFIC GAS & ELECTRIC
PACIFIC POWER-ROCKY MOUNTAIN
  POWER
PADRE DAM MUNICIPAL WATER
  DISTRICT
PALMER TOWNSHIP TAX COLLECTOR
PALMERTON TELEPHONE
PAMELA L. MILLER
PARAMOUNT LMS LLC-LIMERICK
PARIS ROSE LLC
PARISEL LLC & WORCHELL TRUST
PARKADE INVESTORS LLC
PARKLAND SCHOOL DISTRICT
PARKLAND SD
PARSIPPANY TOWNSHIP
PARSIPPANY TROY HILLS MUN CT
PASADENA INDEPENDENT SCHOOL
DISTRICT ADMINISTRATION

PASADENA WATER AND POWER
PASSAIC VALLEY WATER
  COMMISSION
PATENAUDE & FELIX
PAUL S ICHORD
PAULDING COUNTY HEALTH DEPT
PAULDING COUNTY TREASURER
PAXTANG BOROUGH
PAXTANG TAX COLLECTOR
PCI SECURITY STANDARDS COUNCIL
PCSA - PIGEON CREEK SANITARY
  AUTHORITY
PECO
PEDRO PETROVITCH, AGENT
PEMBROKE WATER WORKS, NH
PENELEC
PENINSULA LIGHT COMPANY
PENN MANOR SCHOOL DISTRICT
PENN POWER
PENN TOWNSHIP - HANOVER
PENN TOWNSHIP SEWAGE
  AUTHORITY
PENN TOWNSHIP, WESTMORELAND
  COUNTY, PA
PENNFIELD CHARTER TOWNSHIP
PENNICHUCK WATER WORKS, INC.
PENNS GROVE SEWERAGE
  AUTHORITY
PENNSAUKEN SEWERAGE
PENNSBURG TAX COLLECTOR
PENNSYLVANIA AMERICAN WATER
PENNSYLVANIA DEPARTMENT OF
  LABOR & INDUSTRY
PENNSYLVANIA DEPARTMENT OF
  TAXES
PENNSYLVANIA MUNICIPAL SERVICE
  COMPANY
PEOPLES GAS COMPANY LLC
PEPPERTREE PLAZA
PEPUP
PERCEPTYX INC
PERKASIE REGIONAL AUTHORITY
PETERSON CO CHURNY CO
PHILADELPHIA DEPARTMENT OF
  REVENUE
PHILADELPHIA GAS WORKS

PHILADELPHIA RETAIL TRUST 1998
PHILIP J BOWERS AND CO
PHOENIXVILLE BOROUGH TAX
  COLLECTOR
PICKAWAY COUNTY, OH TREASURER
PICO WATER DISTRICT CA
PIERCE COUNTY SEWER, WA
PIERCE COUNTY TAX COLLECTOR
PIKE COUNTY HEALTH DEPT.
PIKE COUNTY TREASURER
PIKE COUNTY, OH AUDITOR
PINE-RICHLAND SCHOOL DISTRICT
PITTSTON CITY SEWER
  MAINTENANCE FEE
PLACER COUNTY TAX COLLECTOR
PLACER COUNTY WATER AGENCY
PLAINS TOWNSHIP SEWER
  AUTHORITY
PLANET TECHNOLOGY
PLATT ELECTRIC SUPPLY INC
PLRWSD
PLUM BOROUGH MUNICIPAL
  AUTHORITY
PLUMAS COUNTY TREASURER
PLUMSTEAD TOWNSHIP TAX
  COLLECTOR
PLYMOUTH TOWNSHIP
PLYMOUTH VILLAGE WATER &
  SEWER DISTRICT
POCOMOKE CITY WATER DEPT
POCONO WATERWORKS COMPANY
  INC.
POLK COUNTY TAX COLLECTOR
POORES PROPANE
PORT ALLEGANY BOROUGH
PORT RICHMOND DEVELOPMENT LP
PORTAGE AREA SCHOOL DISTRICT
  TAX COLLECTOR
PORTAGE COUNTY HEALTH DEPT.
PORTAGE WATER AUTHORITY, PA
PORTFOLIO MEDIA INC
PORTLAND GENERAL ELECTRIC
  (PGE)
PORTSMOUTH CITY, VA TREASURER
POTTSTOWN BOROUGH TAX
  COLLECTOR

PPL ELECTRIC
  UTILITIES/ALLENTOWN
PRACTISING LAW INSTITUTE
PRECISION MACHINING, INC CO
PREMIER TRAILERS LLC
PRGX USA INC
PRINCE GEORGE COUNTY UTILITY
  DEPARTMENT
PROGRESS SOFTWARE
  CORPORATION
PRUDENTIAL REALTY CO.
PSE&G-PUBLIC SERVICE ELEC & GAS
  CO
PSEGLI
PUD NO. 1 OF KITSAP CO
PUGET SOUND ENERGY
PUNXSUTAWNEY BOROUGH TAX
  COLLECTOR
PUREPHARM, LLC
PUTNAM CNTY HEALTH DEPT
PUTNAM CO MUNICIPAL COURT
PUTNAM TOWNSHIP
PVF SALES INC
PWSA
QUADIENT FINANCE USA INC
QUADIENT LEASING USA INC
QUAKER CITY PAPER COMPANY
QUARRYVILLE BOROUGH - BANK OF
  LANCASTER
QUEEN ANNE COUNTY, MD HEALTH
  DEPARTMENT
QUEEN ANNE'S COUNTY
QUINNIPIACK VALLEY HEALTH
  DISTRICT
QUINTO CORPORATION
R & H MISSION GORGE, LTD.
RA 1310 VASCO, INC
R-A BROOKLYN PARK, LLC
RAC CENTERLINE LLC
RACEK & ASSOCIATES, LLC
RAD EQUITIES LLC
RAD NY ELMIRA 2 PROP OWNER LLC
RAMONA SOTELO
RAP BELLEFONTE, LLC
RAPPAHANNOCK ELECTRIC COOP
RAYMOND WATER DEPARTMENT

