UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD JULY 1, 2025 THROUGH JULY 31, 2025

In re New Rite Aid LLC, *et al.*[1]              Applicant: Cole Schotz P.C.

Case No. 25-14861 (MBK)                  Client:  Debtors and Debtors in Possession

Chapter 11                               Case Filed: May 5, 2025

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.


 /s/ Michael D. Sirota          9/4/2025
MICHAEL D. SIROTA            Date

---

[1]  The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

**SECTION I**
**FEE SUMMARY**

Summary of Amounts Requested for the Period
July 1, 2025 through July 31, 2025 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $727,844.00 |
| Disbursement Total | $1,612.85 |
| Total Fees Plus Disbursements | $729,456.85 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $1,414,207.85 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $938,384.11 |
| Total Holdback: | $282,453.90 |
| Total Received by Applicant: | $1,131,753.95 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota Member | 1986 | 18.40 | $1,575.00 | $28,980.00 |
| Warren A. Usatine Member | 1995 | 5.80 | $1,250.00 | $7,250.00 |
| Catherine E. Bostock Member | 1994 | 2.10 | $1,000.00 | $2,100.00 |
| David M. Bass Member | 1994 | 265.50 | $1,075.00 | $285,412.50 |
| Felice R. Yudkin Member | 2005 | 124.40 | $940.00 | $116,936.00 |
| Felice R. Yudkin Member | 2005 | 3.20 | $470.00 (travel) | $1,504.00 |
| David T. Meglino Member | 2008 | 1.60 | $750.00 | $1,200.00 |
| Jacob S. Frumkin Member | 2010 | 4.40 | $770.00 | $3,388.00 |
| Daniel J. Harris Member | 2008 | 8.90 | $850.00 | $7,565.00 |
| Mark Tsukerman Member | 2010 | 10.60 | $770.00 | $8,162.00 |
| W. John Park Member | 1994 | 64.60 | $750.00 | $48,450.00 |
| Wendy M. Berger Member | 1979 | 4.20 | $750.00 | $3,150.00 |
| Jullee Kim Member | 2013 | 6.60 | $680.00 | $4,488.00 |
| Andreas D. Milliaressis Associate | 2016 | 179.90 | $650.00 | $116,935.00 |
| Bryant P. Churbuck Associate | 2018 | 32.70 | $640.00 | $20,928.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Alexander L. Ortiz<br>Associate | 2017 | 16.70 | $580.00 | $9,686.00 |
| Haley G. Brescia<br>Associate | 2022 | 9.30 | $490.00 | $4,557.00 |
| Julie A. Aberasturi<br>Associate | 2023 | 3.80 | $430.00 | $1,634.00 |
| Melissa M. Hartlipp<br>Associate | 2022 | 26.20 | $430.00 | $11,266.00 |
| Danielle E. Delehanty<br>Paralegal | n/a | 83.20 | $400.00 | $33,280.00 |
| Frances Pisano<br>Paralegal | n/a | 22.00 | $400.00 | $8,800.00 |
| Pauline Z. Ratkowiak<br>Paralegal | n/a | 2.50 | $405.00 | $1,012.50 |
| Suhailah S. Sallie<br>Paralegal | n/a | 1.00 | $400.00 | $400.00 |
| Larry S. Morton<br>Paralegal | n/a | 1.90 | $400.00 | $760.00 |
| **TOTALS** | **n/a** | **899.50** | **n/a** | **$727,844.00** |

## SECTION II
## SUMMARY OF SERVICES

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 246.50 | $204,669.00 |
| Assumption and Rejection of Leases and Contracts | 320.40 | $291,010.50 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 50.30 | $39,205.00 |
| Case Administration | 80.30 | $56,377.50 |
| Claims Administration and Objections | 6.50 | $4,579.50 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 2.10 | $1,736.00 |
| Fee Application Preparation | 46.20 | $23,641.00 |
| Fee Employment | 27.70 | $16,089.00 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 21.60 | $21,524.00 |
| Litigation | 26.00 | $20,037.00 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 0.00 | $0.00 |
| Plan of Reorganization | 4.80 | $4,338.00 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 15.90 | $9,045.00 |
| Relief from Stay | 19.30 | $17,740.00 |
| Reporting | 20.60 | $10,473.50 |
| Tax Issues | 8.10 | $5,875.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 3.20 | $1,504.00 |
| **SERVICES TOTALS** | **899.50** | **$727,844.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $0.00 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $0.00 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $0.00 |
| Court Fees | $189.00 |
| Court Reporting | $0.00 |
| Travel | $0.00 |
| Delivery Services / Federal Express | $0.00 |
| Postage | $0.00 |
| Other (Transcripts) | $1,058.50 |
| Other (Lunch/Dinner Conference) | $365.35 |
| **DISBURSEMENTS TOTAL** | **$1,612.85** |

---

**SECTION IV**
**CASE HISTORY**

---

(1)    Date cases filed:  May 5, 2025

(2)    Chapter under which cases commenced:  Chapter 11

(3)    Date of retention: June 10, 2025, *nunc pro tunc* to May 5, 2025. *See* **Exhibit A**.

       If limit on number of hours or other limitations to retention, set forth: n/a

(4)    Summarize in brief the benefits to the estate and attach supplements as needed:[2]

       (a)    The Applicant facilitated, negotiated and addressed numerous real estate matters including issues related to asset disposition, store closings, and assumption and rejection of leases.

       (b)    The Applicant addressed numerous inbound inquiries from creditors and landlords and worked to resolve related disputes.

       (c)    The Applicant advised the Debtors with respect to performance under executory contracts and other vendor issues.

       (d)    The Applicant worked with the Debtors' real estate advisor regarding the marketing of leases and fee owned properties and the related sale process.  The Applicant reviewed bid documents for certain leasehold interests and negotiated with landlords and prospective buyers regarding the assignment of leases or lease termination agreements.  The Applicant also scheduled, coordinated and conducted auctions and sought Court approval of the disposition of real estate assets.

       (e)    The Applicant addressed matters related to the automatic stay and prepared correspondence regarding enforcement of the stay. The Applicant also reviewed and worked to resolve motions for relief from the automatic stay.

       (f)    The Applicant address ongoing matters related to final approval of the debtor-in-possession financing facility.

       (g)    The Applicant assisted in resolving issues with the Office of the United States Trustee regarding the retention of Debtors' professionals.

       (h)    The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

---

[2]    The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

(i)    The Applicant tended to others matters concerning administration of these Chapter 11 cases as requested by the Debtors and co-counsel, including assisting with and filing monthly operating reports.

(j)    The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[3]

(5)    Anticipated distribution to creditors:

(a)    Administration expense: To be paid in accordance with the *Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC And its Debtor Affiliates* [Docket No. 2286] (the "Plan").

(b)    Secured creditors: To be paid in accordance with the Plan.

(c)    Priority creditors: To be paid in accordance with the Plan.

(d)    General unsecured creditors: To be paid in accordance with the Plan.

(6)    Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7)    This is the third monthly fee statement.

---

[3]    The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:

NEW RITE AID, LLC, *et al.*,

                    Debtors.[1]

Order Filed on June 10, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

Chapter 11

Case No. 25-14861 (MBK) (Jointly Administered)

## ORDER APPROVING THE EMPLOYMENT AND
## RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO
## THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

The relief set forth on the following pages, numbered three (3) through six (6), is

**ORDERED**.

DATED: June 10, 2025

                        Honorable Michael B. Kaplan
                        United States Bankruptcy Judge

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel for Debtors and
Debtors in Possession*

(Page 2):
Debtors:              NEW RITE AID, LLC, *et al.*
Case No.              25-14861 (MBK)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                      SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                      TO THE PETITION DATE

Upon the application (the "Application")[1] of the above captioned debtors and debtors in possession (collectively, the "Debtors"),  pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy co-counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Marc Liebman in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

---

[1]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date in accordance with the terms set forth in the Application and the Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3.      Any and all compensation to be paid to Cole Schotz for services rendered on the Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred.  Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4.      In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Cole Schotz shall coordinate with Paul, Weiss, Rifkind, Wharton & Garrison LLP and any additional firms the Debtors retain regarding their respective responsibilities in these Chapter 11 Cases.  As such, Cole Schotz shall use its best efforts to avoid

(Page 4)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al*. |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

duplication of services provided by any of the Debtors' other retained professionals in these Chapter 11 Cases.

5.      Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, Cole Schotz shall provide ten (10) calendar days' prior notice of any such increases to the Debtors, the U.S. Trustee, and the Committee and shall file such notice with the Court.  All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

6.      Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the U.S. Trustee.

7.      Notwithstanding anything in the Application or the Sirota Declaration to the contrary, Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses at the firm's actual cost paid.

8.      Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors

(Page 5)
Debtors:                NEW RITE AID, LLC, *et al.*
Case No.                25-14861 (MBK)
Caption of Order:       ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                        SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                        TO THE PETITION DATE

at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only;

(iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz;

(iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such

Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications

filed in these cases. Cole Schotz shall only be required to comply with (iii) – (iv) above concerning any

Contractors that provide document review services. No agreement or understanding exists between

Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share

compensation received for services rendered in connection with these cases, nor shall Cole Schotz share

or agree to share compensation received for services rendered in connection with these cases with any

other person other than as permitted by Bankruptcy Code section 504.

9.      Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the

provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency

of these bankruptcy cases.

10.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services,

during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security

retainer and shall not be drawn down absent Court order.

11.     As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole

Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding

the fact that any such amounts shall only be payable as set forth in any order granting that certain

*Debtors' Motion for Entry of an Administrative Fee Order Establishing Procedures for the Allowance*

(Page 6)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

*and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by*

*Order of this Court* [Docket No. 334] and shall only be allowed upon entry of a Court order allowing

them.

12.    Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the

provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

13.    To the extent the Application, the Sirota Declaration, or any engagement agreement

pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

14.    The Debtors are authorized to take all action necessary to carry out this Order.

15.    This Court shall retain jurisdiction to hear and determine all matters arising from or

related to the implementation, interpretation, and/or enforcement of this Order.

# EXHIBIT 1

## Engagement Letter



Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, NJ 07602-0800
201-489-3000    201-489-1536  fax
—
New York
—
Delaware
—
Maryland
—
Texas
—
Florida

Michael D. Sirota
Member
Admitted in NJ and NY

Reply to New Jersey Office
Writer's Direct Line: 201.525.6262
Writer's Direct Fax: 201.678.6262
Writer's E-Mail: msirota@coleschotz.com

March 13, 2025

**ATTORNEY-CLIENT PRIVILEGED**
**PERSONAL AND CONFIDENTIAL**

<u>**Via E-mail: Christin.Bassett@riteaid.com**</u>

Christin Bassett, Esq.
Acting General Counsel & Corporate Secretary
New Rite Aid, LLC
1200 Intrepid Avenue
2nd Fl
Philadelphia, PA 19112

      Re:     Engagement Agreement

Dear Christin:

      Thank you for entrusting your legal needs to us.  This letter and the accompanying Standard Terms of Engagement set forth the terms of Cole Schotz P.C.'s representation of New Rite Aid, LLC and its subsidiaries (hereinafter collectively referred to as "the Clients").

      The scope of our representation shall be limited to acting as co-counsel with Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul Weiss") in an anticipated Chapter 11 case to be filed by the Clients in the United States Bankruptcy Court for the District of New Jersey.  The services the Firm will provide will include taking direction from Paul Weiss with respect to the preparation and filing of the chapter 11 petitions, including review of documents and preparation of the petition with supporting schedules and statements.  During the case, and subject to our ethical obligations discussed above, we will: (1) advise and consult on the prosecution of the chapter 11 case, including all of the legal and administrative requirements of operating in chapter 11; (2) prepare such administrative and procedural applications and motions as may be required for the orderly and efficient conduct of the case; (3) prosecute and defend litigation that may arise during the course of the case; (4) consult with you concerning and participate in the formulation, negotiation, preparation and filing of a plan or plans of reorganization/liquidation and disclosure statement(s) to accompany the plan(s); (5) review and object to claims; (6) analyze, recommend, prepare, and bring causes of action permitted under the Bankruptcy Code; and (7) address conflict matters to the extent necessary and (8) take all steps necessary and appropriate to bring the case to a conclusion.

40000/0047-49576597v1



Christin Bassett, Esq.
March 13, 2025
Page 2

  The scope of our engagement can only be extended pursuant to supplemental written agreement. The Clients agree to fully cooperate with us and to provide us with all information relevant to the issues involved in this matter. We agree to provide conscientious, competent and diligent services and at all times will seek to achieve a favorable outcome on a cost-effective basis. If you would like us to expand the scope of our engagement or the parties we represent, it must be subject to a separate written agreement.

  The Firm's objective to charge a fair fee for the services rendered is achieved primarily by maintaining accurate records of the time spent by each attorney and paralegal on a particular matter and then billing for their time in accordance with the range of hourly rates established. I will be principally responsible for handling this matter. Presently, my hourly rate is $1,575.00. I anticipate that I will also be working with my partners, Felice Yudkin and Warren Usatine, whose hourly rates are $940.00 and $1,250.00 respectively, among other lawyers and paralegals as needed. In addition to legal fees, our out-of-pocket expenses (as more particularly set forth in our Standard Terms of Engagement) will also be reflected in our monthly invoices.

### Retainer

  A retainer is required of clients prior to undertaking representation. The retainer requested in this matter is $1,000,000.00. The amount of the retainer is not a "flat fee" for this representation. The actual fees may be higher or lower depending upon the issues presented and other factors. The bills will be paid in regular intervals from the retainer account as fees are earned and expenses accrue. The retainer will be an evergreen retainer, replenished on a monthly basis (and before a chapter 11 proceeding is filed), such that the amount of the evergreen retainer will always be at least equal to the outstanding unpaid fees and expenses, whether billed or unbilled. We reserve the right, in our discretion, to request an additional retainer or replenishment of the retainer should circumstances warrant.

  In the event of a Chapter 11 proceeding, post-petition fees, charges and disbursements will be due and payable immediately in accordance with fee procedures approved by the Bankruptcy Court. The Clients understand that while the arrangement in this paragraph may be altered in whole or in part by the Bankruptcy Court, the Clients shall nonetheless remain liable for payment of court approved post-petition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503(b)(1). The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be confirmed unless these priority expenses are paid in full (unless such claimants agree to different treatment) in cash on the effective date of any reorganization plan. After the petition date, the retainer shall be held and applied against the final Chapter 11 fee application. At the conclusion of our representation of the Clients, we will apply the balance of the retainer against our final statement and refund any excess to the Clients.

  This agreement, as well as our entire attorney-client relationship, shall be governed exclusively by State of New Jersey law. Should any dispute arise regarding same which cannot be resolved amicably, the courts of the State of New Jersey shall be the exclusive jurisdiction for the dispute to be litigated.



Christin Bassett, Esq.
March 13, 2025
Page 3

If this agreement is acceptable, please indicate the Clients' understanding and acceptance of the terms and conditions set forth herein by countersigning and returning a copy of this letter together with the retainer ($1,000,000.00). The Firm's wiring instructions are attached for your convenience.

We look forward to working with you.

Very truly yours,

/s/ Michael D. Sirota

Michael D. Sirota

MDS:cdc
Attachment
cc:     Warren A. Usatine, Esq.
        Felice R. Yudkin, Esq.

We consent to the terms and conditions set forth above and in the Standard Terms of Engagement for Legal Services attached herewith.

New Rite Aid, LLC

*Christin Bassett*
_____
By:  Christin Bassett
Title: Acting General Counsel &
        Corporate Secretary

Dated:  March 19, 2025

COLE SCHOTZ P.C.

## STANDARD TERMS OF ENGAGEMENT
## FOR LEGAL SERVICES

This statement sets forth Cole Schotz P.C.'s ("we," "our," or the "Firm") standard terms of engagement as attorneys for the client(s) ("you" or "your") identified in the accompanying Engagement Letter. The Engagement Letter sets forth additional terms and conditions, and those terms control in any case where the Engagement Letter conflicts with these standard terms. The following terms are an integral part of our agreement and should be reviewed carefully. We also suggest that you retain this statement in your files. If at any time you have questions about these terms, please let us know as soon as possible so that we can provide you with timely answers.

### THE SCOPE OF OUR WORK

The scope of the legal services we agree to perform for you is only as expressly described in the Engagement Letter. If at any time you are not certain about the scope of our representation, please contact us for clarification. We are happy to answer any questions you may have.

We will do our best to serve you efficiently. The outcome of any matter is subject to inherent risks and other factors beyond our control. Therefore, we have not made, and cannot make, any guarantees or promises concerning the outcome of this matter. Any statements on our part concerning the likely outcome of a matter are expressions of our professional assessment of the matter in question, and such assessments always present a degree of uncertainty because they are limited by our knowledge of the facts, unsettled areas of the law, changes in the state of the law, equitable considerations, exercise of judgment in the application of the law, and many other unknown factors.

This engagement may result in a variety of tax or other consequences, including without limitation, regulatory matters or potential reporting requirements (such as under the Corporate Transparency Act). Unless specifically stated in the accompanying Engagement Letter, the scope of our engagement does not include such tax, regulatory matters, reporting or other advice, unless expressly contemplated herein. The Firm will only provide tax or any other advice upon your request and entry into a separate written agreement or amendment to this engagement acceptable to you and the Firm.

Also, unless specifically stated in the accompanying Engagement Letter, the scope of our representation does not include determining whether you possess insurance coverage for any of the losses or expenses that you may incur in connection with this matter. You should immediately contact your insurance company or broker if you believe such coverage may exist. Alternatively, you may retain the Firm to assist with making that inquiry and determining coverage, but such expansion of the scope of our engagement must be agreed to in writing.

### WHO PROVIDES THE LEGAL SERVICES

We assign an attorney as your primary contact at the Firm. This should be someone in whom you have confidence and with whom you enjoy working. You are free to request a change of contact person at any time. The legal work we perform for you may be performed by other lawyers, paralegals and legal assistants in the Firm as well. We delegate work among our lawyers, paralegals and legal assistants to promote effective and efficient rendition of necessary services. We are happy to advise you of the names of those attorneys, paralegals and legal assistants who work on your matters and their billing rates.

### GENERATIVE ARTIFICIAL INTELLIGENCE

We anticipate that during the course of this engagement, the firm will use generative artificial intelligence ("GenAI") to enhance and streamline certain aspects of our services. For example, we may use this technology for such things as aiding document analysis, summarizing information and assisting in legal research. Like any technology, GenAI carries some degree of risk, which may include the risk of errors in GenAI-generated content, data security vulnerabilities, and system malfunctions. We have implemented reasonable measures to safeguard against these risks, and our lawyers maintain oversight of GenAI-generated outputs. Accordingly, we believe that the benefits of using this technology outweigh the related risks. By engaging our firm, you hereby consent to our use of this technology.

### HOW FEES ARE SET

We bill you based on the hourly rates for our attorneys and other professionals, depending on the time involved in rendering the necessary services. We record the time spent on your work, such as internal and external meetings, conferences, negotiations, factual and legal research and analysis, court appearances, document preparation and revision, drafting and review of correspondence, travel on your behalf, and other related services.

The hourly rates of our lawyers, paralegals and legal assistants are based on each timekeeper's knowledge and experience in his/her field and are reviewed and adjusted annually (typically in September) to reflect current levels of legal experience, changes in overhead costs, and other relevant factors. Any rate changes will be reflected in our monthly invoices. You will not receive a separate rate change notice.

40000/0047-49576597v1


COLE SCHOTZ P.C.

Our current range of hourly rates is as follows:

| | |
|---|---|
| Members | $615.00 to $1,575.00 per hour |
| Special Counsel | $625.00 to $840.00 per hour |
| Associates | $380.00 to $695.00 per hour |
| Paralegals | $315.00 to $460.00 per hour |
| Litigation Support Specialists | $425.00 to $535.00 per hour |
| External Document Reviewers | $250.00 to $495.00 per hour |

We are often requested to estimate the amount of fees and costs likely to be incurred in connection with a particular matter. Whenever possible, we furnish such an estimate based upon our professional judgment, but when we do so, it is always with the understanding that it is not a maximum or fixed-fee quotation. The ultimate cost frequently is more or less than the amount estimated.

For certain well-defined services, we may quote a fixed fee. Generally, however, we do not accept a fixed fee engagement except in such circumstances or pursuant to a special arrangement tailored to the needs of a particular client. In all such situations, the fixed fee arrangement is expressed in the Engagement Letter, setting forth both the amount of the fee and the scope of the services to be provided in exchange for the fixed fee.

In certain situations, we provide legal services on a contingent fee basis. Any such arrangement must be reflected in a written contingent fee agreement.

OUT-OF-POCKET EXPENSES

As part of our representation, we may incur expenses on your behalf, and these must be paid by you on a timely basis. Whenever such costs are incurred, we itemize and bill them. Typical of such costs are conference calls; postage; messenger services, and express delivery charges; filing fees; deposition and transcript costs; witness fees; travel and overnight expenses; copying, scanning and printing charges; computer research charges (e.g. Lexis and Westlaw research); charges from outside experts and consultants (including accountants, appraisers, and other legal counsel) and fees and expenses related to collecting, hosting and processing electronically stored information. We generally request that outside service providers directly bill our clients for individual charges in excess of $500, or we may invoice you for such charges billed to the Firm prior to your regularly scheduled invoicing.

RETAINER AND TRUST DEPOSITS

You may be asked to pay a retainer in connection with our representation of you. If so, the Engagement Letter provides details about the terms of the retainer.

During the course of our representation, it may be necessary for us to hold funds on your behalf in our Attorney Trust Account. Such trust funds will be deposited and held in a financial institution insured by the Federal Deposit Insurance Corporation ("FDIC").

Federal depository insurance coverage is currently limited to $250,000.00 per account holder in each insured financial institution. Funds held for you in our Attorney Trust Account are aggregated with all other funds belonging to you in the same financial institution in determining whether your deposit balance exceeds insurance limits. You will be notified by our trust accounting department of the financial institution(s) being used. The funds being held on your behalf in trust together with other funds not held by us on your behalf but to your credit in the same financial institution may exceed FDIC insurance coverage and therefore may not be insured in the event of a bank failure.

If you have any questions, you may contact our Accounting Department.

BILLING ARRANGEMENTS AND TERMS OF PAYMENT

We bill you on a regular basis, normally each month, for both fees and disbursements. To efficiently render our bills, we may render a bill through a date other than month-end. Fees and expenses, and the associated retainer, will be considered to be "earned" at the time that any fees and expenses are incurred. Our bills are due and payable upon receipt.

If your account becomes delinquent, you agree to promptly bring the account current. If the delinquency continues and you do not arrange satisfactory payment terms, we may withdraw from the representation (subject to court approval, if necessary) and pursue collection of your account. You agree to pay the costs of collecting the debt, including court costs, filing fees, and reasonable attorneys' fees.

FEE DISPUTES

If you disagree with any particular invoice, you must send us a written objection within thirty (30) days of your receipt of the invoice or you will be deemed to have approved the charges. Typically, such disagreements are resolved to the satisfaction of both sides, with little inconvenience or formality. In the event of a fee dispute that is not really resolved, you may have the right to request arbitration under supervision of the state bar for the jurisdictions in which we practice.

POTENTIAL CONFLICTS/UNRELATED MATTERS WAIVER

Our Firm represents many other clients. It is possible that during the time we are representing you some of our present or future clients may have disputes with you. You agree that we may continue to represent, or may undertake in the future to represent, existing or new clients in any matter that is not substantially related to our work for you, even if the interests of such clients in those other matters are directly adverse to your interests. We agree, however, that your prospective consent to conflicting representation contained in the preceding sentence shall not apply in any instance where, as a result of our representation of you, we

2



have obtained proprietary or other confidential information of a nonpublic nature that, if known to such other client, could be used in any such other matter by such client to your material disadvantage.

In bankruptcy matters, it is possible that we will be asked to represent other creditors or parties-in-interest. You agree that we may continue to represent or may undertake in the future to represent existing and new clients in such matters. Of course, we will not represent another client in such matters who will take action directly adverse to you.

## PRESERVATION OF ELECTRONICALLY STORED AND OTHER INFORMATION

If the matter for which we are engaged involves a dispute which could reasonably lead to litigation, you may be required to produce documents and other materials relating to such matter in the event of litigation. Therefore, it is vital in any such matter that you preserve all documents (hard copy and electronic), data compilations and tangible objects. The requirement to preserve these materials is a continuing one and will last until you are advised to stop. Failure to preserve these materials could result in Court-imposed penalties or sanctions against you and/or others and can expose those involved to claims for spoliation of evidence. In applicable matters, a "Legal Hold Notice" that further discusses these issues will accompany the Engagement Letter.

## TERMINATION

You may terminate our representation at any time by notifying us in writing. Your termination of our services does not affect your responsibility for payment of fees for legal services rendered and out-of-pocket costs incurred before termination and in connection with an orderly transition of the matter, including the collection, processing and transmittal of your file to you or substitute counsel.

Subject to the rules of professional responsibility for the jurisdictions in which we practice, we may withdraw from representation if you fail to abide by these Terms of Engagement as modified by the Engagement Letter, including, for example, nonpayment of fees or costs, misrepresentation or failure to disclose material facts, conflicts of interest with another client, or your failure to communicate or cooperate with us. We try to identify in advance and discuss with our client(s) any situation that may lead to our withdrawal and, if withdrawal ever becomes necessary, we immediately give written notice of our withdrawal. Our right to withdraw depends upon the circumstances existing at the time we seek withdrawal, and we will not withdraw unless withdrawal can be accomplished without violation of applicable rules of professional conduct.

## CONCLUSION OF REPRESENTATION; DISPOSITION OF DOCUMENTS

Unless previously terminated, our representation of you concludes upon our sending our final statement for services rendered in the matter covered in our Engagement Letter. We maintain in confidence any otherwise nonpublic information that you have supplied to us, and that we retain, in accordance with applicable rules of professional conduct. At your request, your papers and property are returned promptly upon receipt of payment for outstanding fees and costs. We may retain copies pertaining to the matter for our files. Any such documents retained by us may be transferred to the person responsible for administering our records retention program. For various reasons, including the minimization of unnecessary storage expenses, we reserve the right to destroy or otherwise dispose of any such documents or other materials after the termination of the engagement. We may also transfer the information on the documents to electronic media. If we are served with a subpoena for your file, we will notify you. If we are required to comply with the subpoena, you will be responsible for the legal fees and costs incurred, including the review and analysis of documents to determine if privileged documents should be withheld.

## DISCLOSURE OF REPRESENTATION

You hereby acknowledge and agree that, subject to the attorney-client privilege, we may represent to third parties that you are a client of the Firm, we may use your logo in connection with marketing and business development initiatives, and we may provide a general description of the services rendered for your benefit.

## POST-ENGAGEMENT MATTERS

You are engaging us to provide legal services in connection with a specific matter. After completion of the matter, changes may occur in the applicable laws or regulations or facts that could have an impact upon your compliance with law, or rights and liabilities. Unless you specifically engage us with regard to future legal development(s) relating to this matter, we have no continuing obligation to advise you with respect to future legal developments concerning the matter (whether arising due to change in fact or law). In addition, and without limiting the generality of the foregoing, it is your responsibility, and we assume no responsibility for keeping track of critical dates, time periods by which notices must be given or advising you of the dates, or time periods by which you must address future deadlines or critical dates such as filings, renewal options, UCC continuation statements, payment due dates or otherwise. Finally, if the Firm is served with a subpoena for the production of documents or testimony relating to or arising from this representation, You agree to pay all reasonable attorneys' fees and costs incurred by the Firm in connection with the subpoena.

3

## Exhibit B

**Invoice**

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

NEW RITE AID, LLC
1200 INTREPID AVENUE, 2ND FLOOR
PHILADELPHIA, PA 19112

| | |
|---|---|
| Invoice Date: | September 4, 2025 |
| Invoice Number: | 1015061 |
| Matter Number: | 68500-0009 |

**Re:**  CHAPTER 11

FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2025

| **ASSET/ BUSINESS DISPOSITION** | | | **246.50** | **204,669.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 07/01/25 | FRY | REVIEW AUCTION NOTICE RE REMAINING ASSETS | 0.30 | 282.00 |
| 07/01/25 | DMB | WORK ON NOTICE OF BID DEADLINE (JULY LEASES) | 0.30 | 322.50 |
| 07/01/25 | DMB | CALL WITH A. MILLIARESSIS RE: JULY AUCTION NOTICES, RELATED ISSUES | 0.20 | 215.00 |
| 07/01/25 | DMB | WORK ON NOTICE OF BID DEADLINE (JULY FEE OWNED) | 0.30 | 322.50 |
| 07/01/25 | DMB | EMAILS WITH B. GOODMAN RE: BURLINGTON/ROSS BID ISSUES | 0.20 | 215.00 |
| 07/01/25 | DMB | REVIEW OBJECTION TO 9TH NOTICE OF STORE CLOSING (NEW HARTFORD) | 0.20 | 215.00 |
| 07/01/25 | DMB | EMAILS WITH S. KLEIN RE: SUPPLEMENT, CURRENT LEASES, 9011 LETTER | 0.30 | 322.50 |
| 07/01/25 | DMB | EMAILS WITH CONTINGENCE COUNSEL RE: LEASE STATUS, STORE CLOSING NOTICE OBJECTION | 0.30 | 322.50 |
| 07/01/25 | FRY | REVIEW EMAILS RE CLOSING OF CVS SALES | 0.20 | 188.00 |
| 07/01/25 | FRY | REVIEW EMAILS TO/FROM CO-COUNSEL RE CVS SALE CLOSING | 0.30 | 282.00 |
| 07/01/25 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF REMAINING ASSETS AUCTION | 0.40 | 160.00 |
| 07/01/25 | ADM | CALL WITH COURT RE: OMNIBUS HEARING DATES AND SALE PROCEEDINGS | 0.10 | 65.00 |
| 07/01/25 | ADM | REVIEW LEASE SALE PROCEDURES AND PREPARE LEASE AND FEE AUCTION NOTICES | 1.10 | 715.00 |
| 07/01/25 | ADM | CALL WITH D. BASS RE: JULY AUCTION NOTICES | 0.20 | 130.00 |
| 07/01/25 | ADM | REVISE AUCTION NOTICES (0.2); CIRCULATE TO A&M AND A&G TEAMS (0.2) | 0.40 | 260.00 |
| 07/01/25 | WJP | FOLLOW UP ON FIRST AUCTION DEAL DOCUMENTS WITH VARIOUS BUYERS | 0.30 | 225.00 |
| 07/02/25 | MT | PREPARE AND SEND EMAIL TO NOTICE PARTIES RE: SEVERANCE AND WARN PAYMENTS PER FINAL WAGES ORDER (.2); EMAILS (2X) TO A&M RE: REPORTING REQUIREMENTS (.2) | 0.40 | 308.00 |
| 07/02/25 | FRY | REVIEW EMAILS RE DISPUTE OVER CVS SALE CLOSING | 0.30 | 282.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/25 | FRY | REVIEW NOTICE OF SUCCESSFUL BIDDER | 0.30 | 282.00 |
| 07/02/25 | FRY | CALL WITH CLIENT AND CO-COUNSEL RE MOTION TO ENFORCE SALE ORDER | 0.50 | 470.00 |
| 07/02/25 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF SUCCESSFUL BIDDERS RE GIANT EAGLE | 0.50 | 200.00 |
| 07/02/25 | MMH | RECEIPT OF AND ANALYSIS OF LEASE AUCTION TRANSCRIPT | 0.10 | 43.00 |
| 07/02/25 | MMH | CORRESPONDENCE WITH D. BASS RE: LEASE AUCTION RESULTS | 0.10 | 43.00 |
| 07/02/25 | ADM | CORRESPONDENCE WITH A&M RE: AUCTION LIST | 0.10 | 65.00 |
| 07/02/25 | ADM | REVIEW NOTICE OF SUCCESSFUL BIDDER FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 195.00 |
| 07/02/25 | ADM | REVIEW ENFORCEMENT MOTION PRECEDENT AND CORRESPONDENCE TO PW RE: SAME | 0.30 | 195.00 |
| 07/02/25 | ADM | CALL WITH J. WEAVER RE: AUCTION NOTICES | 0.20 | 130.00 |
| 07/02/25 | ADM | CORRESPONDENCE WITH F. YUDKIN RE: MOTION TO ENFORCE | 0.10 | 65.00 |
| 07/02/25 | ADM | PREPARE STORE CLOSING NOTICE (0.4); CORRESPONDENCE TO AM TEAM RE: SAME (0.1) | 0.50 | 325.00 |
| 07/02/25 | ADM | CORRESPONDENCE WITH CO-COUNSEL PW RE: MOTION TO ENFORCE | 0.10 | 65.00 |
| 07/02/25 | DMB | REVIEW STATUS RE: MAS JAZ SIDE LETTER AND EMAILS WITH LANDLORD AND M. RUSSELL RE: SAME | 0.30 | 322.50 |
| 07/03/25 | FRY | REVIEW STORE CLOSING NOTICE FOR FILING | 0.30 | 282.00 |
| 07/03/25 | FRY | REVIEW COMMENTS TO MOTION TO ENFORCE SALE ORDER | 0.50 | 470.00 |
| 07/03/25 | FRY | FINALIZE MOTION TO ENFORCE SALE ORDER | 1.80 | 1,692.00 |
| 07/03/25 | FRY | CALL WITH CO-COUNSEL RE ENFORCE SALE ORDER | 0.30 | 282.00 |
| 07/03/25 | FRY | REVIEW AND COMMENT ON MOTION TO ENFORCE SALE ORDER | 1.00 | 940.00 |
| 07/03/25 | FRY | DRAFT APPLICATION TO SHORTEN TIME RE MOTION TO ENFORCE SALE ORDER | 0.90 | 846.00 |
| 07/03/25 | FRY | DRAFT ORDER ENFORCING SALE ORDER | 0.50 | 470.00 |
| 07/03/25 | DMB | EMAILS WITH LANDLORD FOR 5848 AND 6003 AND CO-COUNSEL RE: NOTICE OF SUCCESSFUL BIDDER, RELATED ISSUES | 0.20 | 215.00 |
| 07/03/25 | DMB | EMAILS WITH A&M AND TO LANDLORD'S COUNSEL, J. LEMKIN, RE: STORE CLOSING/SURRENDER (STORE 4783) | 0.20 | 215.00 |
| 07/03/25 | DMB | WORK ON BIDDER REGISTRATION FOR FEE OWNED PROPERTIES AND EMAILS WITH M. MATLAT AND CO-COUNSEL RE: SAME | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/03/25 | DMB | REVIEW STATUS RE: SIDE LETTER FOR 10648 | 0.20 | 215.00 |
| 07/03/25 | DED | REVIEW, PREPARE, FILE AND SERVE 10TH STORE CLOSING NOTICE (0.4); REVIEW, PREPARE, FILE AND SERVE NOTICE OF BID DEADLINE FOR JULY LEASES (0.4); REVIEW, PREPARE, FILE AND SERVE NOTICE OF BID DEADLINE FOR JULY FEE OWNED (0.4); REVIEW, PREPARE, FILE AND SERVE MOTION TO ENFORCE SALE ORDER, ZHUSHMA AND SPELMAN DECLARATIONS AND APPLICATION TO SHORTEN TIME FOR SAME (1.6); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF ORDER SHORTENING TIME (0.2) | 3.00 | 1,200.00 |
| 07/03/25 | ADM | REVIEW AND REVISE ORDER RE: SALE ENFORCEMENT | 0.20 | 130.00 |
| 07/03/25 | ADM | ATTEND TO STORE CLOSING REVISIONS (0.2); CONFER WITH D. DELEHANTY RE: SAME (0.2); COORDINATE FILING AND SERVICE (0.1) | 0.50 | 325.00 |
| 07/03/25 | ADM | CALL WITH F. YUDKIN RE: CASE STATUS AND FORTHCOMING ENFORCEMENT MOTION/STORE CLOSING FILINGS | 0.20 | 130.00 |
| 07/03/25 | ADM | CALL WITH D. DELEHANTY RE: STORE CLOSING AND MOTION TO ENFORCE LOGISTICS | 0.20 | 130.00 |
| 07/03/25 | ADM | CALL WITH V. SIRECI RE MOTION TO ENFORCE (0.1); CALLS WITH C. BILICIC RE SAME (0.2); CORRESPONDENCE WITH F. YUDKIN RE FILING (0.2); REVIEW FILE RE REDACTED APAS AND CORRESPONDENCE WITH PW TEAM (0.3); REVIEW MOTION FOR FILING (0.3); CONFERENCE WITH D. DELEHANTY RE FILING, DOCUMENT PREP AND SUBMISSION TO COURT (1.1) | 2.20 | 1,430.00 |
| 07/03/25 | DMB | REVIEW STATUS RE: COSTA MESA, SKECHERS BACK-UP BID | 0.20 | 215.00 |
| 07/03/25 | DMB | REVIEW ISSUES RE: MIDDLETOWN GROUND LEASE, REMOVAL FROM AUCTION SCHEDULE AND DISCUSSIONS WITH A. MILLIARESSIS RE: SAME | 0.30 | 322.50 |
| 07/03/25 | DMB | WORK ON JULY AUCTION NOTICE, RELATED EXHIBIT | 0.30 | 322.50 |
| 07/04/25 | FRY | EMAIL RE UNREDACTED MOTION TO ENFORCE SALE ORDER | 0.20 | 188.00 |
| 07/04/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MOTION TO ENFORCE SALE ORDER | 0.20 | 188.00 |
| 07/04/25 | ADM | REVIEW FILED DOCUMENTS RE: MOTION TO ENFORCE (0.1); CORRESPONDENCE TO PW TEAM RE: SAME (0.1) | 0.20 | 130.00 |
| 07/04/25 | DMB | EMAILS WITH LANDLORD FOR 10980 AND M. RUSSELL RE: GOB SALE, RELATED ISSUES | 0.20 | 215.00 |
| 07/05/25 | FRY | REVIEW ORDER SHORTENING TIME RE MOTION TO ENFORCE SALE (.2), SERVE ORDER ON CVS COUNSEL (.1) | 0.30 | 282.00 |
| 07/06/25 | MT | EMAILS TO A&M RE: REPORTING REQUIREMENTS | 0.20 | 154.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/06/25 | FRY | REVIEW AND COMMENT ON WITNESS AND EXHIBIT LIST RE MOTION TO ENFORCE SALE ORDER | 0.40 | 376.00 |
| 07/06/25 | DMB | EMAILS WITH CLIENT RE: COI FOR 10680 | 0.10 | 107.50 |
| 07/06/25 | DMB | EMAILS WITH CLIENT AND J. PARK RE: CLINTON MA 10084 | 0.20 | 215.00 |
| 07/07/25 | MT | MULTIPLE EMAILS TO A&M RE: REPORTING | 0.20 | 154.00 |
| 07/07/25 | DMB | REVIEW OBJECTION TO 9TH STORE CLOSING NOTICE (4000 WOODHAVEN) | 0.20 | 215.00 |
| 07/07/25 | DMB | REVIEW OBJECTION TO 9TH STORE CLOSING NOTICE (SKD) | 0.20 | 215.00 |
| 07/07/25 | DMB | EMAILS WITH CONTINGENCE COUNSEL RE: ADJOURNMENT OF STORE CLOSING NOTICE OBJECTION | 0.20 | 215.00 |
| 07/07/25 | DMB | EMAILS WITH ATTORNEY FOR 5759 RE: EXTENSION TO FILE STORE CLOSING NOTICE OBJECTION, RELATED ISSUES | 0.20 | 215.00 |
| 07/07/25 | DMB | REVIEW OBJECTION TO 9TH STORE CLOSING NOTICE (LINCOLN PROPERTIES) | 0.20 | 215.00 |
| 07/07/25 | DMB | EMAIL FROM 4913 COUNSEL RE: OBJECTION TO 4TH STORE CLOSING BEING MOOT | 0.10 | 107.50 |
| 07/07/25 | DMB | REVIEW OBJECTION TO 9TH STORE CLOSING NOTICE (ELBE ASSOCS) | 0.20 | 215.00 |
| 07/07/25 | DMB | EMAILS TO/WITH KELLEY DRYE RE: PENDING OBJECTION TO STORE CLOSING MOTION | 0.20 | 215.00 |
| 07/07/25 | DMB | REVIEW ISSUES RE: 10084 PROPERTY OWNERSHIP | 0.20 | 215.00 |
| 07/07/25 | DMB | ADDRESS ISSUES RE: TRANSITION TO BACKUP BIDDER FOR 5734 (COSTA MESA) | 0.30 | 322.50 |
| 07/07/25 | FRY | CALL TO COUNSEL FOR COMMITTEE RE WITNESS AND EXHIBIT LIST | 0.20 | 188.00 |
| 07/07/25 | FRY | REVIEW EMAILS FROM CLIENT RE UPDATES RE MOTION TO ENFORCE SALE ORDER | 0.30 | 282.00 |
| 07/07/25 | ADM | CORRESPONDENCE WITH BALLARD SPAHR TEAM RE: ASSIGNMENT AND STORE CLOSING NOTICES | 0.10 | 65.00 |
| 07/07/25 | ADM | REVIEW INBOUND FROM LL COUNSEL AND PREPARE RESPONSE RE STORE CLOSING AND LEASE SALE | 0.20 | 130.00 |
| 07/07/25 | ADM | REVIEW ORDER AND CORRESPOND WITH F. YUDKIN RE: STORE CLOSING HEARING PREP (0.3); CALL WITH D. BASS RE: STORE CLOSING ISSUES (0.1) | 0.40 | 260.00 |
| 07/07/25 | ADM | REVIEW LEASE SALE ORDER PROCEDURES AND REQUIREMENTS RE: AUCTION PARTIES (0.3); CORRESPONDENCE TO A&M RE: SAME (0.1) | 0.40 | 260.00 |
| 07/07/25 | ADM | CORRESPONDENCE TO KDW RE: FINAL STORE CLOSING ORDER | 0.10 | 65.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/07/25 | ADM | CALL WITH F. YUDKIN RE: COMCAST STORE CLOSING LANGUAGE (0.1); REVIEW REDLINE OF LEASE REJECTION ORDER AND CORRESPOND WITH COMCAST RE: SAME (0.2) | 0.30 | 195.00 |
| 07/07/25 | ADM | INBOUND CALL FROM LL RE STORE 10440 STORE CLOSING NOTICE | 0.20 | 130.00 |
| 07/07/25 | WJP | REVIEW STATUS OF SIGNED DOCUMENTS FROM FIRST AUCTION | 0.30 | 225.00 |
| 07/07/25 | FP | PREPARE AND EFILE (1) NOTICE OF SUCCESSFUL BIDDERS NOTICE (.20); COORDINATE SERVICE (.10); | 0.30 | 120.00 |
| 07/07/25 | WJP | RESEARCH TITLE ISSUES FOR CLINTON MA RITE AID AND DEED ERROR | 0.50 | 375.00 |
| 07/08/25 | MT | EMAILS TO CLIENT RE: REJECTION OF GREEN DOT CONTRACT AND RETURN OF RESERVE AMOUNT | 0.20 | 154.00 |
| 07/08/25 | FRY | CALL WITH CO-COUNSEL RE MOTION TO ENFORCE SALE ORDER | 0.50 | 470.00 |
| 07/08/25 | FRY | CONFER WITH CO-COUNSEL RE COURT PRELIMINARY RULING ON CVS MOTION TO ENFORCE | 0.30 | 282.00 |
| 07/08/25 | FRY | CALL WITH DEBTOR PROFESSIONAL TEAM RE RULING ON MOTION TO ENFORCE SALE ORDER | 1.40 | 1,316.00 |
| 07/08/25 | FRY | ATTEND HEARING ON MOTION TO ENFORCE SALE ORDER, DIP AND RELATED MOTIONS | 2.30 | 2,162.00 |
| 07/08/25 | FRY | REVIEW CVS RESPONSE RE MOTION TO ENFORCE SALE ORDER | 0.40 | 376.00 |
| 07/08/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE SALE OF DE MINIMIS ASSETS | 0.20 | 188.00 |
| 07/08/25 | FRY | MULTIPLE EMAILS WITH ADVERSARIES RE JOINDER TO OBJECTIONS TO STORE CLOSING AND RESOLUTION RE SAME | 0.60 | 564.00 |
| 07/08/25 | ADM | CONFER WITH D. BASS RE: AUCTION NOTICES AND RELATED ISSUES | 0.20 | 130.00 |
| 07/08/25 | ADM | CORRESPONDENCE WITH A&M TEAM RE: REVISED AUCTION NOTICE SERVICE LIST | 0.20 | 130.00 |
| 07/08/25 | ADM | CORRESPONDENCE WITH D. BASS RE: REVISED AUCTION NOTICE (0.1); CORRESPONDENCE TO PW RE: SAME (0.2); REVIEW ORDER AND PREPARE CORRESPONDENCE TO CONSULTATION PARTIES (0.3) | 0.60 | 390.00 |
| 07/08/25 | ADM | CORRESPONDENCE TO J. ABERASTURI RE: DE MINIMIS ASSET TRANSACTIONS | 0.10 | 65.00 |
| 07/08/25 | ADM | CORRESPONDENCE WITH COMCAST COUNSEL RE: ORDER LANGUAGE (0.1); REVISE ORDER (0.2); REVIEW SAME RE: SCHEDULES (0.2); CORRESPONDENCE TO CONSULTANT COUNSEL RE: SAME (0.1) | 0.60 | 390.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/08/25 | ADM | CALL WITH N. FERRARA RE: ADDITIONAL LOCATIONS AND REMOVED LOCATIONS FOR JULY AUCTION (0.2); CONFER WITH D. BASS RE: SAME (0.2); PREPARE NOTICE OF ADDITIONAL AND REMOVED LEASES (0.8) | 1.20 | 780.00 |
| 07/08/25 | WAU | ATTEND 7/8 ZOOM HEARINGS (PARTIAL) | 0.60 | 750.00 |
| 07/08/25 | WJP | EMAILS REGARDING COSTA MESA AND SIGNING OF AUCTION DOCUMENTS | 0.50 | 375.00 |
| 07/08/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: CVS/DIP | 0.30 | 472.50 |
| 07/08/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: PRELIM RULING | 0.40 | 630.00 |
| 07/08/25 | DMB | ATTEND HEARING ON MOTION TO ENFORCE CVS SALE ORDER, DIP AND OTHER PENDING MOTIONS | 2.30 | 2,472.50 |
| 07/08/25 | DMB | EMAILS WITH COUNSEL FOR 245 RE: STORE CLOSING NOTICE OBJECTION AND HEARING | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAILS WITH KELLEY DRYE RE: OBJECTION TO STORE CLOSING MOTION | 0.40 | 430.00 |
| 07/08/25 | DMB | REVIEW AND CONSIDER ISSUES RE: 269 PITTSBURGH EASEMENT ISSUES, RELATED EMAILS WITH CLIENT AND A&G | 0.30 | 322.50 |
| 07/08/25 | DMB | EMAILS WITH LANDLORD AND CLIENT RE: NO KNOWN LOSS LETTER ON 7900 SUNSET STORE | 0.10 | 107.50 |
| 07/08/25 | DMB | EMAILS WITH F. BARBOSA RE: OBJECTION TO STORE CLOSING NOTICE, OTHER PENDING ISSUES, ADJOURNMENT OF OBJECTION | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAIL TO LANDLORDS THAT FILED JOINDERS TO STORE CLOSING MOTION RE: RESOLUTION | 0.10 | 107.50 |
| 07/08/25 | DMB | EMAILS WITH COUNSEL FOR 245 AND A&M RE: RETRIEVAL OF BOXES | 0.10 | 107.50 |
| 07/09/25 | FRY | CALL WITH CO-COUNSEL AND LENDER RE ORDER ON MOTION TO ENFORCE SALE ORDER | 0.80 | 752.00 |
| 07/09/25 | FRY | CALL WITH CVS RE DISCOVERY IN CONNECTION WITH MOTON TO ENFORCE SALE ORDER | 0.40 | 376.00 |
| 07/09/25 | FRY | FOLLOW UP CALL WITH CO-COUNSEL RE STRATEGY ON MOTION TO ENFORCE SALE ORDER | 0.40 | 376.00 |
| 07/09/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: JULY LEASE SALE AUCTIONS | 0.10 | 43.00 |
| 07/09/25 | MMH | CORRESPONDENCE WITH D. BASS RE: JULY LEASE AUCTION | 0.10 | 43.00 |
| 07/09/25 | MMH | COORDINATE LOGISTICS FOR JULY LEASE SALE AUCTIONS | 0.30 | 129.00 |
| 07/09/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: LEASE SALE AUCTION TRANSCRIPT | 0.10 | 43.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/09/25 | ADM | REVIEW AND REVISE AUCTION NOTICE FOR FILING (0.2); COORDINATE FILING WITH F. PISANO (0.1); COORDINATE SERVICE WITH KROLL TEAM (0.2) | 0.50 | 325.00 |
| 07/09/25 | ADM | CALL WITH M. HARTLIPP RE: AUCTION PREP | 0.10 | 65.00 |
| 07/09/25 | ADM | CORRESPONDENCE WITH A&M TEAM RE: REVISIONS TO AUCTION NOTICE | 0.10 | 65.00 |
| 07/09/25 | MDS | TELEPHONE FROM ATTORNEY/CO-COUNSEL F. YUDKIN/A. EATON RE: CONFERENCE WITH COURT | 0.60 | 945.00 |
| 07/09/25 | MDS | PREPARE FOR COURT CONFERENCE AND REVIEW ANALYSIS | 0.90 | 1,417.50 |
| 07/09/25 | WJP | FOLLOW UP ON SIGNING AGREEMENTS FROM THE FIRST AUCTION | 1.00 | 750.00 |
| 07/09/25 | DMB | REVIEW ISSUES/SCHEDULING FOR RETRIEVAL OF BOXES REMAINING ONSITE AT 245 | 0.10 | 107.50 |
| 07/10/25 | FRY | PREPARE FOR FILING HEARING ON STORE CLOSING AND 365(D)(4) MOTION | 0.50 | 470.00 |
| 07/10/25 | FRY | EMAILS TO CO-COUNSEL RE BID PROCEDURES | 0.20 | 188.00 |
| 07/10/25 | FRY | PARTICIPATE IN CHAMBERS CONFERENCE RE CVS RULING | 0.50 | 470.00 |
| 07/10/25 | MMH | CONFER WITH VENDOR RE: AUCTION RESULTS | 0.20 | 86.00 |
| 07/10/25 | ADM | PREPARE AND COMPILE FINAL STORE CLOSING ORDER | 0.30 | 195.00 |
| 07/10/25 | ADM | REVIEW LL SUBMISSION TO COURT RE: SALE PROCESS AND REVIEW AUCTION DOCUMENTS (0.1); CORRESPONDENCE FROM/TO D. BASS RE: SAME (0.1) | 0.20 | 130.00 |
| 07/10/25 | WJP | CHECK SIGNED FIRST AUCTION DOCUMENTS | 1.50 | 1,125.00 |
| 07/10/25 | WJP | SORT FIRST AUCTION DOCUMENTS FOR EXECUTION BY RITE AID, CHECK STATUS OF BALANCE OF UNSIGNED DOCUMENTS. | 3.00 | 2,250.00 |
| 07/10/25 | MDS | PREPARE FOR CHAMBERS CONFERENCE - CVS (0.5); REVIEW DOCUMENTS RE SAME (0.4) | 0.90 | 1,417.50 |
| 07/10/25 | WMB | CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM LANDON MIGNARDI | 0.10 | 75.00 |
| 07/10/25 | WMB | REVIEW COMMENTS TO PSA LIQUOR LICENSE FROM LANDON MIGNARDI | 0.30 | 225.00 |
| 07/10/25 | DMB | REVIEW AMENDED OBJECTION TO SIXTH NOTICE OF STORE CLOSING (INVESTCAL) | 0.10 | 107.50 |
| 07/10/25 | DMB | CALL WITH M. HOLT RE: LEASE SALE PROCESS, RENT, RELATED ISSUES | 0.30 | 322.50 |
| 07/10/25 | DMB | REVIEW AUCTION/SALE OBJECTION (INVESTCAL) | 0.20 | 215.00 |
| 07/10/25 | DMB | REVIEW AUCTION/SALE OBJECTION (ALSCOTT) | 0.20 | 215.00 |
| 07/10/25 | DMB | REVIEW AUCTION/SALE OBJECTION (CPT SHOPS) | 0.20 | 215.00 |
| 07/10/25 | DMB | REVIEW AUCTION/SALE OBJECTION (AG WGI) | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/10/25 | DMB | REVIEW AUCTION/SALE OBJECTION (HILLSBOROUGH HAVEN) | 0.20 | 215.00 |
| 07/10/25 | DMB | REVIEW AUCTION/SALE OBJECTION (CRH-A) | 0.20 | 215.00 |
| 07/11/25 | MT | STANDING CALL WITH COLE SCHOTZ TEAM RE: CASE ISSUE AND WORK STREAMS | 0.50 | 385.00 |
| 07/11/25 | FRY | REVIEW EMAIL RE DISCOVERY WITH CVS IN CONNECTION WITH MOTION TO ENFORCE SALE ORDER | 0.20 | 188.00 |
| 07/11/25 | FRY | EMAILS WITH CO-COUNSEL RE SALE OF REMAINING ASSETS | 0.20 | 188.00 |
| 07/11/25 | FRY | REVIEW WEEKLY STORE CLOSING NOTICE | 0.30 | 282.00 |
| 07/11/25 | ADM | FINALIZE STORE CLOSING NOTICE FOR FILING (0.1); COORDINATE FILING AND SERVICE WITH F. PISANO AND KROLL TEAM (0.2) | 0.30 | 195.00 |
| 07/11/25 | ADM | CALL WITH H. DOGHMAN RE: STORE CLOSING NOTICE (0.1); PREPARE STORE CLOSING NOTICE (0.6) | 0.70 | 455.00 |
| 07/11/25 | WJP | FOLLOW UP ON SIGNING AUCTION 1 DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | WJP | DOWNLOAD AND SORT AUCTION 2 BIDS | 0.80 | 600.00 |
| 07/11/25 | WJP | REVIEW VINELAND NJ BID DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | WJP | REVIEW BROOKLYN NY BID DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | WJP | REVIEW SEWICKLEY BID DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | WJP | REVIEW MT WASHINGTON BID DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | WJP | REVIEW RED LION BID DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | WJP | REVIEW AND REVISE PSA FOR BID SITE | 1.30 | 975.00 |
| 07/11/25 | WJP | REVIEW BROOKLYN NY BID DOCUMENTS (2ND SITE) | 0.30 | 225.00 |
| 07/11/25 | WJP | REVIEW WOODSIDE NY BID DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | WJP | REVIEW BID DOCUMENTS FOR HUNTINGTON NY | 0.30 | 225.00 |
| 07/11/25 | WMB | CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM LANGDON MIGNARDI REGARDING OPEN VIOLATIONS | 0.20 | 150.00 |
| 07/11/25 | WMB | REVIEW PROPOSED CONTRACT REVISIONS | 0.20 | 150.00 |
| 07/11/25 | FP | PREPARE, FILE, COORDINATE SERVICE OF CNO RE: NOTICE OF SUCCESSFUL BIDDERS | 0.40 | 160.00 |
| 07/11/25 | FP | PREPARE, FILE AND COORDINATE ELEVENTH NOTICE OF ADDITIONAL CLOSING LOCATIONS | 0.40 | 160.00 |
| 07/11/25 | WJP | REVIEW FLUSHING BID DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | WJP | REVIEW WESTBURY BID DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | WJP | REVIEW BROOKLYN BID DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | WJP | REVIEW MULTIPLE PHILADELPHIA BIDS | 0.50 | 375.00 |
| 07/11/25 | WJP | REVIEW BARNESBORO BID DOCUMENTS | 0.50 | 375.00 |
| 07/11/25 | WJP | REVIEW BUFFALO BID DOCUMENTS | 0.30 | 225.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/11/25 | WJP | REVIEW HERSHEY PA BID DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | WJP | REVIEW LYNWOOD CA BID DOCUMENTS | 0.30 | 225.00 |
| 07/11/25 | DMB | EMAILS WITH J. MAIRO RE: FEE OWNED AUCTION SCHEDULING | 0.10 | 107.50 |
| 07/11/25 | DMB | REVIEW/COMMENT ON PSA FOR 3225 AND EMAILS WITH A&G AND J. PARK RE: SAME | 0.30 | 322.50 |
| 07/14/25 | MT | REVIEW OF CORRESPONDENCE FROM H&K RE: NJ LIQUOR LICENSE SALE ISSUES (.2); REVIEW OF SALE PROCEDURES (.3); EMAIL TO H&K RE: SAME (.2) | 0.70 | 539.00 |
| 07/14/25 | FRY | REVIEW PRESENTATION RE PATHS FORWARD BASED ON INVENTORY BIDS | 0.50 | 470.00 |
| 07/14/25 | FRY | REVIEW EMAILS RE DISCOVERY DISPUTES RE CVS SALE | 0.30 | 282.00 |
| 07/14/25 | MMH | COORDINATE LOGISTICS FOR LEASE SALE AUCTION | 0.10 | 43.00 |
| 07/14/25 | ADM | REVIEW AUCTION NOTICE (REMAINING ASSETS) FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.30 | 195.00 |
| 07/14/25 | WJP | FOLLOW UP ON VARIOUS OUTSTANDING AUCTION 1 DEALS | 0.50 | 375.00 |
| 07/14/25 | WMB | REVIEW E MAIL FROM LANDON MINARDI | 0.20 | 150.00 |
| 07/14/25 | FP | PREPARE, FILE AND COORDINATE NOTICE OF REVISED DATES RELATING TO AUCTION/SALE HEARING | 0.40 | 160.00 |
| 07/14/25 | DMB | CALLS/EMAILS WITH A&G RE: PHILADELPHIA STORE/LANDLORD OBJECTION AND COMPETING BID | 0.50 | 537.50 |
| 07/14/25 | DMB | CALL/EMAIL FROM LANDLORD RE: OBJECTION/COMPETING BID | 0.20 | 215.00 |
| 07/14/25 | DMB | REVIEW AND CONSIDER CURRENTLY FILED LEASE SALE OBJECTIONS AND EMAILS WITH CO-COUNSEL RE: SAME | 0.30 | 322.50 |
| 07/14/25 | DMB | EMAILS WITH ATTORNEY FOR MOVANTS ON MOTIONS TO COMPEL RE: HEARING DATE, RELATED ISSUES | 0.20 | 215.00 |
| 07/14/25 | DMB | REVIEW PKM OBJECTION TO LEASE SALE | 0.10 | 107.50 |
| 07/14/25 | DMB | CALL WITH M. YOUNG, ATTORNEY FOR LANDLORD, RE: LEASE SALE PROCESS (.2) AND EMAILS WITH M. YOUNG AND A&G RE: SAME (.2) | 0.40 | 430.00 |
| 07/14/25 | DMB | EMAILS WITH A&G RE: SECURITY DEPOSITS | 0.20 | 215.00 |
| 07/14/25 | DMB | REVIEW LEASE SALE ORDER/PROCEDURES (0.4) AND EMAIL TO BLEU BE SOUL RE: LANDLORD OBJECTION/COMPETING BID AND INTENT TO PROCEED THEREWITH (0.4) | 0.80 | 860.00 |
| 07/15/25 | MT | REVIEW CORRESPONDENCE FROM PENNSYLVANIA AG RE: GIFT CARD ISSUES (.5); EMAIL TO F. YUDKIN RE: SAME (.2) | 0.70 | 539.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/15/25 | MT | CONFER WITH W. BERGER RE: NJ LIQUOR LICENSE SALE AGREEMENT (.2); CONFERENCE WITH W. BERGER AND H&K RE: NJ LIQUOR LICENSE SALE AGREEMENT (.7); REVIEW DE MINIMIS ASSET SALE PROCEDURES (.3) | 1.20 | 924.00 |
| 07/15/25 | FRY | REVIEW MULTIPLE EMAILS RE LEASE SALE | 0.50 | 470.00 |
| 07/15/25 | FRY | REVIEW EMAILS RE DISPOSITION OF LIQUOR LICENSES | 0.30 | 282.00 |
| 07/15/25 | FRY | REVIEW INCOMING EMAILS RE LEASE SALES | 0.60 | 564.00 |
| 07/15/25 | FRY | CONFER WITH CO-COUNSEL RE PROTECTIVE ORDER FOR CVS DISPUTE | 0.20 | 188.00 |
| 07/15/25 | FRY | REVIEW EMAILS RE CVS DISCOVERY DISPUTE | 0.30 | 282.00 |
| 07/15/25 | FRY | COORDINATE CHAMBERS CONFERENCE RE CVS DISCOVERY DISPUTE | 0.20 | 188.00 |
| 07/15/25 | FRY | REVIEW PROTECTIVE ORDER RE CVS SALE DISPUTE | 0.40 | 376.00 |
| 07/15/25 | FRY | REVIEW EMAILS RE LANDLORD SIDE LETTERS FOR CLOSING STORES | 0.30 | 282.00 |
| 07/15/25 | ADM | CALL TO COURT RE: SCHEDULING OF LEASE SALE HEARING (0.1); CONFER WITH D. BASS RE: STRATEGY FOR SAME (0.2) | 0.30 | 195.00 |
| 07/15/25 | ADM | MEET WITH D. BASS RE: ASSIGNMENT ORDERS AND LEASE SALE STATUS | 0.50 | 325.00 |
| 07/15/25 | ADM | CALL WITH CREDITOR RE: RITE AID LAND ENCUMBRANCE | 0.20 | 130.00 |
| 07/15/25 | ADM | REVIEW FILE RE MORTGAGES (0.2); CORRESPONDENCE TO CLIENT RE: SAME (0.1) | 0.30 | 195.00 |
| 07/15/25 | WJP | CALL ON PHILADELPHIA BID | 0.30 | 225.00 |
| 07/15/25 | WJP | REVIEW CLINTON MA TITLE ISSUE | 0.80 | 600.00 |
| 07/15/25 | WJP | FOLLOW UP ON AUCTION 1 CLOSINGS | 0.30 | 225.00 |
| 07/15/25 | WMB | REVIEW COMMENTS/PROPOSED CHANGES AND REVISE PSA FOR SALE OF LIQUOR LICENSE | 1.00 | 750.00 |
| 07/15/25 | WMB | REVIEW AGREEMENT (0.2); TELEPHONE TO LANDON MIGNARDI MICHAEL NEWMAN AND M. TSUKERMAN (0.2) | 0.40 | 300.00 |
| 07/15/25 | DMB | CALL WITH PROSPECTIVE BIDDER FOR PHILADELPHIA PROPERTY | 0.30 | 322.50 |
| 07/15/25 | DMB | ADDRESS ISSUES RE: CLOSINGS ON LEASE SALES | 0.50 | 537.50 |
| 07/15/25 | DMB | MEETING WITH A. MILLIARESSIS RE: LEASE SALE HEARING, RELATED STRATEGY | 0.20 | 215.00 |
| 07/15/25 | DMB | EMAILS WITH ASTORIA BUYER RE: WAIVER OF APPEAL PERIOD UNDER ORDER | 0.10 | 107.50 |
| 07/15/25 | DMB | COORDINATE SERVICE ISSUES ON LEASE SALE ORDERS, INCLUDING PROVIDING ADDRESSES TO KROLL | 0.20 | 215.00 |
| 07/15/25 | DMB | EMAILS WITH SKD COUNSEL RE: AUCTION, BID ISSUES | 0.20 | 215.00 |
| 07/15/25 | DMB | EMAILS WITH ATTORNEY FOR 5848 AND 6003 RE: BID DEADLINE, RELATED ISSUES | 0.10 | 107.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/15/25 | DMB | EMAILS WITH J. GULASH RE: ADJOURNMENT OF MOTIONS TO COMPEL | 0.20 | 215.00 |
| 07/16/25 | MT | REVIEW OF SALE PROCEDURES (.3); REVIEW, REVISE, AND PROVIDE COMMENTS TO DRAFT SALE AGREEMENT FOR SALE OF NJ LIQUOR LICENSE (2.2); EMAILS TO W. BERGER AND H&K RE: SAME (.2); FOLLOW UP EMAIL TO CO-COUNSEL RE: ISSUES PERTANING TO SAME (.3) | 3.00 | 2,310.00 |
| 07/16/25 | FRY | CONFER WITH CO-COUNSEL RE RESOLUTION OF DISCOVERY DISPUTE WITH CVS RE SALE | 0.20 | 188.00 |
| 07/16/25 | FRY | REVIEW AND COMMENT ON AGREEMENT RE SALE OF LIQUOR LICENSE RE BANKRUPTCY ISSUES | 0.40 | 376.00 |
| 07/16/25 | DMB | EMAILS WITH CLIENT AND PROPOSED BUYER RE: CONVERSION OF RITE AID OF PENNSYLVANIA | 0.20 | 215.00 |
| 07/16/25 | WJP | COORDINATE AUCTION 1 CLOSINGS | 1.50 | 1,125.00 |
| 07/16/25 | WJP | ORGANIZE NEW BIDS | 0.50 | 375.00 |
| 07/16/25 | WMB | REVIEW AND REVISE AGREEMENT OF SALE OF LIQUOR LICENSE (0.4); CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM LANDON MIGNARDI (0.2) | 0.60 | 450.00 |
| 07/16/25 | WJP | SORT AUCTION 2 BIDS | 0.50 | 375.00 |
| 07/17/25 | MT | EMAILS WITH CO-COUNSEL RE: NJ LIQUOR LICENSE SALE ISSUES | 0.30 | 231.00 |
| 07/17/25 | FRY | REVIEW INCOMING BIDS RE LEASE SALES/LEASE TERMINATIONS | 1.00 | 940.00 |
| 07/17/25 | WAU | REVIEW EMAILS/BID PACKAGES RE: RE LEASE SALE AND RELATED ISSUES | 0.40 | 500.00 |
| 07/17/25 | WMB | CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM CO-COUNSEL M. TSUKERMAN RE: ESCROW AGENT AND REQUIREMENTS UNDER PSA | 0.10 | 75.00 |
| 07/17/25 | MDS | REVIEW BIDS/REVISED (0.7); LANDLORD ISSUES (0.5) | 1.20 | 1,890.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR BEL MAR, SAN DIEGO | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR ROSEMEAD CA | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR EL CAJON CA | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR POULSBO CA | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR CATHEDRAL CITY | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR SYLMAR CA | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR SOUDERTON PA | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR MCFARLAND | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR CARMEL MOUNTAIN ROAD, SAN DIEGO CA | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR HUNTINGTON NY | 0.30 | 225.00 |
| 07/17/25 | WJP | SORT AUCTION 2 BIDS | 1.50 | 1,125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/17/25 | WJP | NUMEROUS EMAILS SORTING THE CLOSING AMOUNTS FOR LOS BANOS | 0.80 | 600.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR NEW HAMPSHIRE | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR FONTANA CA | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR HALF MOON BAY; PACIFICA; REDWOOD CITY; PLEASANTON; NORTH STOCKTON AND AUBURN | 1.30 | 975.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR SEMI VALLEY CA | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR APPLE SUPERMARKETS | 0.30 | 225.00 |
| 07/17/25 | WJP | REVIEW BID DOCUMENTS FOR FRESNO CA | 0.30 | 225.00 |
| 07/17/25 | DMB | ADDRESS ISSUES RE: INCOMING BIDS, INCLUDING REVIEW OF SAME AND EMAILS WITH A&G AND CS TEAM RE: SAME | 2.20 | 2,365.00 |
| 07/17/25 | DMB | REVIEW ISSUES RE: RETAINED OWNERSHIP IN MAIN STREET CLINTON MA (10084) | 0.20 | 215.00 |
| 07/17/25 | DMB | EMAILS WITH 3523 BIDDER RE: RETURN OF DEPOSIT | 0.20 | 215.00 |
| 07/17/25 | DMB | EMAILS WITH 9TH & HIGHLAND COUNSEL RE: ROFR (.2), REVIEW PROPOSED LETTER AND RELATED EMAILS/DOCUMENTS (.2) | 0.40 | 430.00 |
| 07/17/25 | DMB | CALL WITH B. SHAPIRO RE: BIDS | 0.20 | 215.00 |
| 07/18/25 | FRY | REVIEW FINAL STORE CLOSING NOTICE | 0.20 | 188.00 |
| 07/18/25 | FRY | REVIEW STORE CLOSING NOTICE | 0.40 | 376.00 |
| 07/18/25 | FRY | REVIEW SALE NOTICE FOR FILING | 0.30 | 282.00 |
| 07/18/25 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF SUCCESSFUL BIDDER RE UNITY (0.5); REVIEW, PREPARE, FILE AND SERVE 12TH STORE CLOSING NOTICE (0.5) | 1.00 | 400.00 |
| 07/18/25 | MMH | CORRESPONDENCE WITH COMMITTEE RE: AUCTION ZOOM INFO | 0.10 | 43.00 |
| 07/18/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: LEASE SALE AUCTION LOGISTICS | 0.10 | 43.00 |
| 07/18/25 | ADM | CALL WITH CLIENT, CS AND A&M TEAMS RE: SUCCESSFUL BIDS AND TRANSACTION CLOSINGS (1.3); FOLLOW UP CALL WITH D. BASS RE: SAME AND REGARDING RELATED LEASE ISSUES (0.3) | 1.60 | 1,040.00 |
| 07/18/25 | ADM | REVIEW BIDS AND FORWARD SAME TO A&G (0.4); COORDINATE ISSUES RE: UPCOMING AUCTION (0.5); CALL WITH J. WEAVER RE: SAME (0.2); CALL WITH E. POTOCEK RE: SAME (0.2); CALL WITH M. HARTLIPP RE: SAME (0.2) | 1.50 | 975.00 |
| 07/18/25 | ADM | REVIEW LIST OF STORES FOR AUCTION NOTICE AND NOTICING INFORMATION FROM A&G (0.2); CORRESPONDENCE TO A&M AND A&G TEAMS RE: SAME (0.1) | 0.30 | 195.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/18/25 | ADM | REVIEW BIDDER EMAIL NOTICE RE AUCTION AND REVISE SAME | 0.20 | 130.00 |
| 07/18/25 | ADM | CALL WITH E. POTOCEK RE: AUCTION NOTICE (0.2); CALL WITH N. FERRARA RE: SAME (0.1) | 0.30 | 195.00 |
| 07/18/25 | ADM | CORRESPONDENCE WITH COMMITTEE RE: AUCTION (0.1); CORRESPONDENCE WITH E. POTOCEK RE: REQUESTED INFORMATION (0.2) | 0.30 | 195.00 |
| 07/18/25 | ADM | REVIEW AUCTION DEADLINE AND PREPARE NOTICE OF ZOOM AUCTION (0.6); CORRESPONDENCE TO A&M AND A&G TEAM RE: SAME (0.1) | 0.70 | 455.00 |
| 07/18/25 | WAU | REVIEW SEVERAL EMAILS RE: RE LEASE ISSUES | 0.30 | 375.00 |
| 07/18/25 | WJP | SORTING AUCTION 2 BIDS | 1.30 | 975.00 |
| 07/18/25 | WJP | FOLLOWING UP ON AUCTION 1 CLOSING, CONFERENCE CALL ON AUCTION 1 CLOSINGS WITH TEAM | 2.30 | 1,725.00 |
| 07/18/25 | FP | PREPARE, FILE AND COORDINATE SERVICE OF NOTICE OF QUALIFIED BIDS & VIRTUAL AUCTION | 0.40 | 160.00 |
| 07/18/25 | WJP | SORT AND REVIEW AUCTION 2 BIDS | 3.00 | 2,250.00 |
| 07/18/25 | WJP | BUILDING AUCTION TRACKING EXCEL TO MONITOR RESULTS OF AUCTION | 1.00 | 750.00 |
| 07/18/25 | WJP | REVIEW BID DOCUMENTS FOR CASTOR AVE PHILADELPHIA | 0.30 | 225.00 |
| 07/18/25 | WJP | REVIEW BID DOCUMENTS FOR ISSAQUAH | 0.30 | 225.00 |
| 07/18/25 | WJP | REVIEW BID DOCUMENTS FOR NORTH BABYLON | 0.30 | 225.00 |
| 07/18/25 | DMB | COORDINATE ISSUES RE: JUNE AUCTION CLOSINGS | 0.70 | 752.50 |
| 07/18/25 | DMB | EMAILS WITH S. KLEIN RE: NOTICE OF SUCCESSFUL BIDDER WITH RESPECT TO CERTAIN OF THE DEBTORS' PHARMACY ASSETS | 0.10 | 107.50 |
| 07/18/25 | DMB | CALLS WITH A&G (2X) AND A. MILLIARESSIS RE: LEASES ON ZOOM AUCTION LIST, RELATED ISSUES | 0.40 | 430.00 |
| 07/18/25 | DMB | ADDRESS ISSUES RE: JULY AUCTION DOCUMENT, OUTSTANDING ISSUES, INCLUDING EMAILS WITH J. PARK AND A&G RE: SAME | 1.30 | 1,397.50 |
| 07/18/25 | DMB | EMAILS WITH A&M AND A&G RE: NOTICE OF ZOOM AUCTION, RELATED ISSUES | 0.20 | 215.00 |
| 07/18/25 | DMB | CALL WITH CLIENT, A&M AND CS TEAM RE: AUCTION 1 PROPERTY TRANSITION ISSUES, RELATED ISSUES (1.3) AND FOLLOW UP CALL WITH A. MILLIARESSIS (.3) | 1.60 | 1,720.00 |
| 07/18/25 | DMB | CALL WITH A&G, A&M AND J. PARK RE: DOLLAR TREE, 5 BELOW AND OTHER AUCTION 2 ISSUES | 0.80 | 860.00 |
| 07/19/25 | ADM | REVIEW RESPONSE TO COMMITTEE RE: AUCTION REQUEST (0.1); CORRESPONDENCE RE: SAME (0.1) | 0.20 | 130.00 |
| 07/19/25 | WJP | REVIEW FIVE BELOW DESIGNATION RIGHTS AGREEMENT | 0.50 | 375.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/20/25 | ADM | CORRESPONDENCE WITH A&G AND COLE SCHOTZ TEAM RE: BIDS | 0.30 | 195.00 |
| 07/20/25 | ADM | REVIEW ISSUES RE: PHARMACY SALE AND AFFECTED LOCATIONS (0.2); CORRESPONDENCE TO D. BASS RE: SAME (0.1); CORRESPONDENCE TO PW TEAM RE: SAME (0.1) | 0.40 | 260.00 |
| 07/20/25 | ADM | CORRESPONDENCE TO LL COUNSEL RE: AUCTION LINK | 0.10 | 65.00 |
| 07/20/25 | ADM | PREPARE COVER EMAIL RE: AUCTION LINK AND PREPARE NOTICE LIST (0.8); CORRESPONDENCE TO D. BASS AND A&G RE: SAME (0.1) | 0.90 | 585.00 |
| 07/20/25 | ADM | REVIEW DOCUMENTS RE: 6043 GROUND LEASE AUCTION (0.4); CORRESPONDENCE TO D. BASS RE: SAME (0.2) | 0.60 | 390.00 |
| 07/20/25 | WJP | REVIEW SECOND AUCTION BID DOCUMENTS FOR: OWINGS MILLS; LAGUNA WOODS; PITTSBURGH; PORT ANGELES; SAN DIEGO; BAKERSFIELD; TRENTON; DANBURY; TOMS RIVER; NORWALK; PRINCESS ANNE; MILLVILLE; MIDDLETOWN; MAYWOOD; WEST HILLS; ONTARIO; PALM DESERT; PHELAN; MORRO BAY; MAMMOTH LAKES; MORGAN HILLS; RANCHO CORDOVA; AND KIRKLAND | 3.80 | 2,850.00 |
| 07/20/25 | WJP | RECONCILE AUCTION 2 BIDS TO CONFIRM REVIEW AND QUALIFIED BIDDERS. | 2.00 | 1,500.00 |
| 07/20/25 | DMB | EMAILS WITH KROLL RE: ESCROW ACCOUNT | 0.20 | 215.00 |
| 07/21/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE CVS DEPOSITIONS | 0.20 | 188.00 |
| 07/21/25 | FRY | CALL WITH D. BASS RE OUTCOME OF LEASE SALE AUCTION | 0.30 | 282.00 |
| 07/21/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE CVS HEARING | 0.20 | 188.00 |
| 07/21/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE LEASE SALE | 0.20 | 188.00 |
| 07/21/25 | FRY | REVIEW NOTICE OF ADJOURNED AUCTION RE REMAINING ASSETS FOR FILING | 0.30 | 282.00 |
| 07/21/25 | FRY | REVIEW NOTICE OF STORE CLOSINGS FOR FILING | 0.20 | 188.00 |
| 07/21/25 | ALO | REVIEW OF BIDS (0.5); LIVE AUCTION 2 ON TEAMS (2.0); EDITS TO TRACKER CHART (1.3) | 3.80 | 2,204.00 |
| 07/21/25 | MMH | ATTEND JULY LEASE AUCTION SALE | 2.00 | 860.00 |
| 07/21/25 | MMH | CORRESPONDENCE WITH COURT REPORTER RE: AUCTION LOGISTICS | 0.10 | 43.00 |
| 07/21/25 | DED | CONFER WITH A. MILLIARESSIS AND PW RE UPCOMING FILINGS (0.3); REVIEW, PREPARE, FILE AND SERVE NOTICE OF ADJOURNMENT RE REMAINING LEASE AUCTION (0.5) | 0.80 | 320.00 |
| 07/21/25 | ADM | POST AUCTION CORRESPONDENCE TO CS TEAM RE: OPEN ITEMS (0.2); POST AUCTION CORRESPONDENCE TO A&M RE: SUCCESSFUL BIDDERS AND REJECTIONS (0.2) | 0.40 | 260.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/21/25 | ADM | CORRESPONDENCE WITH BALLARD SPAHR TEAM RE: CVS LOCATIONS (0.1); CALL WITH J. HARPER RE: SAME (0.3) | 0.40 | 260.00 |
| 07/21/25 | ADM | CONFERENCE WITH D. BASS RE: POST-AUCTION MATTERS | 0.40 | 260.00 |
| 07/21/25 | ADM | CALL WITH N. FERRARA RE: SUCCESSFUL BIDDER NOTICE (0.2); CALL WITH J. PARK RE: SAME (0.1); REVIEW TRACKERS AND PREPARE NOTICE (0.6) | 0.90 | 585.00 |
| 07/21/25 | ADM | PREPARE FOR AUCTION | 0.50 | 325.00 |
| 07/21/25 | ADM | ATTEND LEASE AUCTION | 2.00 | 1,300.00 |
| 07/21/25 | ADM | PREPARE AND CIRCULATE AUCTION LINK TO CONSULTATION PARTIES (0.3); PREPARE COVERING EMAIL AND CORRESPONDENCE TO KROLL RE: LANDLORD AUCTION LINK (0.4) | 0.70 | 455.00 |
| 07/21/25 | ADM | REVIEW DOCUMENTS RE: AUCTION PREP | 0.30 | 195.00 |
| 07/21/25 | ADM | REVIEW AUCTION TRACKERS AND PREPARE NOTICE OF SUCCESSFUL BIDDERS WITH CURES | 3.10 | 2,015.00 |
| 07/21/25 | ADM | CALL WITH H. DOGHAM RE: STORE CLOSING NOTICE (0.1); PREPARE STORE CLOSING NOTICE (0.3) | 0.40 | 260.00 |
| 07/21/25 | ADM | COORDINATE FILING OF STORE CLOSING NOTICE | 0.10 | 65.00 |
| 07/21/25 | ADM | REVIEW AUCTION ADJOURNMENT NOTICE (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 195.00 |
| 07/21/25 | ADM | CONFER WITH D. BASS RE: POST AUCTION NOTICES AND CLOSINGS | 0.20 | 130.00 |
| 07/21/25 | WAU | ATTEND ZOOM AUCTION ON RE LEASES (PARTIAL) | 1.60 | 2,000.00 |
| 07/21/25 | WJP | ATTEND AUCTION (2.0), PREPARE AUCTION RESULT SUMMARY FOR DOCUMENT PREPARATION FOR CLOSINGS (1.0) | 3.00 | 2,250.00 |
| 07/21/25 | WJP | FOLLOW UP ON POST AUCTION TRANSACTIONS | 0.30 | 225.00 |
| 07/21/25 | WJP | CALLS PREPARING FOR AUCTION | 0.50 | 375.00 |
| 07/21/25 | WJP | CONFERENCE CALL ON MAJOR BID AND PRIVATE SALE DEALS STATUS IN PREPARATION FOR AUCTION 2 | 0.50 | 375.00 |
| 07/21/25 | WJP | FINALIZE BIDDER QUALIFICATION REVIEWS | 1.00 | 750.00 |
| 07/21/25 | DMB | EMAILS WITH M. YOUNG, COUNSEL FOR BIDDER ON AUBURN CA ASSIGNED GROUND LEASE, BEING PULLED FROM AUCTION | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAIL FROM EASY MILE FITNESS, SUCCESSFUL BIDDER ON 5373, RE: STATUS | 0.10 | 107.50 |
| 07/21/25 | DMB | CALL WITH A&G, A&M AND J PARK RE 5 BELOW OFFER, AUCTION STRATEGY AND RELATED ISSUES | 0.70 | 752.50 |
| 07/21/25 | DMB | PREPARE FOR AUCTION | 1.50 | 1,612.50 |
| 07/21/25 | DMB | ATTEND AND OFFICIATE AUCTION OF LEASES | 2.00 | 2,150.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/21/25 | DMB | MEETINGS WITH A. MILLIARESSIS RE: POST-AUCTION MATTERS | 0.40 | 430.00 |
| 07/21/25 | DMB | EMAILS WITH KROLL RE: ESCROW ACCOUNT | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH CLIENT RE: TURNOVER ISSUES (3523) | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH CLIENT RE: STORE 543 RE: LANDLORD CONCERNS RE: PREMISES | 0.20 | 215.00 |
| 07/22/25 | DMB | CALL WITH COMMITTEE COUNSEL RE: AUCTION RESULTS AND RELATED ISSUES | 0.20 | 215.00 |
| 07/22/25 | DMB | CALLS WITH A&G RE: AUCTION RESULTS AND RELATED ISSUES | 0.40 | 430.00 |
| 07/22/25 | FRY | FOLLOW UP CALL WITH CO-COUNSEL RE EVIDENTIARY HEARING ON CVS MOTION | 0.30 | 282.00 |
| 07/22/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE WITNESS AND EXHIBIT LIST FOR CVS MOTION | 0.30 | 282.00 |
| 07/22/25 | FRY | REVIEW EMAILS TO/FROM COUNSEL FOR CONSULTANT RE SIDE LETTERS WITH LANDLORDS | 0.30 | 282.00 |
| 07/22/25 | FRY | CALL WITH CO-COUNSEL RE HEARING ON MOTION TO ENFORCE SALE ORDER | 0.20 | 188.00 |
| 07/22/25 | FRY | REVIEW AND COMMENT ON WITNESS AND EXHIBIT LIST FOR MOTION TO ENFORCE SALE ORDER | 0.30 | 282.00 |
| 07/22/25 | FRY | REVIEW NOTICE OF SUCCESSFUL BIDDER RE LEASE SALE | 0.20 | 188.00 |
| 07/22/25 | FRY | CALL WITH ADVERSARY RE HEARING ON MOTION TO ENFORCE SALE ORDER | 0.40 | 376.00 |
| 07/22/25 | FRY | CALL WITH CO-COUNSEL RE MOTION TO ENFORCE SALE ORDER | 0.30 | 282.00 |
| 07/22/25 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE PREPARATION FOR HEARING ON MOTION TO ENFORCE CVS SALE ORDER | 0.30 | 282.00 |
| 07/22/25 | DED | REVIEW, PREPARE FILE AND SERVE WITNESS AND EXHIBIT LIST FOR 07.25.25 SALE HEARING (0.4); REVIEW, PREPARE FILE AND SERVE NOTICE OF SUCCESSFUL BIDDER RE JULY LEASES (0.4); REVIEW, PREPARE FILE AND SERVE NOTICE OF CURE RE JULY LEASES (0.4) | 1.20 | 480.00 |
| 07/22/25 | ALO | EDITS TO LEASE TRANSACTION TRACKER | 1.30 | 754.00 |
| 07/22/25 | ADM | FURTHER REVISE NOTICE OF SUCCESSFUL BIDDER RE: A&G AND A&M COMMENTS | 0.60 | 390.00 |
| 07/22/25 | ADM | CALL WITH J. PARK RE: SUCCESSFUL BIDDER NOTICE (0.3); REVIEW BIDS AND UPDATE SAME AND CIRCULATE TO A&M AND A&G HIGHLIGHTING OUTSTANDING ISSUES (0.9); CONFER WITH D. BASS (0.2); CALL WITH I. GOLD RE: OUTSTANDING BID ISSUES (0.4); REVISE AND RECIRCULATE NOTICE OF SUCCESSFUL BIDDER (0.4) | 2.20 | 1,430.00 |
| 07/22/25 | ADM | CALL WITH N. FERRARA AND D. BASS RE: SUCCESSFUL BIDDER NOTICE | 0.50 | 325.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 07/22/25 | ADM | REVIEW AND REVISE SUCCESSFUL BIDDER NOTICE (0.3); CORRESPONDENCE TO CS TEAM RE: SAME (0.1) | 0.40 | 260.00 |
| 07/22/25 | ADM | CALLS WITH N. FERRARA RE: SUCCESSFUL BIDDER AND CURE NOTICE (0.5); DRAFT CURE NOTICE (0.8); REVISE SUCCESSFUL BIDDER NOTICE (0.4); PREPARE REDLINES AND CIRCULATE TO A&M AND A&G TEAMS (0.3) | 2.00 | 1,300.00 |
| 07/22/25 | ADM | CALL WITH J. WEAVER RE: SUCCESSFUL BIDDER AND CURE NOTICE (0.2); CALL WITH D. BASS RE: SAME (0.2) | 0.40 | 260.00 |
| 07/22/25 | ADM | CALLS WITH J. WEAVER RE: REVISIONS TO ASSUMPTION NOTICE AND SUCCESSFUL BIDDER NOTICE AND REVISE DOCUMENTS ON CALL (0.8); FURTHER REVIEW NOTICES FOR FILING (0.9); CALL WITH E. POTOCEK RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 2.00 | 1,300.00 |
| 07/22/25 | WJP | FOLLOW UP ON AUCTION 2 DEALS AND AUCTION 1 CLOSINGS | 1.30 | 975.00 |
| 07/22/25 | DMB | EMAILS WITH A&G AND A&M RE; FEE OWNED AUCTION | 0.20 | 215.00 |
| 07/23/25 | MT | EMAILS WITH K&E RE: CLOSING EFFECTS AGREEMENTS | 0.20 | 154.00 |
| 07/23/25 | FRY | ADDRESS ISSUES IN CONNECTION WITH MOTION TO ENFORCE SALE ORDER | 0.90 | 846.00 |
| 07/23/25 | FRY | PRE-TRIAL CONFERENCE WITH COURT RE MOTION TO ENFORCE SALE ORDER | 0.40 | 376.00 |
| 07/23/25 | FRY | CALL WITH CO-COUNSEL RE MOTION TO ENFORCE SALE ORDER | 0.30 | 282.00 |
| 07/23/25 | FRY | REVIEW BRIEF RE MOTION TO ENFORCE CVS SALE ORDER | 1.00 | 940.00 |
| 07/23/25 | FRY | REVIEW DECLARATION OF ALISON BENEDON RE MOTION TO ENFORCE SALE ORDER | 0.50 | 470.00 |
| 07/23/25 | DED | CONFER WITH KROLL RE SERVICE OF CURE NOTICE AND NOTICE OF SUCCESSFUL BIDDER | 0.20 | 80.00 |
| 07/23/25 | DED | CONFER WITH A. MILLIARESSIS RE UPCOMING FILINGS (0.2) REVIEW, PREPARE FILE AND SERVE REPLY BRIEF RE CVS SALE (0.5); REVIEW, PREPARE FILE AND SERVE DECLARATION IN SUPPORT OF REPLY BRIEF WITH EXHIBITS A-W (0.8) | 1.50 | 600.00 |
| 07/23/25 | ADM | REVIEW DEPOSIT INFORMATION RE: LEASE SALES AND CORRESPONDENCE WITH J. WEAVER RE: SAME | 0.20 | 130.00 |
| 07/23/25 | ADM | REVIEW DECLARATION FOR FILING (0.2); CORRESPONDENCE WITH PW TEAM RE: SAME (0.1); DOWNLOAD EXHIBITS AND PREPARE SAME FOR FILING (0.3) | 0.60 | 390.00 |
| 07/23/25 | ADM | REVIEW INBOUND FROM KROLL RE: SUCCESSFUL BIDDER CONTACT INFORMATION ADN REVIEW FILE AND RESPONSE TO SAME | 0.30 | 195.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/23/25 | ADM | REVIEW BRIEF RE: MOTION TO ENFORCE CVS (0.7); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.90 | 585.00 |
| 07/23/25 | WMB | REVIEW OF CHANGE TO AGREEMENT OF SALE LIQUOR LICENSE | 0.20 | 150.00 |
| 07/23/25 | WMB | CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM MARY MURADYANTS REGARDING LIQUOR LICENSE AGREEMENT OF SALE | 0.10 | 75.00 |
| 07/23/25 | WMB | TELEPHONE FROM MARY MURADYANTS REGARDING LIQUOR LICENSE AGREEMENT OF SALE | 0.10 | 75.00 |
| 07/23/25 | WJP | EMAILS ON AUCTION 1 CLOSINGS | 0.50 | 375.00 |
| 07/23/25 | DMB | CALLS (.4) AND EMAILS (.2) WITH PLANET FITNESS (EASY MILE FITNESS) RE: SALE HEARING, STRATEGY, RELATED ISSUES | 0.60 | 645.00 |
| 07/23/25 | DMB | EMAILS WITH A&G/POTENTIAL BUYER RE: CHOICE OF LAW PROVISION | 0.10 | 107.50 |
| 07/23/25 | DMB | EMAILS WITH A&G AND CO-COUNSEL RE: FORM APA, RELATED ISSUES | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH COUNSEL FOR POTENTIAL BUYER ON 2212 AND A. ORTIZ RE: FEE OWNED AUCTION AND CLOSING RELATED ISSUES | 0.20 | 215.00 |
| 07/24/25 | FRY | PREPARATION FOR HEARING RE MOTION TO ENFORCE SALE ORDER | 0.40 | 376.00 |
| 07/24/25 | FRY | REVIEW ZHUSHMA DECLARATION FOR FILING | 0.40 | 376.00 |
| 07/24/25 | DED | CONFER WITH A. MILLIARESSIS RE ZHUSHMA DECLARATION IN SUPPORT OF MOTION TO ENFORCE RE CVS SALE (0.2); REVIEW, PREPARE, FILE AND SERVE SAME WITH ALL EXHIBITS UNDER SEAL (0.8); REVIEW, PREPARE, FILE AND SERVE 13TH AND 14TH NOTICE OF REJECTION (0.6) | 1.60 | 640.00 |
| 07/24/25 | ALO | REVIEW BURLINGTON BID (AUCTION 1) (0.2); REVIEW OF LEASE TERMINATION AGREEMENT (0.2) | 0.40 | 232.00 |
| 07/24/25 | ADM | CALL WITH D. DELEHANTY RE: UPCOMING MOTION TO ENFORCE HEARING LOGISTICS AND FILINGS (0.2); CALL WITH F. YUDKIN RE: SAME (0.2); ONGOING CORRESPONDENCE WITH PW TEAM RE: SAME (0.2) | 0.60 | 390.00 |
| 07/24/25 | ADM | EXTRACT AND PREPARE DOCUMENTS RE: ZHUSHMA DECLARATION IN SUPPORT OF MOTION TO ENFORCE FOR FILING (0.4); CONFERENCE WITH D. DELEHANTY RE: SAME (0.5); PREPARE LINK AND TRANSMIT TO FOLEY AND CHAMBERS (0.3) | 1.20 | 780.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/24/25 | ADM | REVIEW PRECEDENT AND CORRESPONDENCE TO CO-COUNSEL RE: SEALING ISSUES (0.3); CALLS WITH F. YUDKIN RE: SAME (0.2); CALLS AND CORRESPONDENCE WITH KROLL RE: SEALING (0.3); PREPARE AND TRANSMIT PACKAGE TO FOLEY AND COURT RE: SUPPLEMENTAL BRIEF (0.5) | 1.30 | 845.00 |
| 07/24/25 | ADM | EXTRACT AND PREPARE EXHIBITS RE: REPLY IN SUPPORT OF CVS ENFORCEMENT MOTION (0.6); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.80 | 520.00 |
| 07/24/25 | WMB | CORRESPONDENCE TO MARY MURADYANTS REGARDING LIQUOR LICENSE AGREEMENT OF SALE | 0.10 | 75.00 |
| 07/24/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: CVS STATUS | 0.30 | 472.50 |
| 07/24/25 | MDS | REVIEW CVS BRIEF - EVALUATE ECONOMICS IN PROPOSAL AND CONFERENCE INTERNALLY | 1.90 | 2,992.50 |
| 07/25/25 | MT | CONFER WITH W. BERGER RE: NJ LIQUOR LICENSE SALE AGREEMENT (.2); EMAILS TO CO-COUNSEL RE: SAME (.2) | 0.40 | 308.00 |
| 07/25/25 | DMB | EMAILS WITH CLIENT AND A&G RE: TITLE COMPANY FOR FEE OWNED CLOSINGS | 0.20 | 215.00 |
| 07/25/25 | FRY | PRE-HEARING MEETING WITH CO-COUNSEL RE MOTION TO ENFORCE SALE ORDER | 1.00 | 940.00 |
| 07/25/25 | FRY | PREPARE FOR (0.5) AND ATTEND HEARING ON MOTION TO ENFORCE SALE ORDER (7.0) | 7.50 | 7,050.00 |
| 07/25/25 | FRY | CONFER WITH M. SIROTA RE HEARING ON MOTION TO ENFORCE SALE ORDER | 0.20 | 188.00 |
| 07/25/25 | DED | UPDATE 14TH NOTICE OF REJECTION (0.1) REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.50 | 200.00 |
| 07/25/25 | ALO | 6330 KENWOOD AVE PROPERTY CONFERENCE CALL WITH ATTORNEY (0.5); REVIEW OF ASSET PURCHASE AGREEMENT AND PURCHASE AND SALE AGREEMENT FORMS (1.1) | 1.60 | 928.00 |
| 07/25/25 | ADM | PREPARE 14TH NOTICE OF STORE CLOSING (0.3); CORRESPONDENCE TO A&M TEAM RE: SAME (0.1) | 0.40 | 260.00 |
| 07/25/25 | ADM | COORDINATE FILING AND SERVICE OF STORE CLOSING NOTICE | 0.10 | 65.00 |
| 07/25/25 | WMB | TELEPHONE CALL WITH M. TSUKERMAN REGARDING CHANGES TO PSA LIQUOR LICENSE | 0.20 | 150.00 |
| 07/25/25 | DMB | ATTEND HEARING ON MOTION TO ENFORCE SALE ORDER | 7.00 | 7,525.00 |
| 07/26/25 | ADM | REVIEW NOTICE RE: FEE OWNED AUCTION (0.1); ADVISE D. BASS RE: SAME (0.1) | 0.20 | 130.00 |
| 07/26/25 | DMB | EMAILS WITH A&G RE: ISSUES RE: COVENANTS RUNNING WITH THE LAND | 0.10 | 107.50 |
| 07/26/25 | DMB | EMAILS WITH A&G RE: SALE HEARING DATE FOR FEE OWNED PROPERTIES | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/27/25 | ADM | REVIEW NOTICE OF SUCCESSFUL BIDDER AND CURE NOTICE (JUNE AUCTION) RE: SWITCH TO BACKUP BIDDER (0.2); CORRESPONDENCE FROM/TO D. BASS RE: SAME (0.1) | 0.30 | 195.00 |
| 07/27/25 | DMB | EMAILS WITH A&G AND LANDLORD ON 263 BID RE: RESUBMISSION/EXPIRING CODE | 0.10 | 107.50 |
| 07/27/25 | DMB | EMAILS WITH A&M RE: STORE CLOSURE/TRANSITION ISSUES | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH PROPOSED BUYER FOR 6330 KENWOOD RE: TITLE COMPANY, CLOSING ISSUES | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH CO-COUNSEL RE: TITLE COMPANY FOR FEE OWNED CLOSINGS | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH LANDLORD AND BUYER ON 1670 PERTH AMBOY RE: FINALIZING ORDER (.2), FINALIZE SAME (.3) AND EMAIL TO CHAMBERS REQUESTING ENTRY (.1) | 0.60 | 645.00 |
| 07/28/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE TRANSFER OF REGULATORY LICENSES | 0.30 | 282.00 |
| 07/28/25 | FRY | REVIEW COURT DECISION RE MOTION TO ENFORCE SALE ORDER | 0.40 | 376.00 |
| 07/28/25 | FRY | DRAFT ORDER ENFORCING SALE ORDER AND COURT DECISION | 0.40 | 376.00 |
| 07/28/25 | MMH | CORRESPONDENCE WITH D. BASS RE: LEASE AUCTION LOGISTICS | 0.10 | 43.00 |
| 07/28/25 | MMH | COORDINATE LOGISTICS FOR 8/1 HEARING WITH COURT REPORTER | 0.10 | 43.00 |
| 07/28/25 | ADM | REVIEW FILE AND CORRESPONDENCE WITH D. DELEHANTY RE MOTION TO ENFORCE CVS APA ORDER | 0.20 | 130.00 |
| 07/28/25 | WAU | REVIEW COURT'S OPINION ON MOTION TO ENFORCE SALE ORDER RE: CVS DISPUTE | 0.40 | 500.00 |
| 07/28/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE/F. YUDKIN RE: HEARING WITH CVS | 0.50 | 787.50 |
| 07/28/25 | DMB | EMAIL WITH CVS RE: STORE CLOSING NOTICE | 0.10 | 107.50 |
| 07/28/25 | DMB | COORDINATE ISSUES RE: ZOOM/COURT REPORT FOR FEE OWNED AUCTION | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH A&G RE: FEE OWNED BIDS | 0.50 | 537.50 |
| 07/28/25 | DMB | CALL WITH M. MATLAT RE: QUALIFIED BIDDER ISSUES FOR AUCTION | 0.20 | 215.00 |
| 07/29/25 | MT | EMAILS WITH W. BERGER RE: NJ LIQUOR LICENSE SALE AGREEMENT (.3); REVIEW AND REVISE DRAFT SALE AGREEMENT (.4); EMAIL TO HOLLAND AND KNIGHT RE: SAME (.2) | 0.90 | 693.00 |
| 07/29/25 | FRY | EMAILS WITH CVS RE ORDER TO ENFORCE SALE ORDER | 0.30 | 282.00 |
| 07/29/25 | FRY | REVIEW LEASE SALE BIDS | 0.90 | 846.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/29/25 | ADM | REVIEW LEASE SALE ORDER RE: FEE OWNED AUCTION (0.3); REVIEW FORM OF NOTICE (0.2); CORRESPONDENCE TO M. HARTLIPP AND D. DELEHANTY RE: PREPARATION OF NOTICE OF SUCCESSFUL BIDDER (0.2) | 0.70 | 455.00 |
| 07/29/25 | WMB | REVISE PSA LIQUOR LICENSE | 0.20 | 150.00 |
| 07/29/25 | WMB | CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. TSUKERMAN REGARDING OPEN LIQUOR INVOICES | 0.20 | 150.00 |
| 07/29/25 | DMB | EMAILS WITH COUNSEL FOR BUYER ON 6330 KENWOOD AND A. ORTIZ RE: CLOSING ISSUES (.2) AND EMAILS WITH CLIENT RE: FIRST AMERICAN CONTACT (.1) | 0.30 | 322.50 |
| 07/29/25 | DMB | EMAILS WITH A&G RE: BIDS FOR FEE OWNED AUCTION | 0.50 | 537.50 |
| 07/29/25 | DMB | EMAILS WITH 3610 LANDLORD RE: SALES REPORT/PERCENTAGE RENT AND EMAIL TO CLIENT RE: SAME | 0.10 | 107.50 |
| 07/30/25 | FRY | REVIEW EMAILS RE ORDER RE ENFORCING SALE ORDER | 0.40 | 376.00 |
| 07/30/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (1450 PALMERTON, PA) | 0.20 | 116.00 |
| 07/30/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENTS (1494 BARNESBORO, PA) | 0.20 | 116.00 |
| 07/30/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (1321 PENNSAUKEN, NJ) | 0.20 | 116.00 |
| 07/30/25 | ALO | REVIEW OF PURCHASE AND SALE AGREEMENT (6330 KENWOOD AVE) (0.1); CALLS AND CORRESPONDENCES WITH LANDLORD'S COUNSEL (0.1) | 0.20 | 116.00 |
| 07/30/25 | ALO | REVIEW OF APA (10376 STRATFORD, CT) | 0.40 | 232.00 |
| 07/30/25 | MMH | CIRCULATE DRAFT NOTICE OF SUCCESSFUL BIDDERS RE: AUGUST REAL PROPERTY SALE TO D. BASS | 0.10 | 43.00 |
| 07/30/25 | MMH | DRAFT NOTICE OF SUCCESSFUL AND BACKUP BIDDERS FOR CERTAIN FEE OWNED PROPERTY SALES | 0.50 | 215.00 |
| 07/30/25 | MMH | CONFIRM ZOOM AUCTION LOGISTICS | 0.10 | 43.00 |
| 07/30/25 | DMB | EMAILS WITH A&G AND A. ORTIZ RE: FEE OWNED BIDS, RELATED ISSUES | 1.20 | 1,290.00 |
| 07/30/25 | DMB | EMAILS WITH A&G RE: ZOOM AND COORDINATE ISSUES WITH M. HARTLIPP | 0.20 | 215.00 |
| 07/30/25 | DMB | EMAILS WITH COUNSEL RE: DEED RELEASE | 0.20 | 215.00 |
| 07/31/25 | FRY | REVIEW NOTICE OF SALE CLOSING | 0.30 | 282.00 |
| 07/31/25 | FRY | REVIEW BIDS RE FEE OWNED PROPERTIES | 1.20 | 1,128.00 |
| 07/31/25 | FRY | CALL WITH CO-COUNSEL RE CVS RELATED SALE ISSUES | 0.40 | 376.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (2685 FORD CITY, PA) | 0.20 | 116.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (269 PITTSBURGH, PA) (0.5); CORRESPONDENCES WITH BIDDER'S COUNSEL (0.2) | 0.70 | 406.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (3225 PHILADELPHIA, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (1983 NAZARETH, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (1768 NORTHAMPTON, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (1894 DOVER, DE) | 0.20 | 116.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (1936 BROAD ST, PHILADELPHIA, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (3434 PHILADELPHIA, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (756A EDENSBERG, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (3495 ROYERSFORD, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (3586 APOLLO, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (3637 PHILADELPHIA, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (1567 BROOMALL, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | NEGOTIATING ASSET PURCHASE AGREEMENT (1543 CRESSON, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | NEGOTIATING ASSET PURCHASE AGREEMENT (3434 PHILADELPHIA, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | NEGOTIATING ASSET PURCHASE AGREEMENT (3495 ROYERSFORD, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | NEGOTIATING ASSET PURCHASE AGREEMENT (3586 APOLLO, PA) | 0.20 | 116.00 |
| 07/31/25 | ALO | REVIEW OF ASSET PURCHASE AGREEMENT (CRESSON, PA) | 0.20 | 116.00 |
| 07/31/25 | DED | DRAFT 15TH NOTICE OF STORE CLOSING AND CIRCULATE SAME TO CS, PW AND A&M TEAMS | 0.40 | 160.00 |
| 07/31/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: REAL ESTATE AUCTION LOGISTICS | 0.10 | 43.00 |
| 07/31/25 | WAU | REVIEW EMAILS RE: RE LEASE BIDS | 0.20 | 250.00 |
| 07/31/25 | DMB | EMAILS WITH A&M AND CLIENT RE: CLOSINGS, STATUS OF JUNE AUCTION STORES | 0.30 | 322.50 |
| 07/31/25 | DMB | EMAILS WITH A&G AND CO-COUNSEL RE: TOMORROW'S AUCTION, RELATED LOGISTICS AND SCRIPT | 0.60 | 645.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/25 | DMB | REVIEW EMAIL FROM COUNSEL FOR LANDLORD/SUCCESSFUL BIDDER (SALEM NH LOCATION) RE: WINNING BID (.1); EMAILS WITH CO-COUNSEL AND A&G RE: SAME (.2); AND EMAILS WITH COUNSEL FOR SUCCESSFUL BIDDER RE: STATUS, RELATED ISSUES (.4) | 0.70 | 752.50 |
| 07/31/25 | DMB | CALL WITH LANDLORD FOR 2 PROPERTIES RE: GIANT EAGLE SUCCESSFUL BIDDER NOTICE | 0.20 | 215.00 |
| 07/31/25 | DMB | EMAILS FROM LANDLORD RE: SAN DIEGO LEASE/FIVE BELOW BID (.1) AND CALL WITH A&G RE: SAME (.2) | 0.30 | 322.50 |
| 07/31/25 | DMB | WORK THROUGH PURCHASE AGREEMENTS AND CONSIDER ISSUES IN CONNECTION WITH FEE OWNED PROPERTY AUCTION | 2.50 | 2,687.50 |
| 07/31/25 | DMB | ADDRESS ISSUES RE: RETURN OF DEPOSIT FOR UNSUCCESSFUL BIDDER FOR CATHEDRAL CITY LEASE, INCLUDING EMAILS WITH A&G (.1); PREPARATION OF DIRECTION LETTER TO ESCROW AGENT (.2); EMAILS AND CALL WITH M. DAVIDSON RE: SAME (.2); EMAILS WITH CO-COUNSEL (.1); AND EMAILS WITH ESCROW AGENT (.1) | 0.70 | 752.50 |
| 07/31/25 | DMB | EMAILS WITH ESCROW AGENT, CLIENT AND CO-COUNSEL RE: RETURN OF CIRE ACQUISITION DEPOSIT | 0.20 | 215.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**    **320.40**    **291,010.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | FRY | CALL WITH COUNSEL FOR INMAR RE PERFORMANCE UNDER CONTRACT | 0.30 | 282.00 |
| 07/01/25 | FRY | REVIEW ISSUES RE INMAR | 0.40 | 376.00 |
| 07/01/25 | FRY | ADDRESS MULTIPLE INBOUND INQUIRIES FROM LANDLORDS | 0.50 | 470.00 |
| 07/01/25 | BPC | PREPARE EMAIL TO M. MILANO RE: MICROSOFT ISSUES | 0.10 | 64.00 |
| 07/01/25 | ADM | CALL WITH A&M TEAM RE: CVS CURES | 0.50 | 325.00 |
| 07/01/25 | ADM | CALL WITH D. BASS RE: ASSUMPTION AND REJECTION ORDERS AND RELATED ISSUES | 0.30 | 195.00 |
| 07/01/25 | ADM | REVIEW SALE ORDERS RE: CURE REQUIREMENTS (0.6); CORRESPONDENCE FROM/TO PW RE: SAME AND ESCROW (0.2); CALL WITH D. BASS RE: SAME (0.2) | 1.00 | 650.00 |
| 07/01/25 | ADM | REVIEW INBOUND FROM A&M RE: REJECTIONS AND UPCOMING NOTICE | 0.20 | 130.00 |
| 07/01/25 | ADM | REVIEW GROUND LEASE RE: STORE 7934 REJECTION AND CORRESPONDENCE TO D. BASS RE: SAME | 0.20 | 130.00 |
| 07/01/25 | ADM | REVIEW CURE OBJECTION AND CORRESPONDENCE TO D. BASS RE: SAME | 0.10 | 65.00 |
| 07/01/25 | ADM | REVIEW DOCUMENTS RE: 12TH REJECTION NOTICE (0.2); PREPARE SAME (0.2); CIRCULATE TO A&M (0.1) | 0.50 | 325.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/01/25 | ADM | CALL WITH S. DELL FERA RE: LEASE ASSUMPTION/STORE CLOSING ISSUES | 0.20 | 130.00 |
| 07/01/25 | ADM | REVIEW ADDITIONAL LEASES FOR REJECTION AND RELATED ISSUES (0.1); CALL WITH D. BASS RE: SAME (0.1); CALL WITH D. BASS AND A&M RE: LEASE REJECTION AND STORE CLOSINGS (0.4) | 0.60 | 390.00 |
| 07/01/25 | ADM | CORRESPONDENCE WITH LANDLORD RE: POSTPETITION OBLIGATIONS RE STORE NO. 4205 | 0.20 | 130.00 |
| 07/01/25 | WJP | FOLLOW UP ON LTA SIGNING FOR OAKLAND, LOS BANOS AND PITTSBURGH | 0.30 | 225.00 |
| 07/01/25 | WJP | CALL WITH BURLINGTON, EMAILS ON RESOLVING ISSUES FOR BURLINGTON 3 STORE PACKAGE | 0.50 | 375.00 |
| 07/01/25 | DMB | EMAILS WITH CVS COUNSEL RE: ASSIGNEE FOR 5271 | 0.20 | 215.00 |
| 07/01/25 | DMB | EMAILS TO/WITH BURLINGTON COUNSEL RE: FORM OF ASSIGNMENT ORDER | 0.20 | 215.00 |
| 07/01/25 | DMB | EMAILS WITH 263 LANDLORD RE: LEASE STATUS | 0.20 | 215.00 |
| 07/01/25 | DMB | EMAILS WITH A&M RE: RENT ISSUES (GLENDALE CA) | 0.20 | 215.00 |
| 07/01/25 | DMB | EMAILS WITH DOLLAR FRESHCO RE: ADEQUATE ASSURANCE, STATUS | 0.20 | 215.00 |
| 07/01/25 | DMB | EMAILS TO ROSS COUNSEL RE: ASSUMPTION ORDER | 0.10 | 107.50 |
| 07/01/25 | DMB | CALL WITH GC FOR LANDLORD WINNING BIDDER RE: SURRENDER ISSUES | 0.20 | 215.00 |
| 07/01/25 | DMB | EMAILS (.2) AND CALL WITH A&M AND A. MILLIARESSIS RE: LEASE AND REJECTION ISSUES (.4) | 0.60 | 645.00 |
| 07/01/25 | DMB | EMAILS WITH 10648 LANDLORD RE: SIDE LETTER STATUS, EXTENSION OF DEADLINE TO OBJECT | 0.10 | 107.50 |
| 07/01/25 | DMB | EMAILS WITH A&G AND LANDLORD ON LOS BANOS SURRENDER AND RELATED ISSUES | 0.30 | 322.50 |
| 07/01/25 | DMB | EMAILS WITH LANDLORD 10600 RE: ACH INSTRUCTIONS AND EMAIL TO BUYER'S COUNSEL RE: SAME | 0.20 | 215.00 |
| 07/01/25 | DMB | EMAILS WITH L. HEILMAN RE: 5479 PURPORTED TERMINATION, RELATED ISSUES | 0.20 | 215.00 |
| 07/01/25 | DMB | EMAILS WITH COUNSEL FOR 1274 RE: UNIVERSAL GROUP REPRESENTATIVE | 0.20 | 215.00 |
| 07/01/25 | DMB | EMAIL WITH LANDLORD'S COUNSEL FOR 1328 CHESTNUT PHILA RE: JULY RENT | 0.20 | 215.00 |
| 07/01/25 | DMB | EMAILS RE: BURLINGTON ASSIGNMENT ISSUES | 0.30 | 322.50 |
| 07/01/25 | DMB | CALL WITH A. MILLIARESSIS RE: ASSUMPTION AND REJECTION ORDERS AND RELATED ISSUES | 0.30 | 322.50 |
| 07/01/25 | DMB | CALL WITH A. MILLIARESSIS RE: LEASE REJECTION ISSUES | 0.10 | 107.50 |
| 07/01/25 | DMB | WORK ON ROSS ORDER APPROVING THE ASSUMPTION AND ASSIGNMENT OF LEASES | 0.70 | 752.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | DMB | CALL WITH A. MILLIARESSIS RE: CURE ISSUES, OBJECTION HEARING IN CONNECTION WITH CVS SALE | 0.20 | 215.00 |
| 07/01/25 | DMB | CALL (.2) AND SEVERAL EMAILS WITH LANDLORD FOR 10600 RE: FDNY VIOLATION, RELATED ISSUES (.4) | 0.60 | 645.00 |
| 07/01/25 | DMB | EMAILS WITH LANDLORD FOR GRANT ACQUISITIONS (GROUND LEASE 7834) AND CO-COUNSEL RE: REJECTION ISSUES | 0.30 | 322.50 |
| 07/01/25 | DMB | WORK ON ASSUMPTION ORDER BURLINGTON FORM | 0.60 | 645.00 |
| 07/01/25 | DMB | REVIEW/CONSIDER LEASE REJECTION ISSUES, INCLUDING ANALYSIS OF GROUND LEASE OBLIGATIONS (PHILADELPHIA) (.5) AND EMAILS WITH CLIENT AND A&M RE: SAME (.4) | 0.90 | 967.50 |
| 07/01/25 | DMB | DRAFT ORDER AUTHORIZING ASSUMPTION AND ASSIGNMENT OF GALLASHEA LEASE | 0.80 | 860.00 |
| 07/01/25 | DMB | CALL WITH J. REYNOLDS, LOS BANOS LANDLORD COUNSEL, RE: TURNOVER ALTERNATIVES | 0.20 | 215.00 |
| 07/02/25 | FRY | MULTIPLE INBOUND CALLS FROM LANDLORDS RE PAYMENT OF RENT | 0.50 | 470.00 |
| 07/02/25 | FRY | REVIEW LEASE RELATED MOTIONS TO COMPEL SCHEDULED FOR JULY 23 HEARING DATE | 1.10 | 1,034.00 |
| 07/02/25 | FRY | EMAIL TO/FROM LANDLORD RE INSURANCE ISSUES | 0.20 | 188.00 |
| 07/02/25 | DED | REVIEW, PREPARE, FILE AND SERVE 12TH REJECTION NOTICE | 0.50 | 200.00 |
| 07/02/25 | BPC | REVIEW EMAIL FROM M. MILANO RE: MICROSOFT ISSUES | 0.10 | 64.00 |
| 07/02/25 | ADM | CALL WITH J. ESSES RE: ASSUMPTION ORDER TIMING | 0.10 | 65.00 |
| 07/02/25 | ADM | CORRESPONDENCE TO D. BASS RE: REJECTION OBJECTION PROCEDURES | 0.10 | 65.00 |
| 07/02/25 | ADM | CORRESPONDENCE TO FOLEY TEAM RE: CURE RESOLUTION AND PROPOSED ORDER FROM KELLEY DRYE | 0.20 | 130.00 |
| 07/02/25 | ADM | CORRESPONDENCE WITH FOLEY RE: CURE AND ASSUMPTION ORDER | 0.10 | 65.00 |
| 07/02/25 | ADM | PREPARE SURRENDER LETTER RE: STORE 11009 PER COUNSEL REQUEST | 0.20 | 130.00 |
| 07/02/25 | ADM | CALL WITH COUNSEL FOR LL #6468 AND #5587 (0.1); CORRESPONDENCE WITH PW AND A&M RE SAME (0.1); FOLLOW UP CORRESPONDENCE TO LL COUNSEL (0.1) | 0.30 | 195.00 |
| 07/02/25 | ADM | REVIEW LEASE REJECTION ISSUES (0.3); CORRESPONDENCE TO A&M AND COMPANY RE: SAME (0.1); CALL WITH D. BASS RE: SAME (0.2); CALL WITH N. FERRARA RE SAME (0.2) | 0.80 | 520.00 |
| 07/02/25 | ADM | REVIEW AND REVISE KELLEY DRYE FORM ASSUMPTION ORDER (0.4); CALL WITH J. ESSES RE: CURE ISSUES (0.1); CALL WITH B. LEHANE RE SAME (0.1) | 0.60 | 390.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/02/25 | ADM | CALL WITH LL COUNSEL RE: STORE 4156 LEASE PROCESS (0.1); CORRESPONDENCE RE: SAME (0.1) | 0.20 | 130.00 |
| 07/02/25 | ADM | PREPARE REJECTION NOTICE (0.3); REVISE SAME (0.2); CALL WITH D. BASS (0.1); CALL WITH D. DIPRIZITO (0.1) | 0.70 | 455.00 |
| 07/02/25 | ADM | CALL WITH D. BASS RE: CVS CURES | 0.10 | 65.00 |
| 07/02/25 | ADM | FINALIZE 12TH REJECTION NOTICE FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 195.00 |
| 07/02/25 | DMB | REVIEW WESTMINSTER OBJECTION TO TENTH REJECTION NOTICE (.3) AND EMAILS WITH CO-COUNSEL RE: SAME (.2) | 0.50 | 537.50 |
| 07/02/25 | DMB | CONSIDERATION OF KELLEY DRYE COMMENTS TO CVS ASSIGNMENT ORDER | 0.30 | 322.50 |
| 07/02/25 | DMB | EMAIL WITH LANDLORD 10600 RE: FDNY VIOLATION PAYMENT | 0.20 | 215.00 |
| 07/02/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD AND BUYER ON PERTH AMBOY RE: ADEQUATE ASSURANCE MEETING | 0.20 | 215.00 |
| 07/02/25 | DMB | CALLS/EMAILS WITH VARIOUS LANDLORDS RE: LEASE STATUS ISSUES | 0.60 | 645.00 |
| 07/02/25 | DMB | EMAILS WITH A&M RE: PURPORTED VIOLATIONS FOR 10600 | 0.40 | 430.00 |
| 07/02/25 | DMB | EMAIL TO LANDLORD 10600 RE: SNDA | 0.10 | 107.50 |
| 07/02/25 | DMB | EMAILS WITH R. JOHNSON AND A&M RE: CLOSING ACCOUNTS ON REJECTED LEASES | 0.20 | 215.00 |
| 07/02/25 | DMB | EMAILS WITH BUYER AND A&M RE: CLOSING DOCUMENTS FOR 10600 | 0.20 | 215.00 |
| 07/02/25 | WJP | EMAILS AND CALLS ON MILTON WA LTA AND CURE | 0.30 | 225.00 |
| 07/02/25 | WJP | EMAILS AND CALLS ON SILVERDALE LTA AND CURE | 0.30 | 225.00 |
| 07/02/25 | WJP | REVIEW COMMENTS ON LTA FOR OAKLEY AND SAN DIEGO | 0.30 | 225.00 |
| 07/02/25 | WJP | REVIEW LEASE DOCUMENTS FOR SAN DIEGO PARKING LOT | 1.00 | 750.00 |
| 07/02/25 | WJP | EMAILS REGARDING LANDLORD CURES | 0.30 | 225.00 |
| 07/02/25 | WJP | EMAILS ON COSTA MESA LTA AND CURES | 0.30 | 225.00 |
| 07/02/25 | WJP | FURTHER EMAILS ON SIGNING FOR COSTA MESA LTA. | 0.30 | 225.00 |
| 07/02/25 | DMB | CALL WITH LANDLORD FOR GROUND LEASE (SAN DIEGO) RE: TENANT ISSUES (.2), REVIEW LEASE FILE (.8) AND DISCUSS SAME WITH J. PARK (.2) | 1.20 | 1,290.00 |
| 07/02/25 | DMB | CALL WITH LANDLORD (10600) RE: FDNY VIOLATION, RELATED ISSUES | 0.20 | 215.00 |
| 07/02/25 | DMB | REVIEW CURRENT STATUS OF CVS CURES, LANDLORD OBJECTIONS (.3) AND CALL WITH A. MILLIARESSIS RE: SAME (.1) | 0.40 | 430.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/25 | DMB | CALL WITH A. MILLIARESSIS RE: LEASE REJECTION ISSUES | 0.20 | 215.00 |
| 07/02/25 | DMB | REVIEW/COMMENT ON REJECTION NOTICE (.1) AND CALL WITH A. MILLIARESSIS RE: SAME (.1) | 0.20 | 215.00 |
| 07/03/25 | ADM | CORRESPONDENCE WITH A&M TEAM AND A&G RE: AUCTION NOTICES (0.1); PREPARE LEASE AND FEE OWNED AUCTION NOTICES (0.8) | 0.90 | 585.00 |
| 07/03/25 | ADM | CALL WITH J. WEAVER RE: CAM ISSUES | 0.40 | 260.00 |
| 07/03/25 | ADM | CALL WITH N. FERRARA RE: AUCTION NOTICES (0.2); REVIEW ORDER AND COORDINATE SERVICE WITH KROLL (0.3); CALL TO E. POTOCEK RE: NOTICE (0.1) | 0.60 | 390.00 |
| 07/03/25 | ADM | CALL WITH D. BASS RE: CURE, ASSUMPTION AND LEASE REJECTION STRATEGY, INCLUDING WRT PENDING STAY ISSUES | 0.70 | 455.00 |
| 07/03/25 | ADM | CALL WITH L. HEILMAN RE: CURE RESOLUTION (0.2); CORRESPONDENCE RE: SAME (0.2) | 0.40 | 260.00 |
| 07/03/25 | ADM | REVIEW ABANDONMENT ISSUE RE: STORAGE CONTAINER (0.1); CORRESPONDENCE TO CLIENT RE: SAME (0.1) | 0.20 | 130.00 |
| 07/03/25 | ADM | MULTIPLE CALLS AND CORRESPONDENCE WITH A&M TEAM RE: REVISED AUCTION NOTICES (0.4); REVISE NOTICES (0.5); COORDINATE FILING AND SERVICE WITH D. DELEHANTY AND KROLL TEAM (0.3) | 1.20 | 780.00 |
| 07/03/25 | ADM | REVIEW GROUND LEASE ISSUE RE: AUCTION (0.2); CALL WITH D. BASS RE: SAME (0.1); CALL WITH ASSIGNEE (0.1) | 0.40 | 260.00 |
| 07/03/25 | WJP | CALL WITH LANDLORD COUNSEL ON COLONIE NY, REVISE LTA AND CIRCULATE FOR SIGNATURE | 0.30 | 225.00 |
| 07/03/25 | WJP | CALL WITH COSTA MESA LANDLORD, REVISE BACK-UP OFFER ASSIGNMENT DOCUMENT | 0.50 | 375.00 |
| 07/03/25 | DMB | EMAILS WITH COUNSEL FOR GROUND LESSOR (SAN DIEGO 5644) RE: STATUS | 0.20 | 215.00 |
| 07/03/25 | DMB | REVIEW/CONSIDER PROPOSED CONSENT ORDER RE: TERMINATION OF LEASE AND EMAILS WITH CO-COUNSEL RE: SAME | 0.30 | 322.50 |
| 07/03/25 | DMB | EMAILS WITH S. KLEIN RE: STATUS ON GALLASHEA ASSIGNMENT ORDER | 0.10 | 107.50 |
| 07/03/25 | DMB | REVIEW ISSUES RE: CONTAINER ISSUE 4601 (0.1); EMAILS RE: SAME (0.1) | 0.20 | 215.00 |
| 07/03/25 | DMB | EMAILS WITH R. PARISI RE: SURRENDER/REJECTION EXTENSION, RELATED ISSUES | 0.10 | 107.50 |
| 07/03/25 | DMB | ADDRESS ISSUES RE: ADEQUATE ASSURANCE ON PERTH AMBOY | 0.30 | 322.50 |
| 07/03/25 | DMB | EMAILS WITH BUYER'S COUNSEL RE: OBJECTION DEADLINE FOR PERTH AMBOY ASSIGNMENT | 0.10 | 107.50 |
| 07/03/25 | DMB | EMAILS WITH LANDLORD FOR STORE 10859 RE: STATUS | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/03/25 | DMB | EMAILS WITH A&G RE: STATUS ON BIDS FOR 10386 | 0.20 | 215.00 |
| 07/03/25 | DMB | REVIEW ORDER APPROVING ASSIGNMENT (.1) AND ADDRESS CLOSING ISSUES ON 10600, INCLUDING SEVERAL EMAILS WITH BUYER'S COUNSEL (.5), EMAILS WITH A&M (.3), EMAILS WITH CLIENT (.2), CALL WITH A&M (.1) AND EMAIL TO LANDLORD RE: SIGNED CONSENT ORDER (.1) | 1.30 | 1,397.50 |
| 07/03/25 | DMB | REVIEW STATUS RE: CVS ASSIGNMENTS (BALLARD SPAHR CLIENTS) | 0.20 | 215.00 |
| 07/04/25 | ADM | UPDATE CVS CURE TRACKER (0.8); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.90 | 585.00 |
| 07/04/25 | FRY | REVIEW RESPONSE FROM MICROSOFT RE LICENSE AGREEMENTS | 0.20 | 188.00 |
| 07/04/25 | FRY | EMAIL TO CLIENT RE MICROSOFT RESPONSE RE LICENSING AGREEMENTS | 0.20 | 188.00 |
| 07/05/25 | ADM | REVIEW ISSUES RE: NOTICES OF ASSUMPTION AND SUCCESSFUL BIDDER RE: GROUND LEASE (0.3); CORRESPONDENCE WITH D. BASS RE: SAME (0.2) | 0.50 | 325.00 |
| 07/05/25 | WJP | REVIEW SAN DIEGO PARKING LOTS LEASES, EMAILS ON ISSUES WITH LANDLORD OBJECTIONS | 1.30 | 975.00 |
| 07/05/25 | DMB | EMAILS WITH J. PARK RE: SAN DIEGO GROUND LEASE ISSUES | 0.10 | 107.50 |
| 07/05/25 | DMB | EMAIL TO LANDLORD'S COUNSEL FOR SAN DIEGO GROUND LEASE | 0.10 | 107.50 |
| 07/05/25 | DMB | EMAIL TO LANDLORD OF SAN DIEGO PARKING LOT LANDLORD RE: FLOIT ADEQUATE ASSURANCE | 0.10 | 107.50 |
| 07/05/25 | DMB | EMAILS WITH A. MILLIARESSIS RE: SUPPLEMENTAL NOTICE FOR SD PARKING LEASE LANDLORD | 0.20 | 215.00 |
| 07/06/25 | ADM | REVIEW LEASE CURE TRACKER AND CORRESPONDENCE WITH KDW TEAM RE: CURES | 0.10 | 65.00 |
| 07/06/25 | ADM | PREPARE SUPPLEMENTAL NOTICE RE: PARKING LOT LEASE ASSUMPTION AND ASSIGNMENT (0.7); CORRESPONDENCE TO A&M TEAM RE SAME (0.1); REVIEW FILE AND CORRESPOND WITH D. BASS RE: SAME (0.2) | 1.00 | 650.00 |
| 07/06/25 | FRY | REVIEW MOTIONS TO COMPEL RE STUB RENT | 0.50 | 470.00 |
| 07/06/25 | DMB | REVIEW EMAIL FROM CO-COUNSEL RE: STUB RENT ISSUES | 0.20 | 215.00 |
| 07/06/25 | DMB | WORK ON SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDER FOR SD PARKING LOT LEASE AND EMAILS WITH A. MILLIARESSIS RE: SAME | 0.20 | 215.00 |
| 07/06/25 | DMB | EMAIL TO/FROM B. GOULD AT CBRE RE: SD PARKING LOT LEASE | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/07/25 | ADM | REVIEW AND REVISE NOTICE OF AMENDMENT TO ASSUMPTION NOTICE FOR FILING (0.2); CORRESPONDENCE WITH PW AND A&G RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.40 | 260.00 |
| 07/07/25 | ADM | CORRESPONDENCE TO A&M TEAM RE: NOTICE OF CURE AMENDMENT (0.1) | 0.10 | 65.00 |
| 07/07/25 | ADM | CORRESPONDENCE TO J. ESSES RE: ADEQUATE ASSURANCE ISSUES | 0.10 | 65.00 |
| 07/07/25 | ADM | REVIEW OBJECTION TO REJECTION NOTICE (0.2); REVIEW SURRENDER LETTER RE: SAME (0.1) | 0.30 | 195.00 |
| 07/07/25 | ADM | REVIEW INBOUND FROM LL (MANCHESTER NH) RE: REJECTION | 0.20 | 130.00 |
| 07/07/25 | FRY | PREPARE FOR OMNIBUS HEARING ON STORE CLOSING MOTION AND EXTENSION OF 365(D)(4) DEADLINE | 2.40 | 2,256.00 |
| 07/07/25 | FRY | REVIEW EMAILS RE MICROSOFT AGREEMENTS | 0.30 | 282.00 |
| 07/07/25 | FRY | EMAIL FROM LANDLORD RE LEBANON PA LOCATION RE HAZARDOUS WASTE | 0.20 | 188.00 |
| 07/07/25 | FRY | CONFER WITH COUNSEL FOR LENDER RE 365(D)(4) MOTION | 0.30 | 282.00 |
| 07/07/25 | FRY | CALL WITH CO-COUNSEL RE EXTENSION OF TIME TO ASSUME OR REJECT | 0.20 | 188.00 |
| 07/07/25 | BPC | PREPARE EMAIL TO M. MILANO RE: MICROSOFT ISSUES | 0.10 | 64.00 |
| 07/07/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN, R. PARAB, AND J. BALDINO RE: MICROSOFT CONTRACTS | 0.60 | 384.00 |
| 07/07/25 | WAU | REVIEW EMAILS RE: STUB RENT ISSUES | 0.20 | 250.00 |
| 07/07/25 | WJP | FOLLOW UP ON SIGNATURES FOR SAN DIEGO AND LOS BANOS | 0.30 | 225.00 |
| 07/07/25 | WJP | CALL WITH LANDLORD'S COUNSEL FOR HOLLISTER CA, EMAILS TO TEAM ABOUT ARREARS | 0.30 | 225.00 |
| 07/07/25 | WJP | EMAIL AND CALL ON COSTA MESA, SEND OUT NEW ASSIGNMENT TO SKECHERS | 0.50 | 375.00 |
| 07/07/25 | WJP | FOLLOW UP ON SAN DIEGO PARKING LOT LEASE ASSIGNMENT | 0.30 | 225.00 |
| 07/07/25 | WJP | FOLLOW UP ON BURLINGTON CAM ISSUES | 0.30 | 225.00 |
| 07/07/25 | DMB | EMAILS WITH CO-COUNSEL RE: 365(D)(4) MOTION, OBJECTIONS | 0.40 | 430.00 |
| 07/07/25 | DMB | EMAILS WITH LANDLORD COUNSEL 4783 RE: SURRENDER ISSUES | 0.30 | 322.50 |
| 07/07/25 | DMB | WORK ON ASSIGNMENT CLOSING (10600), INCLUDING EMAILS WITH BUYER, A&G AND CLIENT RE: PURCHASE PRICE, REMITTANCE OF RENT AND TURNOVER OF STORE/DELIVERY OF KEYS | 1.00 | 1,075.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/07/25 | DMB | EMAILS WITH LANDLORD AND BUYER RE: ADEQUATE ASSURANCE (PERTH AMBOY) | 0.20 | 215.00 |
| 07/07/25 | DMB | PREPARE FOR HEARING, INCLUDING PREPARATION ON 365(D)(4) MOTION, STORE CLOSING MOTION, STORE CLOSING NOTICES AND TIJSMA STAY RELIEF MOTION | 1.70 | 1,827.50 |
| 07/07/25 | DMB | CALL WITH COUNSEL FOR LANDLORD FOR PERTH AMBOY STORE, K. BAUM, RE: BUYER ADEQUATE ASSURANCE ISSUES | 0.40 | 430.00 |
| 07/07/25 | DMB | EMAIL WITH LANDLORD 10600 RE: STATUS, RELATED ISSUES | 0.10 | 107.50 |
| 07/07/25 | DMB | EMAILS WITH CO-COUNSEL RE: WESTMINSTER REJECTION OBJECTION | 0.30 | 322.50 |
| 07/07/25 | DMB | EMAILS WITH JSK LEBANON LANDLORD RE: SURRENDER ISSUES | 0.20 | 215.00 |
| 07/07/25 | DMB | EMAILS WITH COMPANY AND LANDLORD 10690 RE: COI | 0.10 | 107.50 |
| 07/07/25 | DMB | REVIEW STUB RENT DEMAND IN PENDING MOTIONS AND PROVIDE SCHEDULE THEREOF | 0.50 | 537.50 |
| 07/07/25 | DMB | CALL FROM COUNSEL FOR GROUND LESSOR (SAN DIEGO) RE: GROUND LEASE/PARKING LOT LEASE ASSIGNMENT ISSUES, CORRECTED NOTICE (.3) AND SEVERAL EMAILS WITH COUNSEL RE: SAME (.4) | 0.70 | 752.50 |
| 07/07/25 | DMB | EMAILS WITH 5297 LANDLORD COUNSEL RE: ASSIGNMENT/STORE CLOSING ISSUES | 0.10 | 107.50 |
| 07/07/25 | DMB | EMAILS WITH L. HEILMAN RE: CARVEOUT TO 365(D)(4) ORDER FOR 5479 | 0.20 | 215.00 |
| 07/07/25 | DMB | REVIEW RAP OBJECTION TO REJECTION | 0.20 | 215.00 |
| 07/07/25 | DMB | EMAILS WITH CHATSWORTH LANDLORD ATTORNEY RE: LTA EFFECTIVE DATE ISSUES | 0.20 | 215.00 |
| 07/07/25 | DMB | EMAILS WITH LANDLORD RE: 5855 RE: ASSIGNMENT EFFECTIVE DATE ISSUES, JULY RENT | 0.30 | 322.50 |
| 07/07/25 | DMB | EMAIL TO ROSS COUNSEL RE: ASSIGNMENT ORDER | 0.10 | 107.50 |
| 07/07/25 | DMB | REVIEW 10278 LETTER AND EMAILS WITH A&M RE: SURRENDER ISSUES, STRATEGY | 0.20 | 215.00 |
| 07/07/25 | DMB | EMAIL TO EDGE GROUP 4913 COUNSEL RE: LEASE TERMINATION | 0.10 | 107.50 |
| 07/07/25 | DMB | EMAIL TO BURLINGTON COUNSEL RE: ASSIGNMENT ORDER | 0.10 | 107.50 |
| 07/07/25 | DMB | ADDRESS SERVICE ISSUES FOR AMENDED NOTICE OF SUCCESSFUL BIDDER AND ASSUMPTION ASSIGNMENT NOTICE | 0.10 | 107.50 |
| 07/07/25 | DMB | EMAIL TO A&G RE: STORE 5479 | 0.10 | 107.50 |
| 07/07/25 | DMB | REVIEW EMAILS RE: EASEMENT, RELATED ISSUES FOR 269 | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/08/25 | ADM | REVIEW OUTSTANDING ISSUES RE: BALLARD SPAHR CURE DISPUTES (0.2); REVIEW FILE RE: SAME (0.2); FOLLOW UP CORRESPONDENCE WITH PW TEAM RE: SAME (0.2) | 0.60 | 390.00 |
| 07/08/25 | ADM | CALL WITH F. YUDKIN RE: 365D4 ORDER (0.1); CALL WITH N. FAZLI RE SAME (0.1); REVISE ORDER (0.2) | 0.40 | 260.00 |
| 07/08/25 | ADM | CALL TO CHAMBERS RE: REJECTION ORDERS | 0.10 | 65.00 |
| 07/08/25 | ADM | CALL WITH J. ESSES RE: CURES AND AA ON CVS LOCATIONS (0.2); FOLLOW UP CALL AND CORRESPONDENCE TO BALLARD SPAHR (0.2) | 0.40 | 260.00 |
| 07/08/25 | FRY | EMAIL TO/FROM LANDLORD RE ABANDONMENT OF PROPERTY | 0.20 | 188.00 |
| 07/08/25 | FRY | ADDRESS LANDLORD RELATED ISSUES | 0.40 | 376.00 |
| 07/08/25 | FRY | REVIEW ENTERED STIPULATION RE GREENDOT REJECTION | 0.20 | 188.00 |
| 07/08/25 | FRY | EMAIL FROM CLIENT RE LOSS RUN REPORT FOR LEASE LOCATION (.2); EMAIL TO LANDLORD RE SAME (.1) | 0.30 | 282.00 |
| 07/08/25 | FRY | REVIEW OBJECTION TO REJECTION NOTICE | 0.30 | 282.00 |
| 07/08/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. KIRK AND J. JANSEN RE: CONTRACT REJECTION | 0.20 | 128.00 |
| 07/08/25 | DMB | REVIEW DEFAULT NOTICE ON 5413 BOISE AND EMAILS WITH CLIENT RE: SAME | 0.10 | 107.50 |
| 07/08/25 | WJP | EMAILS REGARDING SIGNING OF COLONIE LTA, CHECK SIGNATURE. | 0.30 | 225.00 |
| 07/08/25 | WJP | EMAILS ON MILTON WA CURE AMOUNT AND REVISE AGREEMENT | 0.30 | 225.00 |
| 07/08/25 | WJP | RESEARCH CLINTON MA TITLE ISSUES | 0.50 | 375.00 |
| 07/08/25 | WJP | CALL WITH CLINTON MA SITE OWNER | 0.30 | 225.00 |
| 07/08/25 | WJP | REVISE HOLLISTER AND BURLINGTON AGREEMENTS | 0.30 | 225.00 |
| 07/08/25 | DMB | EMAILS WITH A&G RE: ROSS STATUS, RELATED ISSUES | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAILS WITH CLIENT RE: SIGNATORY TO AGREEMENTS | 0.10 | 107.50 |
| 07/08/25 | DMB | WORK ON BURLINGTON ASSIGNMENT ORDER (.5), EMAILS WITH COUNSEL FOR BURLINGTON RE: SAME (.2) | 0.70 | 752.50 |
| 07/08/25 | DMB | EMAIL TO B. GOODMAN COUNSEL FOR LANDLORD AT TANASBOURNE VILLAGE RE: BURLINGTON ASSIGNMENT ORDER | 0.10 | 107.50 |
| 07/08/25 | DMB | EMAILS WITH SUCCESSFUL BIDDER ON 5869 RE: STATUS | 0.10 | 107.50 |
| 07/08/25 | DMB | EMAILS WITH A&G RE: CURRENT INTEREST IN 5479 | 0.10 | 107.50 |
| 07/08/25 | DMB | EMAIL TO BLEU B SOUL RE: ADEQUATE ASSURANCE/LANDLORD OBJECTION | 0.10 | 107.50 |
| 07/08/25 | DMB | REVIEW CURE OBJECTION - 5865 | 0.10 | 107.50 |
| 07/08/25 | DMB | SEVERAL EMAILS WITH BALLARD SPAHR RE: REVISIONS TO 365(D)(4) ORDER FOR 5479 AND NEGOTIATE SAME | 0.40 | 430.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 07/08/25 | DMB | PREPARE PROPOSED FORM OF ORDER ON SKECHERS ASSIGNMENT (.3) AND EMAIL TO IN-HOUSE COUNSEL FOR SKECHERS RE: SAME (.1) | 0.40 | 430.00 |
| 07/08/25 | DMB | EMAIL TO CLIENT AND A&M RE: CURE ON 10600 | 0.10 | 107.50 |
| 07/08/25 | DMB | EMAILS RE: BURLINGTON STATUS | 0.10 | 107.50 |
| 07/08/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL (VISTA CA) AND A&M RE: POST-PETITION RENT PAYMENT/DELINQUENCY | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAILS WITH J. PARK RE: LEASE ASSIGNMENT ISSUES | 0.30 | 322.50 |
| 07/08/25 | DMB | EMAILS WITH CO-COUNSEL RE: PROPOSED TERMINATION LETTER, REVIEW AND CONSIDER SAME AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAILS WITH M. RUSSELL AND A. MILLIARESSIS RE: FINAL STORE CLOSING ORDER | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAILS WITH ATTORNEY FOR 245 RE: REJECTION OBJECTION | 0.10 | 107.50 |
| 07/08/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL (SANTA ROSA) AND TO COMPANY RE: COI | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAILS WITH A&M RE: MAYWOOD CA LOCATION, OBJECTION TO DEADLINE TO ASSUME OR REJECT SAME | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAILS WITH CO-COUNSEL RE: UNPAID RENT | 0.10 | 107.50 |
| 07/08/25 | DMB | EMAILS WITH CLIENT AND A&M RE: 5413 BOISE NOTICE OF DEFAULT, PAYMENT OF RENT (.2) AND EMAIL TO LANDLORD'S COUNSEL RE: PAYMENT OF RENT (.1) | 0.30 | 322.50 |
| 07/08/25 | DMB | EMAILS WITH DUANE MORRIS RE: INSURANCE LANGUAGE FOR ASSIGNMENT ORDERS | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAILS WITH RIVERSIDE CA COUNSEL RE: RENT | 0.20 | 215.00 |
| 07/08/25 | DMB | MEETING WITH A. MILLIARESSIS RE: AUCTION NOTICES AND RELATED ISSUES | 0.20 | 215.00 |
| 07/08/25 | DMB | REVIEW AND CONSIDER ISSUES RE: REMOVAL OF LEASES FROM AUCTION (.2) AND MEETING WITH A. MILLIARESSIS RE: SAME (.2) | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAILS WITH GLENDALE LANDLORD COUNSEL RE: RENT FOR MAY | 0.10 | 107.50 |
| 07/09/25 | ADM | CORRESPONDENCE TO LL COUNSEL KDW RE: 365D4 MOTION AND ORDER | 0.10 | 65.00 |
| 07/09/25 | FRY | REVIEW EMAILS RE OBJECTION TO REJECTION OF LEASE | 0.30 | 282.00 |
| 07/09/25 | FRY | REVIEW INMAR CONTRACT RE POST-PETITION POTENTIAL TERMINATION | 0.90 | 846.00 |
| 07/09/25 | FRY | CONFER WITH COUNSEL FOR GALLAGHER BASSETT RE TERMINATION OF CONTRACT | 0.20 | 188.00 |
| 07/09/25 | ADM | CALL WITH D. BASS AND A&M TEAM RE: CVS CURE ISSUES | 0.60 | 390.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/09/25 | ADM | REVIEW DOCKET AND OBJECTION RE: 8TH 9TH AND 10TH REJECTION NOTICES (0.4); PREPARE ORDERS RE: SAME (0.8); PREPARE AND SUBMIT SAME TO CHAMBERS (0.2) | 1.40 | 910.00 |
| 07/09/25 | ADM | REVIEW REJECTION PROCEDURES REQUIREMENTS AND ADVISE PW RE SAME | 0.30 | 195.00 |
| 07/09/25 | ADM | REVIEW AND ANALYZE TAX ISSUES RE: BOISE LOCATION (0.2); CALL WITH D. BASS RE: SAME (0.1); CORRESPONDENCE TO J. ESSES (0.1) | 0.40 | 260.00 |
| 07/09/25 | ADM | CALL WITH J. ESSES RE: CVS CURES | 0.10 | 65.00 |
| 07/09/25 | ADM | CORRESPONDENCE TO FOLEY RE: FORM OF ORDER (0.1); REVIEW OBJECTION AND CORRESPONDENCE TO BALLARD SPAHR TEAM RE: CURE STATUS (0.2) | 0.30 | 195.00 |
| 07/09/25 | ADM | CORRESPONDENCE RE: LL REQUEST FOR UPDATED 365(D)(4) ORDER | 0.10 | 65.00 |
| 07/09/25 | ADM | CORRESPONDENCE WITH A&M TEAM RE: CVS CURES | 0.10 | 65.00 |
| 07/09/25 | DMB | CALL WITH B. WISOTSKY, VENDOR AND LANDLORD COUNSEL, RE: CVS, LEASE ASSIGNMENT ISSUES | 0.40 | 430.00 |
| 07/09/25 | DMB | CALL WITH A&M AND A. MILLIARESSIS RE: CURE OBJECTION ISSUES | 0.60 | 645.00 |
| 07/09/25 | FP | PREPARE, EFILE AND COORDINATE NOTICE OF MODIFICATIONS TO SPECIFIED LEASE | 0.40 | 160.00 |
| 07/09/25 | WJP | RESOLVE ISSUES IN BURLINGTON STORE PACKAGE AGREEMENT | 0.50 | 375.00 |
| 07/09/25 | WJP | CONTINUE RESEARCH INTO TITLE ISSUE FOR THE CLINTON MA SITE. | 1.80 | 1,350.00 |
| 07/09/25 | DMB | EMAILS WITH A&G RE: 5515 GROUND LEASE, RELATED ISSUES | 0.10 | 107.50 |
| 07/09/25 | DMB | EMAILS WITH CLIENT RE: ACCESS TO WIPE DATA | 0.10 | 107.50 |
| 07/09/25 | DMB | EMAILS WITH BUYER'S COUNSEL AND A&M RE: RENT/CAM OBLIGATIONS FOR 10600 | 0.30 | 322.50 |
| 07/09/25 | DMB | REVIEW/CONSIDER ISSUES RE: LEASE SALE ISSUES AND EMAILS WITH A&G AND A&M RE: SAME | 0.20 | 215.00 |
| 07/09/25 | DMB | REVIEW DIP OBJECTION STATUS/UPDATE/PROPOSED RESOLUTION, RELATED EMAIL | 0.20 | 215.00 |
| 07/09/25 | DMB | EMAILS WITH LANDLORD FOR 10600 RE: STATUS OF ASSIGNMENT, DOCUMENTS | 0.20 | 215.00 |
| 07/09/25 | DMB | EMAILS WITH COUNSEL FOR INSURER RE: LANGUAGE FOR ASSIGNMENT ORDERS | 0.20 | 215.00 |
| 07/09/25 | DMB | CALL WITH A&M RE: 10600 CLOSING PROCEEDS | 0.10 | 107.50 |
| 07/09/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 4913 RE: TERMINATION LETTER | 0.10 | 107.50 |
| 07/09/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR VISTA CA RE: RENT CLAIMS | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/09/25 | DMB | EMAILS WITH KIMCO COUNSEL RE: RECONCILIATIONS FOR ROSS AND BURLINGTON LEASE ASSIGNMENTS AND EMAIL TO A&M RE: SAME | 0.20 | 215.00 |
| 07/09/25 | DMB | EMAILS WITH A&G AND PROSPECTIVE BIDDER RE: ASSIGNEE DESIGNATION | 0.10 | 107.50 |
| 07/09/25 | DMB | COORDINATE ISSUES FOR JULY AUCTION | 0.20 | 215.00 |
| 07/09/25 | DMB | EMAILS WITH CO-COUNSEL RE: WESTMINSTER OBJECTION TO REJECTION NOTICE, RELATED ISSUES | 0.40 | 430.00 |
| 07/09/25 | DMB | EMAILS WITH ATTORNEY FOR SKECHERS RE: ASSIGNMENT ORDER | 0.10 | 107.50 |
| 07/09/25 | DMB | EMAILS WITH CLIENT AND A&M RE: 1274 OBJECTION, TERM | 0.20 | 215.00 |
| 07/09/25 | DMB | REVIEW ISSUES RE: RAD ETTERS AND RAD MILFORD SURRENDERS | 0.20 | 215.00 |
| 07/09/25 | DMB | EMAILS AND CALL WITH M. HOLT, COUNSEL FOR BROOKLYN LANDLORD, RE: RENT STATUS, RELATED ISSUES | 0.30 | 322.50 |
| 07/09/25 | DMB | EMAILS WITH RIVERSIDE CA LANDLORD COUNSEL RE: RENT PAYMENT | 0.20 | 215.00 |
| 07/09/25 | DMB | CALL WITH COUNSEL FOR ENDWELL NY LANDLORD RE: LEASE STATUS (.2), REVIEW SAME AND EMAIL TO COUNSEL (.2) | 0.40 | 430.00 |
| 07/10/25 | FRY | REVIEW OBJECTIONS TO ASSIGNMENT/REJECTION OF LEASES | 1.20 | 1,128.00 |
| 07/10/25 | ADM | PREPARE FINAL 365D4 ORDER | 0.20 | 130.00 |
| 07/10/25 | ADM | CALL WITH D. BASS RE: CURE AND ASSUMPTION ADN ASSIGNMENT ISSUES (0.2); CORRESPONDENCE FROM/TO BALLARD SPAHR TEAM RE: CURES (0.2); CORRESPONDENCE TO A&M RE: SAME (0.1) | 0.50 | 325.00 |
| 07/10/25 | ADM | CORRESPONDENCE TO PW TEAM RE: CVS CURE HEARING | 0.20 | 130.00 |
| 07/10/25 | ADM | CALL WITH D. BASS RE: CURE AND ASSUMPTION AND ASSIGNMENT ISSUES RELATED TO CVS SALES | 0.20 | 130.00 |
| 07/10/25 | ADM | CORRESPONDENCE TO KDW RE: CURE ORDER STATUS (0.1); CORRESPONDENCE TO FOLEY RE: CURE UPDATES AND FORMS OF ORDER (0.3) | 0.40 | 260.00 |
| 07/10/25 | ADM | REVIEW OUTSTANDING CURE ISSUES AND OBJECTIONS FILED (0.6); REVIEW LEASE RE STORE NO 5373 (0.2); CORRESPONDENCE TO D. BASS RE SAME (0.1); REVIEW CURE OBJECTION (0.2); PREPARE CORRESPONDENCE TO COUNSEL RE: SAME (0.2) | 1.30 | 845.00 |
| 07/10/25 | DMB | REVIEW CASCADE LIMITED OBJECTION TO ASSUMPTION AND ASSIGNMENT TO ROSS (.2) AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME (.2) | 0.40 | 430.00 |
| 07/10/25 | DMB | REVIEW/CONSIDER SHELDON PLAZA CURE OBJECTION | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/10/25 | WJP | FOLLOW UP ON HOLLISTER, BURLINGTON AND SAN DIEGO | 0.50 | 375.00 |
| 07/10/25 | DMB | REVIEW WESTMINSTER OBJECTION TO 12TH REJECTION NOTICE | 0.30 | 322.50 |
| 07/10/25 | DMB | REVIEW OBJECTION TO LEASE ASSIGNMENT (PERTH AMBOY) | 0.20 | 215.00 |
| 07/10/25 | DMB | CALL (.1) AND EMAILS WITH K. BAUM RE: CURE ISSUES/OBJECTION, PERTH AMBOY TAX LIENS (.2) | 0.30 | 322.50 |
| 07/10/25 | DMB | ADDRESS CURE/ASSUMPTION ISSUES (.6) AND CALLS (2X) WITH A. MILLIARESSIS RE: SAME (.4) | 1.00 | 1,075.00 |
| 07/10/25 | DMB | REVIEW FULLY EXECUTED DOCUMENTS ON 10600 AND EMAILS WITH BUYER'S COUNSEL AND TO LANDLORD RE: SAME | 0.10 | 107.50 |
| 07/10/25 | DMB | REVIEW STATUS RE: PICKUP OF BOXES AT 245 | 0.10 | 107.50 |
| 07/10/25 | DMB | EMAILS WITH A&G AND SUCCESSFUL BIDDER ON 10568 RE: ACCESS | 0.10 | 107.50 |
| 07/10/25 | DMB | CALL WITH A. MILLIARESSIS RE: ASSUMPTION AND ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 07/10/25 | DMB | CALL WITH A. MILLIARESSIS RE: CVS ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 07/10/25 | DMB | EMAILS WITH ETHAN CONRAD RE: ORDER ON LTA | 0.20 | 215.00 |
| 07/10/25 | DMB | EMAILS WITH A&M RE: 3523 CURE | 0.20 | 215.00 |
| 07/10/25 | DMB | CONSIDERATION OF CURE OBJECTION/RELATED ISSUES ON 5373 AND EMAILS WITH A&M RE: SAME | 0.20 | 215.00 |
| 07/10/25 | DMB | CALL WITH B. SHAPIRO RE: LEASE SALE PROCESS | 0.10 | 107.50 |
| 07/10/25 | DMB | CALL WITH B. SELOGIE, LANDLORD COUNSEL, RE: LEASE ISSUES | 0.20 | 215.00 |
| 07/11/25 | FRY | ADDRESS MOTIONS TO COMPEL AND OBJECTIONS TO REJECTION/ASSUMPTION | 0.70 | 658.00 |
| 07/11/25 | FRY | CONFER WITH D. BASS AND A. MILLIARESSIS RE MOTIONS TO COMPEL AND LEASE RELATED OBJECTIONS | 0.80 | 752.00 |
| 07/11/25 | ADM | CALL WITH D. BASS AND A&M TEAM RE: OUTSTANDING CURE ISSUES (A&G PROCESS AND PNW STORES) | 0.50 | 325.00 |
| 07/11/25 | ADM | REVIEW CURE OBJECTIONS AND INFORMAL OBJECTIONS RE: CNO FOR NOTICE OF SUCCESSFUL BIDDER (0.6); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.70 | 455.00 |
| 07/11/25 | ADM | REVIEW REJECTION ORDERS ENTERED (0.1); CORRESPONDENCE TO KROLL RE: SERVICE (0.1) | 0.20 | 130.00 |
| 07/11/25 | ADM | CALL WITH J. WEAVER RE: REJECTION ORDERS | 0.10 | 65.00 |
| 07/11/25 | ADM | CALL WITH F. YUDKIN AND D. BASS RE: OUTSTANDING MOTIONS TO COMPEL AND LL ISSUES | 0.80 | 520.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/11/25 | ADM | CORRESPONDENCE FROM/TO BALLARD SPAHR TEAM RE: CURES AND AA (0.2); CALL WITH J. ESSES RE: SAME (0.1); REVIEW BIDDING PROCEDURES (0.3); CALL WITH D. BASS (0.1); CORRESPONDENCE TO COURT REQUESTING HEARING (0.2) | 0.90 | 585.00 |
| 07/11/25 | ADM | REVIEW OBJECTION OF RAP ETTERS AND RAP MILFORD TO TENTH REJECTION NOTICE (0.2); REVIEW AND PREPARE SURRENDER LETTERS FOR COUNSEL (0.1); CORRESPONDENCE TO COUNSEL RE: SAME (0.2) | 0.50 | 325.00 |
| 07/11/25 | ADM | CORRESPONDENCE TO D. BASS RE: SURRENDER LETTERS | 0.10 | 65.00 |
| 07/11/25 | DMB | SEVERAL EMAILS WITH CHATSWORTH LANDLORD RE: TURNOVER, RELATED ISSUES (.2) AND EMAILS WITH CLIENT RE: SAME (.2) | 0.40 | 430.00 |
| 07/11/25 | DMB | CALL WITH F. YUDKIN AND A. MILLIARESSIS RE: OBJECTIONS, JULY 23 HEARING | 0.80 | 860.00 |
| 07/11/25 | DMB | REVIEW/CONSIDER BALLARD SPAHR CURE/ASSUMPTION ISSUES (.3) AND CALL WITH A. MILLIARESSIS RE: SAME (.1) | 0.40 | 430.00 |
| 07/11/25 | DMB | SEVERAL EMAILS WITH LOS BANOS LANDLORD RE: TURNOVER, RELATED ISSUES (.3) AND EMAILS WITH CLIENT RE: SAME (.2) | 0.50 | 537.50 |
| 07/11/25 | DMB | WORK ON ADDITIONAL ORDERS APPROVING LEASE TERMINATION AGREEMENTS (.6) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.2) | 0.80 | 860.00 |
| 07/11/25 | DMB | PREPARE ORDER APPROVING LTA WITH CHATSWORTH LANDLORD (.2) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.30 | 322.50 |
| 07/11/25 | DMB | WORK ON CURE/ASSUMPTION ISSUES RE: JUNE AUCTION/PNW STORES (1.6) AND EMAILS (.3) AND CALL (.5) WITH A&M AND A. MILLIARESSIS RE: SAME | 2.40 | 2,580.00 |
| 07/11/25 | DMB | CALL WITH CS TEAM RE: OPEN/PENDING ISSUES | 0.40 | 430.00 |
| 07/11/25 | DMB | PREPARE ORDER APPROVING LTA WITH LOS BANOS LANDLORD (.2) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.30 | 322.50 |
| 07/11/25 | DMB | EMAILS WITH LANDLORD/A&M RE: STATUS OF CURE | 0.20 | 215.00 |
| 07/11/25 | DMB | EMAILS WITH SKD RE: DIP ORDER, STUB PAYMENT SCHEDULE | 0.10 | 107.50 |
| 07/11/25 | DMB | EMAILS WITH LANDLORD FOR 4910 RE: REJECTION/SURRENDER ISSUES | 0.20 | 215.00 |
| 07/11/25 | DMB | EMAILS WITH B. ROST, WESTMINSTER COUNSEL, RE: REJECTION OBJECTION STATUS | 0.10 | 107.50 |
| 07/11/25 | DMB | COMPILE SUMMARY OF STUB RENT CLAIMS ASSERTED IN MOTIONS TO COMPEL AND EMAILS WITH TEAM RE: SAME | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/11/25 | DMB | EMAILS WITH A&G AND J. PARK RE: CURRENT OFFERS ON JULY AUCTION LEASES | 0.20 | 215.00 |
| 07/11/25 | DMB | EMAILS WITH R. JOHNSON RE: STORES TO BE SOLD/REJECTED IN JULY | 0.20 | 215.00 |
| 07/11/25 | DMB | REVIEW TERMINATION NOTICE ON 6557 AND EMAILS WITH CLIENT RE: SAME | 0.20 | 215.00 |
| 07/11/25 | DMB | EMAIL TO LANDLORD ON 6253 WITH PROOF OF PAYMENT ON ISSUES LISTED IN CURE OBJECTION | 0.20 | 215.00 |
| 07/11/25 | DMB | REVIEW TIJSMA OBJECTION TO NOTICE OF BID DEADLINE | 0.10 | 107.50 |
| 07/11/25 | DMB | REVIEW STATUS RE: ROSS JULY PACKAGE | 0.20 | 215.00 |
| 07/11/25 | DMB | EMAILS WITH CLIENT AND LANDLORD FOR SANTA ROSA RE: COI | 0.10 | 107.50 |
| 07/11/25 | DMB | EMAIL TO BLEU B SOUL RE: OBJECTION, INTENDED USE OF PREMISES | 0.10 | 107.50 |
| 07/12/25 | ADM | REVIEW FOLEY COMMENTS TO KDW ORDER (0.2); REVISE SAME (0.4); CORRESPONDENCE WITH D. BASS RE: SAME (0.1); PREPARE UPDATED DRAFT AND SEND TO FOLEY (0.3) | 1.00 | 650.00 |
| 07/12/25 | DMB | EMAIL TO LOS BANOS LANDLORD RE: KEY PICKUP | 0.10 | 107.50 |
| 07/12/25 | DMB | WORK ON KELLY DRYE ASSIGNMENT ORDER AND EMAILS WITH A. MILLIARESSIS RE: SAME | 0.40 | 430.00 |
| 07/12/25 | DMB | EMAILS WITH CLIENT RE: CHATSWORTH TRANSITION | 0.10 | 107.50 |
| 07/14/25 | FRY | EMAIL FROM LANDLORD RE REPAIRS TO PROPERTY | 0.20 | 188.00 |
| 07/14/25 | FRY | REVIEW MULTIPLE EMAILS RE OBJECTIONS TO MOTIONS TO COMPEL/REJECTION | 1.10 | 1,034.00 |
| 07/14/25 | FRY | EMAILS TO/FROM GSK RE CONTRACT | 0.20 | 188.00 |
| 07/14/25 | ADM | CALL WITH M. HARTLIPP RE: ONGOING LEASE ISSUES | 0.20 | 130.00 |
| 07/14/25 | MMH | CREATE CURE OBJECTION TRACKER | 0.30 | 129.00 |
| 07/14/25 | MMH | CONFER WITH A. MILLIARESSIS RE: OUTSTANDING LEASE ISSUES | 0.20 | 86.00 |
| 07/14/25 | ADM | PREPARE ASSUMPTION ORDER RE: BALLARD SPAHR LEASES | 1.20 | 780.00 |
| 07/14/25 | ADM | REVIEW INBOUND FROM FOLEY RE: ORDER COMMENTS (0.2); REVIEW SALE AND BID PROCEDURE ORDERS AND CORRESPONDENCE TO D. BASS AND J. ESSES RE: SAME (0.3) | 0.50 | 325.00 |
| 07/14/25 | ADM | CORRESPONDENCE FROM/TO A&M RE: SUBLEASE REJECTION (0.2); CALL WITH J. WEAVER RE: SAME (0.2) | 0.40 | 260.00 |
| 07/14/25 | ADM | CALL WITH J. HARPER RE: ASSIGNMENT ORDERS | 0.40 | 260.00 |
| 07/14/25 | ADM | CONFER WITH D. BASS RE: OUTSTANDING ASSUMPTION AND ASSIGNMENT ISSUES | 0.20 | 130.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/14/25 | ADM | CALL WITH E. KHATCHATOURIAN RE: ASSIGNMENT ORDER (0.1); CORRESPONDENCE TO D. BASS RE: SAME (0.1) | 0.20 | 130.00 |
| 07/14/25 | ADM | ANALYZE TAX BILLS RE: VISTA CA, LEASE AND PREPARE SUMMARY FOR D. BASS | 0.70 | 455.00 |
| 07/14/25 | ADM | PREPARE COMPARISON RE: CVS CURE OBJECTIONS | 0.40 | 260.00 |
| 07/14/25 | ADM | REVISE KDW ASSUMPTION ORDER (0.3); PREPARE AND CIRCULATE REDLINE TO FOLEY (0.1) | 0.40 | 260.00 |
| 07/14/25 | ADM | CORRESPONDENCE TO A&M RE: CURE RESOLUTIONS FOR KDW CLIENTS | 0.10 | 65.00 |
| 07/14/25 | ADM | FURTHER REVISE KELLEY DRYE ORDER (0.3); PREPARE REDLINE (0.2); CIRCULATE TO KD TEAM (0.2); CORRESPONDENCE TO FOLEY RE: SAME (0.1) | 0.80 | 520.00 |
| 07/14/25 | DMB | EMAILS WITH A&M RE: STATUS OF CURE PAYMENT ON 10600 (.2) AND EMAIL TO LANDLORD RE: SAME (.1) | 0.30 | 322.50 |
| 07/14/25 | DMB | EMAILS RE: STATUS OF PICKUP OF HAZARDOUS MATERIALS, RELATED ISSUES (245 - LEBANON) | 0.20 | 215.00 |
| 07/14/25 | DMB | PREPARE ASSIGNMENT ORDERS AND EMAILS TO CHAMBERS REQUESTING APPROVAL OF SAME | 1.20 | 1,290.00 |
| 07/14/25 | DMB | EMAILS WITH A&G, BUYER AND LANDLORD RE: LEASE ASSIGNMENT ORDER (856) | 0.30 | 322.50 |
| 07/14/25 | DMB | REVIEW LANDLORD LETTERS RE: REPAIRS AND REVIEW/CONSIDER SAME, INCLUDING EMAILS WITH F. YUDKIN AND CLIENT RE: SAME | 0.30 | 322.50 |
| 07/14/25 | DMB | EMAILS WITH K. BAUM, ATTORNEY FOR PERTH AMBOY LANDLORD, RE: CURE ISSUES, FORM OF ASSIGNMENT ORDER | 0.20 | 215.00 |
| 07/14/25 | DMB | REVIEW AND CONSIDER LTA ON 10490 VINELAND (PROPOSED PRIVATE SALE) AND COMMENT ON SAME (.3) AND RELATED EMAILS (.2) | 0.50 | 537.50 |
| 07/14/25 | DMB | EMAILS WITH COUNSEL FOR EDGE (LANDLORD) RE: LEASE TERMINATION LETTER AND EMAILS WITH CLIENT RE: SAME | 0.20 | 215.00 |
| 07/14/25 | DMB | REVIEW AND CONSIDER ISSUES RE: CVS ASSIGNMENT ORDER (KELLEY DRYE LANDLORDS), INCLUDING EMAILS WITH CVS COUNSEL (.2) AND DISCUSSIONS WITH A. MILLIARESSIS (.2) | 0.40 | 430.00 |
| 07/14/25 | DMB | EMAILS WITH ATTORNEY FOR 5602 RE: UPDATING NOTICE ADDRESS, COORDINATE UPDATE WITH KROLL | 0.10 | 107.50 |
| 07/14/25 | DMB | COORDINATE LEASE CLOSING ISSUES | 0.30 | 322.50 |
| 07/14/25 | DMB | REVIEW STATUS RE: CASCADE/LEASE ASSIGNMENT ISSUES (TO ROSS), RELATED EMAILS | 0.20 | 215.00 |
| 07/14/25 | DMB | EMAILS WITH B. ROST RE: HEARING DATE ON MOTION TO COMPEL PAYMENT OF STUB RENT, RELATED ISSUES | 0.40 | 430.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/14/25 | DMB | EMAILS WITH A&M RE: STATUS ON 3523 OBJECTION, RELATED ISSUES | 0.20 | 215.00 |
| 07/15/25 | FRY | CONFER WITH CO-COUNSEL RE CVS ASSUMPTION AND ASSIGNMENT | 0.40 | 376.00 |
| 07/15/25 | FRY | CONFER WITH CS TEAM RE LEASE RELATED ISSUES | 0.40 | 376.00 |
| 07/15/25 | FRY | REVIEW OBJECTION RE CVS ASSIGNMENT DISPUTE | 0.30 | 282.00 |
| 07/15/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO A. PARRISH, J. JANSEN, AND T. LOEF RE: CONTRACT REJECTIONS | 0.30 | 192.00 |
| 07/15/25 | MMH | CONTINUE PREPARING CURE OBJECTION TRACKER | 2.60 | 1,118.00 |
| 07/15/25 | ADM | FURTHER REVIEW AND REVISE ASSUMPTION AND ASSIGNMENT NOTICE (0.3); CORRESPONDENCE TO D. BASS RE: SAME (0.1) | 0.40 | 260.00 |
| 07/15/25 | ADM | INBOUND CALL FROM CREDITOR RE: CONTRACT ASSUMPTION/REJECTION ISSUES | 0.10 | 65.00 |
| 07/15/25 | ADM | CORRESPONDENCE TO A&M TEAM RE: CURE AMOUNTS FOR CVS STORES | 0.20 | 130.00 |
| 07/15/25 | ADM | REVIEW AND REVISE ASSIGNMENT ORDERS (0.3); CORRESPONDENCE TO FOLEY TEAM RE: SAME (0.1) | 0.40 | 260.00 |
| 07/15/25 | ADM | CORRESPONDENCE WITH A&M RE: CURE ISSUES | 0.10 | 65.00 |
| 07/15/25 | ADM | REVIEW OUTSTANDING CURES AND OBJECTIONS TRACKER (0.5); RESEARCH RE: LANDLORD CURE ISSUES AND FORMER LANDLORD (0.6); CORRESPONDENCE WITH FOLEY RE: CURES (0.1); CALL WITH D. BASS RE: SAME (0.5) | 1.70 | 1,105.00 |
| 07/15/25 | DMB | MEETING WITH A. MILLIARESSIS RE: ASSIGNMENT ORDERS, LEASE SALE ISSUES | 0.50 | 537.50 |
| 07/15/25 | DMB | MEETING WITH A. MILLIARESSIS RE: CURE ISSUES | 0.50 | 537.50 |
| 07/15/25 | DMB | SEVERAL EMAILS WITH B. ROST RE: MOTION TO COMPEL PAYMENT OF STUB RENT, ADJOURNMENT | 0.40 | 430.00 |
| 07/15/25 | DMB | REVIEW SEVERAL ORDERS ON LEASE TERMINATION AGREEMENTS AND EMAILS WITH CLIENT RE: SAME | 0.40 | 430.00 |
| 07/15/25 | DMB | EMAILS WITH CLIENT RE: ORDERS APPROVING ASSUMPTION AND ASSIGNMENT AGREEMENT | 0.30 | 322.50 |
| 07/15/25 | DMB | EMAILS WITH CLIENT AND A&M RE: STORE TURNOVER PROCEDURES, RELATED ISSUES | 0.30 | 322.50 |
| 07/15/25 | DMB | REVIEW UPDATED OFFER FROM LANDLORD ON 3523 AND EMAILS RE: SAME | 0.20 | 215.00 |
| 07/15/25 | DMB | REVIEW LETTER FROM LANDLORD OF LEASE REJECTED IN 2023 CASE REQUESTING EXECUTION OF ENVIRONMENTAL DOCUMENTS, RELATED EMAILS RE: SAME (.3); AND EMAIL TO CS ENVIRONMENTAL TEAM RE: SAME (.1) | 0.40 | 430.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/15/25 | DMB | EMAILS WITH CO-COUNSEL RE: WESTMINSTER REJECTION NOTICE, RELATED ISSUES AND REVIEW STATUS OF DISCUSSIONS | 0.30 | 322.50 |
| 07/15/25 | DMB | EMAIL FROM LANDLORD RE: STATUS OF CURE AND EMAILS WITH A&M RE: SAME | 0.10 | 107.50 |
| 07/15/25 | DMB | EMAILS WITH CO-COUNSEL RE: RENT PAYMENT ON RIVERSIDE CA STORE | 0.10 | 107.50 |
| 07/15/25 | DMB | EMAILS WITH CO-COUNSEL AND A&G RE: ASSIGNMENT OF GROUND LEASE - 5515 (.2); CALL WITH COUNSEL FOR GROUND LESSOR (.2) | 0.40 | 430.00 |
| 07/15/25 | DMB | EMAILS WITH CLIENT RE: MORTGAGES ON FEE OWNED PROPERTIES | 0.20 | 215.00 |
| 07/15/25 | DMB | REVIEW RAP ETTERS AND RAP MILFORD COUNSEL RESPONSE RE: REJECTION | 0.10 | 107.50 |
| 07/15/25 | DMB | REVIEW AND CONSIDER STATUS RE: BOISE ASSIGNMENT, CURE ISSUES AND CONSIDER STRATEGY RE: MOVING FORWARD | 0.30 | 322.50 |
| 07/15/25 | DMB | CALL WITH J. WEAVER RE: LEASE ISSUES | 0.20 | 215.00 |
| 07/16/25 | FRY | EMAILS TO/FROM MULTIPLE LANDLORDS RE STATUS OF LEASES | 0.40 | 376.00 |
| 07/16/25 | FRY | CALL WITH CO-COUNSEL RE LEASE ISSUES | 0.60 | 564.00 |
| 07/16/25 | MMH | PREPARE REJECTION OBJECTION TRACKER | 0.70 | 301.00 |
| 07/16/25 | MMH | CORRESPONDENCE WITH A. MILLIARESSIS RE: REJECTION OBJECTION TRACKER | 0.10 | 43.00 |
| 07/16/25 | MMH | CONFER WITH A. MILLIARESSIS RE: REJECTION OBJECTION TRACKER | 0.20 | 86.00 |
| 07/16/25 | ADM | REVIEW AND ANALYZE ISSUES RE: PREPETITION SALE AND CURE AMOUNTS | 0.30 | 195.00 |
| 07/16/25 | ADM | REVIEW INBOUND FROM KELLEY DRYE TEAM RE: OUTSTANDING LEASE PAYMENTS AND CORRESPONDENCE TO A&M RE SAME | 0.10 | 65.00 |
| 07/16/25 | ADM | CALL WITH M. HARTLIPP RE: REJECTION NOTICES AND OBJECTIONS | 0.20 | 130.00 |
| 07/16/25 | ADM | CALL WITH CS AND PW TEAM RE: CURE OBJECTION HEARINGS AND RELATED RESOLUTION STRATEGY | 0.60 | 390.00 |
| 07/16/25 | ADM | CALL WITH L. HEILMAN RE: CURES AND ORDER (0.7); CONFER WITH D. BASS RE: SAME (0.2) | 0.90 | 585.00 |
| 07/16/25 | ADM | CALL WITH N. FERRARA RE ONGOING CURE RECONCILIATION AND RELATED ISSUES | 0.30 | 195.00 |
| 07/16/25 | ADM | SUMMARIZE LEASE INFORMATION FOR REJECTED LOCATIONS FOR D. BASS | 0.30 | 195.00 |
| 07/16/25 | ADM | CALL WITH A&M TEAM RE: CURE TRACKER | 0.50 | 325.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/16/25 | ADM | CALL WITH A&M RE: KDW ADDITIONAL CURE AMOUNTS (0.2); REVIEW INBOUND RE CURES CLOSING IN JULY AND CONFIRM SAME (0.3) | 0.50 | 325.00 |
| 07/16/25 | ADM | REVIEW AND CONSIDER KDW COMMENTS TO ASSUMPTION ORDER AND PW EMAIL RE: SAME (0.3); CORRESPONDENCE TO PW TEAM RE: SAME (0.2) | 0.50 | 325.00 |
| 07/16/25 | ADM | REVIEW CURE SUMMARY RE: JULY CLOSINGS FROM A&M TEAM (0.3); CORRESPONDENCE WITH J. WEAVER RE: SAME (0.3); CORRESPONDENCE TO PW TEAM RE: CLOSING DATES (0.1) | 0.70 | 455.00 |
| 07/16/25 | DMB | EMAILS WITH A&G RE: INCOMING BIDS | 0.70 | 752.50 |
| 07/16/25 | DMB | EMAIL WITH CLIENT RE: BURGLAR ALARM ISSUES 5452 | 0.10 | 107.50 |
| 07/16/25 | DMB | EMAILS WITH DOLLAR GENERAL RE: BID | 0.20 | 215.00 |
| 07/16/25 | DMB | EMAIL TO ROSS COUNSEL RE: STATUS OF COMMENTS TO ORDER | 0.10 | 107.50 |
| 07/16/25 | DMB | EMAILS WITH A&M RE: SEAL BEACH LEASE/GROUND LEASE | 0.10 | 107.50 |
| 07/16/25 | DMB | EMAILS WITH CLIENT RE: ROSS REQUEST FOR ACCESS, STATUS OF ORDER | 0.20 | 215.00 |
| 07/16/25 | DMB | EMAILS RE: VALLEY GREEN UPDATE | 0.10 | 107.50 |
| 07/16/25 | DMB | EMAILS WITH A&M RE: CURE ON 10600 | 0.10 | 107.50 |
| 07/16/25 | DMB | EMAILS WITH J. PARK AND A&M RE: LOS BANOS LTA, RELATED ISSUES | 0.20 | 215.00 |
| 07/16/25 | DMB | EMAILS WITH CO-COUNSEL RE: AUCTION LOGISTICS | 0.10 | 107.50 |
| 07/16/25 | DMB | SEVERAL EMAILS RE: JUNE AUCTION LEASE CLOSINGS, TRANSITIONS | 0.50 | 537.50 |
| 07/16/25 | DMB | EMAILS WITH 4913 LANDLORD RE: TERMINATION LETTER | 0.10 | 107.50 |
| 07/16/25 | DMB | SEVERAL EMAILS WITH CO-COUNSEL RE: WESTMINSTER LANDLORD REQUESTS, RELATED ISSUES | 0.20 | 215.00 |
| 07/16/25 | DMB | REVIEW EMAIL FROM WESTMINSTER LANDLORD | 0.10 | 107.50 |
| 07/16/25 | DMB | EMAIL TO KIMCO COUNSEL RE: FORM OF ORDER, CURE RECONCILIATION STATUS | 0.20 | 215.00 |
| 07/16/25 | DMB | EMAILS WITH EASY FITNESS RE: STATUS | 0.20 | 215.00 |
| 07/16/25 | DMB | PREPARE LEASE TERMINATION AGREEMENT FOR 3523 AND EMAILS WITH LANDLORD RE: SAME | 0.40 | 430.00 |
| 07/16/25 | DMB | CALL WITH 10600 LANDLORD RE: CURE | 0.10 | 107.50 |
| 07/16/25 | DMB | EMAILS WITH BLEU B SOUL RE: RETURN OF DEPOSIT | 0.10 | 107.50 |
| 07/16/25 | DMB | CALL WITH CO-COUNSEL RE: BOISE LEASE ASSIGNMENT AND EMAILS RE: SAME | 0.60 | 645.00 |
| 07/16/25 | DMB | MEETING WITH A. MILLIARESSIS RE: CURE ISSUES | 0.20 | 215.00 |
| 07/16/25 | WJP | CALLS ON CLINTON MA | 0.80 | 600.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/17/25 | ADM | REVIEW A&M SUMMARY AND CORRESPONDENCE TO C. CHOE RE: CURE RECONCILIATION | 0.30 | 195.00 |
| 07/17/25 | ADM | REVIEW KDW COMMENTS TO ORDER (0.2); CALL WITH D. BASS RE: KDW COMMENTS TO ORDER (0.2); CORRESPONDENCE WITH PW TEAM RE: SAME (0.1) | 0.50 | 325.00 |
| 07/17/25 | ADM | CALL WITH FOLEY, PW AND KDW TEAM RE: ASSIGNMENT ORDER (0.6); CALL WITH D. BASS RE: SAME (0.1); CALL WITH COURT RE: SUBMISSION OF ORDER (0.1) | 0.80 | 520.00 |
| 07/17/25 | ADM | REVIEW LEASE PROCEDURES RE: ATTORNEYS FEES FOR ENFORCEMENT OF LTA (0.2); CALL WITH D. BASS RE: SAME AND LEASE ASSUMPTION ORDERS (0.2) | 0.40 | 260.00 |
| 07/17/25 | ADM | CORRESPONDENCE RE: FINAL VERSION OF ORDER (0.2); CALL WITH J. RAVIELLE RE: SAME (0.1); REVISE AND FINALIZE SAME (0.3); SUBMIT SAME TO COURT (0.1); CIRCULATE ENTERED ORDER (0.1) | 0.80 | 520.00 |
| 07/17/25 | ADM | CALLS WITH KDW RE: FORM OF ORDER AND REVISED CURES (0.2); REVISE FORM OF ORDER AND PREPARE REDLINE OF SAME (0.3); CALL WITH D. BASS RE: REVISIONS (0.2); CORRESPONDENCE TO KDW TEAM RE: SAME (0.1); CALL WITH PW TEAM RE: FINAL REVISIONS (0.1) | 0.90 | 585.00 |
| 07/17/25 | ADM | CALL WITH FOLEY RE: REVISED ORDERS | 0.20 | 130.00 |
| 07/17/25 | ADM | PREPARE SUMMARY RE: BALLARD SPAHR CURE RESOLUTION AND AA ISSUES (0.6); REVIEW AND REVISE BALLARD SPAHR ASSIGNMENT ORDER (0.5); PREPARE REDLINE AND CORRESPONDENCE TO D. BASS RE: SAME (0.2) | 1.30 | 845.00 |
| 07/17/25 | ADM | CORRESPONDENCE WITH N. FERRARA RE: OUTSTANDING BALLARD SPAHR CURE | 0.10 | 65.00 |
| 07/17/25 | FRY | ADDRESS INBOUND INQUIRIES RE LEASE STATUS | 1.00 | 940.00 |
| 07/17/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN RE: MICROSOFT ISSUES | 0.30 | 192.00 |
| 07/17/25 | ADM | CALL WITH N. FERRARA AND J. WEAVER RE: UPDATED CURE AMOUNTS (0.2); CORRESPONDENCE RE: SAME (0.1) | 0.30 | 195.00 |
| 07/17/25 | DMB | WORK ON CVS ASSIGNMENT ORDER (.4) AND ADDRESS RELATED ISSUES, INCLUDING SEVERAL EMAILS WITH CVS AND KELLEY DRYE (.4) AND EMAILS/DISCUSSIONS WITH A. MILLIARESSIS (.3) | 1.10 | 1,182.50 |
| 07/17/25 | DMB | ADDRESS ISSUES RE: LOS BANOS ASSIGNMENT, INCLUDING EMAILS WITH J. PARK AND A&M RE: CONSIDERATION (.2), EMAIL FROM LANDLORD RE: POSTPETITION RENT (.1), EMAILS WITH TEAM RE: SAME (.2) REVIEW LTA RE: ATTORNEYS' FEE PROVISION (.1) AND EMAILS WITH J. PARK RE: SAME (.1) | 0.70 | 752.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/17/25 | DMB | EMAILS WITH A&M RE: 1670 PERTH AMBOY STATUS (.2) AND EMAIL TO LANDLORD'S COUNSEL RE: SAME (.1) | 0.30 | 322.50 |
| 07/17/25 | DMB | REVIEW SIGNED LTA AND RELATED EMAIL FROM LANDLORD (3523 - PHILADELPHIA) (.1) , EMAIL TO CLIENT RE: SAME, REQUESTING COUNTERSIGNATURE (.2) AND PREPARE ORDER APPROVING LEASE TERMINATION AGREEMENT (.5) | 0.80 | 860.00 |
| 07/17/25 | DMB | CALL WITH A&G RE: DESIGNATION RIGHTS TRANSACTION | 0.20 | 215.00 |
| 07/17/25 | DMB | CALL WITH J. KIM AND H. BRESCIA RE: ENVIRONMENTAL DOCUMENTS REQUESTED OF RITE AID IN CONNECTION WITH REJECTED LEASE | 0.30 | 322.50 |
| 07/17/25 | DMB | CALL WITH COUNSEL FOR CVS, KELLEY DRYE AND CO-COUNSEL RE: LEASE ASSIGNMENT ORDER, RELATED ISSUES | 0.60 | 645.00 |
| 07/17/25 | DMB | REVIEW STATUS RE: BOISE ID ASSIGNMENT, RELATED EMAILS | 0.20 | 215.00 |
| 07/17/25 | DMB | EMAIL TO ROSS RE: STATUS OF ORDER | 0.10 | 107.50 |
| 07/17/25 | DMB | EMAILS WITH P&F RETAIL RE: STATUS | 0.10 | 107.50 |
| 07/17/25 | DMB | REVIEW PROOF OF CURE PAYMENT ON 10600 (.1) AND EMAILS WITH LANDLORD RE: SAME (.1) | 0.20 | 215.00 |
| 07/17/25 | DMB | EMAILS WITH A&M AND CO-COUNSEL RE: STUB PAYMENT FOR WESTMINSTER | 0.20 | 215.00 |
| 07/17/25 | DMB | EMAILS WITH 10648 COUNSEL RE: STUB RENT | 0.10 | 107.50 |
| 07/17/25 | DMB | REVIEW STATUS/ISSUES RE: CVS ASSIGNMENTS WITH BALLARD SPAHR | 0.30 | 322.50 |
| 07/17/25 | DMB | EMAILS WITH KIMCO COUNSEL, B. GOODMAN RE: BURLINGTON ORDER, JULY RENT AND RELATED ISSUES | 0.20 | 215.00 |
| 07/17/25 | DMB | EMAILS WITH CO-COUNSEL RE: VALLEY GREEN LOCATION, WORK IN STORE (.2) AND CALL TO COUNSEL FOR LANDLORD (LEAVE MESSAGE) (.1) | 0.30 | 322.50 |
| 07/17/25 | DMB | CALL WITH A. SHERMAN RE: WESTMINSTER LEASE | 0.20 | 215.00 |
| 07/17/25 | DMB | EMAIL TO A&M RE: JULY RENT, STATUS OF CURE RECONCILIATION (STORES 5339 AND 5969) | 0.10 | 107.50 |
| 07/17/25 | DMB | CALL WITH I. GOLD RE: SKECHERS LEASE ASSIGNMENT (.2) AND EMAIL DRAFT ORDER RE: SAME (.1) | 0.30 | 322.50 |
| 07/17/25 | DMB | EMAILS WITH T. FALK (PITTSBURGH AIRPORT) RE: REPORTS RELATING TO ADDITIONAL RENT (.1), EMAILS WITH A&M RE: SAME (.1) | 0.20 | 215.00 |
| 07/18/25 | FRY | ADDRESS LEASE RELATED ISSUES | 1.20 | 1,128.00 |
| 07/18/25 | FRY | EMAIL TO/FROM A&M RE CONTRACT REJECTION | 0.20 | 188.00 |
| 07/18/25 | ADM | REVIEW AND CONSIDER STRATEGY RE: CURE HEARING (0.3); CALL WITH J. ESSES RE: SAME (0.3); CORRESPONDENCE TO CVS COUNSEL RE: SAME (0.2) | 0.80 | 520.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/18/25 | ADM | CALL WITH E. POTOCEK RE: NOTICE REVISIONS (0.1); CALL WITH D. BASS AND E. POTOCEK RE: SAME (0.2); REVISE NOTICE (0.6); PREPARE REDLINE (0.2); CORRESPONDENCE WITH A&M AND A&G RE: SAME (0.1); CALL AND COORDINATE FILING WITH F. PISANO (0.2); COORDINATE SERVICE WITH KROLL (0.2); | 1.60 | 1,040.00 |
| 07/18/25 | ADM | REVIEW AND ANALYZE REJECTION OBJECTIONS AND SUMMARIZE SAME FOR RESPONSES AND ORDERS | 0.60 | 390.00 |
| 07/18/25 | ADM | REVIEW REVISED ORDER RE: BALLARD SPAHR LEASES AND MULTIPLE CORRESPONDENCE WITH D. BASS RE SAME | 0.20 | 130.00 |
| 07/18/25 | ADM | REVIEW AND REVISE ORDER RE: BALLARD SPAHR AND UPDATE CURE AMOUNTS (0.3); PREPARE REDLINE RE: SAME (0.2); CORRESPONDENCE TO L. HEILMAN RE: SAME (0.1) | 0.60 | 390.00 |
| 07/18/25 | ADM | REVIEW NOTICE OF POTENTIALLY ASSUMED AND ASSIGNED CONTRACTS RE UNITY | 0.20 | 130.00 |
| 07/18/25 | ADM | REVIEW DOCKET AND REVISE 11TH REJECTION ORDER (0.3); COORDINATE SUBMISSION WITH D. DELEHANTY (0.1) | 0.40 | 260.00 |
| 07/18/25 | ADM | REVIEW TAX ISSUE RE: STORE 10966 AND PREPARE SUMMARY FOR D. BASS | 0.40 | 260.00 |
| 07/18/25 | DED | REVIEW AND PREPARE PROPOSED 11TH ORDER REJECTING CONTRACTS AND CIRCULATE (0.3); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.2) | 0.50 | 200.00 |
| 07/18/25 | BPC | REVIEW EMAILS FROM J. JANSEN, J. BALDINO, AND R. HOOVER RE: MICROSOFT ISSUES | 0.30 | 192.00 |
| 07/18/25 | DMB | REVIEW SIGNED ORDER ON 3523 (6354 PARTNERS) AND EMAIL TO LANDLORD RE: SAME | 0.20 | 215.00 |
| 07/18/25 | DMB | EMAILS WITH CLIENT ON 3523 ORDER, RELATED ISSUES | 0.10 | 107.50 |
| 07/18/25 | DMB | EMAIL FROM P. WINTERHALTER RE: ATTORNEY FEE INVOICES, OTHER CURE OBJECTION ISSUES AND EMAIL TO P. WINTERHALTER RE: SAME (SHELDON PLAZA) | 0.20 | 215.00 |
| 07/18/25 | DMB | REVIEW/CONSIDER ISSUES RE: REJECTION NOTICE OBJECTIONS FOR RAD ETTERS AND RAD MILFORD, EMAILS RE: SAME | 0.20 | 215.00 |
| 07/18/25 | DMB | EMAIL TO P. WINTERHALTER, COUNSEL FOR SHELDON PLAZA, RE: CURE ISSUES, HEARING | 0.20 | 215.00 |
| 07/18/25 | DMB | EMAILS WITH K. BAUM RE: 1670 PERTH AMBOY STATUS (.2), REVIEW PERTH AMBOY TAX ASSESSOR PAGE AND EMAILS WITH K. BAUM (.3), AND EMAILS TO A&M RE: SAME (.1) | 0.60 | 645.00 |
| 07/18/25 | DMB | EMAILS WITH CLIENT RE: TERMINATION DATES IN LTAS FROM JUNE AUCTION, RELATED ISSUES | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/18/25 | DMB | EMAILS WITH FOLEY/CO-COUNSEL RE: BALLARD SPAHR ORDER, HEARING | 0.20 | 215.00 |
| 07/18/25 | DMB | EMAIL TO MOSCOW ID LANDLORD RE: BURLINGTON SALE ORDER, RELATED STATUS | 0.10 | 107.50 |
| 07/18/25 | WJP | CALL ON DOLLAR TREE, 5-BELOW AND ROSS | 0.80 | 600.00 |
| 07/18/25 | DMB | EMAILS WITH WHITTIER CA COUNSEL RE: BURLINGTON ORDER, STATUS, RELATED ISSUES | 0.20 | 215.00 |
| 07/18/25 | DMB | EMAILS WITH BURLINGTON COUNSEL RE: STATUS | 0.20 | 215.00 |
| 07/18/25 | DMB | REVIEW LEASE DEPOSIT SUMMARY, RELATED EMAILS WITH KROLL AND A&M | 0.30 | 322.50 |
| 07/18/25 | DMB | CALL WITH J. WEAVER RE: LEASE ISSUES | 0.20 | 215.00 |
| 07/18/25 | DMB | EMAIL TO ROSS COUNSEL RE: STATUS OF ASSIGNMENT ORDER | 0.10 | 107.50 |
| 07/18/25 | DMB | EMAILS WITH A&M AND KIMCO COUNSEL RE: JULY RENT PAYMENTS | 0.20 | 215.00 |
| 07/18/25 | DMB | WORK ON CVS ASSIGNMENT ORDER WITH BALLARD SPAHR LANDLORDS (.4) AND EMAILS WITH A. MILLIARESSIS RE: SAME (.2) | 0.60 | 645.00 |
| 07/18/25 | DMB | REVIEW COUNTERSIGNED LTA (3523-PHILADELPHIA) AND ASSEMBLE PROPOSED ORDER (.1) AND EMAIL TO CHAMBERS RE: SAME (.2) | 0.30 | 322.50 |
| 07/18/25 | DMB | EMAILS WITH 3610 LANDLORD RE: PERCENTAGE RENT REPORTS | 0.10 | 107.50 |
| 07/19/25 | WJP | REVIEW PACIFICA CA LEASE AND ADVISE OF ISSUES WITH A PLANET FITNESS ASSIGNMENT | 2.00 | 1,500.00 |
| 07/19/25 | DMB | EMAILS WITH A&G AND J. PARK RE: PACIFICA 5891 USE RESTRICTIONS | 0.30 | 322.50 |
| 07/19/25 | DMB | REVIEW 5 BELOW DESIGNATION RIGHTS STATUS | 0.10 | 107.50 |
| 07/19/25 | DMB | EMAILS AND CALL WITH D. PICK RE: 543 STATUS, BID AND RELATED ISSUES | 0.30 | 322.50 |
| 07/19/25 | DMB | EMAILS WITH M. HOLT, COUNSEL FOR 10579, RE: AUCTION ISSUES | 0.20 | 215.00 |
| 07/19/25 | DMB | EMAILS WITH BUYER'S COUNSEL AND ON 10568 TO CLIENT RE: TRANSITION ISSUES | 0.20 | 215.00 |
| 07/20/25 | ADM | REVIEW OBJECTION AND PREPARE CORRESPONDENCE RE: REJECTION OBJECTION | 0.30 | 195.00 |
| 07/20/25 | DMB | EMAIL TO B. GOODMAN RE: FORM OF ROSS ASSIGNMENT ORDER | 0.10 | 107.50 |
| 07/20/25 | DMB | EMAIL TO B. GLOVER, COUNSEL FOR CASCADE COMMONS, RE: ROSS ASSIGNMENT ORDER, ASSIGNMENT STATUS | 0.10 | 107.50 |
| 07/20/25 | DMB | EMAIL TO 5632 LANDLORD RE: ROSS ASSIGNMENT ORDER, STATUS | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/20/25 | DMB | EMAILS WITH ROSS COUNSEL RE: FORM OF ASSIGNMENT ORDER, STATUS OF RESOLUTIONS WITH LANDLORDS | 0.20 | 215.00 |
| 07/20/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL, M. DISABATINO, A. MILLIARESSIS AND CO-COUNSEL RE: UNITY PHARMACY SALE | 0.20 | 215.00 |
| 07/20/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL, A. ZAMMIELLO RE: UNITY PHARMACY SALE | 0.10 | 107.50 |
| 07/20/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL, S. KLEIN RE: UNITY PHARMACY SALE | 0.10 | 107.50 |
| 07/20/25 | DMB | EMAIL TO 5371 LANDLORD RE: ROSS ASSIGNMENT ORDER, STATUS | 0.10 | 107.50 |
| 07/20/25 | DMB | REVIEW BID REVIEW ANALYSIS FROM J. PARK (0.2) AND EMAILS WITH J. PARK RE: SAME (0.2) | 0.40 | 430.00 |
| 07/20/25 | DMB | REVIEW/CONSIDER KD LTAS AND EMAILS WITH J. PARK RE: SAME | 0.30 | 322.50 |
| 07/20/25 | DMB | EMAIL TO/WITH BIDDER ON AUBURN GROUND LEASE RE: LIKELY REMOVAL FROM AUCTION | 0.20 | 215.00 |
| 07/20/25 | DMB | EMAILS WITH A&G RE: ROSS FAILURE TO RESPOND ON ORDER | 0.20 | 215.00 |
| 07/20/25 | DMB | REVIEW ASSIGNMENT AGREEMENT ON AUBURN CA GROUND LEASE AND EMAILS WITH CLIENT, LANDLORD AND A&G RE: SAME | 0.60 | 645.00 |
| 07/20/25 | DMB | EMAILS WITH CLIENT RE: 10568 TRANSITION ISSUES, ISSUES RELATED TO KEY TURNOVERS GENERALLY | 0.20 | 215.00 |
| 07/20/25 | DMB | EMAILS AND CALL WITH D. PICK RE: BIDDER ISSUES | 0.30 | 322.50 |
| 07/20/25 | DMB | EMAILS WITH A&G RE: PACIFICA | 0.20 | 215.00 |
| 07/20/25 | DMB | EMAILS WITH SKD COUNSEL RE: AUCTION LIST, REJECTION | 0.10 | 107.50 |
| 07/20/25 | DMB | EMAIL TO CLIENT RE: ROFR WAIVER ON 1274 | 0.10 | 107.50 |
| 07/21/25 | MT | REVIEW OF CORRESPONDENCE FROM K&E RE: TRANSITION SERVICES AGREEMENT (.2); EMAIL TO F. YUDKIN RE: SAME (.1) | 0.30 | 231.00 |
| 07/21/25 | ADM | CONFERENCE WITH D. BASS RE: ASSUMPTION AND ASSIGNMENT ISSUES | 0.30 | 195.00 |
| 07/21/25 | ADM | CALL WITH BALLARD SPAHR TEAM RE: ASSIGNMENT ORDER (0.6); FOLLOW UP CALL WITH L. HEILMAN RE: SAME (0.1) | 0.70 | 455.00 |
| 07/21/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE ASSIGNMENT OF TSA | 0.30 | 282.00 |
| 07/21/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE REJECTION OF LEASE | 0.20 | 188.00 |
| 07/21/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE ASSIGNMENT OF IDAHO LEASE | 0.20 | 188.00 |
| 07/21/25 | DJH | REVIEW PLEADINGS AND CORRESPONDENCE REGARDING WESTMINSTER LEASE REJECTION | 0.40 | 340.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/21/25 | ADM | CORRESPONDENCE TO L. HEILMAN RE: ORDER ON CVS STORES | 0.10 | 65.00 |
| 07/21/25 | MMH | UPDATE REJECTION OBJECTION TRACKER | 0.20 | 86.00 |
| 07/21/25 | DMB | REVIEW AND CONSIDER PROPOSED ORDER FROM LANDLORD (PERTH AMBOY), RELATED EMAIL, CURE AMOUNT | 0.40 | 430.00 |
| 07/21/25 | DMB | CALL WITH F. YUDKIN RE: LEASE AUCTION OUTCOME, RELATED ISSUES | 0.30 | 322.50 |
| 07/21/25 | DMB | EMAILS WITH LANDLORD FOR 3523 RE: WIRE, KEY TURNOVER AND RELATED ISSUES AND EMAILS WITH CLIENT RE: SAME | 0.30 | 322.50 |
| 07/21/25 | DMB | EMAILS WITH D. STEIN, COUNSEL FOR MORENO VALLEY, RE: STATUS OF LEASE | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH A&G AND A&M RE: LANDLORD TERMINATION BIDS | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH A&G RE: 5891 BACKUP BIDDER ISSUES | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH B. SULLIVAN RE: LINDA VISTA LEASE STATUS | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH COUNSEL FOR 5848 AND 6003 RE: LEASE STATUS | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAIL TO 5969 COUNSEL RE: REDUCED CURE WITH ROSS | 0.10 | 107.50 |
| 07/21/25 | DMB | REVIEW POST-AUCTION INCREASED OFFER RE: 5646, RELATED EMAIL (.2) AND EMAILS WITH LANDLORD'S COUNSEL AND A&G RE: SAME (.2) | 0.40 | 430.00 |
| 07/21/25 | DMB | POST-AUCTION EMAILS WITH COUNSEL FRO 5239 AND 6928 RE: LTA OFFER | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH LANDLORD FOR 5371 RE: ROSS ASSIGNMENT, ORDER | 0.10 | 107.50 |
| 07/21/25 | DMB | EMAILS WITH CASCADE COMMONS AND ROSS RE: STATUS FOR LEASE ASSIGNMENT | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH SKD COUNSEL RE: AUCTION RESULTS, INTENDED REJECTION OF LEASE | 0.20 | 215.00 |
| 07/21/25 | DMB | REVIEW DOLLAR TREE STATUS, RELATED ISSUES | 0.30 | 322.50 |
| 07/21/25 | DMB | EMAILS WITH LANDLORD AND BUYER COUNSEL (PERTH AMBOY - 1670) RE: STATUS OF ORDER, REVIEW AND CONSIDER REVISIONS AND EMAILS RE: SAME | 0.40 | 430.00 |
| 07/21/25 | DMB | EMAIL TO CLIENT RE: LEASE TERMINATION LETTER (4913) | 0.10 | 107.50 |
| 07/21/25 | DMB | MEETING WITH A. MILLIARESSIS RE: ASSUMPTION ISSUES, NOTICING, RELATED ISSUES | 0.30 | 322.50 |
| 07/21/25 | DMB | EMAILS WITH LANDLORD FOR 5632 RE: ROSS ASSIGNMENT, CURE AND RELATED ISSUES | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH I. GOLD RE: STATUS OF 5734 COSTA MESA ASSIGNMENT ORDER REVISIONS | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/21/25 | DMB | EMAILS RE: 5856 MADERA ASSIGNMENT, WITHDRAWAL AND RELATED ISSUES | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH D. PICK, LANDLORD FOR 5215, RE: ACCESS AND EMAIL TO CLIENT RE: SAME | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH D. PICK RE: AUCTION RESULT FOR 5215 | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH P. WINTERHALTER RE: 5373 POST-AUCTION BID, RELATED ISSUES | 0.30 | 322.50 |
| 07/21/25 | DMB | CALL WITH BALLARD SPAHR AND A. MILLIARESSIS RE: CVS ASSIGNMENT ORDER | 0.60 | 645.00 |
| 07/21/25 | DMB | EMAILS WITH LANDLORD FOR 4913 RE: TERMINATION LETTER | 0.10 | 107.50 |
| 07/21/25 | DMB | REVIEW CVS CURE ISSUES, EMAILS WITH VARIOUS LANDLORDS' COUNSEL | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAIL FROM A&M RE: REAL ESTATE TAXES MAS JAZ | 0.10 | 107.50 |
| 07/21/25 | DMB | REVIEW STATUS RE: PICKUP OF BOXES FROM 245 | 0.10 | 107.50 |
| 07/21/25 | DMB | EMAILS WITH A&G AND BURLINGTON RE: LEASE ASSIGNMENT STATUS | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH A&G AND 5261 LANDLORD RE: POST-AUCTION CONFIRMATION OF LTA | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH CVS RE: BOISE LEASE ASSIGNMENT | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH A&M RE: KEY RETURN ISSUES | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH CO-COUNSEL RE: BOISE IDAHO LEASE STRATEGY | 0.20 | 215.00 |
| 07/21/25 | DMB | EMAILS WITH CO-COUNSEL RE: WESTMINSTER LEASE REJECTION OBJECTION (.2) AND ADDRESS ISSUES RE: SAME, INCLUDING EMAILS WITH D. HARRIS (.4) | 0.60 | 645.00 |
| 07/21/25 | MDS | REVIEW EMAILS - SEVERAL LANDLORD QUESTIONS | 0.80 | 1,260.00 |
| 07/21/25 | DMB | EMAILS WITH ROSS COUNSEL RE: STATUS OF ORDER | 0.20 | 215.00 |
| 07/22/25 | FRY | EMAILS TO/FROM A&M RE ABANDONMENT OF ASSETS | 0.30 | 282.00 |
| 07/22/25 | FRY | EMAIL TO/FROM CO-COUNSEL RE ASSIGNMENT OF TSA | 0.20 | 188.00 |
| 07/22/25 | FRY | MULTIPLE EMAILS FROM LANDLORDS RE STATUS OF LEASE | 0.80 | 752.00 |
| 07/22/25 | BPC | REVIEW EMAILS FROM J. JANSEN AND R. PARAB RE: MICROSOFT ISSUES | 0.20 | 128.00 |
| 07/22/25 | MMH | UPDATE REJECTION OBJECTION TRACKER | 0.10 | 43.00 |
| 07/22/25 | ADM | CALL WITH D. BASS RE: ASSIGNMENT ORDERS | 0.20 | 130.00 |
| 07/22/25 | ADM | REVIEW AND REVISE BALLARD SPAHR ORDER (0.4); CONFER WITH D. BASS RE: SAME (0.2) | 0.60 | 390.00 |
| 07/22/25 | ADM | REVIEW FOLEY REDLINE OF ASSUMPTION AND ASSIGNMENT ORDER (0.2); CORRESPONDENCE TO D. BASS RE: SAME (0.1) | 0.30 | 195.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/22/25 | ADM | CONFERENCE WITH D. BASS RE: BALLARD SPAHR ORDER (0.2); REVISE SAME (0.3); CIRCULATE TO FOLEY TEAM (0.1) | 0.60 | 390.00 |
| 07/22/25 | ADM | REVIEW AND ANALYZE REVISED ASSUMPTION ORDER (0.3); CORRESPONDENCE TO FOLEY AND BALLARD SPAHR TEAMS RE: SAME (0.2) | 0.50 | 325.00 |
| 07/22/25 | ADM | FURTHER ANALYZE LEASE TRANSACTIONS AND PROVIDE SUMMARY RE: NONCONFORMING DEALS (0.7); SEND SUMMARY TO A&G AND A&M TEAMS FOR REVIEW (0.2) | 0.90 | 585.00 |
| 07/22/25 | ADM | CALL WITH FOLEY AND BALLARD SPAHR TEAM RE: FORM OF ORDER (0.4); CALL WITH J. HARPER RE: SAME (0.1) | 0.50 | 325.00 |
| 07/22/25 | DMB | ADDRESS ISSUES RE: EDGE GROUP TERMINATION LETTER | 0.10 | 107.50 |
| 07/22/25 | DMB | EMAILS WITH K. BAUM, PERTH AMBOY COUNSEL, RE: TOMORROW'S HEARING | 0.20 | 215.00 |
| 07/22/25 | DMB | EMAILS WITH ROSS COUNSEL RE: STATUS OF CURES, ASSIGNMENT AND ORDER ISSUES | 0.30 | 322.50 |
| 07/22/25 | DMB | EMAILS WITH CLIENT RE: ETTERS WORK, EMAIL AND CALL TO LANDLORD'S COUNSEL RE: SAME | 0.30 | 322.50 |
| 07/22/25 | DMB | CALL WITH J. WEAVER RE: LEASE SALE ISSUES | 0.10 | 107.50 |
| 07/22/25 | DMB | REVIEW PERTH AMBOY LIEN RELEASE INFORMATION (0.1) AND EMAILS WITH K. BAUM AND A&M RE: SAME (0.2) | 0.30 | 322.50 |
| 07/22/25 | DMB | CALLS WITH A&G RE: DOLLAR TREE LETTER (.2), REVIEW AND COMMENT ON SAME EMAILS RE: SAME (.2) | 0.40 | 430.00 |
| 07/22/25 | DMB | EMAILS WITH COUNSEL FOR 11029 RE: ESTOPPEL CERTIFICATE | 0.20 | 215.00 |
| 07/22/25 | DMB | EMAILS WITH TIGARD OR RE: UTILITY ORDER | 0.10 | 107.50 |
| 07/22/25 | DMB | REVIEW STATUS RE: CASCADE COMMONS AGREEMENT TO ROSS ASSIGNMENT (0.2) AND EMAILS WITH B. GLOVER, ATTORNEY FOR CASCADE COMMONS, ROSS ASSIGNMENT, ORDER, RELATED ISSUES (0.2) | 0.40 | 430.00 |
| 07/22/25 | DMB | EMAILS WITH CLIENT AND A&M RE: 7834 REJECTION ISSUES | 0.20 | 215.00 |
| 07/22/25 | DMB | EMAILS WITH S. KLEIN RE: AGENDA, LEASE STATUS AND PAYMENT OF RENT | 0.20 | 215.00 |
| 07/22/25 | DMB | WORK ON BALLARD SPAHR ASSIGNMENT ORDER AND CONSIDER REVISIONS FROM CVS | 0.40 | 430.00 |
| 07/22/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 263 RE: LEASE STATUS | 0.10 | 107.50 |
| 07/22/25 | DMB | EMAILS WITH LANDLORD FOR 5632 RE: CURE AMOUNT, ROSS ASSIGNMENT ORDER | 0.20 | 215.00 |
| 07/22/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 5575 RE: REJECTION AND RELATED ISSUES | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/22/25 | DMB | EMAILS WITH LANDLORD AND TEAM RE: NON-PAYMENT OF RENT OBLIGATIONS FOR STORE 5717 | 0.20 | 215.00 |
| 07/22/25 | DMB | REVIEW AND CONSIDER BALLARD SPAHR REVISIONS TO CVS ASSIGNMENT ORDER | 0.30 | 322.50 |
| 07/22/25 | DMB | SEVERAL EMAILS WITH LANDLORD, A&M AND CLIENT RE: ACCESS TO BROOKLYN STORE RE: BROKEN GLASS AND SMELL | 0.40 | 430.00 |
| 07/22/25 | DMB | EMAILS WITH VALUE DRUG COUNSEL RE: FF&E IN HUNTINGTON LOCATION | 0.20 | 215.00 |
| 07/22/25 | DMB | EMAILS WITH COUNSEL FOR 5239 AND 6928 RE: LEASE TERMINATION AGREEMENTS, RELATED ISSUES | 0.20 | 215.00 |
| 07/22/25 | DMB | EMAILS WITH LANDLORD FOR 5371 CONFIRMING CURE WAIVER | 0.10 | 107.50 |
| 07/22/25 | DMB | EMAILS WITH MOSCOW ID 5241 LANDLORD RE: ROSS ASSIGNMENT ORDER | 0.10 | 107.50 |
| 07/22/25 | DMB | EMAILS WITH COUNSEL FOR 5515 SEAL BEACH AND A&G RE: GROUND LEASE | 0.30 | 322.50 |
| 07/22/25 | DMB | REVIEW STATUS RE: STUB RENT PAYMENT FOR WESTMINSTER | 0.10 | 107.50 |
| 07/22/25 | DMB | EMAILS WITH CLIENT RE: LETTER DECLINING ROFR FOR 1274 ALSTON (.2), REVIEW SIGNED WAIVER OF ROFR FOR (.1) AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME (.1) | 0.40 | 430.00 |
| 07/22/25 | DMB | SEVERAL EMAILS WITH LANDLORD'S COUNSEL RE: PEST CONTROL ISSUES FOR 4902 | 0.20 | 215.00 |
| 07/22/25 | DMB | EMAILS WITH WHITTIER CA COUNSEL RE: CURE AMOUNT, RELATED ISSUES | 0.20 | 215.00 |
| 07/22/25 | DMB | EMAILS WITH BURLINGTON COUNSEL RE; STATUS OF ORDER | 0.20 | 215.00 |
| 07/22/25 | DMB | EMAILS WITH CO-COUNSEL RE: BOISE STRATEGY | 0.20 | 215.00 |
| 07/22/25 | DMB | ADDRESS STORE TURNOVER, CLOSING ISSUE FOR 3523 | 0.20 | 215.00 |
| 07/22/25 | DMB | EMAILS WITH ROSS COUNSEL AND COUNSEL FOR 5969 FREEDOM CA RE: CURE AMOUNT, RELATED ISSUES | 0.30 | 322.50 |
| 07/22/25 | DMB | WORK ON TEMPLATE ORDERS FOR SUCCESSFUL BIDDER NOTICE | 0.50 | 537.50 |
| 07/22/25 | DMB | EMAILS WITH A&M AND CLIENT RE: SECURITY ON CLOSED STORES, RELATED ISSUES | 0.20 | 215.00 |
| 07/22/25 | DMB | PREPARE FOR (.4) AND PARTICIPATE IN MEETING WITH BALLARD SPAHR, FOLEY AND A. MILLIARESSIS RE: ORDER RESOLVING DOCKET NO. 702 (.4) | 0.80 | 860.00 |
| 07/22/25 | DMB | WORK ON SUCCESSFUL BIDDER AND CURE NOTICES, ADDRESS RELATED ISSUES AND SEVERAL MEETINGS WITH A. MILLIARESSIS RE: SAME | 1.30 | 1,397.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/22/25 | DMB | SEVERAL EMAILS (.3) AND CALL WITH B. LEHANE RE: PLANET FITNESS ASSIGNMENT (.3) | 0.60 | 645.00 |
| 07/22/25 | DMB | CALL WITH A&G RE: JUNE LEASE CLOSINGS, RELATED ISSUES | 0.20 | 215.00 |
| 07/23/25 | ADM | CORRESPONDENCE WITH KELLEY DRYE TEAM RE: CURE AMOUNT FOR FORM OF ORDER | 0.20 | 130.00 |
| 07/23/25 | ADM | REVISE FINAL BALLARD SPAHR ORDER | 0.30 | 195.00 |
| 07/23/25 | ADM | FINALIZE BALLARD SPAHR ASSIGNMENT ORDER (0.2); SUBMIT SAME TO CHAMBERS (0.1) | 0.30 | 195.00 |
| 07/23/25 | ADM | UPDATE SURRENDER LETTER FOR JULY LEASE REJECTIONS (0.2); CORRESPONDENCE TO CLIENT AND A&M RE: SAME (0.1) | 0.30 | 195.00 |
| 07/23/25 | ADM | CALL WITH J. RAVIELE RE: ORDER (0.1); REVIEW REVISIONS TO SAME (0.1); CONFER WITH J. WEAVER (0.1); CONFER WITH D. BASS (0.1); FINALIZE ORDER AND SUBMIT TO CHAMBERS (0.3) | 0.70 | 455.00 |
| 07/23/25 | ADM | CORRESPONDENCE TO KROLL TEAM RE: PREPARATION FOR REJECTION NOTICES | 0.10 | 65.00 |
| 07/23/25 | ADM | CALL WITH CS, A&M AND COMPANY RE: OUTSTANDING CURE ISSUES | 1.20 | 780.00 |
| 07/23/25 | ADM | PREPARE SUPPLEMENTAL ASSIGNMENT ORDER RE: KELLEY DRYE (0.4); CALL FROM J. HARPER RE: SAME (0.1); CORRESPONDENCE TO KDW RE: CURE AMOUNTS (0.1); CIRCULATE DRAFT ORDER (0.1) | 0.70 | 455.00 |
| 07/23/25 | FRY | EMAIL TO/FROM COUNSEL FOR UBER RE REJECTION OF AGREEMENT | 0.20 | 188.00 |
| 07/23/25 | FRY | CALL WITH D. BASS RE LEASE ISSUES | 0.40 | 376.00 |
| 07/23/25 | DJH | REVIEW CORRESPONDENCE REGARDING WESTMINSTER LEASE (.5); REVIEW DOCKET AND PLEADINGS RELATING TO SAME (.4); CORRESPOND WITH D. BASS REGARDING SAME (.2) | 1.10 | 935.00 |
| 07/23/25 | BPC | REVIEW EMAILS FROM (0.2) AND PREPARE EMAILS TO A. MILLIARESSIS AND V. SIRECI RE: TERMINATION NOTICES (0.4) | 0.60 | 384.00 |
| 07/23/25 | BPC | REVIEW EMAIL FROM R. ALLISON RE: CONTRACT REJECTIONS | 0.30 | 192.00 |
| 07/23/25 | ADM | MULTIPLE CORRESPONDENCE WITH FOLEY TEAM RE: FORM OF ORDER AND ADJOURNMENT | 0.10 | 65.00 |
| 07/23/25 | ADM | REVIEW OBJECTION BY RAP ETTERS AND RAP MILFORD TO REJECTION NOTICE (0.2); REVIEW LEASES (0.2); CORRESPONDENCE TO CLIENT RE: SAME (0.1); CORRESPONDENCE TO OPPOSING COUNSEL (0.1) | 0.60 | 390.00 |
| 07/23/25 | ADM | REVIEW AND UPDATE A&M TRACKER RE: ATTORNEYS FEES IN CURE AMOUNTS | 0.80 | 520.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/23/25 | ADM | REVIEW REVISED BALLARD SPAHR ORDER (0.3); CORRESPONDENCE TO FOLEY AND BALLARD SPAHR TEAM RE: SAME (0.1) | 0.40 | 260.00 |
| 07/23/25 | DMB | EMAILS RE: REJECTION FOR RAP ETTERS AND RAP MILFORD | 0.10 | 107.50 |
| 07/23/25 | DMB | EMAILS WITH COUNSEL FOR 6099 RE: LEASE STATUS | 0.10 | 107.50 |
| 07/23/25 | DMB | EMAILS WITH A&M RE: STATUS OF CAM RECONCILIATION FOR HOLLISTER CA | 0.20 | 215.00 |
| 07/23/25 | DMB | EMAILS WITH COUNSEL FOR REDMOND WA LANDLORD RE: ADEQUATE ASSURANCE | 0.20 | 215.00 |
| 07/23/25 | DMB | EMAILS WITH CLIENT AND LANDLORD RE: 4812 JERSEY CITY RE: ASSIGNMENT AND OTHER RELATED ISSUES | 0.50 | 537.50 |
| 07/23/25 | DMB | REVIEW/ADDRESS ISSUES RE: DEFAULT NOTICE 10919 | 0.20 | 215.00 |
| 07/23/25 | DMB | SEVERAL EMAILS WITH LANDLORD'S COUNSEL FOR 10579 AND A&G RE: ADEQUATE ASSURANCE INFORMATION | 0.30 | 322.50 |
| 07/23/25 | DMB | ADDRESS ISSUES RE: SIGNAGE CONCERN BY LANDLORD FOR 6327, INCLUDING EMAILS WITH CO-COUNSEL AND M. RUSSELL | 0.30 | 322.50 |
| 07/23/25 | DMB | EMAILS WITH 5646 LANDLORD RE: STATUS OF BID, FIVE BELOW | 0.20 | 215.00 |
| 07/23/25 | DMB | SEVERAL EMAILS WITH WHITTIER CA LANDLORD COUNSEL RE: BURLINGTON ASSIGNMENT ORDER, RELATED ISSUES | 0.30 | 322.50 |
| 07/23/25 | DMB | SEVERAL EMAILS WITH II TANASBOURNE VILLAGE LP LANDLORD COUNSEL RE: BURLINGTON ASSIGNMENT ORDER, RELATED ISSUES | 0.20 | 215.00 |
| 07/23/25 | DMB | EMAIL TO A&G RE: MISSING ADEQUATE ASSURANCE INFORMATION | 0.20 | 215.00 |
| 07/23/25 | DMB | WORK ON BURLINGTON ASSIGNMENT ORDER (.4) AND EMAILS WITH BURLINGTON COUNSEL RE: SAME (.2) | 0.60 | 645.00 |
| 07/23/25 | DMB | WORK ON ADEQUATE ASSURANCE ISSUES AND EMAILS TO LANDLORDS RE: SAME | 2.20 | 2,365.00 |
| 07/23/25 | DMB | EMAILS WITH I. GOLD RE: STATUS OF COSTA MESA SKECHERS ASSIGNMENT ORDER | 0.20 | 215.00 |
| 07/23/25 | DMB | CALL WITH CLIENT, A&M AND CS TEAM RE: LEASE ISSUES | 1.20 | 1,290.00 |
| 07/23/25 | DMB | CALL WITH F. YUDKIN RE: LEASE ISSUES | 0.40 | 430.00 |
| 07/23/25 | DMB | CALL WITH H. BRESCIA AND J. KIM RE: STATUS OF BAYONNE REQUEST | 0.20 | 215.00 |
| 07/23/25 | DMB | REVIEW STATUS OF BOX RETRIEVAL AT 245 | 0.10 | 107.50 |
| 07/23/25 | DMB | EMAILS WITH S. KLEIN RE: LEASE STATUS | 0.10 | 107.50 |
| 07/23/25 | DMB | DISCUSSION WITH A. MILLIARESSIS RE: KELLEY DRYE CVS ASSIGNMENT ORDER | 0.10 | 107.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/23/25 | DMB | EMAILS WITH YUCAIPA LANDLORD AND A&G RE: LEASE STATUS | 0.10 | 107.50 |
| 07/23/25 | DMB | EMAILS WITH CLIENT RE: LANCASTER LANDLORD REQUEST | 0.20 | 215.00 |
| 07/23/25 | DMB | WORK ON ISSUES RE: REPLY TO WESTMINSTER LEASE REJECTION OBJECTION | 0.40 | 430.00 |
| 07/23/25 | DMB | CALLS (2X) WITH P. WINTERHALTER RE: OFFER FOR EUGENE LEASE, RELATED ISSUES, HEARING (.4); EMAILS (.2) AND CALL WITH A&M RE: SAME (.3) | 0.90 | 967.50 |
| 07/23/25 | DMB | ADDRESS ADEQUATE ASSURANCE ISSUES FROM JULY AUCTION | 2.80 | 3,010.00 |
| 07/23/25 | DMB | WORK ON ROSS ASSIGNMENT ORDER AND EMAILS WITH M. SUMMERS RE: SAME | 0.40 | 430.00 |
| 07/23/25 | DMB | REVIEW/CONSIDER ISSUES RE: DOLLAR TREE | 0.40 | 430.00 |
| 07/23/25 | DMB | EMAILS WITH MIDDLETOWN DE LANDLORD COUNSEL RE: BID STATUS, EMAIL TO A&G/A&M RE: SAME | 0.20 | 215.00 |
| 07/23/25 | DMB | CALL WITH J. WILLIAMS RE: CURE ISSUES | 0.20 | 215.00 |
| 07/23/25 | DMB | CALL WITH J. WEAVER RE: LEASE SALE ISSUES | 0.20 | 215.00 |
| 07/24/25 | ADM | CALL WITH COURT RE: ASSIGNMENT ORDERS | 0.10 | 65.00 |
| 07/24/25 | ADM | REVIEW AND PREPARE SERVICING LIST RE: LL ADEQUATE ASSURANCE RELATED TO LEASE SALES | 0.70 | 455.00 |
| 07/24/25 | ADM | CALL WITH J. WEAVER RE: REJECTION NOTICES | 0.20 | 130.00 |
| 07/24/25 | ADM | CALL WITH N. FERRARA RE: REJECTION NOTICES | 0.10 | 65.00 |
| 07/24/25 | ADM | CORRESPONDENCE WITH A&M TEAM RE: REJECTION NOTICES (0.1); CALL WITH E. MCNULTY RE: SAME (0.1); PREPARE 13TH AND 14TH REJECTION NOTICES (0.8); CIRCULATE SAME FOR REVIEW (0.1) | 1.10 | 715.00 |
| 07/24/25 | ADM | REVIEW ISSUE RE PYLON LICENSE REJECTION AND CORRESPONDENCE TO A&M RE SAME | 0.20 | 130.00 |
| 07/24/25 | FRY | REVIEW NOTICE OF REJECTION FOR FILING | 0.40 | 376.00 |
| 07/24/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO A. MILLIARESSIS, R. ALLISON, AND E. MCNULTY RE: CONTRACT REJECTIONS | 0.70 | 448.00 |
| 07/24/25 | DMB | EMAILS AND CALL WITH A&G RE: EUGENE OR CURE ISSUES, RESOLUTION | 0.30 | 322.50 |
| 07/24/25 | DMB | EMAILS WITH JERSEY CITY 4812 LANDLORD RE: PROPERTY MAINTENANCE AND RELATED ISSUES, ADEQUATE ASSURANCE | 0.40 | 430.00 |
| 07/24/25 | DMB | EMAILS WITH B. LEHANE RE: PACIFICA/SAFEWAY EXCLUSIVE | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH CLIENT RE: JERSEY CITY 4812 LANDLORD | 0.20 | 215.00 |
| 07/24/25 | DMB | CONTINUE TO ADDRESS ADEQUATE ASSURANCE ISSUES FOR JULY AUCTION SALES | 1.80 | 1,935.00 |

<span style="font-variant:small-caps">COLE SCHOTZ P.C.</span>

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/24/25 | DMB | MEETING ON EUGENE OR SALE TO EASY MILE FITNESS, INCLUDING CURE AND OTHER ISSUES | 0.80 | 860.00 |
| 07/24/25 | DMB | REVIEW FULLY EXECUTED AGREEMENT WITH BURLINGTON (0.2) AND EMAILS WITH R. PIREE AND OUTSIDE COUNSEL RE: SAME, REVISIONS TO ORDER (0.1) | 0.30 | 322.50 |
| 07/24/25 | DMB | EMAILS WITH A. ORTIZ RE: BURLINGTON APPORTIONMENT | 0.20 | 215.00 |
| 07/24/25 | DMB | REVIEW SIGNED ORDER ON EUGENE OR ASSIGNMENT TO EASY MILE FITNESS AND CIRCULATE SAME | 0.10 | 107.50 |
| 07/24/25 | DMB | EMAILS WITH BURLINGTON COUNSEL AND CLIENT RE: PURCHASE PRICE | 0.20 | 215.00 |
| 07/24/25 | DMB | PREPARE ASSIGNMENT ORDER (EUGENE OR TO EASY MILE FITNESS) (.7), SEVERAL EMAILS RE: SAME (.3) AND CALL WITH P. WINTERHALTER RE: SAME (.2) | 1.20 | 1,290.00 |
| 07/24/25 | DMB | CALL WITH E. POTOCEK RE: STATUS, ADEQUATE ASSURANCE ISSUES | 0.30 | 322.50 |
| 07/24/25 | DMB | REVIEW CVS ASSIGNMENT ORDERS APPROVED BY THE COURT | 0.10 | 107.50 |
| 07/24/25 | DMB | EMAILS WITH LANDLORD FOR 5575 RE: PRE-REJECTION ACCESS AND RELATED ISSUES (.2), CALL/EMAILS WITH CLIENT RE: SAME (.3) | 0.50 | 537.50 |
| 07/24/25 | DMB | EMAILS WITH CLIENT AND A&M RE: DEPOSITS FOR JUNE AUCTION DEALS | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH LANDLORD FOR 4902 AND CLIENT RE: PEST CONTROL ISSUES | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH HUNTINGTON LANDLORD 10640 RE: AUCTION | 0.10 | 107.50 |
| 07/24/25 | DMB | EMAILS WITH CLIENT RE: 12TH REJECTION NOTICE | 0.10 | 107.50 |
| 07/24/25 | DMB | EMAILS WITH ATTORNEY FOR STORE 263 RE: PROOF OF INSURANCE, RELATED ISSUES AND EMAIL TO CLIENT RE: COI | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH CLIENT AND ATTORNEY FOR LANCASTER CA LANDLORD RE: VENDOR CONTRACTS AND RELATED ISSUES | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH 11139 BUYER AND A. ORTIZ RE: LEASE CLOSING ISSUES | 0.30 | 322.50 |
| 07/24/25 | DMB | REVIEW STATUS RE: RETRIEVAL OF BOXES FROM 245 | 0.10 | 107.50 |
| 07/24/25 | DMB | EMAILS WITH LANDLORD FOR 10892 RE: STATUS OF LEASE | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH ATTORNEY FOR 6947 AND 5414 RE: LEASE STATUS | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH VINELAND NJ 10490 LANDLORD RE: NEXT STEPS | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/24/25 | DMB | EMAILS WITH CO-COUNSEL RE: PROJECTED LEASE REJECTIONS | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH OHANA RE: SAFEWAY EXCLUSIVE, RELATED ISSUES | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH CVS RE: BOISE LEASE, EMAILS WITH CO-COUNSEL AND CLIENT RE: SAME, RELATED STRATEGY | 0.30 | 322.50 |
| 07/24/25 | DMB | REVIEW DOLLAR TREE STATUS AND RELATED EMAILS WITH A&G AND A&M | 0.30 | 322.50 |
| 07/24/25 | DMB | EMAIL FROM A&M RE: DEPOSITS RECEIVED, REVIEW TRANSACTIONS AND EMAILS RE: SAME | 0.20 | 215.00 |
| 07/24/25 | DMB | CALL WITH B. SHAPIRO RE: NJ MANCHESTER LEASE TERMINATION ISSUES | 0.10 | 107.50 |
| 07/24/25 | DMB | CALLS WITH A&G RE: 5646 DISCUSSIONS WITH LANDLORD | 0.30 | 322.50 |
| 07/24/25 | DMB | EMAILS WITH CO-COUNSEL RE: FAIR OAKS LEASE TERMINATION | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH COUNSEL FOR 6084 RE: ROSS INTENTION WITH SUBLEASE, ADEQUATE ASSURANCE (0.1) AND EMAILS WITH CLIENT AND A&G RE: SAME (0.1) | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL CONFIRMING GROUND LEASE FOR STORE 6043A NOT PROPERTY OF ESTATE | 0.20 | 215.00 |
| 07/24/25 | DMB | FINALIZE BURLINGTON ORDER AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 215.00 |
| 07/24/25 | DMB | EMAILS WITH ROSS COUNSEL RE: ORDER (.1), FINALIZE SAME FOR SUBMISSION (.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.30 | 322.50 |
| 07/24/25 | DMB | EMAIL TO LANDLORD'S COUNSEL ON 10274 RE: WIRE CONFIRMATION | 0.10 | 107.50 |
| 07/24/25 | DMB | CALL WITH J. ESSES RE: STATUS/STRATEGY RE: BOISE | 0.10 | 107.50 |
| 07/25/25 | ADM | PREPARE 15TH-18TH NOTICES OF REJECTION | 0.80 | 520.00 |
| 07/25/25 | ADM | REVIEW WESTMINSTER OBJECTION TO REJECTION AND CORRESPONDENCE RE: PYLON LICENSE AGREEMENT | 0.30 | 195.00 |
| 07/25/25 | ADM | CALL WITH KROLL TEAM RE SERVICE OF REJECTION NOTICES | 0.20 | 130.00 |
| 07/25/25 | ADM | REVIEW REJECTION LIST (0.3); CALL WITH N. FERRARA RE: SAME (0.1); COORDINATE REJECTION NOTICES WITH D. DELEHANTY (0.2) | 0.60 | 390.00 |
| 07/25/25 | ADM | CALL WITH D. BASS RE: REJECTION ISSUES AND NOTICES (0.3); CALL WITH D. DELEHANTY RE: SAME (0.2); REVISE SURRENDER LETTER AND CORRESPONDENCE TO KROLL TEAM RE: SAME (0.3) | 0.80 | 520.00 |
| 07/25/25 | ADM | CORRESPONDENCE TO LL COUNSEL RE: STORE 6967 ASSIGNMENT ISSUES | 0.20 | 130.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/25/25 | ADM | REVIEW AND REVISE 15TH-18TH NOTICES OF REJECTION (0.8); CALL WITH D. DELEHANTY RE: SAME (0.2) | 1.00 | 650.00 |
| 07/25/25 | ADM | REVIEW FINAL REJECTION NOTICES FOR FILING (0.3); COORDINATE FILING WITH D. DELEHANTY (0.1); CORRESPONDENCE FROM/TO KROLL RE: SERVICE LIST AND NOTICES (0.2) | 0.60 | 390.00 |
| 07/25/25 | ADM | CALL WITH N. FERRARA RE: UPCOMING REJECTIONS (0.3); REVIEW AND CIRCULATE ORDER RE: TERMINATED LEASE (0.1) | 0.40 | 260.00 |
| 07/25/25 | FRY | COORDINATE WITH CHAMBERS RE ENTRY OF ORDERS APPROVING OF ASSIGNMENT OF LEASES | 0.20 | 188.00 |
| 07/25/25 | DED | REVIEW, PREPARE, FILE AND SERVE 15TH, 16TH, 17TH AND 18TH NOTICES OF REJECTION | 1.20 | 480.00 |
| 07/25/25 | DED | PREPARE 15TH-18TH NOTICES OF REJECTION AND CIRCULATE SAME FOR REVIEW | 1.20 | 480.00 |
| 07/25/25 | ALO | CORRESPONDENCE WITH LANDLORDS RE 7900 WEST SUNSET, LOS ANGELES, CA (SITE NO. 5452) (0.2); EDITS TO LEASE TERMINATION AGREEMENT (0.8) | 1.00 | 580.00 |
| 07/25/25 | DMB | MEETING WITH A. MILLIARESSIS RE: REJECTION NOTICES, RELATED ISSUES | 0.30 | 322.50 |
| 07/25/25 | DMB | CALL (.3) AND EMAILS (.2) WITH JERSEY CITY LANDLORD RE: ASSIGNMENT, SECURITY AND RELATED ISSUES (.3) AND EMAIL TO CLIENT RE: SAME (.1) | 0.90 | 967.50 |
| 07/25/25 | DMB | REVIEW STATUS RE: BAYONNE ENVIRONMENTAL ISSUES | 0.10 | 107.50 |
| 07/25/25 | DMB | EMAILS WITH SKD COUNSEL RE: REJECTION, STAY RELIEF MOTION | 0.20 | 215.00 |
| 07/25/25 | DMB | EMAILS WITH LINDA VISTA LANDLORD RE: REJECTION | 0.10 | 107.50 |
| 07/25/25 | DMB | EMAILS WITH CLIENT RE: PERTH AMBOY LEASE ASSIGNMENT AND COORDINATION EXECUTION OF SAME | 0.20 | 215.00 |
| 07/25/25 | DMB | EMAILS WITH 5632 LAKESIDE LANDLORD RE: STATUS OF ROSS ASSIGNMENT | 0.10 | 107.50 |
| 07/25/25 | DMB | EMAILS WITH FRESNO BUYER RE: KEYS | 0.10 | 107.50 |
| 07/25/25 | DMB | EMAILS WITH D. PICK, ATTORNEY FOR BROOKLYN LANDLORD, AND CLIENT RE: REQUEST FOR ACCESS AND RELATED ISSUES | 0.40 | 430.00 |
| 07/25/25 | DMB | EMAILS WITH SUBTENANT IN NEW CASTLE DE RE: SUBLEASE, RELATED ISSUES | 0.10 | 107.50 |
| 07/25/25 | DMB | REVIEW SIGNED ORDER ON ROSS ASSIGNMENTS AND DISTRIBUTE SAME | 0.10 | 107.50 |
| 07/25/25 | DMB | REVIEW TAXES FOR MANCHESTER NJ FOR PURCHASE PRICE OFFSET AND B. SHAPIRO EMAIL RE: SAME | 0.10 | 107.50 |
| 07/25/25 | DMB | EMAILS WITH TMT COUNSEL RE: ASSIGNMENT RESTRICTIONS | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/25/25 | DMB | EMAILS WITH LANDLORD FOR 6099 CONFIRMING REJECTION BEING FILED TODAY | 0.10 | 107.50 |
| 07/25/25 | DMB | EMAILS WITH A&M RE: REJECTION ISSUES | 0.20 | 215.00 |
| 07/25/25 | DMB | EMAILS WITH LANDLORD FOR COSTA MESA RE: STATUS | 0.10 | 107.50 |
| 07/25/25 | DMB | EMAILS WITH M. CONLAN AND A&G RE: BID ON 4926 | 0.20 | 215.00 |
| 07/25/25 | DMB | EMAILS WITH FLOIT PROPERTIES RE: CLOSING, RELATED ISSUES (0.2)AND EMAIL TO CLIENT/A&M RE: SAME (0.1) | 0.30 | 322.50 |
| 07/25/25 | DMB | REVIEW BURLINGTON WIRE CONFIRMATION AND EMAIL TO CLIENT AND A&M RE: SAME | 0.10 | 107.50 |
| 07/25/25 | DMB | REVIEW EMAIL TO WESTMINSTER LANDLORD RE: 12 REJECTION NOTICE | 0.10 | 107.50 |
| 07/25/25 | DMB | EMAILS WITH BURLINGTON RE: ORDER STATUS, SIGNED ORDER, WIRE, RELATED ISSUES | 0.20 | 215.00 |
| 07/25/25 | DMB | SEVERAL EMAILS RE: STATUS OF ORDER (PERTH AMBOY) | 0.20 | 215.00 |
| 07/25/25 | DMB | EMAILS RE: TURNOVER OF EUGENE OR SPACE | 0.20 | 215.00 |
| 07/26/25 | ADM | CORRESPONDENCE FROM TO PW TEAM RE: ASSIGNMENT DATED (JULY LEASE AUCTION) | 0.20 | 130.00 |
| 07/26/25 | ADM | REVIEW/DOWNLOAD REJECTION NOTICES FILED (0.3); CORRESPONDENCE TO CLIENT RE: SAME (0.1) | 0.40 | 260.00 |
| 07/26/25 | DMB | REVIEW BOISE LANDLORD SUPPLEMENTAL OBJECTION | 0.30 | 322.50 |
| 07/26/25 | DMB | CALLS WITH LANDLORD FOR VALLEY GREEN RE: CONSTRUCTION AT LOCATION, RELATED ISSUES AND EMAILS WITH CLIENT RE: SAME | 0.50 | 537.50 |
| 07/26/25 | DMB | EMAIL TO LANDLORD FOR 6768 RE: ADEQUATE ASSURANCE | 0.10 | 107.50 |
| 07/26/25 | DMB | EMAILS WITH M. CONLAN RE: REJECTION NOTICE ADDRESS CORRECTION REQUIRED | 0.10 | 107.50 |
| 07/26/25 | DMB | EMAILS ON PERTH AMBOY RE: STATUS OF ORDER | 0.20 | 215.00 |
| 07/26/25 | DMB | EMAILS WITH BURLINGTON CONFIRMING RECEIPT OF WIRE | 0.10 | 107.50 |
| 07/26/25 | DMB | EMAILS WITH CO-COUNSEL AND J. NIMEROFF RE: WEST CHESTER LEASE STATUS | 0.20 | 215.00 |
| 07/26/25 | DMB | EMAIL TO A&M RE: MANCHESTER NJ TAX BILL FOR RECONCILIATION | 0.20 | 215.00 |
| 07/26/25 | DMB | REVIEW 6768 ADEQUATE ASSURANCE, EMAILS WITH A&G RE: SAME | 0.20 | 215.00 |
| 07/26/25 | DMB | EMAILS WITH CLIENT RE: STATUS OF LTAS ON 5971 AND 5734 | 0.10 | 107.50 |
| 07/26/25 | DMB | EMAILS WITH LANDLORD AND A&G RE: ADEQUATE ASSURANCE ON 10585 | 0.10 | 107.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/27/25 | ADM | REVIEW ISSUES RE: CONTACT INFORMATION FOR ADEQUATE ASSURANCE PACKAGES (0.2); CORRESPONDENCE WITH D. BASS RE: SAME (0.1) | 0.30 | 195.00 |
| 07/27/25 | ADM | CORRESPONDENCE FROM/TO KROLL RE: SURRENDER LETTERS | 0.10 | 65.00 |
| 07/27/25 | ADM | REVIEW ASSIGNMENT DOCUMENTS RE: QUEEN ANNE LOCATION (0.2); CORRESPONDENCE TO LL ATTY RE: SAME (0.1) | 0.30 | 195.00 |
| 07/27/25 | DMB | WORK ON REPLY TO OBJECTION OF STATE STREET TO ASSUMPTION AND ASSIGNMENT OF LEASE TO CVS | 3.00 | 3,225.00 |
| 07/27/25 | DMB | EMAIL TO/FROM VALLEY GREEN LANDLORD RE: SCOPE, RELATED ISSUES, PROPOSED CALL, EMAIL TO CLIENT RE: SAME | 0.20 | 215.00 |
| 07/27/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL AND A&M ON 927 STATUS | 0.20 | 215.00 |
| 07/27/25 | DMB | EMAILS WITH J. NIMEROFF CONFIRMING STATUS OF WEST CHESTER LEASE | 0.10 | 107.50 |
| 07/27/25 | DMB | EMAIL TO/WITH I. GOLD RE: STATUS OF ASSIGNMENT ORDER, RELATED ISSUES | 0.30 | 322.50 |
| 07/27/25 | DMB | EMAIL TO A&M RE: 5178 CURE | 0.10 | 107.50 |
| 07/27/25 | DMB | EMAILS RE: TURNOVER OF 10274, PROOF OF PAYMENT | 0.10 | 107.50 |
| 07/27/25 | DMB | EMAILS WITH A&M RE: JUNE AUCTION OPEN ISSUES, RENT AND RELATED ISSUES | 0.30 | 322.50 |
| 07/27/25 | DMB | EMAIL TO LANDLORD RE: ADEQUATE ASSURANCE ON 6990 | 0.10 | 107.50 |
| 07/27/25 | DMB | EMAIL TO LANDLORD RE: ADEQUATE ASSURANCE ON 6939 | 0.10 | 107.50 |
| 07/27/25 | DMB | REVIEW ISSUES RE: COSTA MESA CURE, EMAILS WITH A. MILLIARESSIS RE: SAME | 0.20 | 215.00 |
| 07/27/25 | DMB | REVIEW STATUS RE: HOLLISTER LTA, EMAILS WITH TEAM RE: SAME | 0.20 | 215.00 |
| 07/27/25 | DMB | EMAIL FROM/TO CLIENT RE: ASSIGNMENT ORDER STATUS, RELATED ISSUES | 0.20 | 215.00 |
| 07/27/25 | DMB | EMAIL TO ROSS COUNSEL RE: STATUS OF WIRE | 0.10 | 107.50 |
| 07/27/25 | DMB | REVIEW 5856 ADEQUATE ASSURANCE AND EMAILS WITH A&G RE: SAME | 0.20 | 215.00 |
| 07/28/25 | FRY | EMAILS TO/FROM A&M RE STOREFRONT | 0.20 | 188.00 |
| 07/28/25 | DJH | DRAFT AND REVISE RESPONSE TO WESTMINSTER OBJECTION TO REJECTION | 2.90 | 2,465.00 |
| 07/28/25 | DED | DRAFT 19TH NOTICE OF REJECTION OF LEASES AND CIRCULATE SAME FOR REVIEW | 0.40 | 160.00 |
| 07/28/25 | MMH | UPDATE TRACKER OF LEASE REJECTION OBJECTIONS | 0.20 | 86.00 |
| 07/28/25 | ALO | EDITS TO LEASE TERMINATION AGREEMENT FOR LOCATION 10273 | 0.50 | 290.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/28/25 | ALO | EDITS TO ASSIGNMENT AND ASSUMPTION AGREEMENT (5734 - COSTA MESA, CALIFORNIA) | 0.30 | 174.00 |
| 07/28/25 | ADM | CORRESPONDENCE WITH A&M RE: STORE 6967 CURE (0.2); CALL WITH D. BASS RE: AMENDMENT TO REJECTION NOTICE (0.1); COORDINATE WITH D. DELEHANTY RE: SUPPLEMENTAL REJECTION NOTICE (0.1) | 0.40 | 260.00 |
| 07/28/25 | ADM | CORRESPONDENCE WITH N. FERRARA RE: ADDITIONAL REJECTION NOTICE | 0.10 | 65.00 |
| 07/28/25 | ADM | REVIEW FILE RE LANDLORD CONTACT FOR ADEQUATE ASSURANCE PACKAGES | 0.20 | 130.00 |
| 07/28/25 | ADM | CORRESPONDENCE WITH T. VERASTEGUI RE TURNOVER OF KEYS/PREMISES | 0.20 | 130.00 |
| 07/28/25 | ADM | PREPARE NOTICE OF AMENDMENT TO REJECTION NOTICE (0.4); PREPARE 19TH REJECTION NOTICE (0.3); CALL WITH N. FERRARA RE SAME (0.1); CORRESPONDENCE TO A&M RE SAME (0.1) | 0.90 | 585.00 |
| 07/28/25 | ADM | CORRESPONDENCE TO D. BASS RE RAP STREETS AND MILFORD OBJECTION (0.1); LIMITED RESEARCH RE SAME (0.3) | 0.40 | 260.00 |
| 07/28/25 | DMB | CALL WITH I. GOLD RE: COST MESA, SKECHERS STATUS, RELATED ISSUES | 0.40 | 430.00 |
| 07/28/25 | DMB | CALL WITH R. LEWIS, COUNSEL TO 576, RE: STATUS | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS AND CALL WITH D. MEGLINO RE: VALLEY GREEN MATTER, CALL TOMORROW | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS/MEETING WITH A. MILLIARESSIS RE: REJECTION AMENDMENT | 0.20 | 215.00 |
| 07/28/25 | DMB | WORK ON FORM OF ASSIGNMENT ORDER FOR COSTA MESA TO SKECHERS (5734) | 0.50 | 537.50 |
| 07/28/25 | DMB | WORK ON RESPONSE TO STATE STREET ASSIGNMENT OBJECTION | 2.40 | 2,580.00 |
| 07/28/25 | DMB | EMAILS WITH CLIENT AND A&G RE: ORDER ON LTA 5452 | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH A&M RE: ERROR IN REJECTION NOTICE FOR 4926 | 0.10 | 107.50 |
| 07/28/25 | DMB | EMAILS WITH RECEIVER'S COUNSEL 274 RE: ADEQUATE ASSURANCE | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH R. JOHNSON RE: ACCOUNT CLOSURE ISSUES | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH CLIENT AND A&G RE: ASSIGNMENT ORDER STATUS, WIRES | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH A&M RE: SURRENDER LETTER | 0.20 | 215.00 |
| 07/28/25 | DMB | WORK ON RECONCILIATION FOR MANCHESTER NJ BID AND EMAILS WITH A&G RE: SAME | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/28/25 | DMB | EMAILS WITH COUNSEL FOR 5537 RE: ADEQUATE ASSURANCE | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH 5704 LANDLORD COUNSEL RE: REJECTION/SURRENDER ISSUES | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH COUNSEL FOR 6344 RE: LEASE STATUS | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAIL AND CALL WITH LANDLORD COUNSEL FOR 5814 BAKERSFIELD RE: REMOVAL FROM ASSIGNMENT LIST AND INTENTION TO REJECT | 0.30 | 322.50 |
| 07/28/25 | DMB | CALL WITH SUBTENANT RE: REJECTION | 0.20 | 215.00 |
| 07/28/25 | DMB | REVIEW RESPONSE FOR COUNSEL FOR RAP ETTERS AND RAP MILFORD RE: REJECTION ISSUES (0.1) AND EMAILS WITH A. MILLIARESSIS RE: SAME (0.1) | 0.20 | 215.00 |
| 07/28/25 | DMB | REVIEW CAM INFORMATION FROM 5855 AND EMAIL SAME TO CLIENT | 0.20 | 215.00 |
| 07/28/25 | DMB | CALL WITH E. WARM, INTERESTED PARTY, RE: LEASE INQUIRY | 0.10 | 107.50 |
| 07/28/25 | DMB | EMAILS WITH LANDLORD AND CO-COUNSEL RE: LTA ON 10273 SALEM NH | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL 5734 RE: SKECHERS ASSIGNMENT ORDER | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS FOR 10274 COUNSEL RE: STORE TURNOVER ISSUES | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH LANDLORD FOR 10585 RE: ADEQUATE ASSURANCE, OBJECTION DEADLINE | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH COUNSEL FOR VALLEY GREEN RE: STATUS | 0.10 | 107.50 |
| 07/28/25 | DMB | EMAILS WITH CO-COUNSEL RE: WESTMINSTER REPLY STATUS | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH A&G AND TEAM RE: SILVERDALE LTA, RENT WAIVER | 0.20 | 215.00 |
| 07/28/25 | DMB | WORK ON CLOSING ISSUES WITH ROSS, INCLUDING EMAILS WITH ROSS COUNSEL AND A&M | 0.30 | 322.50 |
| 07/28/25 | DMB | EMAIL FROM JC LANDLORD 4812 RE: PARKING LOT CHAIN | 0.10 | 107.50 |
| 07/28/25 | DMB | EMAILS WITH BUYER AND CLIENT RE: KEYS FOR 5869 | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH B. GOODMAN RE: INFORMAL CURE OBJECTION ON 5178 | 0.10 | 107.50 |
| 07/28/25 | DMB | EMAILS TO KAZMI AND A&M RE: 856 PAYMENT | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH COUNSEL FOR LINDA VISTA RE: REJECTION/SURRENDER LETTER | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH A&M RE: HANOVER | 0.10 | 107.50 |
| 07/28/25 | DMB | EMAILS WITH LANDLORD COUNSEL FOR 6957 AND 5414 RE: LEASE STATUS | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH ROSS RE: KEY ACCESS | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/28/25 | DMB | EMAILS WITH CLIENT RE: FIRE ALARM SYSTEM IN 543 BROOKLYN | 0.20 | 215.00 |
| 07/28/25 | DMB | EMAILS WITH LANDLORD FOR TURLOCK RE: CURE AMOUNT, TREATMENT AS INFORMAL OBJECTION (.2) AND EMAIL TO A&M RE: SAME (.1) | 0.30 | 322.50 |
| 07/28/25 | DMB | CONSIDERATION OF ISSUES RE: ADEQUATE PROTECTION ON 10585 AND EMAILS WITH A&G RE: SAME | 0.30 | 322.50 |
| 07/28/25 | DMB | CALL WITH R. SHAPIRO RE: LTA STATUS, CLAIMS AND RELATED ISSUES | 0.20 | 215.00 |
| 07/28/25 | DMB | CALL WITH M. SALVUCCI RE: LEASE ISSUES | 0.20 | 215.00 |
| 07/29/25 | DTM | PARTICIPATE IN TEAMS CALL WITH D. BASS, J. SMITH AND B. GOODMAN REGARDING CONSTRUCTION ISSUES AND PROPOSED LETTER AGREEMENT REGARDING LEASED PREMISES AT 200 NEWBERRY COMMONS. | 0.60 | 450.00 |
| 07/29/25 | DTM | REVIEW EMAILS AND DRAFT AGREEMENT IN PREPARATION FOR CALL WITH D. BASS, J. SMITH AND B. GOODMAN REGARDING CONSTRUCTION ISSUES AT LEASED PREMISES LOCATED AT 200 NEWBERRY COMMONS | 1.00 | 750.00 |
| 07/29/25 | FRY | CALL WITH CS TEAM RE LEASE RELATED ISSUES | 0.80 | 752.00 |
| 07/29/25 | FRY | REVIEW AND COMMENT ON REPLY RE ASSIGNMENT OF LEASE TO CVS | 0.60 | 564.00 |
| 07/29/25 | FRY | MULTIPLE EMAILS FROM LANDLORDS RE REJECTION OF LEASE AND SURRENDER OF PROPERTY | 0.60 | 564.00 |
| 07/29/25 | FRY | MULTIPLE EMAILS FROM LANDLORDS RE LEASE SALE AND REJECTION | 0.60 | 564.00 |
| 07/29/25 | DJH | REVISE RESPONSE TO WESTMINSTER REJECTION OBJECTION | 2.10 | 1,785.00 |
| 07/29/25 | DED | UPDATE 19TH NOTICE OF REJECTION AND CIRCULATE SAME TO TEAM FOR REVIEW (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.4); REVIEW, PREPARE, FILE AND SERVE AMENDED 17TH NOTICE OF REJECTION (0.4) | 1.00 | 400.00 |
| 07/29/25 | ALO | EDITS TO LEASE TERMINATION AGREEMENT (SALEM, NH) | 0.30 | 174.00 |
| 07/29/25 | ALO | REVIEW OF CHANGES TO A/A AGREEMENT (PROPERTY 5734 IN COSTA MESA, CALIFORNIA) | 0.20 | 116.00 |
| 07/29/25 | ADM | REVIEW CORRESPONDENCE FROM AND PREPARE CORRESPONDENCE TO COUNSEL FOR RAP ETTERS AND RAP MILFORD RE: REJECTION CLAIM | 0.20 | 130.00 |
| 07/29/25 | ADM | CORRESPONDENCE FROM/TO AND KROLL RE: 6468 SURRENDER LETTER | 0.20 | 130.00 |
| 07/29/25 | ADM | CORRESPONDENCE TO CLIENT TEAM RE: KEYS FOR STORE 2375 | 0.10 | 65.00 |
| 07/29/25 | ADM | CORRESPONDENCE WITH D. YITZCHAKI RE: CURE AMOUNTS DUE | 0.20 | 130.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/29/25 | ADM | REVIEW SERVICE INSTRUCTIONS TO KROLL AND FOLLOW UP CORRESPONDENCE RE: SAME (0.3); CORRESPONDENCE WITH D. DELEHANTY RE: SAME (0.1) | 0.40 | 260.00 |
| 07/29/25 | ADM | CALLS WITH N. FERRARA RE: UPDATED REJECTION NOTICE (0.2); REVIEW AND REVISE SAME (0.3); PREPARE SERVICE INSTRUCTIONS AND COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.70 | 455.00 |
| 07/29/25 | ADM | CORRESPONDENCE WITH A&M TEAM RE: NOTICE OF AMENDMENT OT REJECTION (0.1); REVISE SAME (0.2); PREP SERVICE INSTRUCTIONS AND COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.50 | 325.00 |
| 07/29/25 | DMB | COORDINATE CLOSING ON PCE PITTSBURGH LTA | 0.20 | 215.00 |
| 07/29/25 | DMB | CALL AND EMAILS WITH YUCAIPA LANDLORD RE: RENT OBLIGATIONS | 0.20 | 215.00 |
| 07/29/25 | DMB | EMAILS WITH A&G RE: 5879 DESIGNEE | 0.10 | 107.50 |
| 07/29/25 | DMB | EMAILS WITH R&F RE: DESIGNEE | 0.10 | 107.50 |
| 07/29/25 | DMB | EMAIL WITH LANDLORD FOR 5848 AND 6003 RE: STUB RENT STATUS | 0.10 | 107.50 |
| 07/29/25 | DMB | REVIEW INCOMING DEPOSIT REPORT | 0.10 | 107.50 |
| 07/29/25 | DMB | EMAILS WITH A&G, KAZMI AND A&M RE: 856 STATUS, REJECTION | 0.30 | 322.50 |
| 07/29/25 | DMB | EMAILS WITH ROSS COUNSEL RE: PURCHASE PRICE RECONCILIATION | 0.20 | 215.00 |
| 07/29/25 | DMB | REVIEW SIGNED ORDER ON PERTH AMBOY, EMAILS WITH COUNSEL AND COORDINATE CLOSING ON PERTH AMBOY ASSIGNMENT | 0.30 | 322.50 |
| 07/29/25 | DMB | EMAILS WITH VALUE DRUG COUNSEL RE: ASSUMPTION ORDER ISSUES | 0.20 | 215.00 |
| 07/29/25 | DMB | EMAILS WITH CLIENT AND A&M RE: WIRES EXPECTED TODAY | 0.20 | 215.00 |
| 07/29/25 | DMB | EMAILS WITH A. MILLIARESSIS RE: PARAGON TAX PAYMENT | 0.10 | 107.50 |
| 07/29/25 | DMB | EMAILS WITH COUNSEL FO 783 MANHATTAN AVENUE RE: BIDDER/ADEQUATE ASSURANCE ISSUES | 0.20 | 215.00 |
| 07/29/25 | DMB | REVIEW AND COMMENT ON A&G FLYER | 0.10 | 107.50 |
| 07/29/25 | DMB | EMAILS TO CLOSE SILVERDALE LTA | 0.20 | 215.00 |
| 07/29/25 | DMB | EMAILS WITH CLIENT AND P. WINTERHALTER RE: 5975 LTA ISSUES, TURNOVER DATE | 0.20 | 215.00 |
| 07/29/25 | DMB | EMAILS WITH COUNSEL FOR 4919 AND CLIENT RE: TERMINATION LETTER | 0.20 | 215.00 |
| 07/29/25 | DMB | EMAILS WITH A&M RE: RENT CLAIMS BY MAS JAZ | 0.20 | 215.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/29/25 | DMB | CALL WITH COUNSEL FOR HOLLISTER RE: STATUS OF CAM RECONCILIATION, NEED TO PROCEED WITH ORDER, WIRE (.2), EMAILS WITH COUNSEL FOR LANDLORD AND CLIENT RE: SAME (.2) | 0.40 | 430.00 |
| 07/29/25 | DMB | CALLS/EMAILS WITH NUMEROUS LANDLORDS/COUNSEL AND A&M RE: REJECTION STATUS, RELATED ISSUES | 1.80 | 1,935.00 |
| 07/29/25 | DMB | PREPARE FOR (.3) AND PARTICIPATE IN MEETING WITH VALLEY GREEN LANDLORD AND COUNSEL, CLIENT AND D. MEGLINO RE: LEASE AMENDMENT, CONSTRUCTION WORK REQUIRED (.6) | 0.90 | 967.50 |
| 07/29/25 | DMB | CALLS WITH A&G AND LANDLORD COUNSEL RE: 5646 SAN DIEGO LEASE, FIVE BELOW DESIGNATION RIGHTS BID | 0.60 | 645.00 |
| 07/29/25 | DMB | EMAILS WITH A&M AND A&G RE: SAN DIEGO LEASE ISSUES | 0.20 | 215.00 |
| 07/29/25 | DMB | EMAILS WITH COSTA MESA LANDLORD AND SKECHERS COUNSEL RE: ASSIGNMENT ORDER ISSUES, JULY RENT | 0.80 | 860.00 |
| 07/29/25 | DMB | CONTINUE TO WORK ON RESPONSE TO STATE STREET OBJECTION TO CVS ASSIGNMENT | 1.60 | 1,720.00 |
| 07/29/25 | DMB | CALL WITH M. SALVUCCI RE: STUB RENT FOR WESTMINSTER | 0.10 | 107.50 |
| 07/30/25 | ADM | PARTICIPATE IN CALL WITH CS, A&M AND CLIENT RE: CURE ISSUES, SALES ISSUES AND OTHER RE ISSUES (PARTIAL) | 0.60 | 390.00 |
| 07/30/25 | ADM | FINALIZE KDW ASSUMPTION/ASSIGNMENT ORDER (0.1); CORRESPONDENCE TO D. DELEHANTY RE: SUBMISSION OF SAME (0.1) | 0.20 | 130.00 |
| 07/30/25 | ADM | PREPARE SUPPLEMENTAL ORDER RE: KELLEY DRYE CVS LOCATIONS (0.4); CORRESPONDENCE WITH KDW RE: SAME (0.1); CORRESPONDENCE WITH A&M TEAM RE: CURES (0.1); CALL WITH J. RAVIELE (0.1); CALL WITH D. BASS (0.1); REVISE ORDER (0.2) | 1.00 | 650.00 |
| 07/30/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MICROSOFT LICENSES | 0.20 | 188.00 |
| 07/30/25 | FRY | REVIEW AND COMMENT ON REVISED COLGATE STIPULATION | 0.40 | 376.00 |
| 07/30/25 | ADM | CALL WITH COUNSEL SCHULTE RE CVS CURE (0.2); PREPARE AND CIRCULATE CURE NOTICE RE SAME (0.2) | 0.40 | 260.00 |
| 07/30/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN AND N. FAZLI RE: ASSUMPTION AND ASSIGNMENT ISSUES | 0.40 | 256.00 |
| 07/30/25 | ALO | REVIEW OF RELEASE (4443 FLUSHING, MI) | 0.20 | 116.00 |
| 07/30/25 | ALO | EDITS TO LEASE TERMINATION AGREEMENT (2527 LAKEHURST) | 0.20 | 116.00 |
| 07/30/25 | ALO | EDITS TO LEASE ASSUMPTION AND ASSIGNMENT AGREEMENT (5734 COSTA MESA, CALIFORNIA) | 0.20 | 116.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/30/25 | DMB | EMAIL FOR 5371 RE: BURLINGTON ASSIGNMENT STATUS, ORDER | 0.10 | 107.50 |
| 07/30/25 | DMB | COORDINATE ISSUES RE: ROSS CLOSING, INCLUDING EMAILS WITH ROSS COUNSEL AND A&M (.3) AND CALLS WITH A&M RE: CALCULATIONS (.4) | 0.70 | 752.50 |
| 07/30/25 | DMB | EMAILS WITH CO-COUNSEL RE: STUB RENT ON WESTMINSTER | 0.10 | 107.50 |
| 07/30/25 | DMB | EMAILS WITH KIMCO RE: CLOSING/TRANSITION | 0.10 | 107.50 |
| 07/30/25 | DMB | EMAILS WITH CLIENT, A&G AND CO-COUNSEL RE: A&G FLYER OF LEASES STILL AVAILABLE | 0.20 | 215.00 |
| 07/30/25 | DMB | CALL/EMAILS WITH SAN DIEGO 5646 COUNSEL RE: REQUEST TO DISCUSS LEASE WITH LANDLORD | 0.30 | 322.50 |
| 07/30/25 | DMB | EMAILS WITH CLIENT, A&M RE: PERTH AMBOY ORDER, CLOSING/FUNDING AND TURNOVER | 0.20 | 215.00 |
| 07/30/25 | DMB | EMAILS WITH COUNSEL FOR 3440 RE: CURE ISSUES | 0.20 | 215.00 |
| 07/30/25 | DMB | EMAILS WITH CLIENT AND A&M RE: PAYMENT OF BOISE AUGUST RENT | 0.10 | 107.50 |
| 07/30/25 | DMB | REVIEW TODAY'S WIRE DEPOSITS | 0.10 | 107.50 |
| 07/30/25 | DMB | COORDINATE CLOSING ON PITTSBURGH LTA, INCLUDING SEVERAL EMAILS WITH LANDLORD | 0.20 | 215.00 |
| 07/30/25 | DMB | CALL WITH PERTH AMBOY LANDLORD RE: WIRE INFORMATION | 0.10 | 107.50 |
| 07/30/25 | DMB | EMAILS WITH BENDERSON DEVELOPMENT COUNSEL 172 RE: SUBLEASE (.2), EMAILS WITH CLIENT RE: SAME (.1) | 0.30 | 322.50 |
| 07/30/25 | DMB | EMAILS WITH LANDLORD AND A&M RE: STATUS OF 10960 | 0.20 | 215.00 |
| 07/30/25 | DMB | EMAILS WITH LANDLORD COUNSEL GLENDALE RE: BROTHERS FRESH MARKET ADEQUATE ASSURANCE | 0.20 | 215.00 |
| 07/30/25 | DMB | EMAILS WITH A&M RE: KEY LOCATIONS | 0.20 | 215.00 |
| 07/30/25 | DMB | REVIEW SIGNED TERMINATION LETTER ON 4919 AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME | 0.20 | 215.00 |
| 07/30/25 | DMB | EMAILS WITH COUNSEL FOR 263 RE: REJECTION, SURRENDER LETTER AND INSURANCE | 0.20 | 215.00 |
| 07/30/25 | DMB | EMAILS WITH CLIENT RE: INSURANCE ON 263 | 0.10 | 107.50 |
| 07/30/25 | DMB | EMAILS WITH CLIENT RE: STATUS OF COLTON ASSIGNMENT TO BURLINGTON | 0.10 | 107.50 |
| 07/30/25 | DMB | EMAILS WITH CVS COUNSEL RE: BOISE RESPONSE, RELATED ISSUES | 0.20 | 215.00 |
| 07/30/25 | DMB | EMAILS WITH STERICYCLE/WM COUNSEL RE: ADEQUATE ASSURANCE | 0.20 | 215.00 |
| 07/30/25 | DMB | EMAILS WITH COUNSEL FOR 5746 RE: ABANDONMENT OF PROPERTY ON SURRENDER | 0.10 | 107.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/30/25 | DMB | EMAILS WITH COMMITTEE COUNSEL AND LANDLORD'S COUNSEL FOR 5386 RE: CURE AMOUNT (.3), EMAILS WITH A&M RE: SAME (.1) | 0.40 | 430.00 |
| 07/30/25 | DMB | EMAILS WITH B. SHAPIRO AND A. ORTIZ RE: LTA FOR MANCHESTER NJ, RELATED ISSUES | 0.20 | 215.00 |
| 07/30/25 | DMB | SEVERAL EMAILS WITH I. GOLD RE: COSTA MESA ASSIGNMENT AGREEMENT | 0.30 | 322.50 |
| 07/30/25 | DMB | EMAILS WITH I. GOLD AND CO-COUNSEL RE: UNITY RX TRANSACTION | 0.10 | 107.50 |
| 07/30/25 | DMB | REVISE COSTA MESA SKECHERS ORDER AND EMAILS WITH LANDLORD'S COUNSEL AND SKECHERS' COUNSEL RE: SAME | 0.50 | 537.50 |
| 07/30/25 | DMB | REVIEW STATUS RE: CVS ASSIGNMENT ORDER FOR KELLEY DRYE CLIENTS, CURE ISSUES, INCLUDING DISCUSSION WITH A. MILLIARESSIS RE: SAME | 0.40 | 430.00 |
| 07/30/25 | DMB | EMAIL WITH A&G RE: STATUS OF PERTH AMBOY CLOSING | 0.10 | 107.50 |
| 07/30/25 | DMB | EMAILS RE: ADEQUATE ASSURANCE ON 4812 | 0.20 | 215.00 |
| 07/30/25 | DMB | WORK ON CVS LEASE ASSIGNMENT ORDER - 5473 BOISE ID (1.5) AND EMAILS WITH PAUL WEISS RE: SAME (.2) | 1.70 | 1,827.50 |
| 07/30/25 | DMB | CALL WITH I. GOLD RE: COSTA MESA ASSIGNMENT TO SKECHERS | 0.30 | 322.50 |
| 07/30/25 | DMB | CALLS WITH E. AMENDOLA RE: SAN DIEGO LEASE, COMPETING BID TO FIVE BELOW DESIGNATION RIGHTS BID | 0.30 | 322.50 |
| 07/30/25 | DMB | MEETING WITH CLIENT, A&G AND A. MILLIARESSIS (PARTIAL) RE: LEASE DISPOSITION, RELATED ISSUES | 0.70 | 752.50 |
| 07/30/25 | DMB | SEVERAL EMAILS WITH CO-COUNSEL RE: RESPONSE TO STATE STREET OBJECTION, RELATED ISSUES | 0.80 | 860.00 |
| 07/30/25 | DMB | CONTINUE TO WORK ON RESPONSE TO STATE STREET OBJECTION | 0.80 | 860.00 |
| 07/31/25 | FRY | CALL WITH CO-COUNSEL AND A&M RE ASSIGNMENT OF TSA AND RELATED ISSUES | 0.30 | 282.00 |
| 07/31/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE BOISE IDAHO LEASE ASSIGNMENT | 0.20 | 188.00 |
| 07/31/25 | ADM | EMAIL FROM/TO S. DELLA FERRA RE CURE PAYMENT (0.1) CORRESPONDENCE TO A&M TEAM RE SAME (0.1) | 0.20 | 130.00 |
| 07/31/25 | BPC | TELEPHONIC CONFERENCE WITH F. YUDKIN, T. ZELINGER, N. FAZLI, AND J. JANSEN RE: ASSUMPTION AND ASSIGNMENT ISSUES | 0.30 | 192.00 |
| 07/31/25 | ALO | NEGOTIATING LEASE TERMINATION AGREEMENT (MANCHESTER) | 0.20 | 116.00 |
| 07/31/25 | DMB | EMAILS WITH COUNSEL FOR REDMOND WA LOCATION RE: ROSS EXCLUSIVE | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/25 | DMB | EMAILS WITH A&G AND CLIENT RE: PARKING LOT LEASE ASSIGNABILITY FOR 1983 NAZARETH PA | 0.20 | 215.00 |
| 07/31/25 | DMB | EMAILS WITH ROSS' COUNSEL AND A&M RE: PURCHASE PRICE, CURE PAYMENTS (.2); EMAIL TO ROSS' COUNSEL RE: KEY TURNOVER (.1) | 0.30 | 322.50 |
| 07/31/25 | DMB | EMAILS WITH M. CONLAN RE: STORE TURNOVER, SURRENDER ISSUES | 0.20 | 215.00 |
| 07/31/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD FOR STORE 10585 RE: STATUS OF INSURANCE COVERAGE, COI, EMAIL TO CLIENT REQUESTING COI | 0.20 | 215.00 |
| 07/31/25 | DMB | EMAILS WITH ATTORNEY FOR RAP ETTERS AND RAP MILFORD RE: REJECTION OBJECTION RESOLUTION | 0.10 | 107.50 |
| 07/31/25 | DMB | EMAILS WITH B. LEHANE, COUNSEL FOR LANDLORD AT PACIFICA STORE, AND M. MATLAT RE: USE OBJECTION STATUS | 0.20 | 215.00 |
| 07/31/25 | DMB | CALL AND EMAILS WITH CO-COUNSEL RE: PAYMENT OF STUB RENT (WESTMINSTER) | 0.20 | 215.00 |
| 07/31/25 | DMB | REVIEW/CONSIDER ISSUES RE: LTA FOR MANCHESTER NJ AND EMAILS WITH A. ORTIZ RE: SAME | 0.20 | 215.00 |
| 07/31/25 | DMB | SEVERAL EMAILS WITH CLIENT AND A&M RE: FRESNO LOCATION THEFT, VANDALISM | 0.40 | 430.00 |
| 07/31/25 | DMB | EMAILS WITH I. GOLD RE: LTA ISSUES (.2) AND EMAILS WITH A&M RE: SAME (.1) | 0.30 | 322.50 |
| 07/31/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD OF COSTA MESA RE: REVISED ORDER, CURE RESOLUTION | 0.20 | 215.00 |
| 07/31/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL AND A&M RE: STATUS OF LEASE (EMMAUS PA) (.2) AND EMAILS WITH LANDLORD'S COUNSEL RE: PAYMENT OF UTILITIES (.1) | 0.30 | 322.50 |
| 07/31/25 | DMB | ADDRESS ISSUES RE: STATE STREET REPLY, INCLUDING EMAILS WITH CLIENT AND CO-COUNSEL | 0.50 | 537.50 |
| 07/31/25 | DMB | EMAILS WITH CO-COUNSEL AND CLIENT RE: COVENANT RELEASE (4443) | 0.20 | 215.00 |
| 07/31/25 | DMB | EMAILS WITH CO-COUNSEL AND A&M RE: STATUS OF 3500 AND 10899, EMAIL INQUIRY AND RELATED ISSUES | 0.20 | 215.00 |
| 07/31/25 | DMB | EMAILS WITH L. BERKOFF AND A&M RE: RENT FOR JUNE AND JULY (STORE 10665) | 0.20 | 215.00 |
| 07/31/25 | DMB | CONTINUE TO WORK THROUGH ADEQUATE ASSURANCE ISSUES FOR ROUND 2 AUCTIONS, INCLUDING SEVERAL EMAILS WITH LANDLORDS, LANDLORDS' COUNSEL AND A&G | 0.80 | 860.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/25 | DMB | FINALIZE SKECHERS ASSIGNMENT, INCLUDING EMAILS WITH I. GOLD (.2); REVIEW FINAL VERSION OF ASSUMPTION AND ASSIGNMENT AGREEMENT (.2); EMAILS WITH CLIENT RE SAME (.1); COORDINATE EXECUTION THEREOF (.1); FINALIZE ORDER (.2); AND EMAIL TO CHAMBERS REQUESTING APPROVAL (.1) | 0.90 | 967.50 |
| 07/31/25 | DMB | ADDRESS ISSUES TO FINALIZE HOLLISTER CA LTA, INCLUDING EMAILS TO/WITH COUNSEL FOR LANDLORD (.3); REVIEW AND CONSIDER PROPOSED REVISION TO LTA (.1); CALL WITH LANDLORD RE: WIRE (.1); PREPARE ORDER APPROVING LTA (.2); EMAIL TO CLIENT RE: SAME (.1); COORDINATE EXECUTION OF LTA (.1); CORRESPONDENCE TO CHAMBERS REQUESTING ENTRY THEREOF (.1) | 1.00 | 1,075.00 |
| 07/31/25 | DMB | CONTINUE TO WORK THROUGH CURE ISSUES IN CONNECTION WITH ROUND 2 AUCTIONS, INCLUDING SEVERAL EMAILS WITH LANDLORDS, LANDLORD'S COUNSEL AND A&M | 0.60 | 645.00 |

| **BUSINESS OPERATIONS** | | | **50.30** | **39,205.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | FRY | REVIEW EMAILS RE PAYMENT OF SALESFORCE | 0.20 | 188.00 |
| 07/01/25 | FRY | REVIEW EMAILS TO/FROM CLIENT RE SHUT DOWN OF PHARMACY PHONE LINES | 0.20 | 188.00 |
| 07/01/25 | FRY | ATTEND DOCUMENT RETENTION CALLS (PARTIAL) | 0.90 | 846.00 |
| 07/01/25 | FRY | PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.40 | 376.00 |
| 07/01/25 | FRY | PARTICIPATE IN VENDOR CALL WITH A&M | 0.30 | 282.00 |
| 07/01/25 | ADM | VENDOR CALL WITH F. YUDKIN, B. CHURBUCK AND J. JANSEN | 0.30 | 195.00 |
| 07/01/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN, A. MILLIARESSIS, AND J. JANSEN RE: VENDOR ISSUES | 0.40 | 256.00 |
| 07/01/25 | BPC | REVIEW EMAIL FROM J. JANSEN RE: 340B ISSUES | 0.20 | 128.00 |
| 07/01/25 | BPC | ATTEND 7/1 CS AND A&M TEAM CALL RE: VENDOR ISSUES | 0.30 | 192.00 |
| 07/01/25 | MMH | CORRESPONDENCE FROM D. BASS RE: STATUS OF UTILITY ACCOUNT CANCELLATIONS | 0.10 | 43.00 |
| 07/01/25 | DMB | EMAILS WITH R. JOHNSON RE: UTILITY TERMINATIONS, RELATED ISSUES AND EMAIL TO A&M RE: SAME | 0.20 | 215.00 |
| 07/02/25 | DMB | EMAILS WITH R&F AND CLIENT RE: STATUS OF VIOLATIONS, RELATED ISSUES, REVIEW STIPULATION ENTERED BY COURT | 0.20 | 215.00 |
| 07/03/25 | FRY | PARTICIPATE IN VENDOR CALL | 0.30 | 282.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/03/25 | FRY | CALL WITH GRANITE TELECOMMUNICATIONS RE BUSINESS ISSUES (.3); FOLLOW UP EMAIL TO A&M RE SAME (.2) | 0.50 | 470.00 |
| 07/03/25 | FRY | ADDRESS ISSUES RE SHUT DOWN OF PHONE LINES | 0.30 | 282.00 |
| 07/03/25 | ADM | ATTEND DAILY VENDOR CALL WITH J. JANSEN AND CS TEAM | 0.30 | 195.00 |
| 07/03/25 | BPC | ATTEND 7/3 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.30 | 192.00 |
| 07/03/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: UTILITIES ISSUES | 0.20 | 86.00 |
| 07/03/25 | DMB | EMAILS WITH SURETY COUNSEL AND A&M RE: RECONCILIATION FOR BOND CLAIMS | 0.20 | 215.00 |
| 07/04/25 | DMB | REVIEW/CONSIDER DIP REPLY AND EMAILS RE: SAME | 1.00 | 1,075.00 |
| 07/07/25 | FRY | PARTICIPATE IN VENDOR UPDATE CALL | 0.50 | 470.00 |
| 07/07/25 | ADM | PARTICIPATE IN 7/7 VENDOR CALL WITH A&M | 0.50 | 325.00 |
| 07/07/25 | BPC | ATTEND 7/7 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.50 | 320.00 |
| 07/07/25 | BPC | REVIEW SELECT CASE LAW RE: 340B ISSUES | 2.40 | 1,536.00 |
| 07/07/25 | MMH | ANALYZE LETTER RE: UTILITIES DEMANDS | 0.10 | 43.00 |
| 07/07/25 | DMB | REVIEW LETTER FROM IMPERIAL IRRIGATION DISTRICT RE: UTILITY/STORE CLOSURES | 0.10 | 107.50 |
| 07/07/25 | DMB | ADDRESS REQUESTS FOR COI ON 6295, INCLUDING EMAILS WITH CONSULTANT AND COMPANY RE: SAME | 0.20 | 215.00 |
| 07/08/25 | ADM | CORRESPONDENCE WITH B. CHURBUCK RE: AMERICAN GREETING ORDER | 0.10 | 65.00 |
| 07/08/25 | BPC | REVIEW SELECT CASE LAW RE: 340B ISSUES | 4.00 | 2,560.00 |
| 07/08/25 | BPC | REVIEW ADDITIONAL CASE LAW RE: 340B ISSUES | 0.30 | 192.00 |
| 07/08/25 | MMH | DRAFT RESPONSE TO UTILITY PROVIDER RE: LOCATION INQUIRY | 0.20 | 86.00 |
| 07/08/25 | MMH | ANALYZE PLEADINGS RE: UTILITY INFORMATION REQUEST | 0.30 | 129.00 |
| 07/08/25 | MMH | CORRESPONDENCE WITH P. KINEALY AND D. BASS RE: SURETY DOCUMENTS | 0.10 | 43.00 |
| 07/08/25 | MMH | CORRESPONDENCE WITH D. BASS RE: RUSSELL FIRM CORRESPONDENCE | 0.10 | 43.00 |
| 07/08/25 | MMH | ANALYZE UTILITY INBOUND COMMUNICATION | 0.10 | 43.00 |
| 07/08/25 | DMB | EMAILS WITH JOHNSON FIRM AND M. HARTLIPP RE: RE: PSEGLI | 0.10 | 107.50 |
| 07/08/25 | DMB | EMAILS WITH A&M AND M. HARTLIPP RE: HANOVER BOND CLAIMS | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAILS WITH R. JOHNSON AND A&M RE: OUTSTANDING INVOICES | 0.20 | 215.00 |
| 07/09/25 | FRY | PARTICIPATE IN DAILY VENDOR CALL | 0.50 | 470.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/09/25 | ADM | DAILY VENDOR CALL WITH CS AND A&M TEAMS | 0.50 | 325.00 |
| 07/09/25 | DMB | CALL WITH J. LEMKIN RE: COI STATUS, RELATED ISSUES | 0.20 | 215.00 |
| 07/10/25 | FRY | EMAILS TO/FROM GRANITE COMMUNICATIONS | 0.20 | 188.00 |
| 07/10/25 | DMB | EMAILS WITH CO-COUNSEL RE: MOTIONS TO COMPEL | 0.10 | 107.50 |
| 07/10/25 | DMB | EMAILS WITH SKD RE: STUB RENT | 0.10 | 107.50 |
| 07/11/25 | FRY | VENDOR CALL WITH A&M | 0.20 | 188.00 |
| 07/11/25 | ADM | DAILY VENDOR CALL WITH A&M AND CS | 0.20 | 130.00 |
| 07/11/25 | BPC | ATTEND 7/11 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.20 | 128.00 |
| 07/11/25 | MMH | CORRESPONDENCE WITH D. BASS RE: UTILITY SURETY DOCS | 0.10 | 43.00 |
| 07/12/25 | FRY | EMAIL TO A&M RE GRANITE TELECOMMUNICATIONS | 0.20 | 188.00 |
| 07/14/25 | FRY | PARTICIPATE ON VENDOR CALL | 0.30 | 282.00 |
| 07/14/25 | ADM | REVIEW INBOUNDS RE: RENT PAYMENT ISSUES | 0.10 | 65.00 |
| 07/14/25 | ADM | ATTEND VENDOR CALL WITH CS AND A&M TEAM | 0.30 | 195.00 |
| 07/14/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN, J. JANSEN, AND R. BEHRENS RE: 340B ISSUES | 0.50 | 320.00 |
| 07/14/25 | BPC | PREPARE EMAIL TO NOTICE PARTIES RE: OPENING NEW BANK ACCOUNT | 0.30 | 192.00 |
| 07/14/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN RE: NEW ESCROW ACCOUNT | 0.40 | 256.00 |
| 07/14/25 | MMH | ANALYZE CONSULTATION PARTIES' RIGHTS UNDER FINAL UTILITIES ORDER | 0.10 | 43.00 |
| 07/14/25 | MMH | CORRESPONDENCE WITH D. BASS AND A&M TEAMS RE: TERMS OF FINAL UTILITIES ORDER | 0.10 | 43.00 |
| 07/14/25 | MMH | ANALYZE SURETY BONDS | 1.10 | 473.00 |
| 07/14/25 | MMH | CORRESPONDENCE WITH D. BASS RE: SURETY DEMANDS | 0.10 | 43.00 |
| 07/14/25 | DMB | EMAILS WITH A&M RE: UTILITIES REFUSING TO CLOSE ACCOUNTS, RELATED ISSUES | 0.20 | 215.00 |
| 07/14/25 | DMB | EMAILS WITH P&F RETAIL COUNSEL RE: STATUS OF REPAIRS | 0.10 | 107.50 |
| 07/14/25 | DMB | EMAILS WITH R. JOHNSON RE: POST-PETITION DELINQUENCIES ON UTILITY PAYMENTS (.2) AND EMAIL TO A&M RE: SAME (.1) | 0.30 | 322.50 |
| 07/14/25 | DMB | EMAILS WITH M. HOLT, COUNSEL FOR 10579, RE: INSURANCE ISSUES AND EMAILS WITH CLIENT RE: SAME | 0.20 | 215.00 |
| 07/14/25 | DMB | EMAILS WITH LOS BANOS LANDLORD RE: KEYS, RE-KEY ETC. | 0.20 | 215.00 |
| 07/14/25 | DMB | REVIEW SURETY COUNSEL EMAIL RE: UTILITY CLAIMS AGAINST BONDS AND WORK ON RESPONSE | 0.60 | 645.00 |
| 07/15/25 | FRY | REVIEW CONSUMER COMPLAINT RE GIFT CARDS | 0.20 | 188.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/15/25 | MMH | CORRESPONDENCE WITH CLIENT RE: JOHNSON UTILITY CORRESPONDENCE | 0.40 | 172.00 |
| 07/15/25 | MMH | DRAFT CORRESPONDENCE TO LENDERS RE: SURETY CLAIMS | 0.20 | 86.00 |
| 07/15/25 | MMH | CORRESPONDENCE WITH A&M AND D. BASS RE: OUTSTANDING POSTPETITION UTILITY BILLS AND FINAL UTILITIES ORDER | 0.30 | 129.00 |
| 07/15/25 | DMB | EMAILS WITH A&G AND COMPANY RE: RITE AID OF PENNSYLVANIA INC. CONVERSION TO LLC | 0.10 | 107.50 |
| 07/15/25 | DMB | ADDRESS ISSUES RE: UNPAID UTILITY INVOICES, INCLUDING SEVERAL EMAILS WITH R. JOHNSON AND J. CRAIG (.6), AND SEVERAL EMAILS WITH A&M RE: SAME (.3), COORDINATE DELIVERY OF INVOICES (WITH M. HARTLIPP) (.3) | 1.20 | 1,290.00 |
| 07/15/25 | DMB | ADDRESS ISSUES RE: CLAIMS AGAINST SURETY BOND, INCLUDING EMAILS WITH A&M AND M. HARTLIPP | 0.30 | 322.50 |
| 07/16/25 | FRY | FINALIZE LETTER RE OPTUM RECONCILIATION | 0.50 | 470.00 |
| 07/16/25 | FRY | EMAILS TO/FROM PA ATTORNEY GENERAL RE GIFT CARDS | 0.20 | 188.00 |
| 07/16/25 | FRY | CALL WITH CLIENT RE GIFT CARDS AND AG INQUIRY | 0.30 | 282.00 |
| 07/16/25 | FRY | REVIEW DOCUMENT RETENTION PLAN | 0.40 | 376.00 |
| 07/16/25 | FRY | CALL WITH CLIENT AND CO-COUNSEL RE DATA RETENTION PLAN | 0.70 | 658.00 |
| 07/16/25 | ADM | ATTEND DAILY VENDOR CALL | 0.50 | 325.00 |
| 07/16/25 | BPC | ATTEND 7/16 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.50 | 320.00 |
| 07/16/25 | MMH | ACCESS AND CIRCULATE POST PETITION UTILITY INVOICES TO A&M TEAM | 0.50 | 215.00 |
| 07/16/25 | MMH | CORRESPONDENCE WITH LENDERS RE: SURETY ISSUES | 0.10 | 43.00 |
| 07/16/25 | CEB | REVIEW REMEDIAL ACTION PERMIT TRANSFER | 0.40 | 400.00 |
| 07/16/25 | DMB | REVIEW MOTION TO COMPEL PAYMENT OF ADMIN EXPENSE (OSJ PETERBOROUGH) | 0.20 | 215.00 |
| 07/16/25 | DMB | SEVERAL EMAILS WITH LANDLORDS RE: LEASE STATUS, RENT AND RELATED ISSUES | 0.60 | 645.00 |
| 07/16/25 | DMB | EMAILS WITH CO-COUNSEL RE: STUB RENT FOR WESTMINSTER | 0.20 | 215.00 |
| 07/16/25 | DMB | CALL FROM R. JOHNSON RE: NON-PAYMENT OF POST-PETITION INVOICES, SEVERAL EMAILS RE: SAME WITH R. JOHNSON, A&M AND M. HARTLIPP | 0.40 | 430.00 |
| 07/16/25 | DMB | REVIEW AND CONSIDER SETTLEMENT OFFERS FROM R. JOHNSON | 0.20 | 215.00 |
| 07/16/25 | DMB | EMAILS WITH A&M AND SURETY COUNSEL RE: HANOVER CLAIMS | 0.20 | 215.00 |
| 07/16/25 | DMB | EMAIL WITH A&M RE: PERCENTAGE RENT REQUEST | 0.10 | 107.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/17/25 | FRY | PARTICIPATE IN DAILY VENDOR CALL | 0.20 | 188.00 |
| 07/17/25 | ADM | ATTEND DAILY VENDOR CALL WITH A&M AND CS TEAM | 0.20 | 130.00 |
| 07/17/25 | ADM | REVIEW WORKDAY PAYMENT ISSUES (0.2); CORRESPONDENCE TO A&M AND PERKINS COIE RE: SAME (0.1) | 0.30 | 195.00 |
| 07/17/25 | BPC | ATTEND 7/17 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.20 | 128.00 |
| 07/17/25 | DMB | CONSIDER SETTLEMENT PROPOSAL WITH AEP AND FIRSTENERGY AND EMAILS WITH M. HARTLIPP RE: SAME | 0.20 | 215.00 |
| 07/17/25 | DMB | EMAILS WITH A&M RE: SAMMAMISH PLATEAU WATER & SEWER DISTRICT DEMAND FOR PAYMENT | 0.20 | 215.00 |
| 07/17/25 | DMB | EMAILS WITH A&M AND CASS/SE RE: BEAR VALLEY UTILITIES DEMAND FOR PAYMENT, STATUS OF PAYMENT | 0.20 | 215.00 |
| 07/17/25 | DMB | CONTINUE TO WORK ON CONED DELINQUENCY | 0.30 | 322.50 |
| 07/18/25 | ADM | ATTEND VENDOR CALL WITH CS AND A&M TEAMS | 0.20 | 130.00 |
| 07/18/25 | BPC | ATTEND 7/18 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.20 | 128.00 |
| 07/20/25 | DMB | EMAIL TO A&M RE: MAS JAZ TAX BILL | 0.10 | 107.50 |
| 07/20/25 | DMB | EMAIL TO T. FALK RE: PERCENTAGE RENT FOR PITTSBURGH AIRPORT LOCATION | 0.10 | 107.50 |
| 07/21/25 | FRY | ATTEND VENDOR CALL WITH A&M | 0.20 | 188.00 |
| 07/21/25 | ADM | ATTEND DAILY VENDOR CALL WITH CS AND A&M | 0.20 | 130.00 |
| 07/21/25 | MMH | CORRESPONDENCE WITH CASS TEAM RE: POST-PETITION INVOICES | 0.20 | 86.00 |
| 07/21/25 | MMH | CORRESPONDENCE WITH D. BASS RE: UTILITY SURETY OUTREACH | 0.10 | 43.00 |
| 07/21/25 | MMH | CORRESPONDENCE WITH R. ALLISON RE: UTILITY SURETY BONDS | 0.20 | 86.00 |
| 07/21/25 | MMH | CORRESPONDENCE WITH UTILITY RE: POSTPETITION INVOICES | 0.20 | 86.00 |
| 07/21/25 | DMB | EMAIL FROM SURETY COUNSEL (.1), REVIEW STATUS RE: UTILITY BOND DRAW DOWN AND EMAILS WITH A&M RE: SAME (.2) | 0.30 | 322.50 |
| 07/21/25 | DMB | EMAILS WITH R. JOHNSON RE: UTILITY DELINQUENCIES; EMAILS WITH CLIENT AND A&M RE: SAME | 0.40 | 430.00 |
| 07/21/25 | DMB | EMAILS RE: SAMMAMISH PLATEAU WATER & SEWER DISTRICT REQUEST FOR ADEQUATE ASSURANCE | 0.10 | 107.50 |
| 07/22/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN, A. MILLIARESSIS, AND J. JANSEN RE: VENDOR ISSUES | 0.30 | 192.00 |
| 07/22/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN AND S. KIRK RE: VENDOR ISSUES | 0.40 | 256.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/22/25 | MMH | CORRESPONDENCE WITH CASS AND A&M TEAMS RE: OUTSTANDING INVOICES | 0.10 | 43.00 |
| 07/22/25 | MMH | RETURN UTILITY PROVIDER'S OUTREACH | 0.20 | 86.00 |
| 07/22/25 | MMH | DRAFT EMAIL TO UTILITY RE: OUTREACH AND INFO REQUEST | 0.30 | 129.00 |
| 07/22/25 | DMB | CALL WITH B. WISOTSKY RE: STATUS | 0.10 | 107.50 |
| 07/23/25 | FRY | ATTEND DAILY VENDOR CALL | 0.40 | 376.00 |
| 07/23/25 | ADM | ATTEND DAILY VENDOR CALL WITH CS AND A&M TEAMS | 0.40 | 260.00 |
| 07/23/25 | BPC | PREPARE EMAIL TO NOTICE PARTIES RE: BANK ACCOUNT CLOSURES | 0.20 | 128.00 |
| 07/23/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS J. JANSEN RE: BANK ACCOUNT CLOSURES | 0.30 | 192.00 |
| 07/23/25 | BPC | ATTEND 7/23 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.40 | 256.00 |
| 07/23/25 | ALO | CONFERENCE CALL WITH CLIENT (0.5); REVIEW OF DOLLAR TREE AGREEMENT (0.7) | 1.20 | 696.00 |
| 07/23/25 | MMH | CORRESPONDENCE WITH CASS TEAM RE: UNPAID UTILITY INVOICES | 0.20 | 86.00 |
| 07/23/25 | MMH | CORRESPONDENCE WITH R. JOHNSON RE: UTILITIES ISSUES | 0.20 | 86.00 |
| 07/23/25 | DMB | SEVERAL EMAILS WITH R. JOHNSON, A&M RE: UTILITY PAYMENTS | 0.30 | 322.50 |
| 07/24/25 | ADM | DAILY VENDOR CALL WITH CS AND A&M | 0.30 | 195.00 |
| 07/24/25 | BPC | ATTEND 7/24 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.30 | 192.00 |
| 07/24/25 | MMH | CORRESPONDENCE WITH CASS TEAM RE: OUTSTANDING INVOICES | 0.10 | 43.00 |
| 07/24/25 | MMH | CORRESPONDENCE WITH D. BASS RE: J. RUSSELL COMMUNICATIONS RE: UTILITIES | 0.10 | 43.00 |
| 07/24/25 | DMB | REVIEW STATUS RE: UTILITY PAYMENTS TO R. JOHNSON CLIENTS, SEVERAL EMAILS WITH CLIENT, CASS AND A&M RE: SAME | 0.30 | 322.50 |
| 07/25/25 | FRY | EMAILS RE PAYMENT OF VIOLATION TO JERSEY CITY | 0.20 | 188.00 |
| 07/25/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. KIRK RE: VENDOR ISSUES | 0.30 | 192.00 |
| 07/25/25 | MMH | CORRESPONDENCE RE: UNPAID UTILITIES | 0.10 | 43.00 |
| 07/25/25 | MMH | CORRESPONDENCE WITH R. ALISON RE: UTILITY SURETY BONDS | 0.10 | 43.00 |
| 07/25/25 | DMB | EMAIL FROM/WITH SURETY COUNSEL RE: STATUS AND ADDRESS ISSUES RE: SAME | 0.30 | 322.50 |
| 07/25/25 | DMB | REVIEW EMAILS RE: STATUS OF UTILITY PAYMENTS | 0.20 | 215.00 |
| 07/25/25 | CEB | CORRESPONDENCE RE: REMEDIAL ACTION PERMIT | 0.20 | 200.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/28/25 | DMB | EMAILS WITH CASS RE: PAYMENT OF SAMMAMISH PLATEAU WATER DISTRICT | 0.10 | 107.50 |
| 07/28/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL ON 10966 RE: TAXES | 0.10 | 107.50 |
| 07/29/25 | BPC | TELEPHONIC CONFERENCE WITH F. YUDKIN RE: VENDOR ISSUES | 0.20 | 128.00 |
| 07/29/25 | MMH | CORRESPONDENCE WITH D. BASS RE: UTILITY CLOSING ISSUES | 0.10 | 43.00 |
| 07/29/25 | CEB | CORRESPONDENCE RE: NJDEP PERMIT COMPLIANCE ISSUES | 0.30 | 300.00 |
| 07/29/25 | DMB | EMAILS WITH A&M AND SURETY COUNSEL RE: HANOVER DRAW ON L/C | 0.20 | 215.00 |
| 07/30/25 | FRY | EMAILS TO/FROM CLIENT RE CONSUMER COMPLAINTS | 0.30 | 282.00 |
| 07/30/25 | FRY | DAILY VENDOR CALL | 0.30 | 282.00 |
| 07/30/25 | BPC | ATTEND 7/30 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.30 | 192.00 |
| 07/30/25 | MMH | ANALYZE COMMUNICATIONS FROM UTILITY PROVIDERS | 0.20 | 86.00 |
| 07/30/25 | MMH | CORRESPONDENCE WITH A& AM TEAM RE: UTILITY ISSUES RE: CLOSING LOCATIONS | 0.20 | 86.00 |
| 07/30/25 | MMH | CORRESPONDENCE WITH D. BASS RE: OUTSTANDING UTILITY ISSUES | 0.30 | 129.00 |
| 07/30/25 | DMB | EMAILS WITH SAMMAMISH PLATEAU WATER DISTRICT RE: PAYMENT | 0.10 | 107.50 |
| 07/31/25 | FRY | ADDRESS AMOUNTS OUTSTANDING TO MAJOR TRADING | 0.30 | 282.00 |
| 07/31/25 | FRY | ATTEND VENDOR CALL | 0.30 | 282.00 |
| 07/31/25 | MMH | CORRESPONDENCE WITH UTILITY PROVIDER ATTORNEY RE: ADDITION OF UTILITY PROVIDER | 0.10 | 43.00 |
| 07/31/25 | MMH | CONFER WITH D. BASS RE: OUTSTANDING UTILITY ISSUES | 0.20 | 86.00 |
| 07/31/25 | MMH | ATTEND CALL WITH A&M AND CLIENT RE: UTILITY CLOSING ISSUES | 0.60 | 258.00 |
| 07/31/25 | MMH | CORRESPONDENCE WITH A&M TEAM AND D. BASS RE: UTILITY OUTREACHES | 0.10 | 43.00 |
| 07/31/25 | DMB | EMAILS WITH R. JOHNSON RE: UTILITY SERVICE TERMINATIONS FOR REJECTED STORES | 0.10 | 107.50 |
| 07/31/25 | DMB | EMAILS WITH COUNSEL FOR STERICYCLE/WM AND , HARTLIPP RE: PAYMENTS, UTILITY ORDER ISSUE | 0.10 | 107.50 |
| 07/31/25 | DMB | EMAIL FROM LANDLORD' (1404) RE: UTILITY TRANSFER, EMAIL TO A&M RE: SAME | 0.10 | 107.50 |
| 07/31/25 | DMB | EMAILS WITH CLIENT RE: INSURANCE POLICY REQUEST | 0.20 | 215.00 |
| 07/31/25 | DMB | CALL WITH CLIENT, A&M AND M. HARTLIPP RE: ISSUES CLOSING ACCOUNTS AND DISCUSSION ON RETRIEVING DEPOSITS | 0.50 | 537.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/25 | DMB | CALL WITH M. HARTLIPP RE: UTILITY ISSUES | 0.30 | 322.50 |

**CASE ADMINISTRATION** | | | **80.30** | **56,377.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | JSF | ATTEND STANDING CALL RE: STATUS/WORK STREAMS | 0.50 | 385.00 |
| 07/01/25 | FRY | CALL WITH CS TEAM RE ADMINISTRATIVE MATTERS | 0.50 | 470.00 |
| 07/01/25 | DJH | CALL WITH WORKING GROUP REGARDING CASE STATUS | 0.50 | 425.00 |
| 07/01/25 | DED | REVIEW AND RETRIEVE 06.30.25 HEARING TRANSCRIPT AND CIRCULATE SAME TO PW AND CS TEAMS | 0.20 | 80.00 |
| 07/01/25 | BPC | ATTEND 7/1 CS TEAM CALL RE: CASE ADMINISTRATION | 0.50 | 320.00 |
| 07/01/25 | MMH | ATTEND CS TEAM STANDING CALL RE: WORKSTREAMS | 0.50 | 215.00 |
| 07/01/25 | ADM | CS INTERNAL TEAM CALL | 0.50 | 325.00 |
| 07/02/25 | DED | DRAFT AGENDA FOR 07.08.25 HEARING AND CIRCULATE TO TEAM FOR REVIEW (2.0) REVIEW AND RETRIEVE AUCTION TRANSCRIPT AND CIRCULATE SAME TO PW AND CS TEAMS (0.4) | 2.40 | 960.00 |
| 07/03/25 | DED | REVIEW DOCKET AND UPDATE CALENDAR WITH ADJOURNMENTS, CRITICAL DEADLINES AND HEARING DATES AND CIRCULATE SAME TO TEAM | 0.80 | 320.00 |
| 07/03/25 | DMB | REVIEW LATEST CASE CALENDAR UPDATE | 0.20 | 215.00 |
| 07/03/25 | FP | REVIEW DRAFT AGENDA FOR 7/8 HEARINGS | 0.10 | 40.00 |
| 07/05/25 | ADM | PREPARE AGENDA | 0.70 | 455.00 |
| 07/06/25 | FRY | REVIEW AND COMMENT ON NOTICE OF AGENDA | 0.30 | 282.00 |
| 07/06/25 | ADM | REVISE AGENDA (0.3); PREPARE WITNESS AND EXHIBIT LIST (0.8); CORRESPONDENCE TO F. YUDKIN RE: SAME (0.1); CORRESPONDENCE WITH PW TEAM RE: SAME (0.1); REVIEW CASE MANAGEMENT ORDER AND CORRESPOND WITH PW TEAM RE: REQUIREMENTS (0.3) | 1.60 | 1,040.00 |
| 07/06/25 | ADM | CALL WITH F. YUDKIN RE: UPCOMING HEARING PREP AND AGENDA/W/E LIST | 0.20 | 130.00 |
| 07/07/25 | ADM | FINALIZE AGENDA AND W/E LIST FOR FILING (0.3); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.40 | 260.00 |
| 07/07/25 | ADM | REVIEW DOCKET AND CORRESPONDENCE TO KROLL TEAM RE: OMNIBUS DATES | 0.20 | 130.00 |
| 07/07/25 | ADM | REVISE AGENDA AND W/E LIST RE: PW UPDATES | 0.20 | 130.00 |
| 07/07/25 | ADM | REVISE AGENDA (0.5); REVIEW WE LIST (0.3); CORRESPONDENCE WITH PW TEAM RE: SAME (0.1); COMPILE LIST AND CORRESPONDENCE TO COURT RE: PRESENTER STATUS (0.2) | 1.10 | 715.00 |
| 07/07/25 | ADM | CORRESPONDENCE WITH PW TEAM RE HEARING PREP AND REVIEW MATTERS GOING FORWARD | 0.20 | 130.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/07/25 | DMB | CALL WITH CO-COUNSEL RE: RITE AID HEARING PREP (OTHER THAN CVS MOTION) | 0.30 | 322.50 |
| 07/07/25 | DMB | EMAILS WITH CO-COUNSEL RE: CHAMBERS CONFERENCE | 0.20 | 215.00 |
| 07/07/25 | DMB | EMAILS WITH S. KLEIN RE: CVS MOTION, TOMORROW'S HEARING | 0.10 | 107.50 |
| 07/07/25 | FP | PREPARE AND EFILE (1) NOTICE OF AGENDA FOR 7/8/25 HEARING (.10); AND (2) WITNESS AND EXHIBIT LIST (.20); COORDINATE SERVICE VIA EMAIL ONLY (.10) | 0.40 | 160.00 |
| 07/08/25 | ADM | CORRESPONDENCE TO COURT RE HEARING LINKS | 0.10 | 65.00 |
| 07/08/25 | ADM | CALL WITH F. YUDKIN RE: UPCOMING HEARING AND AGENDA (0.2); REVIEW AND REVISE AGENDA (0.3); CORRESPONDENCE RE: ADJOURNMENT (0.2) | 0.70 | 455.00 |
| 07/08/25 | DMB | PREPARE FOR HEARING TODAY | 2.00 | 2,150.00 |
| 07/08/25 | DMB | EMAILS WITH S. KLEIN RE: HEARING AGENDA | 0.10 | 107.50 |
| 07/08/25 | DMB | ADDRESS MATTERS TO BE HEARD AT NEXT HEARING, RELATED ISSUES | 0.20 | 215.00 |
| 07/08/25 | FP | EMAILS EXCHANGED WITH J&J TRANSCRIPTION REQUESTING TRANSCRIPT OF 7/8/25 HEARING | 0.20 | 80.00 |
| 07/08/25 | FP | REVIEW DOCKET (.10); DRAFT AND CIRCULATE ADJOURNMENT REQUEST RE: DKT. NOS. 780 AND 885 UNTIL 8/14/25 (.30) | 0.40 | 160.00 |
| 07/09/25 | FRY | WEEKLY CALL WITH COMMITTEE RE STATUS UPDATE | 0.50 | 470.00 |
| 07/09/25 | FRY | CONFER WITH CO-COUNSEL RE UPDATED AGENDA | 0.20 | 188.00 |
| 07/09/25 | ADM | CALL WITH F. YUDKIN RE: AGENDA AND HEARING PREP | 0.10 | 65.00 |
| 07/09/25 | FP | EMAILS EXCHANGED WITH J&J TRANSCRIPTION REQUESTING TRANSCRIPT | 0.20 | 80.00 |
| 07/10/25 | FRY | ADDRESS ISSUES RE CHAMBERS CONFERENCE | 0.30 | 282.00 |
| 07/10/25 | ADM | CORRESPONDENCE WITH PW TEAM RE: PRESENTER LINKS (0.2); CALL WITH V. SIRECI RE: SAME (0.1); CORRESPONDENCE WITH COURT RE: SAME (0.1) | 0.40 | 260.00 |
| 07/10/25 | DMB | PARTICIPATE IN CHAMBERS CONFERENCE | 0.50 | 537.50 |
| 07/10/25 | DMB | PARTICIPATE IN FINAL HEARING ON DIP AND OTHER PENDING MOTIONS | 0.70 | 752.50 |
| 07/10/25 | WAU | ATTEND 7/10 ZOOM HEARINGS | 0.50 | 625.00 |
| 07/10/25 | FP | REVIEW DOCKET RE: MCKESSON MOTION (DKT. 655) AND DRAFT ADJOURNMENT REQUEST (.20); CIRCULATE DRAFT TO F. YUDKIN AND A. MILLIARESSIS (.10) | 0.30 | 120.00 |
| 07/10/25 | FP | EMAILS EXCHANGED WITH J&J TRANSCRIPTION REQUESTING TRANSCRIPT OF 7/10/25 HEARING | 0.20 | 80.00 |
| 07/10/25 | FP | REVIEW REVISED 7/8/25 TRANSCRIPT RECEIVED FROM J&J TRANSCRIPTION AND CIRCULATE | 0.20 | 80.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/10/25 | FP | FINALIZE AND SEND EMAIL TO CHAMBERS REQUESTING ADJOURNMENT OF LANDLORD OBJECTIONS - DKT. NOS. 780 AND 885 (7/8/25 TO 8/14/25) | 0.20 | 80.00 |
| 07/10/25 | FP | EMAILS EXCHANGED WITH J&J TRANSCRIPT, AND A. MILLIARESSIS RE: TRANSCRIPT | 0.20 | 80.00 |
| 07/10/25 | FP | REVIEW 7/8/25 TRANSCRIPT RECEIVED FROM J&J TRANSCRIPTION AND CIRCULATE | 0.20 | 80.00 |
| 07/10/25 | MDS | ATTEND VIRTUAL CHAMBERS CONFERENCE | 0.50 | 787.50 |
| 07/10/25 | FP | FOLLOW UP EMAILS EXCHANGED WITH J&J TRANSCRIPTION RE: STATUS OF RECEIVING 7/8/25 TRANSCRIPT | 0.20 | 80.00 |
| 07/11/25 | JSF | ATTEND STANDING STATUS/STRATEGY CALL RE: WORK STREAMS | 0.50 | 385.00 |
| 07/11/25 | FRY | CS INTERNAL TEAM CALL | 0.50 | 470.00 |
| 07/11/25 | DJH | CALL WITH WORKING GROUP REGARDING CASE STATUS | 0.50 | 425.00 |
| 07/11/25 | BPC | ATTEND 7/11 CS TEAM MEETING RE: CASE ADMINISTRATION | 0.50 | 320.00 |
| 07/11/25 | MMH | ATTEND CS TEAM STANDING CALL RE: WORKSTREAMS | 0.50 | 215.00 |
| 07/11/25 | ADM | PARTICIPATE IN INTERNAL CS STANDING CALL | 0.50 | 325.00 |
| 07/11/25 | ADM | CALL TO COURT RE: OMNIBUS HEARING DATES | 0.10 | 65.00 |
| 07/11/25 | ADM | REVIEW DOCKET RE: MATTERS FOR UPCOMING HEARING (0.8); CORRESPONDENCE TO F. YUDKIN AND D. BASS RE: SAME (0.1) | 0.90 | 585.00 |
| 07/11/25 | DMB | PREPARE CNO RE: JUNE LEASE DISPOSITIONS | 0.50 | 537.50 |
| 07/11/25 | DMB | EMAIL TO S. KLEIN RE: ADJOURNING PENDING MATTERS TO AUGUST OMNIBUS DATE | 0.10 | 107.50 |
| 07/11/25 | DMB | EMAIL TO/WITH B. ROST, WESTMINSTER COUNSEL, RE: DIP ORDER, SUGGESTED ADJOURNMENT ON MOTION TO COMPEL | 0.20 | 215.00 |
| 07/11/25 | DMB | EMAIL TO J. GULASH, COUNSEL TO SEVERAL LANDLORDS, RE: DIP ORDER, SUGGESTED ADJOURNMENT ON MOTION TO COMPEL | 0.10 | 107.50 |
| 07/11/25 | FP | FINALIZE AND SUBMIT ADJOURNMENT REQUEST (7/14 TO 8/11) RE: MCKESSON MOTION (DN 655) TO CHAMBERS | 0.20 | 80.00 |
| 07/11/25 | FP | EMAILS EXCHANGED RE: STATUS OF 7/10/25 TRANSCRIPT | 0.20 | 80.00 |
| 07/11/25 | FP | REVIEW TRANSCRIPT OF 7/10/25 HEARING AND CIRCULATE INTERNALLY (.20); PREPARE AND CIRCULATE TO PAUL WEISS (.20) | 0.40 | 160.00 |
| 07/11/25 | FP | DISCUSS MCKESSON ADJOURNMENT REQUEST NOTICE WITH A. MILLIARESSIS | 0.10 | 40.00 |
| 07/14/25 | DED | REVIEW DOCKET AND UPDATE CALENDAR WITH ADJOURNMENTS, CRITICAL DEADLINES AND HEARING DATES AND CIRCULATE SAME TO TEAM | 1.50 | 600.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/14/25 | ADM | CALL WITH D. DELEHANTY RE: CALENDARING AND UPCOMING HEARINGS | 0.20 | 130.00 |
| 07/14/25 | DMB | REVIEW CASE CALENDAR UPDATE | 0.20 | 215.00 |
| 07/14/25 | FP | EMAIL COPY OF 7/10 TRANSCRIPT TO ATTY. BRODY/GT LAW | 0.20 | 80.00 |
| 07/14/25 | MDS | REVIEW CMO REVISIONS | 0.40 | 630.00 |
| 07/15/25 | FRY | ADDRESS MATTERS SCHEDULED FOR UPCOMING OMNIBUS HEARING | 0.40 | 376.00 |
| 07/15/25 | DED | DRAFT OMNIBUS ADJOURNMENT REQUEST FOR MATTERS TO AUGUST OMNIBUS HEARING (0.3); DRAFT OMNIBUS ADJOURNMENT REQUEST FOR MATTERS TO SEPTEMBER OMNIBUS HEARING (0.3); UPDATE CALENDAR RE SAME (0.3); BEGIN TO UPDATE MOTION, CURE OBJECTION, STORE CLOSING NOTICE TRACKER (0.7) | 1.60 | 640.00 |
| 07/15/25 | ADM | CONFER WITH D. DELEHANTY RE: UPCOMING HEARING DATES AND TRACKERS | 0.20 | 130.00 |
| 07/15/25 | DMB | EMAILS WITH R. JOHNSON RE: HEARING, STORE CLOSINGS AT END OF JULY | 0.20 | 215.00 |
| 07/15/25 | DMB | CALL WITH F. YUDKIN AND A. MILLIARESSIS RE: PENDING MATTERS, STRATEGY | 0.60 | 645.00 |
| 07/15/25 | DMB | EMAILS WITH CS TEAM RE: MATTERS ON 7/23 TO BE ADJOURNED | 0.30 | 322.50 |
| 07/16/25 | FRY | CONFER WITH COURT RE UPCOMING HEARING DATES | 0.20 | 188.00 |
| 07/16/25 | DED | CONTINUE TO REVIEW DOCKET AND UPDATE MOTION, CURE OBJECTION AND STORE CLOSING NOTICE TRACKER (4.2); UPDATE OMNIBUS ADJOURNMENTS AND CIRCULATE TO TEAM (0.3); REVIEW AND COMPILE LETTER TO OPTUM AND COORDINATE DELIVERY OF SAME (0.3) | 4.80 | 1,920.00 |
| 07/16/25 | DMB | EMAIL TO 400O WOODHAVEN COUNSEL RE: STATUS OF REQUESTED ADJOURNMENT | 0.10 | 107.50 |
| 07/16/25 | DMB | WORK ON OMNIBUS ADJOURNMENT REQUEST | 0.10 | 107.50 |
| 07/17/25 | DED | CONTINUALLY UPDATE AUGUST OMNIBUS ADJOURNMENT REQUEST TO INCLUDE VARIOUS MATTERS (0.4); CONTINUE TO UPDATE MOTION, CURE, STORE CLOSING AND REJECTION NOTICE TRACKER (3.4); UPDATE CALENDAR (0.6); DRAFT AND SEND ADJOURNMENT REQUEST TO CHAMBERS FOR ENTRY ON THE DOCKET (0.2) | 4.60 | 1,840.00 |
| 07/17/25 | ADM | CALL WITH F. YUDKIN RE: CASE STATUS AND OPEN ISSUES | 0.20 | 130.00 |
| 07/17/25 | ADM | CALL WITH D. DELEHANTY RE: CASE STATUS | 0.20 | 130.00 |
| 07/17/25 | DMB | REVIEW AND CONSIDER D. STEIN OBJECTION TO ADJOURNMENT REQUEST, EMAILS WITH CHAMBERS RE: SAME | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/17/25 | DMB | WORK ON ADJOURNMENT REQUEST (FOR MATTERS TO BE ADJOURNED TO 8/14) | 0.10 | 107.50 |
| 07/17/25 | DMB | EMAILS WITH R. JOHNSON RE: ADJOURNING FINAL UTILITY HEARING | 0.20 | 215.00 |
| 07/18/25 | DED | CONFER WITH TEAM RE ADJOURNMENTS FOR 07/23/25 HEARING (0.1); UPDATE OMNIBUS ADJOURNMENT FOR SEPTEMBER HEARING AND EMAIL SAME TO CHAMBERS FOR ENTRY ON THE DOCKET (0.4) | 0.50 | 200.00 |
| 07/18/25 | ADM | CALL WITH D. DELEHANTY RE: CASE STATUS AND UPCOMING FILINGS | 0.20 | 130.00 |
| 07/18/25 | DMB | REVIEW DETERMINATION OF ADJOURNMENT REQUEST (VARIOUS MATTERS TO AUGUST 14 OMNIBUS) | 0.10 | 107.50 |
| 07/18/25 | DMB | WORK ON ADJOURNMENT REQUEST (TO SEPTEMBER OMNIBUS HEARING) | 0.10 | 107.50 |
| 07/21/25 | FRY | EMAILS RE NOTICE OF AGENDA | 0.20 | 188.00 |
| 07/21/25 | DED | REVIEW DOCKET RE UPCOMING HEARING (1.0); DRAFT HEARING AGENDA FOR 07.23.25 HEARING (1.8); CONFER WITH TEAM AND CHAMBERS RE SAME (0.3); CONFER WITH PW AND CS RE PRESENTER LINES AND REQUEST SAME FROM CHAMBERS (0.4) | 3.50 | 1,400.00 |
| 07/21/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN AND J. JANSEN RE: 7/21 MEETING | 0.40 | 256.00 |
| 07/21/25 | DMB | EMAILS WITH COURT RE: MATTERS PROCEEDING ON 7/23 HEARING | 0.10 | 107.50 |
| 07/22/25 | FRY | REVIEW REVISED AGENDA | 0.30 | 282.00 |
| 07/22/25 | FRY | ADDRESS ISSUES RE OMNIBUS HEARING | 0.30 | 282.00 |
| 07/22/25 | DED | CONFER WITH D. BASS AND A. MILLIARESSIS RE 07.23.25 HEARING (0.3); CONFER WITH V. SIRECI RE SAME (0.2); EMAIL WITH CHAMBERS RE SAME (0.2) ; UPDATE HEARING AGENDA AND CIRCULATE SAME FOR REVIEW (1.2); CIRCULATE AGENDA TO PW FOR APPROVAL (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 2.50 | 1,000.00 |
| 07/22/25 | ADM | REVIEW AND REVISE AGENDA FOR FILING | 0.20 | 130.00 |
| 07/22/25 | ADM | CALL WITH F. YUDKIN RE: UPCOMING HEARING | 0.10 | 65.00 |
| 07/22/25 | ADM | REVIEW AND REVISE AGENDA (0.2); CORRESPONDENCE WITH D. DELEHANTY RE: SAME (0.1) | 0.30 | 195.00 |
| 07/22/25 | ADM | REVIEW AND REVISE WITNESS AND EXHIBIT LIST FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 195.00 |
| 07/22/25 | ADM | REVIEW AGENDA AND MATTERS GOING FORWARD (0.3); CONFER WITH D. DELEHANTY RE: SAME (0.2) | 0.50 | 325.00 |
| 07/22/25 | DMB | WORK ON HEARING AGENDA | 0.20 | 215.00 |
| 07/22/25 | DMB | PREPARE FOR TOMORROW'S HEARING | 0.70 | 752.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 07/23/25 | FRY | ATTEND WEEKLY UPDATE CALL WITH COMMITTEE | 0.40 | 376.00 |
| 07/23/25 | FRY | PARTICIPATE IN HEARING | 0.50 | 470.00 |
| 07/23/25 | ADM | CALL WITH D. BASS RE: HEARING (0.1); CALL WITH F. YUDKIN RE: SAME (0.1) | 0.20 | 130.00 |
| 07/23/25 | DMB | EMAILS WITH LANDLORD RE: PERCENTAGE RENT, SALES REPORT | 0.10 | 107.50 |
| 07/23/25 | DMB | CALLS WITH F. YUDKIN AND A. MILLIARESSIS RE: HEARING ISSUES, ADJOURNMENT OF BALLARD SPAHR OBJECTION | 0.20 | 215.00 |
| 07/23/25 | DMB | PREPARE FOR (.3) AND ATTEND HEARING (.6) AND POST-HEARING MEETING WITH F. YUDKIN AND A. MILLIARESSIS (.4) | 1.30 | 1,397.50 |
| 07/23/25 | FP | EMAILS EXCHANGED WITH J&J RE: TRANSCRIPT | 0.10 | 40.00 |
| 07/23/25 | MDS | ATTEND CONFERENCE (VIRTUAL) TRIAL LOGISTICS | 0.50 | 787.50 |
| 07/23/25 | MDS | ATTEND OMNIBUS HEARING (VIRTUAL) | 0.50 | 787.50 |
| 07/23/25 | CEB | CORRESPONDENCE RE: FORMS | 0.70 | 700.00 |
| 07/24/25 | DED | REVIEW DOCKET AND UPDATE CASE CALENDAR RE ADJOURNMENTS, CRITICAL DEADLINES AND HEARING DATES (1.5); DRAFT MULTIPLE PRESENTER LINK REQUESTS AND SEND SAME TO CHAMBERS FOR 07.25.25 HEARING (0.3); REVIEW AND RETRIEVE 07.23.25 HEARING TRANSCRIPT AND CIRCULATE SAME TO CS AND PW TEAMS (0.2); REVIEW, PREPARE, FILE AND SERVE AMENDED WITNESS AND EXHIBIT LIST (0.5) | 2.50 | 1,000.00 |
| 07/24/25 | ADM | CALL WITH C. BILICIC RE HEARING LOGISTICS | 0.20 | 130.00 |
| 07/24/25 | DMB | REVIEW/CONSIDER CASE CALENDAR UPDATE | 0.20 | 215.00 |
| 07/24/25 | CEB | PREPARE AND ATTEND TELEPHONE CONFERENCE WITH D. FARER | 0.50 | 500.00 |
| 07/25/25 | DED | REVIEW DOCKET AND UPDATE MOTION, CURE OBJECTION, STORE CLOSING AND NOTICES OF REJECTION TRACKER | 3.50 | 1,400.00 |
| 07/25/25 | BPC | ATTEND 7/25 HEARING (PARTIAL) | 6.00 | 3,840.00 |
| 07/25/25 | ADM | PREPARE HEARING EXHIBITS FOR SUBMISSION TO COURT (0.9); SUBMIT SAME TO CHAMBERS (0.1) | 1.00 | 650.00 |
| 07/25/25 | ADM | REVIEW DOCUMENTS RE: SEALED FILINGS FOR HEARING (0.1); CORRESPONDENCE TO F. YUDKIN RE: SAME (0.1) | 0.20 | 130.00 |
| 07/25/25 | ADM | CALLS WITH C. BILICIC RE: HEARING PREP | 0.20 | 130.00 |
| 07/25/25 | MDS | ATTEND (PORTION OF VIRTUAL) HEARING AND CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN | 3.00 | 4,725.00 |
| 07/28/25 | DMB | REVIEW LATEST CALENDAR UPDATE | 0.10 | 107.50 |
| 07/28/25 | MDS | REVIEW HON. JUDGE KAPLAN OPINION | 0.70 | 1,102.50 |
| 07/28/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: HON. JUDGE KAPLAN OPINION | 0.60 | 945.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/29/25 | DED | CALL WITH F. YUDKIN, A. MILLIARESSIS AND D. BASS RE UPCOMING HEARING AND STATUS OF MATTERS (0.8); FOLLOW UP EMAILS WITH D. BASS RE SAME (0.2) | 1.00 | 400.00 |
| 07/29/25 | ADM | CALL WITH D. DELEHANTY, D. BASS AND F. YUDKIN RE: UPCOMING HEARING AND PREP | 0.80 | 520.00 |
| 07/29/25 | DMB | MEETING WITH F. YUDKIN, A. MILLIARESSIS, AND D. DELEHANTY RE: AUGUST 14 OMNIBUS HEARING, MATTERS GOING FORWARD | 0.80 | 860.00 |

**CLAIMS ADMINISTRATION AND OBJECTIONS**                                         **6.50**      **4,579.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/03/25 | ADM | CORRESPONDENCE TO R. TRENK RE: MOTION TO COMPEL STATUS | 0.10 | 65.00 |
| 07/03/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE ADMIN CLAIMS | 0.20 | 188.00 |
| 07/09/25 | ADM | CORRESPONDENCE WITH R. TRENK RE: OHIOPYLE AND MAJOR TRADING MOTIONS | 0.10 | 65.00 |
| 07/10/25 | ADM | CORRESPONDENCE TO COUNSEL RE: OHIOPYLE PAYMENT | 0.10 | 65.00 |
| 07/10/25 | DMB | REVIEW MOTION TO COMPEL PAYMENT OF REAL ESTATE TAXES | 0.20 | 215.00 |
| 07/10/25 | WAU | REVIEW MOTION TO COMPEL PAYMENT OF RE TAXES | 0.20 | 250.00 |
| 07/11/25 | ADM | CORRESPONDENCE RE: OHIOPYLE AND MAJOR TRADING RESOLUTION | 0.20 | 130.00 |
| 07/14/25 | ADM | CORRESPONDENCE TO/FROM COUNSEL RE: MAJOR TRADING (0.1); CORRESPONDENCE TO J. JANSEN RE: SAME (0.1) | 0.20 | 130.00 |
| 07/15/25 | ADM | CORRESPONDENCE TO COUNSEL RE: MAJOR TRADING (0.1); CORRESPONDENCE TO J. JANSEN RE: STANDING CALL (0.1) | 0.20 | 130.00 |
| 07/17/25 | ADM | CORRESPONDENCE FROM/TO MAJOR TRADING RE: RECONCILIATION | 0.20 | 130.00 |
| 07/24/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE COLGATE PALMOLIVE STIPULATION | 0.20 | 188.00 |
| 07/25/25 | FRY | REVIEW REVISED RECOUPMENT STIPULATION AND EMAILS RE SAME | 0.40 | 376.00 |
| 07/28/25 | DMB | EMAILS WITH LANDLORD FOR SHIRLEY NY LOCATION RE: CLAIM AND ANTICIPATED DISTRIBUTIONS | 0.10 | 107.50 |
| 07/29/25 | ADM | REVIEW ONE PARAGON MOTION FOR PAYMENT OF RE TAXES AND PREPARE SUMMARY TO CS TEAM RE: SAME | 0.50 | 325.00 |
| 07/29/25 | ADM | CORRESPONDENCE TO R. TRENK RE: MAJOR TRADING | 0.10 | 65.00 |
| 07/29/25 | FRY | REVIEW COLGATE COMMENTS TO STIPULATION RE SETOFF (.4); EMAILS TO CO-COUNSEL RE SAME (.1) | 0.50 | 470.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 07/30/25 | ADM | CORRESPONDENCE WITH A&M TEAM RE: ONE PARAGON MOTION (0.1); CALL TO MOUNT LAUREL RE: SAME (0.1); CORRESPONDENCE TO OPPOSING COUNSEL (0.1) | 0.30 | 195.00 |
| 07/30/25 | FRY | CONFER WITH CO-COUNSEL RE MCKESSON MOTION TO COMPEL ADMIN EXPENSE | 0.20 | 188.00 |
| 07/30/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE OBJECTION TO MCKESSON MOTION TO COMPEL AND MOTION TO SEAL | 0.30 | 282.00 |
| 07/30/25 | DMB | EMAILS RE: PARAGON MOTION TO COMPEL PAYMENT OF R/E TAXES, RELATED RESOLUTION | 0.20 | 215.00 |
| 07/31/25 | DED | DRAFT APPLICATION TO SHORTEN TIME FOR MOTION TO SEAL (0.3); REVIEW, PREPARE, FILE AND SERVE MOTION TO SEAL OBJECTION AND DECLARATIONS RE OPP TO MCKESSON ADMIN CLAIM AND COMPLAINT (0.4); REVIEW, PREPARE, FILE AND SERVE APPLICATION TO SHORTEN SAME (0.4); PREPARE FILE-READY VERSIONS OF MCKESSON OPPOSITION AND DECLARATIONS AND COMPLAINT (0.4); UPLOAD SAME AS SEALED DOCUMENTS (0.3); SERVE SEALED DOCUMENTS ON MCKESSON (0.2) | 2.00 | 800.00 |

| **EMPLOYEE BENEFITS/PENSIONS** | | | **2.10** | **1,736.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 07/18/25 | MT | REVIEW CORRESPONDENCE FROM A&M RE: RETENTION PROGRAM ISSUES (.3); EMAIL RESPONSE TO A&M RE: SAME (.2); REVIEW OF WAGES MOTION/ORDER RE: SAME (.2) | 0.70 | 539.00 |
| 07/21/25 | MT | REVIEW OF CORRESPONDENCE FROM CLIENT RE: RETENTION PROGRAM (.3); REVIEW OF WAGES ORDER (.2); EMAIL TO CO-COUNSEL RE: SAME (.2) | 0.70 | 539.00 |
| 07/21/25 | FRY | EMAILS TO/FROM M. TSUKERMAN RE RETENTION PAYMENTS UNDER WAGE ORDER | 0.30 | 282.00 |
| 07/21/25 | FRY | CALL WITH CO-COUNSEL RE ARBITRATION RE CBA | 0.20 | 188.00 |
| 07/22/25 | FRY | EMAILS TO/FROM A&M RE SALARY OF EMPLOYEES | 0.20 | 188.00 |

| **FEE APPLICATION PREPARATION** | | | **46.20** | **23,641.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 07/01/25 | FP | REVIEW UPDATED DRAFT INVOICE (.20); CIRCULATE TO A. MILLIARESSIS (.10); WORK ON ADDITIONAL UPDATES TO INVOICE (.20) | 0.50 | 200.00 |
| 07/02/25 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 0.80 | 520.00 |
| 07/02/25 | ADM | REVIEW A&M MFS FOR FILING (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.20 | 130.00 |
| 07/02/25 | DED | REVIEW, PREPARE, FILE AND SERVE A&M MAY MFS | 0.40 | 160.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/02/25 | FP | WORK ON INVOICE RE PRIVILEGE AND REDACTION | 0.80 | 320.00 |
| 07/03/25 | FRY | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 0.50 | 470.00 |
| 07/03/25 | FP | WORK ON INVOICE - PRIVILEGE AND REDACTIONS (1.10); CONFER WITH A. MILLIARESSIS RE SAME (.20) | 1.30 | 520.00 |
| 07/03/25 | FP | REVIEW F. YUDKIN COMMENTS (.20); WORK ON REVISIONS TO INVOICE - REDACTIONS AND PRIVILEGE (.80) | 1.00 | 400.00 |
| 07/07/25 | FP | WORK ON INVOICE - REDACTION AND PRIVILEGE (.80); DISCUSS SAME WITH A. MILLIARESSIS (.20); FINALIZE INVOICE IN PREPARATION FOR FILING (.20) | 1.20 | 480.00 |
| 07/07/25 | FP | DRAFT CS FIRST MFS | 0.50 | 200.00 |
| 07/07/25 | FP | WORK ON REVISIONS/UPDATES TO INVOICE - REDACTIONS AND PRIVILEGE (.60); DISCUSSIONS WITH A. MILLIARESSIS RE SAME (.20) | 0.80 | 320.00 |
| 07/07/25 | FP | EMAILS ON INVOICE RE: PRIVILEGE AND REDACTIONS | 0.20 | 80.00 |
| 07/07/25 | FP | REVIEW COMMENTS (.10); WORK ON UPDATES TO INVOICE - REDACTION AND PRIVILEGE (.40) | 0.50 | 200.00 |
| 07/08/25 | ADM | FINAL REVIEW OF MFS RE PRIVILEGE AND REDACTION | 0.80 | 520.00 |
| 07/08/25 | ADM | PREPARE MONTHLY FEE STATEMENT | 0.80 | 520.00 |
| 07/08/25 | FRY | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT | 0.90 | 846.00 |
| 07/08/25 | FP | DISCUSS INVOICE WITH A. MILLIARESSIS (.10); WORK ON INVOICE - PRIVILEGE AND REDACTIONS (.80) | 0.90 | 360.00 |
| 07/08/25 | FP | DRAFT CS MAY MFS | 0.50 | 200.00 |
| 07/08/25 | FP | REVIEW FINAL INVOICE (.10); UPDATE INFORMATION IN CS MAY MFS (.40); CIRCULATE FOR REVIEW TO A. MILLIARESSIS (.10) | 0.60 | 240.00 |
| 07/09/25 | ADM | REVISE, FINALIZE AND COMPILE MFS FOR FILING (0.8); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.90 | 585.00 |
| 07/09/25 | FP | PREPARE, FILE AND COORDINATE FOR SERVICE CS MAY MFS | 0.40 | 160.00 |
| 07/14/25 | ADM | CORRESPONDENCE WITH CO-COUNSEL RE: INTERIM COMP MOTION (0.1); REVIEW AND FINALIZE SAME FOR FILING (0.3); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.50 | 325.00 |
| 07/17/25 | ADM | REVIEW AND REVISE CNO RE: A&M FEES (0.2); CORRESPONDENCE WITH D. DELEHANTY RE: SAME (0.1) | 0.30 | 195.00 |
| 07/17/25 | ADM | CORRESPONDENCE WITH A&M AND D. DELEHANTY RE: A&M FEES | 0.10 | 65.00 |
| 07/17/25 | DED | BEGIN REVIEWING INVOICE FOR PRIVILEGE AND REDACTIONS | 1.00 | 400.00 |
| 07/17/25 | DED | DRAFT CNO RE A&M MAY 2025 INVOICE AND CIRCULATE FOR REVIEW | 0.40 | 160.00 |
| 07/18/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTIONS | 1.80 | 720.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/21/25 | ADM | CORRESPONDENCE WITH J. JANSEN RE: FEE APPS | 0.10 | 65.00 |
| 07/21/25 | FRY | CALL WITH A&M RE FEE APPLICATIONS | 0.20 | 188.00 |
| 07/22/25 | DED | BEGIN REVIEWING INVOICE FOR PRIVILEGE AND REDACTIONS | 2.60 | 1,040.00 |
| 07/23/25 | ADM | FINALIZE MFS FOR FILING (0.3); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.40 | 260.00 |
| 07/23/25 | DED | FINISH REVIEWING JUNE INVOICE FOR PRIVILEGE AND REDACTIONS | 7.30 | 2,920.00 |
| 07/24/25 | FRY | REVIEW NOTICE RE HOLLAND & KNIGHT INCREASE IN FEES | 0.20 | 188.00 |
| 07/25/25 | ADM | REVIEW AND REVISE CNO RE: CS FEES (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 260.00 |
| 07/25/25 | DED | REVIEW, PREPARE, FILE AND SERVE CNO RE CS MAY MFS | 0.30 | 120.00 |
| 07/27/25 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 2.20 | 1,430.00 |
| 07/28/25 | FRY | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.40 | 1,316.00 |
| 07/28/25 | DED | EDIT JUNE INVOICE AND MAKING EDITS TO SAME RE PRIVILEGE AND REDACTION | 1.90 | 760.00 |
| 07/30/25 | FRY | REVIEW AND COMMENT ON A&M STAFFING REPORT | 0.70 | 658.00 |
| 07/30/25 | DED | FINISH REVIEWING AND EDITING INVOICE FOR PRIVILEGE AND REDACTION (3.0); BEGIN DRAFTING MONTHLY FEE STATEMENT (0.5) | 3.50 | 1,400.00 |
| 07/31/25 | ADM | REVIEW AND COMMENT ON MFS (0.3); CORRESPONDENCE WITH D. DELEHANTY RE SAME (0.1) | 0.40 | 260.00 |
| 07/31/25 | FRY | FURTHER REVISE MONTHLY FEE STATEMENT | 0.30 | 282.00 |
| 07/31/25 | FRY | REVIEW PW FEE STATEMENT FOR FILING | 0.40 | 376.00 |
| 07/31/25 | FRY | FINAL REVIEW OF A&M FEE STATEMENT FOR FILING | 0.30 | 282.00 |
| 07/31/25 | FRY | DRAFT AND REVISE MONTHLY FEE STATEMENT | 1.00 | 940.00 |
| 07/31/25 | DED | FINISH DRAFTING MONTHLY FEE STATEMENT (3.2); REVIEW, PREPARE, FILE AND SERVE A&M JUNE MFS (0.4); REVIEW, PREPARE, FILE AND SERVE PW MAY MFS (0.4) | 4.00 | 1,600.00 |

**FEE EMPLOYMENT** | | | **27.70** | **16,089.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | MMH | CORRESPONDENCE WITH VARIOUS CS ATTORNEYS RE: CS DISCLOSURES | 1.30 | 559.00 |
| 07/01/25 | ADM | REVIEW OCP ORDER AND CORRESPONDENCE TO F. YUDKIN RE: SAME | 0.20 | 130.00 |
| 07/02/25 | FRY | EMAILS TO/FROM UST RE JACKSON LEWIS RETENTION | 0.20 | 188.00 |
| 07/02/25 | MMH | CONFER WITH J. METZGER RE: CS DISCLOSURES | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/02/25 | MMH | CONTINUED CORRESPONDENCE WITH VARIOUS CS ATTORNEYS RE: CS DISCLOSURES | 0.90 | 387.00 |
| 07/02/25 | ADM | CORRESPONDENCE TO CHAMBERS RE: JACKSON LEWIS OBJECTION DEADLINE | 0.10 | 65.00 |
| 07/02/25 | ADM | CORRESPONDENCE RE: JACKSON LEWIS RETENTION | 0.10 | 65.00 |
| 07/03/25 | FRY | REVIEW OCP DECLARATION FOR FILING | 0.30 | 282.00 |
| 07/03/25 | DED | DRAFT PRO HAC APPLICATIONS AND CERTIFICATIONS FOR I. BERGER, B. BODANSKY AND P. LIEBERMAN AND CIRCULATE SAME FOR REVIEW (1.2); REVIEW, PREPARE, FILE AND SERVE CRONIN & CRONIN OCP DECLARATION AND QUESTIONNAIRE (0.5) | 1.70 | 680.00 |
| 07/03/25 | ADM | PREPARE NOTICE RE: OCP FEE CAP FOR MORGAN LEWIS (0.4); CORRESPONDENCE WITH J. JANSEN RE: SAME (0.1) | 0.50 | 325.00 |
| 07/03/25 | ADM | CALL WITH CRONIN RE: DECLARATION AND QUESTIONNAIRE | 0.30 | 195.00 |
| 07/03/25 | ADM | REVIEW CRONIN OCP DEC (0.2); CORRESPONDENCE RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 260.00 |
| 07/07/25 | FRY | REVIEW REVISED JACKSON LEWIS RETENTION ORDER | 0.20 | 188.00 |
| 07/07/25 | FRY | REVIEW EMAILS RE JACKSON LEWIS RETENTION | 0.20 | 188.00 |
| 07/07/25 | ADM | CORRESPONDENCE TO UST RE: JL RETENTION RESPONSES | 0.30 | 195.00 |
| 07/07/25 | ADM | CALL WITH F. YUDKIN RE: JL RETENTION (0.1); PREPARE REVISED ORDER LANGUAGE (0.3); CORRESPOND RE: SAME (0.1); PREPARE RESPONSE TO UST EMAIL (0.4) | 0.90 | 585.00 |
| 07/08/25 | ADM | REVIEW OCP ISSUES AND ORDER AND RESPOND TO A&M RE SAME | 0.20 | 130.00 |
| 07/09/25 | FRY | CALL FROM CO-COUNSEL RE SUPPLEMENTAL DECLARATION | 0.20 | 188.00 |
| 07/09/25 | FRY | REVIEW SUPPLEMENTAL DECLARATION AND ORDER RE JACKSON LEWIS RETENTION | 0.40 | 376.00 |
| 07/09/25 | MMH | CONFER WITH A. MILLIARESSIS RE: CS SUPPLEMENTAL DISCLOSURES | 0.10 | 43.00 |
| 07/09/25 | MMH | CORRESPONDENCE WITH VARIOUS CS ATTORNEYS RE: CS SUPPLEMENTAL DISCLOSURE | 2.20 | 946.00 |
| 07/09/25 | ADM | REVIEW AND REVISE JL RETENTION ORDER RE: UST COMMENTS (0.3); PREPARE SUPPLEMENTAL DECLARATION IN SUPPORT OF JL RETENTION (0.6) | 0.90 | 585.00 |
| 07/09/25 | ADM | CORRESPONDENCE TO JL RE: SUPPLEMENTAL DECLARATION AND ORDER | 0.20 | 130.00 |
| 07/09/25 | ADM | CORRESPONDENCE TO CHAMBERS RE: JACKSON LEWIS RETENTION | 0.10 | 65.00 |
| 07/10/25 | FRY | EMAIL TO CO-COUNSEL RE A&M RETENTION MOTION | 0.20 | 188.00 |
| 07/10/25 | MMH | CONFER WITH A. MILLIARESSIS RE: CS DISCLOSURES | 0.20 | 86.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/10/25 | ADM | REVIEW AND REVISE NOTICE RE: MORGAN LEWIS FEES FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.30 | 195.00 |
| 07/10/25 | ADM | REVISE NOTICE RE: INCREASE TO ML FEE CAP (0.3); CORRESPONDENCE RE: SAME (0.1) | 0.40 | 260.00 |
| 07/10/25 | ADM | CALL WITH M. HARTLIPP RE: REQUIRED DISCLOSURES | 0.20 | 130.00 |
| 07/10/25 | FP | PREPARE, FILE AND COORDINATE SERVICE OF NOTICE OF INCREASE OF OCP FEE CAP OF MORGAN LEWIS | 0.40 | 160.00 |
| 07/11/25 | FRY | REVIEW MORGAN LEWIS OCP DECLARATION | 0.30 | 282.00 |
| 07/11/25 | ADM | REVIEW ML OCP DECLARATION AND QUESTIONNAIRE (0.2); REVIEW OCP ORDER RE: SAME AND CORRESPOND WITH F. YUDKIN RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.40 | 260.00 |
| 07/11/25 | FP | PREPARE, FILE AND COORDINATE SERVICE OF OCP DECLARATION OF JOHN GOODCHILD ON BEHALF OF MORGAN LEWIS BOCKIUS WITH QUESTIONNAIRE | 0.50 | 200.00 |
| 07/13/25 | MMH | UPDATE CS DISCLOSURE TRACKER | 0.40 | 172.00 |
| 07/14/25 | MMH | FURTHER CORRESPONDENCE WITH VARIOUS CS ATTORNEYS RE: SUPPLEMENTAL DISCLOSURE | 0.10 | 43.00 |
| 07/14/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: SUPPLEMENTAL PII PARTIES | 0.20 | 86.00 |
| 07/14/25 | ADM | CORRESPONDENCE TO M. HARTLIPP RE: PII LIST | 0.10 | 65.00 |
| 07/15/25 | FRY | EMAIL FROM COMMITTEE RE MORGAN LEWIS OCP BUDGET (.1); EMAIL BACK RE SAME (.1) | 0.20 | 188.00 |
| 07/15/25 | FRY | EMAIL TO JACKSON LEWIS RE SUPPLEMENTAL DECLARATION | 0.20 | 188.00 |
| 07/15/25 | DED | REVIEW, PREPARE, FILE AND SERVE OCP DECLARATION AND QUESTIONNAIRE FOR CHARTWELL | 0.40 | 160.00 |
| 07/15/25 | ADM | REVISE JL SUPPLEMENTAL DECLARATION (0.3); REVIEW REVISED ORDER RE: UST COMMENTS (0.3); CORRESPONDENCE TO JL RE: SAME (0.1) | 0.70 | 455.00 |
| 07/15/25 | ADM | REVIEW AND REVISE CHARTWELL OCP DEC (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 195.00 |
| 07/15/25 | ADM | CORRESPONDENCE WITH COMMITTEE RE: MORGAN LEWIS OCP DECLARATION | 0.10 | 65.00 |
| 07/17/25 | DED | PREPARE FINAL JACKSON LEWIS PROPOSED RETENTION ORDER AND CIRCULATE TO TEAM (0.3); REVIEW, PREPARE, FILE AND SERVE SUPPLEMENTAL DECLARATION RE JACKSON LEWIS RETENTION APPLICATION (0.4) | 0.70 | 280.00 |
| 07/17/25 | ADM | CALL WITH A&M TEAM RE: OCP ISSUES | 0.30 | 195.00 |
| 07/17/25 | ADM | REVIEW FINAL VERSION OF OCP MOTION AND APP TO SHORTEN FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.30 | 195.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/17/25 | ADM | REVIEW AND COMMENT ON 8 OCP DECLARATIONS AND QUESTIONNAIRES | 1.20 | 780.00 |
| 07/17/25 | ADM | REVIEW FINAL VERSION OF JL RETENTION ORDER (0.1); COORDINATE SUBMISSION WITH D. DELEHANTY (0.1) | 0.20 | 130.00 |
| 07/17/25 | ADM | FINALIZE JACKSON LEWIS SUPPLEMENTAL DECLARATION (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 195.00 |
| 07/17/25 | ADM | REVIEW AND FINALIZE JL RETENTION ORDER FOR ENTRY (0.2); CORRESPONDENCE TO D. DELEHANTY RE: SAME (0.1) | 0.30 | 195.00 |
| 07/22/25 | DED | REVIEW, PREPARE, FILE AND SERVE 2ND SUPPLEMENTAL DECLARATION IN SUPPORT OF PW RETENTION APPLICATION | 0.40 | 160.00 |
| 07/23/25 | FRY | EMAILS TO/FROM A&M RE OCP | 0.20 | 188.00 |
| 07/23/25 | FRY | REVIEW OCP DECLARATIONS | 0.50 | 470.00 |
| 07/23/25 | ADM | REVIEW OCP ISSUES AND CORRESPONDENCE WITH EY RE: SAME | 0.20 | 130.00 |
| 07/23/25 | ADM | REVIEW AND COMMENT ON OCP QUESTIONNAIRES AND DECLARATIONS (X8) | 0.80 | 520.00 |
| 07/24/25 | FRY | REVIEW OCP DECLARATIONS FOR FILING | 0.50 | 470.00 |
| 07/24/25 | DED | DRAFT NOTICE OF INCREASE OF FEE CAP FOR HOLLAND & KNIGHT AND CIRCULATE SAME FOR REVIEW (0.3); REVIEW, PREPARE, FILE AND SERVE 10 OCP DECLARATIONS (KULICK, BARABAN, MURPHY SANCHEZ, COHEN ZIFFER, POLSINELLI, EPSTEIN BECKER, CHOCK BARHOUM, ERNST & YOUNG, HOLLAND & KNIGHT AND SMITH SOVIK) (2.3); REVIEW, PREPARE, FILE AND SERVE HOLLAND & KNIGHT FEE CAP NOTICE (0.3) | 2.90 | 1,160.00 |
| 07/24/25 | ADM | REVIEW AND REVISE HK NOTICE OF CAP INCREASE (0.2); REVIEW ADDITIONAL OCP DECLARATIONS (EY, SMITH AND BARHOUM) FOR FILING (0.4); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.80 | 520.00 |
| 07/24/25 | ADM | REVIEW OCP DECLARATIONS AND QUESTIONNAIRES FOR FILING (0.3); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.50 | 325.00 |

| **FINANCING** | | | **21.60** | **21,524.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE DIP | 0.20 | 188.00 |
| 07/01/25 | DMB | REVIEW DIP STATUS | 0.20 | 215.00 |
| 07/02/25 | FRY | CALL WITH COMMITTEE RE DIP HEARING/UPDATE | 0.90 | 846.00 |
| 07/02/25 | FRY | CALL WITH LANDLORDS RE DIP RESOLUTION | 0.50 | 470.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/02/25 | DMB | LANDLORD CALL RE: PROPOSED DIP RESOLUTION | 0.50 | 537.50 |
| 07/02/25 | DMB | REVIEW/CONSIDER ISSUES RE: STUB RENT, DIP | 0.30 | 322.50 |
| 07/03/25 | FRY | CALL WITH CO-COUNSEL RE DIP | 0.40 | 376.00 |
| 07/03/25 | FRY | FOLLOW UP CALL WITH CO-COUNSEL RE DIP | 0.30 | 282.00 |
| 07/03/25 | FRY | CALL FROM COUNSEL FOR COMMITTEE RE DIP | 0.20 | 188.00 |
| 07/03/25 | FRY | REVIEW COMMITTEE REQUESTS IN CONNECTION WITH THE DIP | 0.20 | 188.00 |
| 07/03/25 | DMB | REVIEW STATUS, RELATED DOCUMENTS RE: RESOLUTION OF LANDLORD DIP OBJECTION | 0.40 | 430.00 |
| 07/03/25 | WAU | REVIEW EMAIL RE: DIP ISSUES AND PROPOSALS FOR RESOLUTION OF OBJECTIONS (0.2); REVIEW REVISED DIP ORDERS (0.2) | 0.40 | 500.00 |
| 07/04/25 | FRY | REVIEW REVISED DIP REPLY | 0.70 | 658.00 |
| 07/04/25 | FRY | CALL WITH COMMITTEE RE DIP | 0.30 | 282.00 |
| 07/04/25 | FRY | CALL WITH CO-COUNSEL RE DIP REPLY | 0.20 | 188.00 |
| 07/04/25 | FRY | CONFER WITH CO-COUNSEL RE DIP REPLY | 0.20 | 188.00 |
| 07/05/25 | ADM | COORDINATE FILING LOGISTICS RE: DIP REPLY | 0.20 | 130.00 |
| 07/05/25 | FRY | CONFERENCES (2X) WITH CO-COUNSEL RE DIP NEGOTIATIONS | 0.50 | 470.00 |
| 07/06/25 | FRY | REVIEW STUB RENT RIDER RE DIP OBJECTIONS | 0.50 | 470.00 |
| 07/06/25 | FRY | CONFER WITH CO-COUNSEL RE DIP NEGOTIATIONS (2X) | 0.40 | 376.00 |
| 07/06/25 | FRY | REVIEW REVISED FINAL DIP ORDER | 0.60 | 564.00 |
| 07/07/25 | ADM | CALL WITH F. YUDKIN RE: DIP RESOLUTION (0.1); REVIEW CORRESPONDENCE RE: SAME (0.1); UPDATE AGENDA AND W/E LIST (0.3); CORRESPONDENCE TO PW TEAM (0.1) | 0.60 | 390.00 |
| 07/07/25 | ADM | CORRESPONDENCE WITH PW TEAM RE: DIP FILING (0.2); REVIEW AND REVISE ORDER (0.2) | 0.40 | 260.00 |
| 07/07/25 | ADM | CALL WITH F. YUDKIN RE: DIP RESOLUTION AND UPDATED AGENDA (0.1); CALL WITH C. SALVUCCI RE: SAME (0.1); UPDATE AGENDA AND CIRCULATE FOR REVIEW (0.3) | 0.50 | 325.00 |
| 07/07/25 | ADM | REVIEW DEBTORS STATEMENT RE: DIP RESOLUTION | 0.20 | 130.00 |
| 07/07/25 | ADM | CALL WITH F. YUDKIN RE: UPCOMING DIP FILING (0.1); CALL WITH F. PISANO RE: SAME (0.1) | 0.20 | 130.00 |
| 07/07/25 | ADM | CORRESPONDENCE WITH PW TEAM RE: DIP ORDER AND STATEMENT IN SUPPORT (0.2); REVIEW SAME FOR FILING (0.3); COORDINATE FILING AND SERVICE WITH F. PISANO (0.2) | 0.70 | 455.00 |
| 07/07/25 | FRY | REVIEW REVISED STATEMENT RE DIP OBJECTIONS | 0.50 | 470.00 |
| 07/07/25 | FRY | REVIEW REVISED DIP ORDER | 0.40 | 376.00 |
| 07/07/25 | FRY | CONFER WITH CO-COUNSEL RE RESOLUTION OF DIP | 0.20 | 188.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/07/25 | FRY | CALL WITH LANDLORDS RE DIP OBJECTION | 0.20 | 188.00 |
| 07/07/25 | FRY | CALL WITH CO-COUNSEL RE PREP FOR DIP HEARING | 0.30 | 282.00 |
| 07/07/25 | FRY | REVIEW DEBTORS' STATEMENT RE RESOLUTION OF DIP | 0.40 | 376.00 |
| 07/07/25 | DMB | REVIEW DIP STATUS, LANDLORD AGREEMENT, INCLUDING SEVERAL EMAILS RE: SAME | 0.40 | 430.00 |
| 07/07/25 | DMB | REVIEW OMNIBUS DIP STATEMENT, RELATED EMAILS | 0.20 | 215.00 |
| 07/07/25 | DMB | REVIEW UPDATED DIP ORDER DRAFT | 0.30 | 322.50 |
| 07/07/25 | DMB | REVIEW UPDATED DIP STATEMENT | 0.20 | 215.00 |
| 07/07/25 | WAU | REVIEW SEVERAL EMAILS RE: DIP DISPUTE DISCUSSION | 0.20 | 250.00 |
| 07/07/25 | WAU | REVIEW REVISED VERSIONS OF DIP ORDER | 0.40 | 500.00 |
| 07/07/25 | FP | PREPARE AND EFILE DEBTORS STATEMENT IN SUPPORT OF MOTION FOR INTERIM/FINAL ORDERS AUTHORIZING FINANCING AND USE OF CASH COLLATERAL (.30); COORDINATE SERVICE (.10) | 0.40 | 160.00 |
| 07/08/25 | ADM | ATTEND DIP HEARING (PARTIAL) | 1.40 | 910.00 |
| 07/08/25 | FRY | PARTICIPATE IN CHAMBERS CONFERENCE IN ADVANCE OF HEARING | 0.30 | 282.00 |
| 07/08/25 | MDS | ATTEND DIP HEARING (VIRTUAL/PARTIAL) | 1.50 | 2,362.50 |
| 07/09/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: DIP ISSUES | 0.50 | 787.50 |
| 07/10/25 | FRY | PARTICIPATE IN FINAL DIP HEARING AND RELATED MOTIONS | 0.70 | 658.00 |
| 07/10/25 | DMB | PARTICIPATE IN CALL WITH CO-COUNSEL AND LANDLORDS RE: DIP ORDER, RELATED ISSUES | 0.50 | 537.50 |
| 07/10/25 | WAU | REVIEW REVISED DIP ORDER AND EMAILS RE: SAME | 0.40 | 500.00 |
| 07/10/25 | MDS | ATTEND VIRTUAL DIP HEARING | 0.70 | 1,102.50 |
| 07/11/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: HEARING - DIP | 0.30 | 472.50 |
| 07/14/25 | BPC | REVIEW FINAL DIP ORDER | 0.30 | 192.00 |
| 07/18/25 | FRY | EMAIL FROM DIP LENDER RE PAYMENT OF FEES | 0.20 | 188.00 |

**LITIGATION** | | | **26.00** | **20,037.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/25 | FRY | EMAIL TO CO-COUNSEL RE ANSWER TO WARN COMPLAINT | 0.10 | 94.00 |
| 07/02/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN, S. BIXLER, AND M. DAVIDSON RE: AMERICAN GREETINGS SETTLEMENT AGREEMENT | 0.70 | 448.00 |
| 07/03/25 | JSF | DRAFT REMOVAL EXTENSION MOTION (2.6); CORRESPONDENCE WITH F. YUDKIN ET AL. RE: SAME (.2) | 2.80 | 2,156.00 |
| 07/03/25 | FRY | EMAILS WITH JACKSON LEWIS RE ANSWER TO WARN COMPLAINT | 0.20 | 188.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/03/25 | DMB | ADDRESS ISSUES RE: REMOVAL DEADLINE AND REVIEW MOTION EXTENDING SAME | 0.30 | 322.50 |
| 07/07/25 | JSF | REVIEW PW COMMENTS TO REMOVAL EXTENSION MOTION (.2); REVISE SAME (.3); FOLLOW-UP WITH PW RE: SAME (.1) | 0.60 | 462.00 |
| 07/07/25 | FRY | REVIEW COMMENTS TO MOTION TO EXTEND TIME TO REMOVE ACTIONS | 0.30 | 282.00 |
| 07/07/25 | MDS | REVIEW OBJECTIONS AND RELATED EMAILS | 0.80 | 1,260.00 |
| 07/07/25 | FP | PREPARE AND EFILE NOTICE OF HEARING RE REMOVAL EXTENSION MOTION AND PROPOSED ORDER (.50); COORDINATE SERVICE (.20) | 0.70 | 280.00 |
| 07/08/25 | ADM | FOLLOW UP CORRESPONDENCE TO PROSECUTOR RE: FIRE CODE VIOLATIONS | 0.10 | 65.00 |
| 07/08/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO M. SIROTA, W. USATINE, AND S. VAN AALTEN RE: AMERICAN GREETINGS SETTLEMENT AGREEMENT | 0.30 | 192.00 |
| 07/08/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO N. BUCHTA RE: AMERICAN GREETINGS | 0.50 | 320.00 |
| 07/09/25 | FRY | CALL WITH ADVERSARY RE EXTENSION OF ANSWER DEADLINE ON WARN COMPLAINT | 0.30 | 282.00 |
| 07/09/25 | FRY | CALL WITH JACKSON LEWIS RE WARN COMPLAINT | 0.30 | 282.00 |
| 07/09/25 | DMB | REVIEW VARIOUS LEASE SALE OBJECTIONS FILED TODAY | 0.70 | 752.50 |
| 07/10/25 | ADM | CORRESPONDENCE TO COURT RE: EXTENSION OF ANSWER DEADLINE WARN COMPLAINT | 0.10 | 65.00 |
| 07/10/25 | ADM | ATTEND HEARING (VIRTUAL) | 0.70 | 455.00 |
| 07/10/25 | ADM | FINALIZE ORDERS POST-HEARING AND SUBMIT TO CHAMBERS | 0.30 | 195.00 |
| 07/13/25 | DMB | EMAILS WITH S. KLEIN RE: NEW DATE, APPLICABLE LEASES | 0.20 | 215.00 |
| 07/14/25 | FRY | CONFER WITH CLIENT RE SUBPOENA ON PERSONAL INJURY ACTION (.2); EMAIL RE SAME (.1) | 0.30 | 282.00 |
| 07/15/25 | ADM | STRATEGY CALL RE: UPCOMING HEARING WITH F. YUDKIN AND D. BASS | 0.60 | 390.00 |
| 07/15/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MOTION TO DISMISS | 0.20 | 188.00 |
| 07/16/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE EXTENSION OF TIME TO ANSWER WARN COMPLAINT | 0.20 | 188.00 |
| 07/16/25 | FRY | REVIEW EMAILS RE OPTUM ESI DISPUTE | 0.20 | 188.00 |
| 07/17/25 | FRY | EMAILS RE ADJOURNMENT OF MOTION TO DISMISS | 0.20 | 188.00 |
| 07/17/25 | FRY | EMAIL TO CHAMBERS RE PRE-TRIAL CONFERENCE ON WARN COMPLAINT | 0.20 | 188.00 |
| 07/18/25 | ADM | CALL WITH JERSEY CITY PROSECUTOR RE: FIRE CODE RESOLUTION | 0.10 | 65.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/18/25 | FRY | REVIEW PROTECTIVE ORDER | 0.30 | 282.00 |
| 07/21/25 | ADM | CORRESPONDENCE PROSECUTOR RE: RESOLUTION | 0.10 | 65.00 |
| 07/21/25 | FRY | EMAIL FROM TORT CLAIMANT RE RECOVERY | 0.20 | 188.00 |
| 07/21/25 | MDS | CALL BACK ADVERSARY P. LABOV RE: UCC QUESTIONS | 0.60 | 945.00 |
| 07/22/25 | ADM | CIRCULATE FORM APP IN LIEU TO PW TEAM (0.1); CALL WITH V. SIRECI RE: SAME (0.1) | 0.20 | 130.00 |
| 07/23/25 | ADM | CALL FROM COURT RE: UPCOMING HEARING AND PROTECTIVE ORDER (0.1); MULTIPLE CALLS WITH F. YUDKIN RE: SAME AND HEARING PREP (0.2); CORRESPONDENCE WITH PW AND COURT RE: SAME (0.2) | 0.50 | 325.00 |
| 07/23/25 | ADM | PREPARE FOR HEARING (0.1); ATTEND HEARING (0.6); POST-HEARING CONFERENCE WITH D. BASS AND F. YUDKIN (0.4) | 1.10 | 715.00 |
| 07/24/25 | FRY | REVIEW DRAFT LETTER RE MCKESSON LITIGATION | 0.40 | 376.00 |
| 07/25/25 | ADM | PREPARE EXPRESS SCRIPTS LETTER WITH EXHIBIT (0.8); CORRESPONDENCE WITH PW TEAM RE SAME (0.1); FINALIZE AND SEND TO EXPRESS SCRIPTS (0.1) | 1.00 | 650.00 |
| 07/25/25 | ADM | CALL WITH JERSEY CITY PROSECUTOR (0.2); REVIEW AND REVISE PLEA BY MAIL (0.2) | 0.40 | 260.00 |
| 07/25/25 | ADM | REVIEW AND REVISE PLEA BY MAIL FORM (0.2); CORRESPONDENCE TO CLIENT AND F. YUDKIN RE: SAME (0.2) | 0.40 | 260.00 |
| 07/26/25 | ADM | REVIEW THIRD CIRCUIT PRECEDENT RE: 9019 MOTIONS (0.4); CORRESPONDENCE FROM/TO PW RE: SAME (0.1) | 0.50 | 325.00 |
| 07/28/25 | DMB | REVIEW COURT'S DECISION ON MOTION TO ENFORCE SALE ORDER | 0.40 | 430.00 |
| 07/29/25 | DED | REVIEW PRECEDENT RE MOTIONS TO SEAL AND CIRCULATE FINDINGS TO D. HARRIS | 0.40 | 160.00 |
| 07/30/25 | ADM | CORRESPONDENCE WITH CLIENT AND PROSECUTOR RE PAYMENT | 0.10 | 65.00 |
| 07/30/25 | FRY | EMAIL TO/FROM CO-COUNSEL RE NAS ADVERSARY PROCEEDING | 0.20 | 188.00 |
| 07/30/25 | FRY | EMAILS RE MOTION TO SEAL RE OBJECTION FOR MCKESSON | 0.20 | 188.00 |
| 07/30/25 | JAA | PREPARE MOTION TO SEAL | 3.70 | 1,591.00 |
| 07/30/25 | JAA | CALL WITH F. YUDKIN RE: SEALING MOTION | 0.10 | 43.00 |
| 07/31/25 | FRY | COORDINATE FILING OF MCKESSON RELATED DOCUMENTS | 0.70 | 658.00 |
| 07/31/25 | FRY | REVIEW ADVERSARY COMPLAINT AGAINST MCKESSON | 0.90 | 846.00 |
| 07/31/25 | FRY | PREPARE APP TO SHORTEN RE SEALING MOTION FOR MCKESSON DISPUTE | 0.50 | 470.00 |
| 07/31/25 | FRY | DRAFT AND REVISE MOTION TO SEAL RE MCKESSON DISPUTE | 0.60 | 564.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN RE: MINNESOTA CLASS ACTION | 0.50 | 320.00 |

**NON-WORKING TRAVEL TIME** | | | **3.20** | **1,504.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/25/25 | FRY | TRAVEL TO AND FROM HEARING ON MOTION TO ENFORCE SALE ORDER | 3.20 | 1,504.00 |

**PLAN OF REORGANIZATION** | | | **4.80** | **4,338.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/08/25 | ADM | LIMITED RESEARCH RE: PLAN CONSTRUCT | 0.40 | 260.00 |
| 07/09/25 | FRY | RESEARCH RE POTENTIAL EXITS FROM CHAPTER 11 | 0.80 | 752.00 |
| 07/11/25 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE PLAN CONFIRMATION TIMELINE | 0.40 | 376.00 |
| 07/16/25 | ADM | REVIEW PRECEDENT RE: PLAN CONSTRUCTS | 0.20 | 130.00 |
| 07/16/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE OPT OUT FOR PLAN SOLICITATION | 0.30 | 282.00 |
| 07/21/25 | FRY | REVIEW AND COMMENT ON PLAN TIMELINE | 0.40 | 376.00 |
| 07/24/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE EXCLUSIVITY EXTENSION | 0.20 | 188.00 |
| 07/24/25 | FRY | CONFER WITH CO-COUNSEL RE PLAN NEGOTIATIONS | 0.30 | 282.00 |
| 07/28/25 | FRY | RESEARCH RE OPT OUT PRECEDENT FOR JUDGE KAPLAN | 1.30 | 1,222.00 |
| 07/30/25 | FRY | REVIEW PRESENTATION TO LENDER RE PLAN AND ADMIN CLAIM PROCESS | 0.50 | 470.00 |

**REGULATORY COMPLIANCE** | | | **15.90** | **9,045.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/16/25 | HGB | EVALUATING MULTIPLE DRAFT NJDEP SOIL REMEDIAL ACTION PERMIT FORMS FROM PROPERTY OWNER | 1.50 | 735.00 |
| 07/16/25 | HGB | PRELIMINARY REVIEW OF NJDEP PUBLIC RECORDS TO EVALUATE ENVIRONMENTAL SITE HISTORY AND PRIOR CLEANUPS FOR PURPOSES OF DETERMINING STRATEGY AND NEXT STEPS FOR SOIL PERMIT COMPLIANCE | 0.80 | 392.00 |
| 07/16/25 | JK | EXAMINE CORRESPONDENCE RE: LANDLORD REQUEST FOR SIGNATURE ON NJDEP FORMS (0.2); ASSESS SCOPE OF NJDEP FORMS AND STATUS OF PERMIT COMPLIANCE (0.8) | 0.80 | 544.00 |
| 07/17/25 | HGB | CONTINUE EVALUATING NJDEP PUBLIC RECORDS AND PREPARING UPDATE ON SITE HISTORY AND PRIOR REMEDIAL ACTIONS FOR PURPOSES OF DETERMINING RECOMMENDATIONS FOR NEXT STEPS RE: NJDEP SOIL PERMIT COMPLIANCE | 1.10 | 539.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/17/25 | HGB | CALL WITH BANKRUPTCY COUNSEL TO DISCUSS CORPORATE ENTITY STATUS FOR PURPOSES OF DETERMINING STRATEGY AND NEXT STEPS FOR NJDEP SOIL PERMIT COMPLIANCE | 0.60 | 294.00 |
| 07/17/25 | JK | EXAMINE SCOPE OF REMEDIAL ACTION PERMIT AND POTENTIAL ONGOING OBLIGATIONS ON AVAILABLE PUBLIC RECORDS FOR CLEANUP CASE | 0.50 | 340.00 |
| 07/17/25 | JK | CONFER WITH D. BASS RE: STATUS OF BANKRUPTCY PROCEEDING TO EVALUATE POTENTIAL IMPLICATIONS FOR FUTURE PERMIT NONCOMPLIANCE | 0.30 | 204.00 |
| 07/18/25 | HGB | PREPARING UPDATE FOR CLIENT ON RECOMMENDATIONS AND NEXT STEPS FOR EXECUTING NJDEP SOIL PERMIT FORMS | 1.00 | 490.00 |
| 07/18/25 | JK | CONTINUE TO EXAMINE SCOPE OF REMEDIAL ACTION PERMIT AND POTENTIAL ONGOING OBLIGATIONS ON AVAILABLE PUBLIC RECORDS FOR CLEANUP CASE | 0.20 | 136.00 |
| 07/22/25 | HGB | REVISING CLIENT UPDATE AND RECOMMENDATIONS FOR NEXT STEPS RE: SOIL PERMIT FORMS AND CERTIFICATION SUBMISSIONS TO NJDEP AND COORDINATION WITH CURRENT PROPERTY OWNER | 1.60 | 784.00 |
| 07/22/25 | JK | EXAMINE PURPOSE OF FOUR NJDEP FORMS REQUESTED FOR CLIENT SIGNATURE (0.3); EVALUATE AGAINST STATUS OF SOIL PERMIT COMPLIANCE (0.7) | 1.00 | 680.00 |
| 07/22/25 | JK | PREPARE RECOMMENDATION TO CLIENT RE: REQUESTED SIGNATURES AND PERMIT COMPLIANCE | 0.90 | 612.00 |
| 07/23/25 | HGB | ADDRESSING SOIL PERMIT FORMS AND STRATEGY FOR NEXT STEPS AND CALLS TO DISCUSS SAME | 0.90 | 441.00 |
| 07/23/25 | JK | ASSESS STATUS OF REMEDIATION TRUST FUND AND STRATEGY FOR TRANSFER OF RESPONSIBILITY | 0.60 | 408.00 |
| 07/23/25 | JK | STRATEGIZE NEXT STEPS WITH LANDLORD RE: SOIL PERMIT TRANSFER AND COMPLIANCE | 1.30 | 884.00 |
| 07/24/25 | HGB | CALL WITH H&M/BIL COUNSEL RE: SOIL PERMIT FORMS AND CERTIFICATION SUBMISSION TO NJDEP | 0.30 | 147.00 |
| 07/25/25 | HGB | UPDATE FOR BANKRUPTCY COUNSEL RE: CORRESPONDENCE WITH H&M/BIL COUNSEL ON SOIL PERMIT COMPLIANCE ITEMS, REMEDIATION TRUST FUND MONEY, AND NEXT STEPS | 0.80 | 392.00 |
| 07/25/25 | JK | STRATEGIZE RESPONSE TO LANDLORD RE: RAP COMPLIANCE BASED ON CHANGE IN PROPERTY OWNERSHIP | 0.50 | 340.00 |
| 07/29/25 | HGB | EVALUATING UPDATE FROM BIL/H&M COUNSEL AND ADDRESSING NEXT STEPS RE: PERMIT FORMS, CERTIFICATION AND FINANCIAL ASSURANCE | 0.70 | 343.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/29/25 | JK | PREPARE STRATEGY FOR RESPONSE TO LANDLORD RE: NJDEP COMPLIANCE FORMS (0.3); EXAMINE UPDATED FORMS (0.2) | 0.50 | 340.00 |

**RELIEF FROM STAY**      **19.30**    **17,740.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | MMH | ANALYZE LANDRUM REPLY ISO STAY RELIEF | 0.40 | 172.00 |
| 07/01/25 | DMB | EMAILS WITH 4913 LANDLORD RE: STAY RELIEF FOR LEASE TERMINATION | 0.20 | 215.00 |
| 07/02/25 | DMB | REVIEW STAY RELIEF MOTION (CT LANDLORD) AND EMAIL TO MOVANTS' COUNSEL RE: POSSIBLE ADJOURNMENT | 0.40 | 430.00 |
| 07/03/25 | MMH | DRAFT STAY VIOLATION LETTER | 1.10 | 473.00 |
| 07/03/25 | MMH | CORRESPONDENCE WITH D. BASS RE: STAY VIOLATION LETTER | 0.10 | 43.00 |
| 07/03/25 | MMH | CIRCULATE DRAFT STAY VIOLATION LETTER TO CLIENT | 0.10 | 43.00 |
| 07/03/25 | DMB | ADDRESS ISSUES RE: PHARMACY PHONE LINES SHUT DOWN, INCLUDING EMAILS WITH A&M (.2) AND WORK ON STAY VIOLATION/366 LETTER (.3) AND EMAILS WITH M. HARTLIPP RE: SAME (.2) | 0.70 | 752.50 |
| 07/03/25 | DMB | PREPARE FOR (.8) AND PARTICIPATE IN CALL WITH COUNSEL TO SKD CONSTRUCTION RE: STAY RELIEF MOTION, RELATED ISSUES (.8) | 1.60 | 1,720.00 |
| 07/04/25 | DMB | EMAILS WITH LANDLORD FRO 4791 RE: ALLEGED DEFAULT, STAY VIOLATION | 0.40 | 430.00 |
| 07/05/25 | DMB | REVIEW STAY RELIEF MOTION (4000 WOODHAVEN) AND EMAIL TO A&M RE: SAME | 0.40 | 430.00 |
| 07/06/25 | DMB | EMAILS WITH CLIENT RE: SKD STAY RELIEF MOTION, RELATED ISSUES | 0.20 | 215.00 |
| 07/07/25 | DMB | REVIEW PURPORTED LEASE TERMINATION NOTICE (STORE 1105) (.1), REVIEW LEASE (.4) AND PREPARE/SEND STAY VIOLATION NOTICE TO COUNSEL (.6); EMAILS WITH CLIENT RE: SAME (.2) | 1.30 | 1,397.50 |
| 07/07/25 | DMB | EMAILS WITH A&M RE: NONPAYMENT ALLEGATION IN 4000 WOODHAVEN ROAD STAY RELIEF MOTION | 0.10 | 107.50 |
| 07/08/25 | DMB | EMAILS WITH LANDLORD FOR PHILADELPHIA STORE RE: WITHDRAWAL OF TERMINATION LETTER, ADEQUATE ASSURANCE | 0.20 | 215.00 |
| 07/08/25 | DMB | EMAILS WITH A&M RE: STAY RELIEF MOTION ON 4000 WOODHAVEN (.2), REVIEW LEASE FILE (.2) AND EMAIL TO LANDLORD'S COUNSEL RE: SAME (.1) | 0.50 | 537.50 |
| 07/08/25 | DMB | REVIEW PROPOSED STIPULATION RE: ADJOURNMENT OF STAY RELIEF MOTION FOR SKD, EMAILS WITH W. MARTIN RE: SAME, RELATED ISSUES | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/09/25 | DMB | EMAILS WITH A&M AND CO-COUNSEL RE: 4000 WOODHAVEN STAY RELIEF MOTION | 0.20 | 215.00 |
| 07/10/25 | DMB | PREPARE FOR HEARING (STAY RELIEF MOTION BY TIJSMA) | 0.50 | 537.50 |
| 07/11/25 | DMB | EMAIL TO COUNSEL ON 4000 WOODHAVEN RE: STAY RELIEF MOTION, ADJOURNMENT | 0.10 | 107.50 |
| 07/13/25 | DMB | EMAILS WITH SKD RE: STUB RENT, STIPULATION | 0.10 | 107.50 |
| 07/14/25 | DMB | EMAILS WITH ATTORNEY FOR STAY RELIEF MOVANT [DOCKET 1024] RE: REQUEST TO WITHDRAW MOTION, RELATED ISSUES RE: PAYMENT OF RENT | 0.30 | 322.50 |
| 07/14/25 | DMB | EMAILS WITH CO-COUNSEL RE: SKD STIPULATION | 0.20 | 215.00 |
| 07/15/25 | DMB | REVIEW TIJSMA SUPPLEMENTAL SUBMISSION ON STAY RELIEF MOTION AND EMAIL TO D. STEIN RE: SAME | 0.40 | 430.00 |
| 07/15/25 | DMB | WORK ON STIPULATION WITH SKD RE: ADJOURNMENT OF STAY RELIEF MOTION, INCLUDING EMAILS WITH CO-COUNSEL AND EMAILS WITH SKD (.3), REVIEW AND CONSIDER ADDITIONAL REVISION BY SKD AND EMAILS WITH CO-COUNSEL RE: SAME (.2) | 0.50 | 537.50 |
| 07/15/25 | DMB | ADDRESS ISSUES RE: 4000 WOODHAVEN STAY RELIEF MOTION, INCLUDING EMAILS WITH A&M (.3), SEVERAL EMAILS WITH LANDLORD'S COUNSEL (.5) AND CALL WITH COUNSEL (.3) | 1.10 | 1,182.50 |
| 07/16/25 | FRY | REVIEW EMAILS TO/FROM COUNSEL FOR TISJMA RE ADJOURNMENT OF STAY RELIEF MOTION | 0.20 | 188.00 |
| 07/16/25 | DMB | EMAILS WITH CO-COUNSEL AND SKD RE: STIPULATION ADJOURNING STAY RELIEF MOTION | 0.20 | 215.00 |
| 07/16/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL (TIJSMA) RE: REQUEST FOR ADJOURNMENT OF STAY RELIEF MOTION (.2) AND PREPARE ADJOURNMENT REQUEST (,2) AND SEND TO COURT (.1) | 0.50 | 537.50 |
| 07/17/25 | DMB | EMAIL FROM/WITH ATTORNEY FOR STAY RELIEF MOVANT'S COUNSEL [DOCKET 1024] RE: JULY RENT, AGREEMENT TO ADJOURNMENT AND COORDINATE ADJOURNMENT | 0.20 | 215.00 |
| 07/17/25 | DMB | REVIEW DETERMINATION OF ADJOURNMENT REQUEST (TIJSMA STAY RELIEF MOTION) | 0.10 | 107.50 |
| 07/17/25 | DMB | REVIEW FILED STIPULATION (SKD STAY RELIEF MOTION) AND EMAILS WITH SKD COUNSEL RE: SAME | 0.10 | 107.50 |
| 07/17/25 | DMB | REVIEW SKD STIPULATION APPROVED BY COURT AND EMAILS WITH SKD COUNSEL RE: SAME | 0.10 | 107.50 |
| 07/22/25 | FRY | PREPARE FOR HEARING ON STAY RELIEF MOTION | 0.90 | 846.00 |
| 07/22/25 | FRY | EMAILS TO/FROM COUNSEL FOR TRUST RE SHAH STAY RELIEF MOTION | 0.20 | 188.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/24/25 | FRY | REVIEW MOTION FOR RELIEF FROM STAY TO PURSUE CLAIM AGAINST INSURANCE PROCEEDS | 0.40 | 376.00 |
| 07/25/25 | ADM | REVIEW FURTHER REVISED MEDIMPACT STIPULATION (0.2); CONFER WITH F. YUDKIN RE SAME (0.1) CORRESPONDENCE WITH PW TEAM (0.1); PREPARE AND SUBMIT TO CHAMBERS (0.2) | 0.60 | 390.00 |
| 07/25/25 | ADM | REVIEW STIPULATION RESOLVING MEDIMPACT STAY MOTION (0.4); REVIEW MOTION AND DOCKET RE: SAME (0.3); CORRESPONDENCE WITH PW AND CS TEAMS RE: SAME (0.2) | 0.90 | 585.00 |
| 07/28/25 | FRY | EMAILS TO/FROM ANITA WARD RE LANDRUM STAY RELIEF | 0.20 | 188.00 |
| 07/28/25 | FRY | ADDRESS ISSUES RE LANDRUM STAY RELIEF REQUEST | 0.40 | 376.00 |
| 07/28/25 | DJH | CORRESPOND REGARDING LANDRUM STAY RELIEF ORDER | 0.30 | 255.00 |
| 07/29/25 | DJH | CALL (.2) AND CORRESPOND (.2) REGARDING STAY RELIEF ORDER | 0.40 | 340.00 |
| 07/30/25 | FRY | CONFER WITH COUNSEL FOR STAY RELIEF MOVANT | 0.20 | 188.00 |
| 07/30/25 | DJH | CORRESPOND REGARDING STAY RELIEF MOTION | 0.30 | 255.00 |
| 07/30/25 | MMH | CORRESPONDENCE WITH D. BASS RE: REVISED STAY VIOLATION LETTER | 0.10 | 43.00 |
| 07/30/25 | MMH | CIRCULATE DRAFT STAY VIOLATION LETTER TO CLIENT | 0.10 | 43.00 |
| 07/30/25 | MMH | CORRESPONDENCE WITH A&M RE UTILITIES: STAY VIOLATION LETTER | 0.20 | 86.00 |
| 07/30/25 | MMH | DRAFT STAY VIOLATION LETTER TO CONSOLIDATED COMMUNICATIONS | 0.50 | 215.00 |
| 07/30/25 | DMB | REVIEW ISSUES RE: STAY VIOLATION BY CONSOLIDATED, RELATED EMAILS | 0.20 | 215.00 |
| 07/31/25 | FRY | CALL WITH COUNSEL FOR TRUST RE LANDRUM STAY RELIEF | 0.30 | 282.00 |
| 07/31/25 | DJH | CALL REGARDING LANDRUM STAY RELIEF ORDER | 0.40 | 340.00 |
| **REPORTING** | | | **20.60** | **10,473.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | PVR | EMAILS FROM AND TO D. DELEHANTY, REVIEW, REVISE, PREPARE AND EFILE TWENTY-FOUR MORS FOR PERIOD ENDING MAY 2025 | 2.50 | 1,012.50 |
| 07/01/25 | LSM | REVIEW AND FILE TWENTY-FOUR MONTHLY OPERATING REPORTS FOR MAY 2025 | 1.90 | 760.00 |
| 07/01/25 | SSS | CMECF SUBMISSION AND FILESITING OF CONFORMED FILESTAMPED PDFS OF X25 MONTHLY OPERATING REPORTS | 1.00 | 400.00 |
| 07/01/25 | ADM | REVIEW MORS FOR FILING (0.3); COORDINATE FILING WITH D. DELEHANTY (0.1) | 0.40 | 260.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/25 | FRY | REVIEW MONTHLY OPERATING REPORTS FOR FILING | 1.20 | 1,128.00 |
| 07/01/25 | DED | REVIEW AND RETRIEVE ALL MONTHLY OPERATING REPORTS AND ALL ATTACHMENTS (0.3); PREPARE ALL FOR FILING FOR TEAM (0.4); REVIEW, PREPARE AND FILE 25 DEBTOR MORS (1.8) AND COORDINATE SERVICE OF ALL MORS (0.2) | 2.70 | 1,080.00 |
| 07/01/25 | FP | REVIEW, PREPARE AND EFILE ASSIGNED BATCH OF MAY MOR'S | 1.50 | 600.00 |
| 07/10/25 | DMB | EMAILS AND CALL WITH A&G RE: 856 | 0.20 | 215.00 |
| 07/23/25 | FRY | REVIEW AND COMMENT ON NOTES FOR MONTHLY OPERATING REPORT | 0.40 | 376.00 |
| 07/28/25 | FRY | REVIEW MONTHLY OPERATING REPORTS FOR FILING | 1.60 | 1,504.00 |
| 07/28/25 | BPC | PREPARE EMAIL TO NOTICE PARTIES RE: FINANCIAL REPORTING | 0.20 | 128.00 |
| 07/28/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN RE: FINANCIAL REPORTING | 0.20 | 128.00 |
| 07/29/25 | FRY | REVIEW CALCULATION OF UST FEE (.2); EMAIL TO UST RE SAME (.1) | 0.30 | 282.00 |
| 07/29/25 | DED | REVIEW AND RETRIEVE MORS AND ATTACHMENTS AND PREPARE SAME FOR FILING (0.8); REVIEW, PREPARE AND FILE 60 DEBTORS MORS (2.7) | 3.50 | 1,400.00 |
| 07/29/25 | FP | PREPARE AND EFILE ASSIGNED BATCH OF MONTHLY OPERATING REPORTS FOR PERIOD ENDING 06/28/2025 | 3.00 | 1,200.00 |

**TAX ISSUES**         **8.10**    **5,875.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/25 | FRY | CALL WITH CLIENT RE SALES TAX REFUND SETTLEMENT | 0.30 | 282.00 |
| 07/01/25 | ADM | CALL WITH PW AND F. LANE RE: TAX SETTLEMENT ISSUES | 0.20 | 130.00 |
| 07/01/25 | ADM | CORRESPONDENCE TO S. LOWELL RE: TAX SETTLEMENT ISSUE | 0.20 | 130.00 |
| 07/02/25 | FRY | REVIEW EMAIL FROM CLIENT RE SETTLEMENT OF SALES TAX | 0.20 | 188.00 |
| 07/09/25 | ADM | CALL WITH F. YUDKIN RE: TAX APPEAL RESOLUTION | 0.10 | 65.00 |
| 07/09/25 | DMB | REVIEW ISSUES RE: TAXES FOR BOISE LOCATION (.2) AND CALL WITH A. MILLIARESSIS RE: SAME (.1) | 0.30 | 322.50 |
| 07/10/25 | ADM | REVIEW AND ANALYZE TAX ORDER RE: DEBTOR AUTHORITY TO RESOLVE TAX ISSUES | 0.30 | 195.00 |
| 07/11/25 | ADM | CORRESPONDENCE TO CLIENT RE: TAX RESOLUTION | 0.20 | 130.00 |
| 07/11/25 | ADM | FURTHER REVIEW TAX ISSUES RE REFUND (0.2); CORRESPONDENCE TO PW TEAM RE: SAME (0.2) | 0.40 | 260.00 |
| 07/14/25 | DMB | EMAIL FROM LANDLORD (FOOTHILL PARTNERS) RE: TAX BILL, ANALYSIS RE: SAME | 0.20 | 215.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/15/25 | DMB | EMAIL TO FOOTHILL CENTERS COUNSEL RE: REAL ESTATE TAXES | 0.10 | 107.50 |
| 07/16/25 | FRY | RETURN PHONE CALL TO IRS RE CLAIMS | 0.30 | 282.00 |
| 07/18/25 | DMB | REVIEW REAL ESTATE TAX ANALYSIS (10966), EMAILS RE: SAME | 0.20 | 215.00 |
| 07/23/25 | BPC | PREPARE AND REVISE APPLICATION IN LIEU RE PENNSYLVANIA TAX SETTLEMENT | 1.90 | 1,216.00 |
| 07/23/25 | ADM | CORRESPONDENCE TO B. CHURBUCK RE: TAX CLAIMS | 0.20 | 130.00 |
| 07/24/25 | BPC | REVIEW TAX CLAIM INFORMATION RE: SETTLEMENT WITH PA AG | 1.30 | 832.00 |
| 07/29/25 | BPC | PREPARE AND REVISE APPLICATION IN LIEU RE: PENNSYLVANIA TAXES | 1.50 | 960.00 |
| 07/31/25 | DMB | REVIEW NOTICE FROM CALIFORNIA RE: TAX DUE ON SALE (.1) AND EMAILS WITH A&M RE: SAME (.1) | 0.20 | 215.00 |

TOTAL HOURS    899.50

PROFESSIONAL SERVICES:                                              $727,844.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alexander L. Ortiz | Associate | 16.70 | 580.00 | 9,686.00 |
| Andreas D. Milliaressis | Associate | 179.90 | 650.00 | 116,935.00 |
| Bryant P. Churbuck | Associate | 32.70 | 640.00 | 20,928.00 |
| Catherine E. Bostock | Member | 2.10 | 1,000.00 | 2,100.00 |
| Daniel J. Harris | Member | 8.90 | 850.00 | 7,565.00 |
| Danielle E. Delehanty | Paralegal | 83.20 | 400.00 | 33,280.00 |
| David M. Bass | Member | 265.50 | 1,075.00 | 285,412.50 |
| David T. Meglino | Member | 1.60 | 750.00 | 1,200.00 |
| Felice R. Yudkin | Member | 3.20 | 470.00 | 1,504.00 |
| Felice R. Yudkin | Member | 124.40 | 940.00 | 116,936.00 |
| Frances Pisano | Paralegal | 22.00 | 400.00 | 8,800.00 |
| Haley G. Brescia | Associate | 9.30 | 490.00 | 4,557.00 |
| Jacob S. Frumkin | Member | 4.40 | 770.00 | 3,388.00 |
| Julie A. Aberasturi | Associate | 3.80 | 430.00 | 1,634.00 |
| Jullee Kim | Member | 6.60 | 680.00 | 4,488.00 |
| Larry S. Morton | Paralegal | 1.90 | 400.00 | 760.00 |
| Mark Tsukerman | Member | 10.60 | 770.00 | 8,162.00 |
| Melissa M. Hartlipp | Associate | 26.20 | 430.00 | 11,266.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Michael D. Sirota | Member | 18.40 | 1,575.00 | 28,980.00 |
| Pauline Z. Ratkowiak | Paralegal | 2.50 | 405.00 | 1,012.50 |
| Suhailah S. Sallie | Paralegal | 1.00 | 400.00 | 400.00 |
| W. John Park | Member | 64.60 | 750.00 | 48,450.00 |
| Warren A. Usatine | Member | 5.80 | 1,250.00 | 7,250.00 |
| Wendy M. Berger | Member | 4.20 | 750.00 | 3,150.00 |
| | **Total** | **899.50** | | **$727,844.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 06/07/25 | COURT FEES | 30.00 | 3.00 |
| 07/01/25 | COURT FEES | 12.00 | 1.20 |
| 07/01/25 | TRANSCRIPT | 1.00 | 299.30 |
| 07/01/25 | COURT FEES | 30.00 | 3.00 |
| 07/02/25 | COURT FEES | 9.00 | 0.90 |
| 07/03/25 | COURT FEES | 2.00 | 0.20 |
| 07/03/25 | COURT FEES | 14.00 | 1.40 |
| 07/03/25 | COURT FEES | 4.00 | 0.40 |
| 07/03/25 | COURT FEES | 5.00 | 0.50 |
| 07/03/25 | COURT FEES | 11.00 | 1.10 |
| 07/03/25 | COURT FEES | 6.00 | 0.60 |
| 07/03/25 | COURT FEES | 1.00 | 0.10 |
| 07/06/25 | COURT FEES | 6.00 | 0.60 |
| 07/06/25 | COURT FEES | 1.00 | 0.10 |
| 07/07/25 | COURT FEES | 1.00 | 0.10 |
| 07/07/25 | COURT FEES | 30.00 | 3.00 |
| 07/07/25 | COURT FEES | 10.00 | 1.00 |
| 07/07/25 | COURT FEES | 6.00 | 0.60 |
| 07/07/25 | COURT FEES | 3.00 | 0.30 |
| 07/07/25 | COURT FEES | 1.00 | 0.10 |
| 07/07/25 | COURT FEES | 6.00 | 0.60 |
| 07/07/25 | COURT FEES | 30.00 | 3.00 |
| 07/07/25 | COURT FEES | 4.00 | 0.40 |
| 07/07/25 | COURT FEES | 30.00 | 3.00 |
| 07/07/25 | COURT FEES | 3.00 | 0.30 |
| 07/09/25 | COURT FEES | 30.00 | 3.00 |
| 07/09/25 | COURT FEES | 7.00 | 0.70 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 07/09/25 | COURT FEES | 5.00 | 0.50 |
| 07/09/25 | COURT FEES | 4.00 | 0.40 |
| 07/09/25 | COURT FEES | 1.00 | 0.10 |
| 07/09/25 | COURT FEES | 2.00 | 0.20 |
| 07/09/25 | COURT FEES | 4.00 | 0.40 |
| 07/09/25 | COURT FEES | 30.00 | 3.00 |
| 07/09/25 | COURT FEES | 2.00 | 0.20 |
| 07/10/25 | TRANSCRIPT | 1.00 | 386.90 |
| 07/10/25 | COURT FEES | 3.00 | 0.30 |
| 07/10/25 | COURT FEES | 7.00 | 0.70 |
| 07/11/25 | COURT FEES | 8.00 | 0.80 |
| 07/11/25 | COURT FEES | 7.00 | 0.70 |
| 07/11/25 | COURT FEES | 6.00 | 0.60 |
| 07/11/25 | COURT FEES | 1.00 | 0.10 |
| 07/11/25 | TRANSCRIPT | 1.00 | 189.80 |
| 07/11/25 | COURT FEES | 30.00 | 3.00 |
| 07/11/25 | COURT FEES | 9.00 | 0.90 |
| 07/11/25 | COURT FEES | 4.00 | 0.40 |
| 07/11/25 | COURT FEES | 12.00 | 1.20 |
| 07/11/25 | COURT FEES | 12.00 | 1.20 |
| 07/11/25 | COURT FEES | 30.00 | 3.00 |
| 07/14/25 | COURT FEES | 12.00 | 1.20 |
| 07/14/25 | COURT FEES | 12.00 | 1.20 |
| 07/14/25 | COURT FEES | 12.00 | 1.20 |
| 07/14/25 | COURT FEES | 12.00 | 1.20 |
| 07/14/25 | COURT FEES | 12.00 | 1.20 |
| 07/15/25 | COURT FEES | 3.00 | 0.30 |
| 07/15/25 | COURT FEES | 2.00 | 0.20 |
| 07/15/25 | COURT FEES | 6.00 | 0.60 |
| 07/15/25 | COURT FEES | 3.00 | 0.30 |
| 07/15/25 | COURT FEES | 30.00 | 3.00 |
| 07/15/25 | COURT FEES | 1.00 | 0.10 |
| 07/15/25 | COURT FEES | 2.00 | 0.20 |
| 07/15/25 | COURT FEES | 30.00 | 3.00 |
| 07/15/25 | COURT FEES | 2.00 | 0.20 |
| 07/15/25 | COURT FEES | 6.00 | 0.60 |
| 07/15/25 | COURT FEES | 3.00 | 0.30 |
| 07/16/25 | COURT FEES | 4.00 | 0.40 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 07/17/25 | COURT FEES | 30.00 | 3.00 |
| 07/17/25 | COURT FEES | 10.00 | 1.00 |
| 07/17/25 | COURT FEES | 30.00 | 3.00 |
| 07/17/25 | COURT FEES | 4.00 | 0.40 |
| 07/17/25 | COURT FEES | 3.00 | 0.30 |
| 07/18/25 | COURT FEES | 22.00 | 2.20 |
| 07/18/25 | COURT FEES | 13.00 | 1.30 |
| 07/21/25 | COURT FEES | 3.00 | 0.30 |
| 07/21/25 | COURT FEES | 30.00 | 3.00 |
| 07/21/25 | COURT FEES | 30.00 | 3.00 |
| 07/21/25 | COURT FEES | 30.00 | 3.00 |
| 07/22/25 | COURT FEES | 5.00 | 0.50 |
| 07/22/25 | COURT FEES | 8.00 | 0.80 |
| 07/22/25 | COURT FEES | 3.00 | 0.30 |
| 07/22/25 | COURT FEES | 30.00 | 3.00 |
| 07/22/25 | COURT FEES | 23.00 | 2.30 |
| 07/22/25 | COURT FEES | 3.00 | 0.30 |
| 07/24/25 | COURT FEES | 30.00 | 3.00 |
| 07/24/25 | COURT FEES | 19.00 | 1.90 |
| 07/24/25 | COURT FEES | 6.00 | 0.60 |
| 07/24/25 | COURT FEES | 30.00 | 3.00 |
| 07/24/25 | COURT FEES | 6.00 | 0.60 |
| 07/24/25 | COURT FEES | 30.00 | 3.00 |
| 07/24/25 | COURT FEES | 7.00 | 0.70 |
| 07/24/25 | TRANSCRIPT | 1.00 | 182.50 |
| 07/24/25 | COURT FEES | 28.00 | 2.80 |
| 07/24/25 | COURT FEES | 8.00 | 0.80 |
| 07/24/25 | COURT FEES | 21.00 | 2.10 |
| 07/24/25 | COURT FEES | 30.00 | 3.00 |
| 07/24/25 | COURT FEES | 7.00 | 0.70 |
| 07/24/25 | COURT FEES | 6.00 | 0.60 |
| 07/24/25 | COURT FEES | 30.00 | 3.00 |
| 07/24/25 | COURT FEES | 19.00 | 1.90 |
| 07/24/25 | COURT FEES | 6.00 | 0.60 |
| 07/24/25 | COURT FEES | 19.00 | 1.90 |
| 07/24/25 | COURT FEES | 11.00 | 1.10 |
| 07/24/25 | COURT FEES | 30.00 | 3.00 |
| 07/24/25 | COURT FEES | 8.00 | 0.80 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 07/24/25 | COURT FEES | 6.00 | 0.60 |
| 07/24/25 | COURT FEES | 30.00 | 3.00 |
| 07/24/25 | COURT FEES | 30.00 | 3.00 |
| 07/24/25 | COURT FEES | 10.00 | 1.00 |
| 07/24/25 | COURT FEES | 18.00 | 1.80 |
| 07/25/25 | COURT FEES | 28.00 | 2.80 |
| 07/25/25 | COURT FEES | 28.00 | 2.80 |
| 07/25/25 | COURT FEES | 3.00 | 0.30 |
| 07/25/25 | COURT FEES | 19.00 | 1.90 |
| 07/25/25 | LUNCHEON/DINNER CONFERENCE | 1.00 | 365.35 |
| 07/25/25 | COURT FEES | 1.00 | 0.10 |
| 07/25/25 | COURT FEES | 21.00 | 2.10 |
| 07/25/25 | COURT FEES | 30.00 | 3.00 |
| 07/25/25 | COURT FEES | 17.00 | 1.70 |
| 07/25/25 | COURT FEES | 30.00 | 3.00 |
| 07/25/25 | COURT FEES | 18.00 | 1.80 |
| 07/25/25 | COURT FEES | 30.00 | 3.00 |
| 07/25/25 | COURT FEES | 6.00 | 0.60 |
| 07/25/25 | COURT FEES | 30.00 | 3.00 |
| 07/25/25 | COURT FEES | 24.00 | 2.40 |
| 07/25/25 | COURT FEES | 30.00 | 3.00 |
| 07/25/25 | COURT FEES | 27.00 | 2.70 |
| 07/28/25 | COURT FEES | 9.00 | 0.90 |
| 07/29/25 | COURT FEES | 15.00 | 1.50 |
| 07/29/25 | COURT FEES | 3.00 | 0.30 |
| 07/29/25 | COURT FEES | 30.00 | 3.00 |
| 07/30/25 | COURT FEES | 2.00 | 0.20 |
| 07/30/25 | COURT FEES | 30.00 | 3.00 |
| 07/30/25 | COURT FEES | 5.00 | 0.50 |
| 07/31/25 | COURT FEES | 4.00 | 0.40 |
| 07/31/25 | COURT FEES | 16.00 | 1.60 |
| 07/31/25 | COURT FEES | 30.00 | 3.00 |
| 07/31/25 | COURT FEES | 29.00 | 2.90 |
| 07/31/25 | COURT FEES | 30.00 | 3.00 |
| 07/31/25 | COURT FEES | 2.00 | 0.20 |

**Total** **$1,612.85**

Case 25-14861-MBK    Doc 2295    Filed 09/04/25    Entered 09/04/25 14:59:27    Desc Main
Document    Page 126 of 126

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

**COST SUMMARY**

| <u>Description</u> | <u>AMOUNT</u> |
|---|---|
| COURT FEES | 189.00 |
| TRANSCRIPT | 1,058.50 |
| LUNCHEON/DINNER CONFERENCE | 365.35 |
| **TOTAL COSTS** | **$1,612.85** |

TOTAL SERVICES AND COSTS:  $      729,456.85