# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 20, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**, (2) by the method set forth on the Affected Landlords Service list attached hereto as **Exhibit B**, (3) by the method set forth on the Additional Landlord Service List attached hereto as **Exhibit C**, (4) by the method set forth on the Banks Service List attached hereto as **Exhibit D**, (5) via First Class Mail and Email on the Buyer Service List attached hereto as **Exhibit E**, and (6)  via First Class Mail and Email on the Bidders Service List attached hereto as **Exhibit F**:

- Notice of Proposed Sale Order Regarding Designation Rights Agreement Between the Debtors and Five Below, Inc. [Docket No. 1963]

[Remainder of page intentionally left blank]

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

Dated: August 29, 2025

/s/Amy Castillo
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 29, 2025, by Amy Castillo, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 91025

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO CA; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: JUSTIN E. KERNER<br>700 EAST GATE DRIVE, SUITE 330<br>MOUNT LAUREL NJ 08054 | KERNERJ@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, NICHOLAS J. BRANNICK<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801 | SUMMERSM@BALLARDSPAHR.COM<br>BRANNICKN@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE<br>JOEL F. NEWELL, ESQUIRE<br>1 EAST WASHINGTON STREET<br>SUITE 2300<br>PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM<br>NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB<br>100 FEDERAL STREET<br>9TH FLOOR<br>BOSTON MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ.<br>1270 AVENUE OF THE AMERICAS, SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ.<br>191 N. WACKER DRIVE, SUITE 2400<br>CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ.<br>600 N. MARKET STREET<br>SUITE 400<br>WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET<br>16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ.<br>1313 N. MARKET STREET<br>SUITE 1201<br>WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM<br>JHOOVER@BENESCHLAW.COM<br>SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET<br>9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ.<br>777 TERRACE AVENUE<br>SUITE 201<br>HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E PENN ST<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ.<br>68 SOUTH SERVICE ROAD<br>SUITE 400<br>MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ.<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 2 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGSTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE<br>1600 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU<br>ONE BATTERY PARK PLAZA, 34TH FLOOR<br>NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ.<br>46-50 THROCKMORTON STREET<br>FREEHOLD NJ 07728 | | First Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY<br>310 LACEY ROAD<br>FORKED RIVER  NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ.<br>105 WEST MADISON STREET, SUITE 2300<br>CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG<br>920 FIFTH AVENUE<br>SUITE 3300<br>SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM<br>HUGHMCCULLOUGH@DWT.COM<br>SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ.<br>10 CITY SQUARE<br>BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ. ERVIN COHEN & JESSUP LLP 9401 WILSHIRE BOULEVARD, 12TH FLOOR BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA 400 RXR PLAZA UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS 100 MOTOR PARKWAY SUITE 300 HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ. 1810 CHAPEL AVENUE WEST CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE 1801 CHAPEL AVENUE WEST CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL 90 PARK AVE, 37TH FLOOR NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT 365 WEST PASSAIC STREET SUITE 400 ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT 365 WEST PASSAIC STREET SUITE 400 ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN 1900 AVENUE OF THE STARS SUITE 1000 LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 | AWEBB@FBTLAW.COM JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK 501 GRANT STREET SUITE 800 PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ 110 ALLEN ROAD SUITE 304 BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ. 494 BROAD STREET NEWARK NJ 07102 | | First Class Mail |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN ONE GATEWAY CENTER NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM MCONLAN@GIBBONSLAW.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 5 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ.<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES<br>500 CAMPUS DRIVE, SUITE 400<br>FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM<br>JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES<br>ONE INTERNATIONAL PLACE<br>SUITE 2000<br>BOSTON MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE<br>1875 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ.<br>1037 RAYMOND BLVD<br>SUITE 900<br>NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | Email |
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: WALTER BENZIJA, ESQ., DONNA H. LIEBERMAN, ESQ., KEARA M. WALDRON, ESQ.<br>40 WALL STREET<br>37TH FLOOR<br>NEW YORK NY 10005 | WBENZIJA@HALPERINLAW.NET<br>DLIEBERMAN@HALPERINLAW.NET<br>KWALDRON@HALPERINLAW.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ<br>103 EISENHOWER PARKWAY, SUITE 403<br>ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO 2545 GETZVILLE LLC | HODGSON RUSS LLP | ATTN: JON T. POWERS, ESQ.<br>140 PEARL STREET, SUITE 140<br>BUFFALO NY 14202 | TPOWERS@HODGSONRUSS.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ.<br>1500 BROADWAY, SUITE 2900<br>NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM<br>ALYSON.FIEDLER@ICEMILLER.COM<br>NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER<br>2323 ROSS AVENUE, SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 6 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRY.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE<br>ONE JEFFERSON ROAD, 2ND FLOOR<br>PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION)<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") & AULDAN COMPANY, L.L.C. & 4151 WHITE PLAINS ROAD LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ.<br>53 CARDINAL DRIVE, P.O. BOX 2369<br>WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | JPISKORA@LOEB.COM<br>VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC & BLOCH IRONWOOD, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ.<br>450 N. NARBERTH AVENUE<br>SUITE 200<br>NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ.<br>23611 CHAGRIN BLVD<br>SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ<br>100 MULBERRY STREET<br>FOUR GATEWAY CENTER<br>NEWARK NJ 07102 | JTESTA@MCCARTER.COM<br>CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM<br>VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS<br>75 LIVINGSTON AVENUE<br>SUITE 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE<br>SUITE 2F<br>MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY<br>1275 GLENLIVET DRIVE<br>SUITE 150<br>ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 8 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY<br>1407 BROADWAY<br>39TH FLOOR<br>NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM<br>AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ.<br>909 THIRD AVENUE, 27TH FLOOR<br>NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ<br>21 WEST THIRD STREET<br>MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD<br>8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO 169 HOLDING CORP. | NORRIS, MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73<br>SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, SUITE 3400<br>PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE<br>1120 ROUTE 73, SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL<br>970 BROAD STREET, SUITE 700<br>NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICEU, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE<br>21 MAIN STREET, SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM<br>TKAPUR@PSZJLAW.COM<br>SGOLDEN@PSZJLAW.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 9 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ.<br>1425 BROAD STREET<br>CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ<br>34TH FLOOR, ONE OXFORD CENTRE<br>301 GRANT STREET<br>PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR<br>21 MAIN STREET, SUITE 200<br>HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK<br>2915 BIDDLE AVENUE, SUITE 200<br>WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ.<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM<br>KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN<br>270 MADISON AVENUE, SUITE 1801<br>NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM<br>JAR@RAISNERROUPINIAN.COM<br>RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE<br>666 THIRD AVENUE<br>CHRYSLER EAST BUILDING, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>PBIRNEY@RC.COM<br>RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ.<br>1425 RXR PLAZA, 15TH FLOOR<br>UNIONDALE NY 11556 | DMCAULIFFE@RMFPC.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE<br>280 GRANITE RUN DRIVE<br>SUITE 300<br>LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ.<br>409 WASHINGTON AVENUE, SUITE 300<br>TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES AND EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 11 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ. 2617 HUNTINGDON PIKE HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU 620 8TH AVENUE NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO CONTINENTAL PLAZA II 411 HACKENSACK AVE., 6TH FLOOR HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ, 30 ROCKEFELLER PLAZA NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK 1030 DORIS RD AUBURN HILLS MI 48326 | | First Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ. ONE CONSTITUTION PLAZA HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS FOUR TOWER BRIDGE 200 BARR HARBOR DRIVE, SUITE 400 CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY ONE SOUTH DEARBORN STREET CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT 350 S. GRAND AVENUE LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER 787 SEVENTH AVENUE NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ THE LEGAL CENTER, ONE RIVERFRONT PLAZA 1037 RAYMOND BLVD NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM BMANKOVETSKIY@SILLSCUMMIS.COM GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ. 1 NORTH BRENTWOOD BLVD SUITE 1200 ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER 2550 M STREET, NW WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL 1120 AVENUE OF THE AMERICAS 13TH FLOOR NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 109 STATE ST. MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 202 NORTH NINTH STREET RICHMOND VA 23219 | | First Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ. 2001 L STREET, NW SUITE 500 WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. 4504 WALSH STREET, SUITE 200 CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO TONI A. DIMICELI, TRUSTEE, ET AL. | TERRA LAW LLP | ATTN: BRECK E. MILDE, ESQUIRE 333 W. SANTA CLARA ST., STE. 620 SAN JOSE CA 95113 | BMILDE@TERRALAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR. 2390 CRENSHAW BLVD., STE. 240 TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL P O BOX 20207 NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP 875 THIRD AVENUE NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE 300 CORPORATE CENTER DRIVE, SUITE 200 CAMP HILL PA 17011 | EPAPPAS@TUCKERLAW.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE 1100 L STREET, N.W. ROOM 7102 WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL 1100 L STREET, N.W. ROOM 7024 WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB, CRYSTAL J. GEISE P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA 970 BROAD STREET, 7TH FLOOR NEWARK NJ 07102 | | First Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 14 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE<br>ONE NEWARK CENTER<br>SUITE 2100<br>NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV<br>LAUREN.BIELSKIE@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ.<br>301 JUNIPERO SERRA BLVD.,<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ.<br>100 E. HANOVER AVENUE, SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ.<br>1500 BROADWAY<br>SUITE 2401<br>NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>#1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM<br>APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM<br>TGOREN@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>JGRABER@WILLKIE.COM<br>MEMANOIL@WILLKIE.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JBAIO@WILLKIE.COM<br>CSTJEANOS@WILLKIE.COM<br>KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ<br>11400 WEST OLYMPIC BOULEVARD<br>9TH FLOOR<br>LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>500 FIFTH AVENUE<br>NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN 1313 N. MARKET STREET SUITE 1200 WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG 888 SEVENTH AVENUE, 38TH FLOOR NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER 950 THIRD AVENUE. SUITE 2400 NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER 8175 EAST EVANS ROAD SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 16 of 16