RE HINKLEY CO INC
REALTY TRUST GROUP INC
RECEIVER OF TAXES - TOWN OF
  POUGHKEEPSIE
RECEIVER OF TAXES TOWN OF EAST
  FISHKILL
RED LION MUNICIPAL AUTHORITY
RED WING BUSINESS ADVANTAGE
REDBANK VALLEY MUNICIPAL
  AUTHORITY
REDSTONE TOWNSHIP TAX
  COLLECTION
REGIONAL FIRE PREVENTION ALLI.
REGIONAL WATER AUTHORITY
REGISTRAR-RECORDER
RELIABLE AUTO FINANCE
RELIAS LLC
RENSSELAER COUNTY CHIEF FISCAL
  ENFORCEMENT OFFICER
REPLENIUM INC.
RESTORATION SERVICES, INC
RETAIL DATA, LLC
RETAIL ENTERPRISES LLC
RETAILERS ASSOCIATION OF
REVENUE COLLECTIONS - MD
REVENUE COMMISSIONER
REVERE WORKS, LLC
RHODE ISLAND OFFICE OF THE
  GENERAL TREASURER
RICHARD BOULTINGHOUSE
RICHARD M FRY
RICHFIELD TOWNSHIP TREASURER
RICHLAND COUNTY TREASURER
RICHLAND TOWNSHIP MUNICIPAL
  AUTH.WATER
RICHLAND TOWNSHIP TAX
  COLLECTOR
RICHLAND TOWNSHIP, PA
RICHMOND COUNTY TAX
  COMMISSIONER
RICHMOND FARP
RIDGWAY BOROUGH
RING CENTRAL INC
RINI BROTHERS LLC
RIO LINDA/ELVERTA COMMUNITY
  WATER DIST.

RISE PROPERTIES(10TH@HOYT)LP
RISING MOON ENTERPRISES, INC.
RISING PHOENIX GROUP CORP
RITE AID / GENEVA
RITE SOMERSET LLC
RIVER OAKS II, LLC
RIVERSIDE COUNTY TAX
  COLLECTOR
RIVERSIDE HOSPITAL INC
RIVERSIDE PUBLIC UTILITIES, CA
RJNB, LLC
ROARING SPRING MUNICIPAL
  AUTHORITY
ROBINSON GROUP
ROCHESTER GAS & ELECTRIC
ROCHESTER POLICE DEPARTMENT
ROCKLAND COUNTY COMMISSIONER
ROCKWOOD WATER PUD
ROESSEL TECHNOLOGIES LLC
ROGER CURRY PROPERTIES LLC
ROGERS MACHINERY COMPANY INC
ROGUE VALLEY SEWER AUTHORITY
ROME CITY TREASURER, NY
RONALD CEDILLOS
ROSANNA INC
ROSE TREE MEDIA SCHOOL DISTRICT
ROSEBURG URBAN SANITARY
  AUTHORITY
ROSS TOWNSHIP, PA
ROSSI LAW OFFICES
ROSTRAVER TOWNSHIP
ROSTRAVER TOWNSHIP SEWAGE
  AUTHORITY
ROWLAND WATER DISTRICT
ROYAL DELUXE ACCESSORIES, LLC
ROYERSFORD BOROUGH TAX
  COLLECTOR
RS AMERICAS, INC.
RT FRANKLIN, LLC
RTMAAC WATER
RUBINE & CHA LLC
RUSSELL REYNOLDS ASSOCIATES
RX HERMISTON INVESTORS, LLC
RX SYSTEMS, INC
RYAN, LLC
RYDER ENERGY DISTRIBUTION CORP