**Exhibit B**

Exhibit B

Affected Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28160842 | 7900 BELLAIRE I LTD | C/O MILAN CAPITAL MGMT | 701 S PARKER ST, STE 5200 | ORANGE | CA | 92868 | ROD@MILANCAP.COM | First Class Mail and Email |
| 28110771 | BEAR CREEK SHPG CTR | C/O JSH PRIOERTIES INC | 7325 166TH AVE, STE F260 | REDMOND | WA | 98052 | courtneyk@jshproperties.com | First Class Mail and Email |
| 28110907 | DONAHUE SCHRIBER REALTY GRP LP | C/O FIRST WASHINGTON REALTY INC | 100 BAYVIEW CIRCLE, STE 6500 | NEWPORT BEACH | CA | 92660 | TSCHRIBERJR@FIRSTWASH.COM | First Class Mail and Email |
| 28159343 | GRANTS PASS VENTURE LLC | C/O GRE MANAGEMENT SERVICES INC | 3005 DOUGLAD BLVD, STE 200 | ROSEVILLE | CA | 95661 | RPEABODY@GALLELLIRE.COM | First Class Mail and Email |
| 28111157 | MGPXI-A TWN CTR LAKEFOREST LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA ST, 10TH FL | SAN FRANCISCO | CA | 94104 | JORANGE@MERLONEGEIER.COM | First Class Mail and Email |
| 28111258 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES | 7080 NORTH MARKS AVENUE, SUITE 118 | FRESNO | CA | 93711-0000 | | First Class Mail |
| 28111298 | RAINTREE REALTY LLC | 100 SHORELINE HIGHWAY | BUILDING B, SUITE 395 | MILL VALLEY | CA | 94941-0000 | ANAMARIABORACCHIA@YAHOO.COM, connierross@aol.com | First Class Mail and Email |
| 28111355 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL STE 200 | SAN DIEGO | CA | 92130 | | First Class Mail |
| 28111362 | ROIC PARAMOUNT PLAZA LLC | P.O. BOX 749814 | | LOS ANGELES | CA | 90074-9814 | | First Class Mail |
| 28111489 | UNIVERSITY PLAZA LLC | P.O. BOX 1583 | | CORVALLIS | OR | 97339-0000 | DARREN@DICKERHOOF.COM | First Class Mail and Email |
| 28111536 | WHITEMARSH INVESTMENT ASSOCIAT | C/O CBRE | 555 E LANCASTER AVE, STE 120 | RADNOT | PA | 19087 | DOUG.SPINLER@CBRE.COM | First Class Mail and Email |
| 28111554 | WWR PROPERTIES | 3803 BRIDGEPORT WAY WEST | | UNIVERSITY PLACE | WA | 98466 | LIZ.C@WWRPROP.COM | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C
Additional Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28110672 | 113 WEST POLK STREET LLC | C/O MANCO ABBOTT, INC | PO BOX 9440 | | | FRESNO | CA | 93792 | ESPENCER@MANCOABBOTT.COM | First Class Mail and Email |
| 28083868 | 1170 NW GILMAN HOLDINGS LLC | C/O PACIFIC ASSET ADVISORS,INC | 14205 SE 36TH ST, STE 215 | | | BELLEVUE | WA | 98006 | tina@paadvisors.com | Email |
| 28110673 | 1170 NW GILMAN HOLDINGS LLC | C/O PACIFIC ASSET ADVISORS,INC | 14205 SE 36TH ST, STE 215 | | | BELLEVUE | WA | 98006 | TINA@PAADVISORS.COM | First Class Mail and Email |
| 28083984 | 1700 MURRAY AVENUE LLC | C/O CLS STAR LLC, ATTN AHRON | FREILICH, 657 PRATT DRIVE | | | INDIANA | PA | 15701 | AHRON@CLSSTAR.COM | Email |
| 28166644 | 1700 MURRAY AVENUE LLC | C/O CLS STAR LLC, ATTN AHRON | FREILICH, 657 PRATT DRIVE | | | INDIANA | PA | 15101 | AHRON@CLSSTAR.COM | First Class Mail and Email |
| 28083991 | 2097 W SHAW LLC | 29231 HEATHERCLIFF RD, UNIT 1 | | | | MALIBU | CA | 90265 | BENCLARKEV@GMAIL.COM | Email |
| 28166649 | 2097 W SHAW LLC | 29231 HEATHERCLIFF RD, UNIT 1 | | | | MALIBU | CA | 90265 | BENCLARKEV@GMAIL.COM | First Class Mail and Email |
| 28110719 | 5931 ATLANTIC LLC | C/O ROBHANA MGMT INC | 606 S OLIVE ST, STE 600 | | | LOS ANGELES | CA | 90014 | MICHAEL@ROBHANA.COM | First Class Mail and Email |
| 28110725 | 6515 ASSOCIATES LP | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, SECOND FLOOR | | | JENKINTOWN | PA | 19046 | | First Class Mail |
| 28160842 | 7900 BELLAIRE I LTD | C/O MILAN CAPITAL MGMT | 701 S PARKER ST, STE 5200 | | | ORANGE | CA | 92868 | ROD@MILANCAP.COM | First Class Mail and Email |
| 28719144 | ALBERTSON'S, INC 60045 - AKA SUB-SUBL: GOODWILL INDUSTRIES | C/O JARRY HORNER | PO BOX 20 | | | BOISE | ID | 83726 | JARRY.HORNER@ALBERTSONS.COM | First Class Mail and Email |