S & H
S & N HOTEL, LP
S. L. REALTY
SACRAMENTO COUNTY
SACRAMENTO COUNTY UTILITIES
SACRAMENTO MET. FIRE DIST
SACRAMENTO SUBURBAN WATER
  DISTRICT
SACRED HEART REHAB CENTER
SAFEGUARD BUSINESS SYSTEMS
SAFEWAY INC
SAGE SOFTWARE INC
SAGINAW CHARTER TOWNSHIP
SAGINAW COUNTY, MI TREASURER
SAGINAW TOWNSHIP TREASURER
SAINT MARYS SEWAGE
SALAMANCA BOARD OF PUBLIC
  UTILITIES
SALEM CITY HEALTH DISTRICT
SALEM COUNTY, NJ DEPARTMENT OF
  TREASURY
SALT LAKE COUNTY TREASURER
SAM NICHOLAS
SAMMAMISH PLATEAU
SAN BENITO COUNTY TAX
  COLLECTOR
SAN BENITO COUNTY, CA
SAN BERNARDINO COUNTY TAX
  COLLECTOR
SAN DIEGO COUNTY TREASURER -
  TAX COLLECTOR
SAN JOAQUIN CO. DISTRICT ATTY
SAN JOAQUIN COUNTY
SAN JOAQUIN COUNTY TREASURER
SAN JOSE WATER COMPANY
SAN LORENZO VALLEY WATER
  DISTRICT
SAN LUIS OBISPO COUNTY TAX
  COLLECTOR
SAN MATEO COUNTY TAX
  COLLECTOR
SANDPIPER ENERGY INC
SANDUSKY CO COURT #1
SANDUSKY COUNTY HEALTH DEPT
SANDUSKY COUNTY TREASURER
SANDUSKY COUNTY, OH AUDITOR

SANDUSKY MUNICIPAL COURT
SANDY TOWNSHIP MUNICIPAL
  AUTHORITY
SANTA CLARA COUNTY TAX
  COLLECTOR
SANTA CLARA COUNTY, TAX AND
  COLLECTIONS
SANTA CRUZ COUNTY
  TREASURER/TAX COLLECTOR
SANTA CRUZ MUNICIPAL UTILITIES
SANTA PAULA POLICE DEPARTMENT
SAUL HOLDINGS LTD PTSHP
SB&C LTD
SCANDALE ASSOC BUILDERS & ENG
SCHNEIDER ELECTRIC
SCHOOL DISTRICT OF LANCASTER
SCHUYLKILL COUNTY, PA
  TREASURER
SCIOTO COUNTY HEALTH DEPT
SCIOTO COUNTY TREASURER
SCOTT TOWNSHIP, PA TAX
  COLLECTOR
SDI BUSINESS TRUST
SEAVIEW BEVERAGE INC.
SEBASTIAN
SECOND SOURCE RX
SECRETARIAT ADVISORS LLC
SENDERO RETAIL LLC
SENECA COUNTY
SENECA COUNTY TREASURER
SEWER AUTHORITY OF THE TWP OF
  PITTSTON
SEWICKLEY WATER AUTHORITY
SHAKER HEIGHTS MUNICIPAL CRT
SHAMOKIN-COAL TOWNSHIP JOINT
  SEWER AUTH
SHARBELL WASHINGTON INC
SHARON SANITARY AUTHORITY, PA
SHARP ENERGY INC
SHASTA COUNTY TAX COLLECTOR
SHASTA GAS PROPANE INC
SHEEP CREEK WATER COMPANY
SHEK LAW OFFICES
SHELBY CITY HEALTH DEPT
SHENENDEHOWA CENTRAL SCHOOL
  DISTRICT

SHERIFF OF ROCKLAND COUNTY
SHIAWASSEE COUNTY, MI
  TREASURER
SHIPLEY ENERGY
SHUMAKER LOOP & KENDRICK
SIENNA PLANTATION LID
SIERRA
SILVER LAKE WATER & SEWER
  DISTRICT
SILVERDALE WATER DISTRICT
SISKIYOU COUNTY TAX COLLECTOR
SISKIYOU TELE
SISTERS OF HOLY CROSS
SJRA LLC
SKAGIT PUD
SKYLINE-FRI 8 LP
SLIPPERY ROCK BOROUGH TAX
  COLLECTOR
SMITH STREET REALTY LLC
SMITHFIELD TOWNSHIP TAX
  COLLECTOR
SMITH-SOUTHWESTERN INC
SMUD
SNOHOMISH COUNTY PUD
SNOHOMISH COUNTY TREASURER
SNOHOMISH, WA HEALTH DISTRICT
SOFTCHOICE CORP
SOLANCO SCHOOL DISTRICT
SOLANO COUNTY TAX COLLECTOR
SOMERSET CO. SANITARY DISTRICT,
  INC.
SOMERSET COUNTY TREASURER'S
  OFFICE
SOMERVILLE TAX COLLECTOR
SOMERVILLE, NJ HEALTH
  DEPARTMENT
SONATALORD LLC
SONOMA CO. DISTRICT ATTY
SONOMA COUNTY TAX COLLECTOR
SOOS CREEK WATER & SEWER
  DISTRICT
SOQUEL CREEK WATER DISTRICT
SOURCE INVESTMENTS LLC
SOUTH ALLEN ASSOCIATES
SOUTH CAROLINA DEPARTMENT OF
  REVENUE