| 28084486 | ALSCOTT REAL ESTATE LLC | 501 EAST BAYBROOK COURT | | | | BOISE | ID | 83706-0000 | dcantrell@alscott.com | Email |
| 28166659 | ALSCOTT REAL ESTATE LLC | 501 EAST BAYBROOK COURT | | | | BOISE | ID | 83706-0000 | DCANTRELL@ALSCOTT.COM, MBolton@alscott.com, BradyP@alscott.com, TC@davisoncopple.com | First Class Mail and Email |
| 28084780 | ARCADIA LIVE OAK INV LLC | 252 S BEVERLY DR STE C | | | | BEVERLY HILLS | CA | 90212 | anna@megdalinc.com | Email |
| 28110755 | ARCADIA LIVE OAK INV LLC | 252 S BEVERLY DR STE C | | | | BEVERLY HILLS | CA | 90212 | ANNA@MEGDALINC.COM | First Class Mail and Email |
| 28110759 | B.A.G. FIGVIEW #199C, LP | C/O B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD., SUITE D | | | CULVER CITY | CA | 90232-0000 | | First Class Mail |
| 30457959 | B10 MOUNTAIN A LA LP | C/O PERFORM PROPERTIES LLC | TWO LIBERTY PLACE | 50 S. 16TH STREET | SUITE 3325 | PHILADELPHIA | PA | 19102 | igold@allenmatkins.com, pmaggio@performproperties.com | Email |
| 30457958 | B10 MOUNTAIN A LA LP | C/O PERFORM PROPERTIES LLC | TWO LIBERTY PLACE | 50 S. 16TH STREET | SUITE 3325 | PHILADELPHIA | PA | 19102 | pmaggio@performproperties.com, igold@allenmatkins.com | Email |
| 30457957 | B10 MOUNTAIN A LA LP | C/O PERFORM PROPERTIES LLC | TWO LIBERTY PLACE | 50 S. 16TH STREET | SUITE 3325 | PHILADELPHIA | PA | 19102 | igold@allenmatkins.com | First Class Mail and Email |
| 28110771 | BEAR CREEK SHPG CTR | C/O JSH PRIOERTIES INC | 7325 166TH AVE, STE F260 | | | REDMOND | WA | 98052 | courtneyk@jshproperties.com | Email |
| 28719146 | BIG 5 SPORTING GOODS #321 | C/O PATRICIA S. MARTIZ | 2525 EAST EL SEGUNDO BLVD. | | | EL SEGUNDO | CA | 90245 | PSM@BIG5CORP.COM | First Class Mail and Email |
| 28085847 | BLI SUNSET SQUARE, LLC | C/O TOURMALINE CAPITAL | 11250 EL CAMINO REAL,STE 102 | | | SAN DIEGO | CA | 92130 | STEFANIE@FWPMGMT.COM, LINDA@FWPMGMT.COM | Email |
| 28110778 | BLI SUNSET SQUARE, LLC | C/O TOURMALINE CAPITAL | 11250 EL CAMINO REAL,STE 102 | | | SAN DIEGO | CA | 92130 | stefanie@fwpmgmt.com, linda@fwpmgmt.com | First Class Mail and Email |
| 28164319 | BLUE MERCED R1414 LLC | 252 S BEVERLY DR, STE C | | | | BEVERLY HILLS | CA | 90212 | DPHAKEOVILAY@ELLIOTMEGDAL.COM | Email |
| 28110787 | BLUE MERCED R1414 LLC | 252 S BEVERLY DR, STE C | | | | BEVERLY HILLS | CA | 90212 | dphakeovilay@elliotmegdal.com | First Class Mail and Email |
| 28110819 | CANYON GATEWAY PLAZA LLC | C/O MDS PROPERTY MANAGEMENT | 1333 E MADISON AVE., STE 102 | | | EL CAJON | CA | 92021-8572 | | First Class Mail |
| 28086984 | CENTRE PLACE WALNUT CREEK LLC | C/O HALL EQUITIES GROUP | 150 N WIGET LANE, STE 250 | | | WALNUT CREEK | CA | 94598 | HallEquitiesGroupAP@AvidBill.com | Email |
| 28161122 | CENTRE PLACE WALNUT CREEK LLC | C/O HALL EQUITIES GROUP | 150 N WIGET LANE, STE 250 | | | WALNUT CREEK | CA | 94598 | HallEquitiesGroupAP@AvidBill.com | First Class Mail and Email |
| 28087367 | CKAD HOLDINGS LLC | 285 DUNHAM DR | | | | HUMMELSTOWN | PA | 17033 | KRUPALDESAI@HOTMAIL.COM | Email |
| 28110833 | CKAD HOLDINGS LLC | 285 DUNHAM DR | | | | HUMMELSTOWN | PA | 17033 | KRUPALDESAI@HOTMAIL.COM | First Class Mail and Email |
| 28087425 | CLG PROPERTIES LLC | ATTN: CHARLES GROESCHKE | 15 JOANNA WAY | | | KINNELON | NJ | 07405-0000 | CLGROESCHKE@GMAIL.COM | Email |
| 28110837 | CLG PROPERTIES LLC | ATTN: CHARLES GROESCHKE | 15 JOANNA WAY | | | KINNELON | NJ | 07405-0000 | CLGROESCHKE@GMAIL.COM | First Class Mail and Email |
| 30227613 | CLG PROPERTIES LLC | C/O CHARLES GROESCHKE | 15 JOANNA WAY | | | KINNELON | NJ | 07405-0000 | clgroeschke@gmial.com | First Class Mail and Email |
| 28110851 | CONTEMPO TEMPE | 3939 BERNARD STREET, SUITE 1 | | | | BAKERSFIELD | CA | 93306-0000 | | First Class Mail |
| 28087841 | CPT SHOPS AT ROSSMOOR LLC | C/O AEW CAPITAL MANAGEMENT LP | TWO SEAPORT LANE | | | BOSTON | MA | 02210-2021 | PMCGINLEY@VESTAR.COM | Email |