SOUTH DAKOTA DEPARTMENT OF
  REVENUE
SOUTH DAKOTA STATE TREASURER
SOUTH JERSEY GAS COMPANY
SOUTH MIDDLETON TOWNSHIP
  MUNICIPAL AUTH
SOUTH PARK TOWNSHIP, PA
SOUTH STRABANE TOWNSHIP
SOUTHERN CALIFORNIA EDISON
SOUTHERN CALIFORNIA GAS (THE
  GAS CO.)
SOUTHERN CONNECTICUT GAS (SCG)
SOUTHERN COOS HOSPITAL
SOUTHERN DELAWARE COUNTY
  AUTHORITY
SOUTHERN GLAZER'S WINE &
  SOUTHWEST GAS
SOUTHWESTERN PENNSYLVANIA
  WATER AUTH
SPARTANBURG COUNTY TREASURER
SPHERION STAFFING LLC
SPIRIT EK MANTUA NJ LLC
SPIRIT EK VINELAND NJ LLC
SPIRIT RA DEFIANCE OH LLC
SPIRIT RA FREMONT OH LLC
SPIRIT RA LIMA OH LLC
SPIRIT RA PLAINS PA LLC
SPIRIT RA WAUSEON OH LLC
SPOKANE COUNTY ENVIRONMENTAL
  SERVICES
SPOKANE COUNTY TREASURER
SPOKANE COUNTY WATER DIST #3
SPP OHPA RAD FUND LLC
SPRING BRANCH INDEPENDENT
  SCHOOL DISTRICT
SPRINGETTSBURY TOWNSHIP
SPRINGFIELD SCHOOL DISTRICT
SPRINGFIELD TAX COLLECTOR
SPRINGFIELD TOWNSHIP, PA TAX
  COLLECTOR
SPRINGFIELD UTILITY BOARD
SPRINGHOUSE WATERWORKS INC
ST. CLAIR SHORES TREASURER
ST. MARYS AREA WATER
  AUTHORITY

STANISLAUS COUNTY DEPARTMENT
  OF ENVIRONMENTAL RESOURCES
STARK COUNTY HEALTH
STATE FARM
STATE OF DELAWARE
STATE OF IDAHO
STATE OF INDIANA
STATE OF LOUISIANA
STATE OF MISSISSIPPI
STATE OF NEVADA DEPARTMENT OF
  TAXATION
STATE OF OREGON DEPARTMENT
STATE OF RHODE ISLAND DIVISION
  OF TAXATION
STATE OF SOUTH CAROLINA
STEEL VALLEY SCHOOL DISTRICT
  TAX
STEIMAN NEUROLOGY GROUP, INC.
STEUBEN CO SHERIFF'S CIVIL DIV
STOOTHOFF NEC LLC
STO-ROX SCHOOL DISTRICT
STRATFORD BORO MUN CT
STRATFORD SEWERAGE AUTHORITY
STROUDSBURG AREA SCHOOL
  DISTRICT
SUB NATIONAL SALES
SUBURBAN PROPANE ANY DIV #
SUFFOLK CO DEPT OF CONSUMER
SUFFOLK COUNTY WATER
  AUTHORITY - NY
SUKHCHAIN SINGH
SUMMIT COUNTY COMMON PLEAS
  CRT
SUMMIT COUNTY HEALTH DEPT
SUMMIT TOWNSHIP
SUMMIT WATER & SUPPLY CO.
SUNRISE WATER AUTHORITY
SUSAN CHO
SUSQUEHANNA TOWNSHIP
  AUTHORITY PA
SUSQUEHANNA TOWNSHIP SCHOOL
  DISTRICT
SUSSEX COUNTY UTILITY BILLING
  DIVISION
SUSSEX COUNTY, DELAWARE
SUTTER COUNTY TAX COLLECTOR

SWDCMA
SWEETWATER AUTHORITY
TACS
TAMAQUA WATER AUTHORITY, PA
TAMARA ENTERPRISES LLC
TAMARA VAN VEEN
TANGIPAHOA PARISH, LA
GOVERNMENT
TAPMAN VR
TARRANT COUNTY
TAX COLLECTOR-PROSPECT PARK
TAX OFFICE -CITY OF BURLINGTON
TDS TELECOM
TEHAMA COUNTY TREASURER/TAX
  COLLECTOR
TELESYSTEM
TEL-HURON COMMERCIAL LLC
TERRYVILLE ASSOCIATES, INC
TESLA SYSTEMS-INC
TEXAS COMPTROLLER OF PUBLIC
  ACCOUNTS
THE BOROUGH OF COUDERSPORT
THE BRICKYARD
THE DC OFFICE OF TAX AND
  REVENUE
THE DEPARTMENT OF AGRICULTURE
THE GAS CO
THE GATE DOCTOR
THE HARTFORD GROUP BENEFITS
THE KANTER FAMILY LIMITED PART
THE MUNICIPAL AUTHORITY
  BOROUGH OF DERRY
THE NEW YORK METHODIST HOSP.
THE NEWTOWN ARTESIAN WATER
  COMPANY
THE NIKI GROUP LLC - RAPH1
THE SHERWIN-WILLIAMS CO
THE TOWNSHIP OF PARSIPPANY, NJ
THE YORK WATER COMPANY
THIRD WORLD LLC
THOMAS COUNTY OFFICE OF TAX
  COMMISSIONER
THUMBULL CO COURT
THURSTON COUNTY TREASURER
THURSTON COUNTY, WA HEALTH
TIDEWATER UTILITIES, INC