Exhibit C
Additional Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28162740 | CPT SHOPS AT ROSSMOOR LLC | C/O AEW CAPITAL MANAGEMENT LP | TWO SEAPORT LANE | | | BOSTON | MA | 02210-2021 | PMCGINLEY@VESTAR.COM | First Class Mail and Email |
| 28110858 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIR # 120 | | | LARKSPUR | CA | 94939 | | First Class Mail |
| 28088317 | DEL MAR HIGHLANDS | C/O FIRST WASHINGTON REALTY | 100 BAYVIEW CIRCLE, STE 6500 | | | NEWPORT BEACH | CA | 92660 | PAGUIRRE@FIRSTWASH.COM | Email |
| 28110891 | DEL MAR HIGHLANDS | C/O FIRST WASHINGTON REALTY | 100 BAYVIEW CIRCLE, STE 6500 | | | NEWPORT BEACH | CA | 92660 | PAGUIRRE@FIRSTWASH.COM | First Class Mail and Email |
| 28088670 | DONAHUE SCHRIBER REALTY GRP LP | C/O FIRST WASHINGTON REALTY INC | 100 BAYVIEW CIRCLE, STE 6500 | | | NEWPORT BEACH | CA | 92660 | TSCHRIBERJR@FIRSTWASH.COM | Email |
| 28110907 | DONAHUE SCHRIBER REALTY GRP LP | C/O FIRST WASHINGTON REALTY INC | 100 BAYVIEW CIRCLE, STE 6500 | | | NEWPORT BEACH | CA | 92660 | TSCHRIBERJR@FIRSTWASH.COM | First Class Mail and Email |
| 28088714 | DOUBLE RAYMOND, LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | | | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | Email |
| 28110908 | DOUBLE RAYMOND, LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | | | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 28088737 | DOVER MANAGEMENT CO | P.O. BOX 386 | | | | GREAT NECK | NY | 11022-0000 | SHEILASCHWARTZ@OPTONLINE.NET | Email |
| 28110911 | DOVER MANAGEMENT CO | P.O. BOX 386 | | | | GREAT NECK | NY | 11022-0000 | sheilaschwartz@optonline.net | First Class Mail and Email |
| 28164457 | FAIR OAKS LLC | P.O. BOX 1203 | | | | LOS ALTOS | CA | 94023-0000 | JENNIICHANG@GMAIL.COM | Email |
| 28110930 | FAIR OAKS LLC | P.O. BOX 1203 | | | | LOS ALTOS | CA | 94023-0000 | JENNIICHANG@GMAIL.COM | First Class Mail and Email |
| 28089482 | FIRST PRIORITY FUNDING LLC | 15821 VENTURA BLVD, STE 455 | | | | ENCINO | CA | 91436 | WCICO@YAHOO.COM | Email |
| 28163755 | FIRST PRIORITY FUNDING LLC | 15821 VENTURA BLVD, STE 455 | | | | ENCINO | CA | 91436 | WCICO@YAHOO.COM | First Class Mail and Email |
| 28089570 | FONTANA SOUTHRIDGE PARTNERS LP | 8445 CAMINO SANTA FE STE 205 | | | | SAN DIEGO | CA | 92121 | ROBERT@SPATHCO.COM | Email |
| 28110936 | FONTANA SOUTHRIDGE PARTNERS LP | 8445 CAMINO SANTA FE STE 205 | | | | SAN DIEGO | CA | 92121 | ROBERT@SPATHCO.COM | First Class Mail and Email |
| 28089577 | FOOTHILL INVESTMENT PARTNERS | 2388 SALLY STREET | | | | SIMI VALLEY | CA | 93065-0000 | manuelc2@earthlink.net | Email |
| 28110938 | FOOTHILL INVESTMENT PARTNERS | 2388 SALLY STREET | | | | SIMI VALLEY | CA | 93065-0000 | MANUELC2@EARTHLINK.NET | First Class Mail and Email |
| 28089578 | FOOTHILL OAKS SHOPPING CENTER | 308 GREENWICH LANE | | | | MODESTO | CA | 95355-0000 | MARK@AIMPMC.COM, GEORGE.SIMVOULAKIS@GMAIL.COM | Email |
| 28110939 | FOOTHILL OAKS SHOPPING CENTER | 308 GREENWICH LANE | | | | MODESTO | CA | 95355-0000 | mark@aimpmc.com, george.simvoulakis@gmail.com | First Class Mail and Email |
| 28110958 | GEORGE APOSTOLICAS | Address on File | | | | | | | | First Class Mail |
| 28090142 | GERMANTOWN PLAZA | C/O HAWLEY REALTY | 30 GERMANTOWN ROAD | | | DANBURY | CT | 06810-0000 | laura@hawleycompanies.com | Email |
| 28110960 | GERMANTOWN PLAZA | C/O HAWLEY REALTY | 30 GERMANTOWN ROAD | | | DANBURY | CT | 06810-0000 | LAURA@HAWLEYCOMPANIES.COM | First Class Mail and Email |
| 28090147 | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD., SUITE 310 | | | | LOS ANGELES | CA | 90025-0000 | VALERIE@GERSHMANPROPERTIES.COM | Email |
| 28110961 | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD., SUITE 310 | | | | LOS ANGELES | CA | 90025-0000 | valerieb@gershmanproperties.com | First Class Mail and Email |
| 28110968 | GLENDALE PLAZA SHOPPING CENTER | 741 GLENVIA STREET, SUITE 101 | | | | GLENDALE | CA | 91206-0000 | pfk.brighton@gmail.com | First Class Mail and Email |
| 28110972 | GLIMCOR SEWICKLEY 1995 LIMITED | ONE MELLON BANK CENTER | 500 GRANT STREET, SUITE 2000 | | | PITTSBURGH | PA | 15219 | | First Class Mail |
| 28164506 | GLOBAL RETAIL INVESTORS LLC | C/O FIRST WASHINGTON REALTY | 7200 WISCONSIN AVE, STE 600 | | | BETHESDA | MD | 20814 | TPERALES@FIRSTWASH.COM | Email |
| 28110973 | GLOBAL RETAIL INVESTORS LLC | C/O FIRST WASHINGTON REALTY | 7200 WISCONSIN AVE, STE 600 | | | BETHESDA | MD | 20814 | TPERALES@FIRSTWASH.COM | First Class Mail and Email |
| 28159343 | GRANTS PASS VENTURE LLC | C/O GRE MANAGEMENT SERVICES INC | 3005 DOUGLAD BLVD, STE 200 | | | ROSEVILLE | CA | 95661 | RPEABODY@GALLELLIRE.COM | Email |
| 28091487 | HIGHPOINT PROPERTIES, LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90048-5561 | SALESREPORT@RELIABLEPROP.COM | First Class Mail and Email |
| 28111018 | HIGHPOINT PROPERTIES, LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90048-5561 | salesreport@reliableprop.com | First Class Mail and Email |
| 28091960 | INGLEWOOD VILLAGE LLC | C/O TOURMALINE CAPITAL | 11250 EL CAMINO REAL, STE 102 | | | SAN DIEGO | CA | 92130 | KYLE@FWPMGMT.COM | Email |
| 28111042 | INGLEWOOD VILLAGE LLC | C/O TOURMALINE CAPITAL | 11250 EL CAMINO REAL, STE 102 | | | SAN DIEGO | CA | 92130 | KYLE@FWPMGMT.COM | First Class Mail and Email |
| 28111069 | JOHN CALABRIA | Address on File | | | | | | | | First Class Mail |
| 28111071 | JONES LANG LASALLE AMERICAS | TEC PLLC | 3901 HOYT AVE | | | EVERETT | WA | 98201 | CLAIRE_LANGLANDJOHNSON@UHG.COM | First Class Mail and Email |
| 28092831 | KERNYEE PROPERTY LLC | PO BOX 8433 | | | | RANCHO SANTA FE | CA | 92067-8433 | GYPROPERTIES@YAHOO.COM | Email |
| 28111079 | KERNYEE PROPERTY LLC | PO BOX 8433 | | | | RANCHO SANTA FE | CA | 92067-8433 | GYPROPERTIES@YAHOO.COM | First Class Mail and Email |