TIKTOK INC.
TIMBERS BUILDING COMPANY
TINTON FALLS MUNICIPAL SEWER
 UTILITY
TJ SHEEHAN DISTRIBUTING INC
T-MOBILE
TOLEDO-LUCAS COUNTY HEALTH
TOM ALIZA
TOMBALL INDEPENDENT SCHOOL
 DISTRICT, TAX OFFICE
TOMS RIVER MUNICIPAL UTILITIES
 AUTHORITY
TONAWANDA TOWN CLERK
TOTEM FOOD PRODUCTS
TOWAMENCIN TOWNSHIP
TOWAMENCIN TOWNSHIP TAX
 COLLECTOR
TOWANDA PA HOLDING
 LLC/NAMDAR REA
TOWN OF APPLE VALLEY, CA
TOWN OF BATAVIA, NY
TOWN OF BEDFORD
TOWN OF BERLIN, MD
TOWN OF BETHEL
TOWN OF BRISTOL
TOWN OF CHEEKTOWAGA RECEIVER
 OF TAXES
TOWN OF CHESHIRE, CT
TOWN OF CLINTON NY
TOWN OF COLONIE, NY
TOWN OF CORTLANDVILLE TAX
 COLLECTOR
TOWN OF CORTLANDVILLE, NY
TOWN OF DELMAR
TOWN OF DELMAR MAYOR &
 COMMISSIONER
TOWN OF DERRY TAX COLLECTOR
TOWN OF DERRY, NH
TOWN OF DURHAM, NH
TOWN OF EASTON
TOWN OF ELLICOTT
TOWN OF FAIRFIELD
TOWN OF FARMINGTON, NH
TOWN OF GOUVERNEUR, NY TAX
 COLLECTOR

TOWN OF GRAND ISLAND WATER
 DEPT, NY
TOWN OF GREECE
TOWN OF GREENFIELD, MA
TOWN OF GROTTOES, VA
TOWN OF HACKETTSTOWN
TOWN OF HAMDEN
TOWN OF HAVERHILL, NH
TOWN OF HILLSBOROUGH, NH
TOWN OF HOOKSETT
TOWN OF HUDSON, NH
TOWN OF HUNTINGTON DEPUTY
 RECEIVER OF TAXES
TOWN OF HYDE PARK RECEIVER OF
 TAXES
TOWN OF IRONDEQUOIT
TOWN OF ISLIP RECEIVER OF TAXES
TOWN OF KILLINGLY, CT
TOWN OF LAUREL, DE
TOWN OF LAWRENCEVILLE, VA
TOWN OF LINCOLN
TOWN OF LITTLETON NH
TOWN OF LITTLETON, TAX
 COLLECTOR
TOWN OF LOCKPORT, NY
TOWN OF LOS GATOS
TOWN OF MAMMOTH LAKES
TOWN OF MEREDITH, NH
TOWN OF MERRIMACK
TOWN OF MONROE
TOWN OF NEW HARTFORD
TOWN OF NEWMARKET, NH
TOWN OF NEWSTEAD
TOWN OF NEWTON
TOWN OF NORTH BRANFORD
TOWN OF NORTH HAMPTON
TOWN OF NORTH HEMPSTEAD
TOWN OF OCEAN CITY
TOWN OF ONEONTA WATER &
 SEWER DISTRICTS
TOWN OF PELHAM
TOWN OF PETERBOROUGH
TOWN OF PITTSFIELD, NH
TOWN OF PLAISTOW
TOWN OF POMFRET/NY
TOWN OF PORTER, NY

TOWN OF SALEM
TOWN OF SALEM, NH
TOWN OF SMITHFIELD
TOWN OF STRATFORD, CT
TOWN OF TARBORO
TOWN OF TONAWANDA, NY
TOWN OF WALLINGFORD - WATER &
  SEWER DIV
TOWN OF WAYNE
TOWN OF WEBSTER
TOWN OF WINCHESTER, NH
TOWN OF WOLCOTT TAX
  COLLECTOR
TOWNSHIP OF BERLIN
TOWNSHIP OF BLAIRSTOWN
TOWNSHIP OF CUMRU
TOWNSHIP OF EDGEWATER PARK, NJ
TOWNSHIP OF EVESHAM
TOWNSHIP OF FALLS AUTHORITY
TOWNSHIP OF FERGUSON
TOWNSHIP OF FLORENCE, NJ
TOWNSHIP OF FRANKLIN
TOWNSHIP OF HADDON
TOWNSHIP OF HAMILTON, NJ
TOWNSHIP OF IRVINGTON, NJ
TOWNSHIP OF KALKASKA
TOWNSHIP OF LOPATCONG
TOWNSHIP OF LOWER
TOWNSHIP OF LUMBERTON, NJ
TOWNSHIP OF NEPTUNE, NJ
TOWNSHIP OF PILESGROVE
TOWNSHIP OF RADNOR, TAX COLL
TOWNSHIP OF ROBBINSVILLE
TOWNSHIP OF UPPER DEERFIELD, NJ
TOWNSHIP OF WEST MILFORD
TOWNSHIP OF WHITE TAX OFFICE
TOWNSHIP OF WINSLOW
TRANSPERFECT HOLDINGS, LLC
TRAVIS COUNTY TAX OFFICE
TREASURER CITY OF PETOSKEY
TREASURER OF ASTON TOWNSHIP
TREASURER OF BRUNSWICK
  COUNTY
TREASURER OF CECIL COUNTY
TREASURER OF LUCAS COUNTY
TREASURER OF OTTAWA COUNTY