Exhibit C
Additional Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28111084 | KIMCO REALTY OP LLC-KIMSFACT | C/O KIMSCHOTT FCTORIA MALL LLC | 500 N BROADWAY, STE 201 PO BOX 9010 | | | JERICHO | NY | 11753 | NLONG@KIMCOREALTY.COM | First Class Mail and Email |
| 28092976 | KIN PROPERTIES, INC. | 185 N.W. SPANISH RIVER BLVD., SUITE 100 | PROPERTY #3312 | | | BOCA RATON | FL | 33431-4230 | SALES@KINPROPERTIES.COM | Email |
| 28111088 | KIN PROPERTIES, INC. | 185 N.W. SPANISH RIVER BLVD., SUITE 100 | PROPERTY #3312 | | | BOCA RATON | FL | 33431-4230 | SALES@KINPROPERTIES.COM | First Class Mail and Email |
| 28093691 | LEONZI ENTERPRISES LLC | C/O JOSEPH P LEONZI, JR | 21 TAMAQUA ST | | | TAMAQUA | PA | 18252 | | Email |
| 28111114 | LEONZI ENTERPRISES LLC | C/O JOSEPH P LEONZI, JR | 21 TAMAQUA ST | | | TAMAQUA | PA | 18252 | PLEONZI26@GMAIL.COM | First Class Mail and Email |
| 28093792 | LIFETIME BENEFITS TRUST FOR | C/O BETH HANSEN, SUCCESSOR TRUSTEE | 900 JEFFREY LANE | | | WALNUT CREEK | CA | 94598-0000 | parabeth@sbcglobal.net | Email |
| 28111120 | LIFETIME BENEFITS TRUST FOR | Address on File | | | | | | | Email on File | First Class Mail and Email |
| 28111121 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVENUE, SUITE 200 | | | | CARLE PLACE | NY | 11514-0000 | | First Class Mail |
| 28094076 | LOT-2-WILLIAMS-MULHOLLAND LLC | C/O EMILY AUTHENRIETH | 19351 8TH AVENUE NE, SUITE 151 | | | POULSBO | WA | 98370 | EMILY@poulsborovillage.com | Email |
| 28111136 | LOT-2-WILLIAMS-MULHOLLAND LLC | C/O EMILY AUTHENRIETH | 19351 8TH AVENUE NE, SUITE 151 | | | POULSBO | WA | 98370 | emily@poulsborovillage.com | First Class Mail and Email |
| 28094243 | MABELA VP, LP | P.O. Box 1267 | | | | South Pasadena | CA | 91031 | debra@needlemanproperties.com, alex@needlemanproperties.com, dperlman@perlmanlaw.com | |
| 28166698 | MABELA VP, LP | P.O. Box 1267 | | | | South Pasadena | CA | 91031 | debra@needlemanproperties.com, alex@needlemanproperties.com, dperlman@perlmanlaw.com | Email |
| 30458042 | MABELA VP, LP | 1321 WEST 11TH STREET | | | | LOS ANGELES | CA | 90015-0000 | | First Class Mail |
| 30227617 | MABELA VP, LP | P.O. Box 1267 | | | | South Pasadena | CA | 91031 | debra@needlemanproperties.com, alex@needlemanproperties.com, dperlman@perlmanlaw.com | First Class Mail and Email |
| 30458046 | MANP LAGUNA WOODS LLC | AND D&S TOULON, LLC | 250 NEWPORT CENTER DRIVE STE 300 | | | NEWPORT BEACH | CA | 92660 | | First Class Mail |
| 28164822 | MARY ANN S GENUARIO | | | | | | | | Email on File | Email |
| 28111154 | MARY ANN S GENUARIO | Address on File | | | | | | | Email on File | First Class Mail and Email |
| 28095293 | MGPXI-A TWN CTR LAKEFOREST LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA ST, 10TH FL | | | SAN FRANCISCO | CA | 94104 | JORANGE@MERLONEGEIER.COM | Email |
| 28111157 | MGPXI-A TWN CTR LAKEFOREST LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA ST, 10TH FL | | | SAN FRANCISCO | CA | 94104 | JORANGE@MERLONEGEIER.COM | First Class Mail and Email |
| 28111160 | MID-PENINSULA MANAGEMENT INC | PO BOX 1652 | | | | BURLINGAME | CA | 94011-1652 | | First Class Mail |
| 28095349 | MILL AVENUE ASSOCIATES, LLC | 25 E 83RD ST, APT 10C | | | | NEW YORK | NY | 10028 | DEBHELO@AOL.COM | Email |
| 28111163 | MILL AVENUE ASSOCIATES, LLC | 25 E 83RD ST, APT 10C | | | | NEW YORK | NY | 10028 | DEBHELO@AOL.COM | First Class Mail and Email |
| 28095838 | MT. WASHINGTON MOSITES, LP | 2425 HENRY W. OLIVER BLDG. | 535 SMITHFIELD STREET | | | PITTSBURGH | PA | 15222-2321 | BRIANNA@MOSITES.NET | Email |
| 28111180 | MT. WASHINGTON MOSITES, LP | 2425 HENRY W. OLIVER BLDG. | 535 SMITHFIELD STREET | | | PITTSBURGH | PA | 15222-2321 | BRIANNA@MOSITES.NET | First Class Mail and Email |
| 28111197 | NEWMARK LLC | 100 CONIFER HILL DR | STE 402 | | | DANVERS | MA | 01923 | | First Class Mail |
| 28719126 | NORTHEAST CREDIT UNION | C/O HERMAN MCGEE | P.O. BOX 1240 | | | PORTSMOUTH | NH | 03802-1240 | HERMAN.MCGEE@LIGHTHOUSECU.ORG | First Class Mail and Email |
| 28096544 | OCEAN BLUE INVESTMENTS, LLC | 121 SWIFT | | | | IRVINE | CA | 92618 | OCEANBLUEMANAGEMENTINC@GMAIL.COM | Email |
| 28111215 | OCEAN BLUE INVESTMENTS, LLC | 121 SWIFT | | | | IRVINE | CA | 92618 | OCEANBLUEMANAGEMENTINC@GMAIL.COM | First Class Mail and Email |
| 28096857 | PACOIMA PLAZA | C/O THE PIKEN COMPANY | 12725 VENTURA BOULEVARD, SUITE A | | | STUDIO CITY | CA | 91604-0000 | rpiken@piken.com | Email |
| 28111245 | PACOIMA PLAZA | C/O THE PIKEN COMPANY | 12725 VENTURA BOULEVARD, SUITE A | | | STUDIO CITY | CA | 91604-0000 | RPIKEN@PIKEN.COM | First Class Mail and Email |
| 28111258 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES | 7080 NORTH MARKS AVENUE, SUITE 118 | | | FRESNO | CA | 93711-0000 | | First Class Mail |
| 28097347 | PETER BOLLINGER INVESTMENT | C/O INTERCAL REAL ESTATE CORP. | 540 FULTON AVENUE | | | SACRAMENTO | CA | 95825-0000 | SALES@INTERCALRE.COM | Email |
| 28111270 | PETER BOLLINGER INVESTMENT | C/O INTERCAL REAL ESTATE CORP. | 540 FULTON AVENUE | | | SACRAMENTO | CA | 95825-0000 | SALES@INTERCALRE.COM | First Class Mail and Email |
| 28097546 | PL RANCHO LP | 500 N BROADWAY, STE 201 | PO BOX 9010 | | | JERIOCHO | NY | 11753 | vterry@kimcorealty.com | Email |
| 28111282 | PL RANCHO LP | 500 N BROADWAY, STE 201 | PO BOX 9010 | | | JERIOCHO | NY | 11753 | VTERRY@KIMCOREALTY.COM | First Class Mail and Email |
| 28097913 | RA2 MERCERVILLE LLC | C/O NAI HANSON MGMT LLC | 195 NORTH ST, STE 100 | | | TETERBORO | NJ | 07608 | icorrea@naihanson.com | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 5