TREASURER OF STATE OF
TREASURER STATE OF IOWA
TREASURER STATE OF NEW JERSEY
TREASURER, CITY OF CLEVELAND
TREASURER, CITY OF DETROIT
TREASURER, CITY OF FLINT
TREASURER, CITY OF JACKSON
TREASURER, CITY OF MARLETTE
TREASURER, CITY OF MIDLAND
TREASURER, DINWIDDIE COUNTY
TREASURER, SPOTSYLVANIA
  COUNTY
TREASURER, STATE OF NEW
TREND MAKERS LLC
TREND WALBROOK JUNCTION
  INVEST
TRENTON WATER WORKS
TRIPLE CROWN CORPORATION
TRI-STAR ROOFING & SHEET METAL
TRI-TEC COMMUNICATIONS, INC
TRITON FIRE GROUP INC
TRP ADVISORS LLC
TRUGREEN
TRUMBULL COUNTY HEALTH DEPT.
TSC
TTD ELECTRIC
TUALATIN VALLEY WATER DISTRICT
TUOLUMNE COUNTY TAX
  COLLECTOR
TUOLUMNE UTILITIES DISTRICT
TURLOCK IRRIGATION DISTRICT
TURNER ISLAND FARMS
TURTLE CREEK VALLEY COG
TVWD/CWS
TWELFTH AND ORCHARD LLC
TWENTYNINE PALMS WATER
  DISTRICT
TWIN CITY WATER AND SEWER
  DISTRICT
TWIN VALLEY SCHOOL DISTRICT
U.S. CUSTOMS SERVICE
UFCW LOCAL 360 PAC
UGI UTILITIES INC
UL VERIFICATION SERVICES INC
ULSTER COUNTY SHERIFF
UMATILLA COUNTY

UNDERWOOD FIRE EQUIPMENT INC
UNIFIED INVESTORS-NIKI II LP
UNION COUNTY TAX COLLECTOR
UNION COUNTY, OH TREASURER
UNISAN PRODUCTS
UNITED HEALTHCARE SERVICES
UNITED ILLUMINATING COMPANY
UNITED WATER MIDDLETOWN
UNITIL NH ELECTRIC OPERATIONS
UNITIL NH GAS OPERATIONS
UPPER ALLEGHENY JOINT SANITARY
  AUTH, PA
UPPER CHICHESTER TAX COLLECTOR
UPPER DARBY SCHOOL DISTRICT
UPPER SOUTHAMPTON TOWNSHIP,
  PA
URBANA VILLAGE CENTER, LLC
USER ZOOM, INC.
UTAH PROPERTY TAX DIVISION
UTAH STATE TREASURER
UTILITY PAYMENT CENTER, GA
VALERI KAROGLANOVA
VALLEY CENTER MUNICIPAL WATER
  DISTRICT
VALLEY ENERGY
VALLEY HYDRAULICS & MACH INC
VALLEY RIDGE DEVELOPMENT CORP
VALLEY WATER COMPANY, CA
VANGUARD KENT ISLAND LLC
VANGUARD PASADENA I LLC
VASU SPE 2 LLC
VAUGHN WATER CO., INC.
VENANGO STREET REALTY LLC
VENTURA WATER
VEOLIA WATER
VERIZON BUS
VERIZON EAST
VERIZON WIRELESS
VERMILION PARISH, LA SCHOOL
  BOARD
VILLAGE OF ALDEN, NY
VILLAGE OF ALMONT
VILLAGE OF ANGOLA WATER DEPT.
VILLAGE OF ARCADE, NY
VILLAGE OF ARDSLEY FARP
VILLAGE OF ATTICA, NY

VILLAGE OF BALDWINSVILLE
VILLAGE OF BALDWINSVILLE TOWN
  CLERK/RECEIVER OF TAXES
VILLAGE OF BALDWINSVILLE-
  WATER DEPT.
VILLAGE OF FARWELL
VILLAGE OF GOWANDA, NY
VILLAGE OF HORSEHEADS
VILLAGE OF LEWISTON, INC.
VILLAGE OF MARSHALLVILLE
VILLAGE OF MASSENA
VILLAGE OF MAYVILLE, NY
VILLAGE OF MILFORD, MI
VILLAGE OF MT GILEAD
VILLAGE OF NEW HAVEN
VILLAGE OF NEWARK, NY
VILLAGE OF PENN YAN MUNICIPAL
  UTILITIES
VILLAGE OF PINCKNEY, MI
VILLAGE OF ROCKVILLE CENTRE NY
VILLAGE OF ROSCOMMON
VILLAGE OF SILVER CREEK, NY
VILLAGE OF SPARTA
VILLAGE OF SPRINGVILLE, NY
VILLAGE OF STRASBURG
VILLAGE OF WAPPINGERS FALLS, NY
VIRGINIA AMERICAN WATER
  COMPANY
VIRGINIA BEACH TREASURER
VIRGINIA DEPARTMENT OF
  TAXATION
VIRGINIA NATURAL GAS
VISTA IRRIGATION DISTRICT
VITAL RECORDS HOLDING
VOC REALTY INVESTMENT INC
VOGEL ADVISORS CORP
VOYAGE-VA BEACH LLC
VT ASSN OF CHAIN DRUG STORES
VTEL INTERNET
VULCAN INCORPORATED
W H GRIFFIN, TRUSTEE
WAKE COUNTY REVENUE
WALDWICK WATER DEPARTMENT,
  NJ
WALGREEN EASTERN CO. INC.
WALL REALTY 1017-1020 LLC