Exhibit C
Additional Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28163568 | RA2 MERCERVILLE LLC | C/O NAI HANSON MGMT LLC | 195 NORTH ST, STE 100 | | | TETERBORO | NJ | 07608 | ICORREA@NAIHANSON.COM | First Class Mail and Email |
| 28097979 | RAINTREE REALTY LLC | 100 SHORELINE HIGHWAY | BUILDING B, SUITE 395 | | | MILL VALLEY | CA | 94941-0000 | anamariaboracchia@yahoo.com | Email |
| 28111298 | RAINTREE REALTY LLC | 100 SHORELINE HIGHWAY | BUILDING B, SUITE 395 | | | MILL VALLEY | CA | 94941-0000 | ANAMARIABORACCHIA@YAHOO.COM, connierross@aol.com | First Class Mail and Email |
| 28111339 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE, SUITE 200 | | | | SAN PEDRO | CA | 90732-0000 | | First Class Mail |
| 28111357 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | | First Class Mail |
| 28111355 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | | First Class Mail |
| 28111362 | ROIC PARAMOUNT PLAZA LLC | P.O. BOX 749814 | | | | LOS ANGELES | CA | 90074-9814 | | First Class Mail |
| 28111365 | ROIC WASHINGTON, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL, STE 200 | | | SAN DIEGO | CA | 92130 | | First Class Mail |
| 28161440 | S & N II, LTD | C/O CROSSPOINT REALTY SERVICES, INC. | PO BOX 104025 | | | PASADENA | CA | 91189-4025 | LMELGAREJO@CROSSPOINTREALTY.COM | First Class Mail and Email |
| 28099179 | SANDERSON J RAY-TUSTIN RANCH | TUSTIN RANCH PLAZA | 19200 VON KARMAN AVE, STE 340 | | | IRVINE | CA | 92612 | llovely@sjrd.com | Email |
| 28111388 | SANDERSON J RAY-TUSTIN RANCH | TUSTIN RANCH PLAZA | 19200 VON KARMAN AVE, STE 340 | | | IRVINE | CA | 92612 | LLOVELY@SJRD.COM | First Class Mail and Email |
| 28099289 | SATICOY PLAZA LLC | C/O NASS INC. | 128 AUBURN COURT, SUITE 205 | | | THOUSAND OAKS | CA | 91362-0000 | SHAWNMORADIAN@GMAIL.COM | Email |
| 28111393 | SATICOY PLAZA LLC | C/O NASS INC. | 128 AUBURN COURT, SUITE 205 | | | THOUSAND OAKS | CA | 91362-0000 | shawnmoradian@gmail.com | First Class Mail and Email |
| 28111413 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41 | | | | SAN BERNARDINO | CA | 92402 | | First Class Mail |
| 28111415 | SN INVESTMENT PROPERTIES LLC | PO BOX 2708 | | | | PORTLAND | OR | 97208 | | First Class Mail |
| 28100337 | SOUTH BAY PROPERTIES LLC | C/O COASTLINE EQUITY | 1411 W 190TH ST, STE 225 | | | GARDENA | CA | 90248 | SUSAN@COASTLINEEQUITY.NET | Email |
| 28111417 | SOUTH BAY PROPERTIES LLC | C/O COASTLINE EQUITY | 1411 W 190TH ST, STE 225 | | | GARDENA | CA | 90248 | SUSAN@COASTLINEEQUITY.NET | First Class Mail and Email |
| 28100417 | SRP VINELAND LLC | PO BOX 3844 | | | | WILMINGTON | DE | 19807 | mktz@aol.com | Email |
| 28111428 | SRP VINELAND LLC | PO BOX 3844 | | | | WILMINGTON | DE | 19807 | MKTZ@AOL.COM | First Class Mail and Email |
| 28100719 | SVAP III PLAZA MEXICO LLC | C/O STERLING RETAIL SERVICES INC | 201 DATURA ST, STE 100 | | | WEST PALM BEACH | FL | 33401 | SALESREPORTING@STERLINGORGANIZATION.COM | Email |
| 28163359 | SVAP III PLAZA MEXICO LLC | C/O STERLING RETAIL SERVICES INC | 201 DATURA ST, STE 100 | | | WEST PALM BEACH | FL | 33401 | salesreporting@sterlingorganization.com | First Class Mail and Email |
| 28111449 | TAC PROPERTIES LLC | 50 UNITED NATIONS PLAZA #9B | | | | NEW YORK | NY | 10017 | | First Class Mail |
| 28111450 | TANDEM EQUITIES, LLC | 303 FRANKLIN STREET | | | | HAWORTH | NJ | 07641-0000 | | First Class Mail |
| 28101028 | THE NIKI GROUP, LLC RAPLN1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | KAYDEE@THENIKIGROUP.COM | Email |
| 28111460 | THE NIKI GROUP, LLC RAPLN1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | KAYDEE@THENIKIGROUP.COM | First Class Mail and Email |
| 28111467 | TITANIC ASSOCIATES | C/O THE HAMPSHIRE COMPANIES | 21 SOUTH STREET | | | MORRISTOWN | NJ | 07960-0000 | PPAVLINI@HAMPSHIRECO.COM | First Class Mail and Email |
| 28111468 | T-M MFG CO | 1345 CORINNE LN | | | | MENLO PARK | CA | 94025 | | First Class Mail |
| 28111472 | TONI A DIMICELI REVOCABLE TRUS | C/O COLLIERS INTERNATIONAL | 225 W SANTA CLARA ST 10FL #1000 | | | SAN JOSE | CA | 95113 | | First Class Mail |
| 28101498 | TURABDIN REALTY | 550 KINDERKAMACK RD, STE 107 | | | | ORADELL | NJ | 07649 | bekittorealty@gmail.com | Email |
| 28111474 | TURABDIN REALTY | 550 KINDERKAMACK RD, STE 107 | | | | ORADELL | NJ | 07649 | BEKITTOREALTY@GMAIL.COM | First Class Mail and Email |
| 28101600 | UNIVERSITY PLAZA LLC | P.O. BOX 1583 | | | | CORVALLIS | OR | 97339-0000 | Darren@dickerhoof.com | Email |
| 28111489 | UNIVERSITY PLAZA LLC | P.O. BOX 1583 | | | | CORVALLIS | OR | 97339-0000 | DARREN@DICKERHOOF.COM | First Class Mail and Email |
| 28102325 | WEMBLEY PORPERTIES, INC. | 11000 BATTLEMENT AVE | | | | LAS VEGAS | NV | 89134 | DANCURTO47@GMAIL.COM | Email |
| 28111528 | WEMBLEY PORPERTIES, INC. | 11000 BATTLEMENT AVE | | | | LAS VEGAS | NV | 89134 | DANCURTO47@GMAIL.COM | First Class Mail and Email |
| 28102412 | WHITEMARSH INVESTMENT ASSOCIAT | C/O CBRE | 555 E LANCASTER AVE, STE 120 | | | RADNOT | PA | 19087 | doug.spinler@cbre.com | Email |
| 28111536 | WHITEMARSH INVESTMENT ASSOCIAT | C/O CBRE | 555 E LANCASTER AVE, STE 120 | | | RADNOT | PA | 19087 | DOUG.SPINLER@CBRE.COM | First Class Mail and Email |
| 28102542 | WILSON H PARK & HYESUN PARK | | | | | | | | Email on File | Email |