WALLA WALLA COUNTY-CITY
  HEALTH
WALLINGFORD ELECTRIC DIVISION
  CT
WALNUTPORT AUTHORITY, PA
WALTZ HEALTH INC
WARREN CITY HEALTH DEPT
WARRINGTON PARTNERS, LLC
WASCO COUNTY TAX COLLECTOR
WASHINGTON COUNTY
WASHINGTON COUNTY TREASURER
WASHINGTON DEPARTMENT OF
  LICENSING
WASHINGTON GAS
WASHINGTON STATE DEPARTMENT
  OF REVENUE
WASHINGTON STATE DEPT OF AGRIC
WASHINGTON STATE LIQUOR AND
  CANNABIS BOARD
WASHINGTON TOWNSHIP MUNICIPAL
  AUTHORITY
WASHINGTON TOWNSHIP
  TREASURER
WASHINGTON WATER SERVICE CO
WATERFORD TOWNSHIP MUA
WATERVILLE I LLC
WAVE
WAYNE A DYKE
WAYNE COUNTY TREASURER
WEC 98 D-21 LLC
WEC 98D-17 LLC
WELLSBORO ELECTRIC CO.
WELTMAN WEINBERG & REIS CO
WEST BLOOMFIELD TOWNSHIP
WEST BRANCH SEWER AUTHORITY
WEST CHESTER AREA SCHOOL
  DISTRICT
WEST GOSHEN TOWNSHIP
WEST GOSHEN TOWNSHIP, PA-
  BILLING DEPT
WEST HARRIS COUNTY MUD 1
WEST KERN WATER DISTRICT
WEST KITTANNING BOROUGH TAX
  COLLECTOR
WEST KITTANNING MUNICIPAL
  AUTHORITY

WEST NORRITON TOWNSHIP
WEST ONEONTA TAX COLLECTOR
WEST PENN POWER
WEST PITTSTON BOROUGH TAX
  COLLECTOR
WEST SOUND UTILITY DISTRICT
WEST VIEW WASTE WATER DEPT
WEST VIEW WATER AUTHORITY
WEST VIRGINIA STATE TREASURER'S
  OFFICE
WEST VIRGINIA TAX DIVISION
WESTBELT COUNTRY PROP LTD
WESTBURY WATER DISTRICT, NY
WESTCHESTER COUNTY SHERIFF
WESTCHESTER PLAZA HOLDINGS
  LLC
WESTERN ALLEGHENY COUNTY
  MUA
WESTERN MUNICIPAL WATER
  DISTRICT
WESTMORELAND – FAYETTE
  MUNICIPAL SEWAGE
WESTMORELAND COUNTY, PA TAX
  CLAIM BUREAU
WESTTOWN TOWNSHIP
WEWJA-WASHINGTON-E
WASHINGTON JOINT AUTH
WHATCOM COUNTY TREASURER
WHAWPCA
WHIDBEY TELECOM
WHITE HAVEN BOROUGH TAX
  COLLECTOR
WHITEHALL TOWNSHIP AUTHORITY
WHITMAN COUNTY DEPARTMENT OF
  HEALTH
WHITMAN COUNTY TREASURER
WHITNEY NORSE REALTY, LLC.
WICOMICO COUNTY MD
WILINGTON PATTERSON LTD
WILKES-BARRE TOWNSHIP SEWER
  MAINTENANCE
WILKINSBURG-PENN JOINT WATER
  AUTHORITY
WILLIAM J KNIGHT
WILLIAM PITTLER
WILLIAMS COUNTY TREASURER

WILLIAMSBURG MAZEL LLC
WILLIAMSON COUNTY TAX OFFICE
WILLIAMSPORT RITE AID LLC
WILLINGBORO MUNICIPAL
WILLOW & NEES PROPERTY LLC
WILLOWBROOK CENTER
  PARTNERSHIP
WILSON CENTRAL SCHOOL DISTRICT
WILTON WATER & SEWER
  AUTHORITY, NY
WINDBER AREA AUTHORITY
WINDSOR TOWNSHIP OFFICE, PA
WINDSTREAM
WINMAGIC CORP
WIRTZ BEVERAGE NEVADA
WISCONSIN DEPT OF REVENUE
WIXOM PLAZA ASSOCIATES LLC
WMA - WARMINSTER MUNICIPAL
  AUTHORITY
WMWA - WILLIAMSPORT MUNICIPAL
WATER AUTH
WOLCOTT SEWER DEPARTMENT
WOOD COUNTY COMMON PLEAS
  COURT
WOOD COUNTY HEALTH DEPT
WOOD COUNTY TREAS.
WOODBINE PROPERTY ASSOC LP
WOODBRAN REALTY
WOODS ROAD 1 LLC
WOODS SERVICES
WOOSTER CITY SERVICES
WORCESTER COUNTY
WORCESTER COUNTY-OFFICE OF THE
  TREASURER
WORCESTER TOWNSHIP
WORKFORCE SCIENCE ASSOCIATES
WRI WEST GATE SOUTH, LP
WRI/CHINO HILLS, LLC
WTMUA - WASHINGTON TOWNSHIP
MUNI UTIL AU
WYANDOT COUNTY TREASURER
WYANDOT COUNTY, OH
WYOMING CHILD SUPPORT
WYOMING DEPARTMENT OF
  REVENUE