Exhibit C
Additional Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28111544 | WILSON H PARK & HYESUN PARK | Address on File | | | | | | | Email on File | First Class Mail and Email |
| 28102776 | WWR PROPERTIES | 3803 BRIDGEPORT WAY WEST | | | | UNIVERSITY PLACE | WA | 98466 | liz.c@wwrprop.com | Email |
| 28111554 | WWR PROPERTIES | 3803 BRIDGEPORT WAY WEST | | | | UNIVERSITY PLACE | WA | 98466 | LIZ.C@WWRPROP.COM | First Class Mail and Email |
| 28102777 | WY HERITAGE GROVE LLC | 1630 OAKLAND RD #A215 | | | | SAN JOSE | CA | 95131 | WENDA@WYHERITAGEGROVE.COM | Email |
| 28111555 | WY HERITAGE GROVE LLC | 1630 OAKLAND RD #A215 | | | | SAN JOSE | CA | 95131 | wenda@wyheritagegrove.com | First Class Mail and Email |
| 28102799 | XUAN NGA THI NGUYEN | | | | | | | | Email on File | Email |
| 28111557 | XUAN NGA THI NGUYEN | Address on File | | | | | | | Email on File | First Class Mail and Email |
| 28111564 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BOULEVARD | | | | LA CANADA | CA | 91011-0000 | | First Class Mail |