WYOMING UNCLAIMED PROPERTY
  ADMINISTRATOR
WYOMING VALLEY SANITARY
  AUTHORITY
XAVIER GROUP
YAKIMA COUNTY TREASURER
YAMHILL COUNTY TAX COLLECTOR
YESVIDEO
YOLO COUNTY TAX COLLECTOR
YORK COUNTY, PA ASSESSMENT &
  TAX CLAIM
YORK TOWNSHIP
YORKSHIRE PIONEER CENTRAL
  SCHOOL DISTRICT
YORKSHIRE WATER DISTRICT #1
YUBA COUNTY BUILDING DEPT
YUBA COUNTY TAX COLLECTOR
YUCAIPA VALLEY WATER DISTRICT
ZANESVILLE-MUSKINGUM COUNTY
ZENTOES LLC
ZERO ODOR COMPANY LLC
ZHUANG GU
ZIMMERMAN & ZIMMERMAN, PA
ZIPLY FIBER
ZWICKER & ASSOCIATES PC

US_ACTIVE\131089325\V-1

## Schedule 2

## Investment Banking

The following sets forth the Additional Potential Parties in Interest who are (or whose pertinent affiliates or instrumentalities are) current or former clients of Guggenheim Securities' Investment Banking Department (to the extent not previously identified in any of the Prior Declarations):

1. AIU INSURANCE COMPANY
2. ALBERTSONS LLC
3. AMERICAN ELECTRIC POWER
4. AT&T
5. BERKSHIRE GAS COMPANY
6. BUTLER AREA SEWER AUTHORITY
7. CALIFORNIA AMERICAN WATER COMPANY
8. CHESAPEAKE UTILITIES
9. CVS PHARMACY INCORPORATED
10. DOMINION ENERGY
11. ELIZABETHTOWN GAS
12. EQUIAN LLC
13. ERX NETWORK HOLDINGS, INC.
14. GREEN MOUNTAIN POWER CORPORATION
15. IDAHO POWER
16. KROLL RESTRUCTURING ADMINISTRATION
17. MITEL NETSOLUTIONS
18. NEW ALBERTSONS INCORPORATED
19. NEW YORK STATE ELECTRIC & GAS CORPORATION
20. PENNSYLVANIA AMERICAN WATER
21. PROGRESS SOFTWARE CORPORATION
22. ROCHESTER GAS AND ELECTRIC
23. SANDPIPER ENERGY INCORPORATED
24. SOUTH JERSEY GAS COMPANY
25. THE GAS COMPANY
26. UNITED ILLUMINATING COMPANY
27. VIRGINIA AMERICAN WATER COMPANY
28. ZIPLY FIBER

## Sales and Trading

The following sets forth the Additional Potential Parties in Interest who were identified, or, if applicable, whose pertinent affiliates were identified, as current or former customers of Guggenheim Securities' Sales and Trading Department (to the extent not previously identified in any of the Prior Declarations):

1. AIU INSURANCE COMPANY
2. AXIOM GLOBAL INC.
3. GREEN MOUNTAIN POWER CORPORATION

## **Vendors**

The following sets forth the Additional Potential Parties in Interest who were identified, or, if applicable, whose pertinent affiliates were identified, as vendors of Guggenheim Securities (to the extent not previously identified in any of the Prior Declarations):

1. ALIXPARTNERS LLP
2. AT&T
3. BRYAN CAVE LEIGHTON PAISNER LLP
4. CITY OF BOSTON
5. DEBEVOISE AND PLIMPTON LLP
6. KROLL RESTRUCTURING ADMINISTRATION
7. LEXISNEXIS
8. MINNESOTA REVENUE
9. MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC
10. PRACTISING LAW INSTITUTE
11. QUADIENT FINANCE USA INC
12. SIDLEY AUSTIN LLP
13. SOFTCHOICE CORPORATION
14. WOLLMUTH MAHER AND DEUTSCH LLP

## **Equity Research**

The following sets forth the Additional Potential Parties in Interest who were identified, or, if applicable, whose pertinent affiliates were identified, as potential subjects of statements, investment recommendations or research reports made or published by Guggenheim Securities' Equity Research Department (to the extent not previously identified in any of the Prior Declarations):

1. ALBERTSONS LLC
2. CERNER CORPORATION
3. COMMUNITY HEALTH SYSTEMS, INC.
4. CONSTELLATION NEWENERGY
5. DYNATRACE LLC
6. EQUIAN LLC
7. ERX NETWORK HOLDINGS INCORPORATED
8. FACEBOOK
9. FRED MEYER STORES INCORPORATED
10. INFOSYS LIMITED
11. MANCHESTER HEALTH SERVICES LLC
12. NEW ALBERTSONS INCORPORATED
13. PROGRESS SOFTWARE CORPORATION