## Exhibit D

Exhibit D
Banks Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28159974 | BANNER BANK | 10 S 1ST AVE | | | WALLA WALLA | WA | 99362 | | | First Class Mail |
| 28126559 | BANNER BANK | ATTN: DAVID HISEL | 10 SOUTH FIRST AVENUE | | WALLA WALLA | WA | 99362 | | DHISEL@BANNERBANK.COM | First Class Mail and Email |
| 28159975 | BB&T | 214 N. TRYON ST. | | | CHARLOTTE | NC | 27101 | | | First Class Mail |
| 28161780 | BB&T CORPORATION | ATTN: CHELSEA RUGGIERO | 214 N TRYON ST STE 3 | | CHARLOTTE | NC | 28202 | | CHELSEA.RUGGIERO@TRUIST.COM | First Class Mail and Email |
| 28122556 | BNY MELLON | 240 GREENWICH STREET | | | NEW YORK | NY | 10286 | | | First Class Mail |
| 28161792 | CHASE BANK, N.A. | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | | | First Class Mail |
| 28159976 | CITIZENS | ONE CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 28126560 | CITIZENS BANK NEW HAMPSHIRE | ATTN: ED TOSTI | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 02903 | | EDWARD.A.TOSTI@CITIZENSBANK.COM | First Class Mail and Email |
| 28159977 | COMERICA | 1717 MAIN STREET | | | DALLAS | TX | 75201 | | | First Class Mail |
| 28161087 | COMERICA INCORPORATED | ATTN: SHARI COLWELL | 1717 MAIN STREET, MC 6404 | | DALLAS | TX | 75201 | | STCOLWELL@COMERICA.COM | First Class Mail and Email |
| 28159978 | FIFTH THIRD | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 28159979 | FIRST NIAGARA | 726 EXCHANGE STREET | SUITE 618 | | BUFFALO | NY | 14210 | | | First Class Mail |
| 28126586 | FIRST NIAGARA FINANCIAL GROUP, INC. | ATTN: ALISA RENCK | 726 EXCHANGE STREET | SUITE 618 | BUFFALO | NY | 14210 | | ALISA_R_RENCK@KEYBANK.COM | First Class Mail and Email |
| 28159980 | FULTON BANK | ONE PENN SQUARE | | | LANCASTER | PA | 17602 | | | First Class Mail |
| 28126592 | FULTON FINANCIAL CORPORATION | ATTN: C BLACKBURN | ONE PENN SQUARE | | LANCASTER | PA | 17602 | | CBLACKBURN@FULTONBANK.COM | First Class Mail and Email |
| 28159981 | HUNTINGTON | 41 SOUTH HIGH STREET | | | COLUMBUS | OH | 43287 | | | First Class Mail |
| 28161035 | HUNTINGTON BANK | ATTN: DENISE HARRIS | 41 SOUTH HIGH STREET | | COLUMBUS | OH | 43287 | | DENISE.J.HARRIS@HUNTINGTON.COM | First Class Mail and Email |
| 28159982 | KEYBANK | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 28161043 | KEYBANK | ATTN: ALISA RENCK | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114-1306 | | ALISA_R_RENCK@KEYBANK.COM | First Class Mail and Email |
| 28159983 | M&T | ONE M&T PLAZA | 345 MAIN STREET | | BUFFALO | NY | 14203 | | | First Class Mail |
| 28126604 | M&T BANK CORPORATION | ATTN: CAM GATEMAN | ONE M & T PLAZA | | BUFFALO | NY | 14203 | | CGATEMAN@MTB.COM | First Class Mail and Email |
| 28126615 | PLUMAS BANCORP | 5525 KIETZKE LANE | SUITE 100 | | RENO | NV | 89511 | | | First Class Mail |
| 28159984 | PLUMAS BANK | 336 MAIN ST | | | QUINCY | CA | 95971 | | | First Class Mail |
| 28159985 | PNC | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 28122551 | PREMIER VALLEY | 255 EAST RIVER PARK CIRCLE | SUITE 180 | | FRESNO | CA | 93720 | | | First Class Mail |
| 28126620 | PREMIER VALLEY | ATTN: LISA LUNA | 255 E RIVER PARK CIRCLE DR STE 180 | | FRESNO | CA | 93720 | | LLUNA@YOSEMITEBANK.COM | First Class Mail and Email |
| 28122552 | SANTANDER | SANTANDER GROUP CITY | AV. DE CANTABRIA S/N | BOADILLA DEL MONTE | MADRID | | 28660 | SPAIN | | First Class Mail |
| 28161072 | SANTANDER BANK, N.A. | ATTN: GEORGE MELENDEZ | 75 STATE STREET | | BOSTON | MA | 02109 | | GEORGE.MELENDEZ@SANTANDER.US | First Class Mail and Email |
| 28122553 | SUNTRUST | 1 SUNTRUST PLAZA | 303 PEACHTREE STREET NORTHEAST | | ATLANTA | GA | 30308 | | | First Class Mail |
| 28169685 | SUNTRUST BANK | ATTN: CHELSEA RUGGIERO | 214 N TRYON ST STE 3 | | CHARLOTTE | NC | 28202 | | CHELSEA.RUGGIERO@TRUIST.COM | First Class Mail and Email |
| 28169686 | TD BANK | ATTN: NANCI J MCNAIR | 1701 ROUTE 70 EAST | | CHERRY HILL | NJ | 08003 | | NANCY.MCNAIR@TD.COM | First Class Mail and Email |
| 28126634 | U.S. BANCORP | ATTN: ANDREW STREDDE | U.S. BANCORP CENTER | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | | ANDREW.STREDDE@USBANK.COM | First Class Mail and Email |
| 28122554 | U.S. BANK | U.S. BANCORP CENTER | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 28122555 | WEBSTER BANK | 1959 SUMMER ST. | | | STAMFORD | CT | 06905 | | | First Class Mail |
| 28169700 | WEBSTER BANK | ATTN: LAWRENCE DAVIS | 200 ELM STREET | | STAMFORD | CT | 06901 | | LMDAVIS@WEBSTERBANK.COM | First Class Mail and Email |

Exhibit D

Banks Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28122557 | WSFS | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 28169703 | WSFS FINANCIAL CORPORATION | ATTN: VIRGINIA DARNEL | 500 DELAWARE AVE | | WILMINGTON | DE | 19801 | | VDARNEL@WSFS.COM | First Class Mail and Email |

**<u>Exhibit E</u>**

Exhibit E

Buyer Service List

Served via First Class Mail and Email

| AddressID | Name | Address1 | Address2 | City | State | Postal Code | Email |
|---|---|---|---|---|---|---|---|
| 30589979 | Five Below Stores, Inc. | Attn: Ron Masciantonio, EVP, General Counsel | 701 Market Street, Suite 300 | Philadelphia | PA | 19106 | LegalNotices@fivebelow.com |
| 30589980 | Jones Day | Attn: Heather Lennox, Esq. | 901 Lakeside Avenue | Cleveland | OH | 44114 | hlennox@jonesday.com |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

**<u>Exhibit F</u>**

Due to the confidential nature of the Debtor's records, the Bidders Service List has been redacted. The Bidders Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.