**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>NEW RITE AID, LLC, *et al.*,<br><br>           Debtors.[1] | Chapter 11<br><br>Case No. 25-14861 (MBK)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Stanislav Kesler, depose and say that I am a Director of Restructuring Administration at Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 18, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via first class mail on the Administrative Claim Holders Service List attached hereto as **Exhibit A**:

- the Order (I) Authorizing the Administrative Claims Procedures and (II) Granting Related Relief [Docket No. 1883], a standalone document without annexes and exhibits;

- the Administrative Claims Procedures Election Form, a form of which is attached hereto as **Exhibit B**; and

- a pre-addressed, postage paid return envelope, a sample of which is not attached hereto.

Dated: September 8, 2025

                               */s/ Stanislav Kesler*
                                Stanislav Kesler

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 8, 2025, by Stanislav Kesler, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

SRF 90852

## Exhibit A

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28161646 | 3 Z'S CANDY COMPANY, INC | 2951 E ENTERPRISE ST<br>BREA CA 92821 |
| 28103238 | A.L. GEORGE | 1 LINK DR<br>BINGHAMTON NY 13904-3218 |
| 28103246 | AB SALES OF CENTRAL LA | 12065 PIKE ST<br>SANTA FE SPRINGS CA 90670 |
| 28111723 | AB SALES OF WA | ANHEUSER-BUSCH SALE WASHINGTON<br>3215 LIND AVE SW<br>RENTON WA 98057 |
| 28103248 | ABARTA COCA-COLA BEVERAGES LLC | PO BOX 536675<br>PITTSBURGH PA 15253-5908 |
| 28103250 | ABBEY ICE COMPANY | LEISURE TIME SPRING WATER<br>ONE HOFFMAN ROAD<br>SPRING VALLEY NY 10977 |
| 28103253 | ABBOTT NUTRITION | 75 REMITTANCE DRIVE<br>SUITE 1310<br>CHICAGO IL 60675-1310 |
| 30519577 | ABBURI, RAGHUNATH | Address on file |
| 30559792 | ABDULLA, HASSAN H | Address on file |
| 28111757 | ABIOYE, SAMSON | Address on file |
| 28084091 | ABRAHAMS-WARD, LASHANDA | Address on file |
| 30519695 | ABU-ALI, AMIN | Address on file |
| 28103271 | ACCELERATE360 LLC | 1955 LAKE PARK DRIVE #400<br>SMYRNA GA 30080 |
| 28103283 | ACCU-TIME SYSTEMS, INC | 20-B INTERNATIONAL DRIVE<br>WINDSOR CT 06095 |
| 30559793 | ACEVEDO, YACENIA | Address on file |
| 30519759 | ACHESON, TINA | Address on file |
| 30519273 | ACHEY, MATTHEW | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28103294 | ACON LABORATORIES | 10125 MESA RIM RD<br>SAN DIEGO CA 92121 |
| 28084185 | ADEOSUN, TITILOPE A | Address on file |
| 28103319 | ADVANCE BEVERAGE CO | PO BOX 9517<br>BAKERSFIELD CA 93389 |
| 30519485 | AGUILERA, MARIA | Address on file |
| 28111856 | AHENKORAH, RICHARD | Address on file |
| 28127628 | AHMED, MEHRAZ | Address on file |
| 28111868 | AIDANCE SCIENTIFIC INC | 184 BURNSIDE AVENUE<br>WOONSOCKET RI 02895 |
| 28127645 | AIROSO, ANTHONY | Address on file |
| 28165304 | ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION<br>P.O. BOX 327790<br>MONTGOMERY AL 36132-7790 |
| 28103360 | ALBAAD USA INC | 1900 BARNES STREET<br>REIDSVILLE NC 27320 |
| 30519771 | ALBRIGHT, CONCETTA | Address on file |
| 28159160 | ALFORD DISTRIBUTING COMPANY | PO BOX 2697<br>EL CENTRO CA 92244-2697 |
| 28103374 | ALLEGHENY COUNTY TREASURER | RM 108 COURTHOUSE<br>436 GRANT ST<br>PITTSBURGH PA 15219 |
| 28103381 | ALLIANCE MATERIAL HANDLING INC (FRMR POTOM TRK) | PO BOX 62050<br>BALTIMORE MD 21264 |
| 28103382 | ALLIANCE PHARMA INC | 11000 REGENCY PARKWAY<br>STE 108<br>CARY NC 27518 |
| 30519652 | ALLU, SESHI | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28103402 | ALPINE BEVERAGE LLC | 795 ALEXANDER AVE<br>SUSANVILLE CA 96130 |
| 30519755 | ALTHOFF, JENNIFER | Address on file |
| 30519308 | ALTMAN, CHRISTOPHER | Address on file |
| 28103418 | AMAX INCORPORATED | 50 ROMANO VINEYARD WAY<br>NORTH KINGSTOWN RI 02852 |
| 30519205 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526<br>DALLAS TX 75397 |
| 30519619 | AMORIM, ALEXA | Address on file |
| 28166797 | AMOS SWEETS INC | 452 FIFTH AVE<br>NEW YORK NY 10018 |
| 28083883 | AMROYAN, NARINE | Address on file |
| 28159421 | ANDA / GENERIC | 2915 WESTON ROAD<br>WESTON FL 33331 |
| 30519243 | ANDERSON, GARY | Address on file |
| 30559794 | ANDERSON, LANE | Address on file |
| 30519596 | ANDERSON, WARREN | Address on file |
| 30519795 | ANDERSON, WILLIAM | Address on file |
| 28103529 | ANDERSON'S CANDIES INC | 1010 W STATE STREET<br>BADEN PA 15005 |
| 30519431 | ANDRESAKES, MICHAEL | Address on file |
| 28112161 | ANHEUSER BUSCH - BEACH CITIES | DEPT #2411<br>LOS ANGELES CA 90084-2411 |
| 28103532 | ANHEUSER BUSCH - SYLMAR | BEACH CITIES<br>FILE 54848<br>LOS ANGELES CA 90074-4848 |
| 28112165 | ANHEUSER-BUSCH - V66190 | SALES OF POMONA<br>PO BOX 3000<br>POMONA CA 91769-3000 |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28103534 | ANHEUSER-BUSCH DIST OF NEW YORK, INC | 55-01 2ND ST<br>LONG ISLAND CITY NY 11101-5908 |
| 28103536 | ANHEUSER-BUSCH SALES OF SAN DIEGO | PO BOX 80758<br>SAN DIEGO CA 92138 |
| 28084724 | ANTWI, JACKLYN | Address on file |
| 28103570 | APOTHECARY PRODUCTS | PO BOX 856810<br>MINNEAPOLIS MN 55485-6810 |
| 30559682 | APOTHECARY PRODUCTS | PO BOX 856810<br>MINNEAPOLIS MN 55485-6810 |
| 28162978 | APPELCO PACKAGING INC | PO BOX 4006<br>NORTH HOLLYWOOD CA 91617 |
| 30519522 | APPLETON, ALICIA | Address on file |
| 30519184 | AQUA LEISURE RECREATION LLC | 525 BODWELL STREET<br>AVON MA 02322 |
| 28165327 | ARCADIA PUBLISHING INC | 210 WINGO WAY, SUITE 200<br>MOUNT PLEASANT SC 29464 |
| 30519182 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY<br>VIRGINIA BEACH VA 23452 |
| 28719571 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave<br>Suite 100<br>Phoenix AZ 85004 |
| 28165345 | ARMSTRONG PHARMACEUTICALS INC | SUITE 6562<br>75 REMITTANCE DR<br>CHICAGO IL 60675-6562 |
| 30519553 | ARRISON, ANASTASIA | Address on file |
| 30519246 | ARROYO, GLORIA | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28103598 | ARTE FLORA | 5446 30TH AVE SW<br>SEATTLE WA 98126 |
| 28084819 | ARTHERTON, EVELYN | Address on file |
| 28103602 | ARTHUR GREN CO, INC | 1886 MASON DRIVE<br>R.D. #2<br>JAMESTOWN NY 14701-9633 |
| 30519592 | ARTLEY, TAYLOR | Address on file |
| 28103620 | ASO CORPORATION | PO BOX 404906<br>ATLANTA GA 30384-4906 |
| 30559795 | AYERS, KATHERINE | Address on file |
| 28103693 | B & E JUICE INC. | PO BOX 65005<br>BALTIMORE MD 21264-5005 |
| 28103695 | B&B SUPPLY COMPANY | 110 MORGAN HILL RD<br>PO BOX 517<br>MORGAN PA 15064 |
| 30519391 | BADDORF, REBECCA | Address on file |
| 30519766 | BAGLIO, ATHENA | Address on file |
| 28085066 | BAITH, GRETA | Address on file |
| 28103714 | BAKER COUNTY TAX COLLECTOR | SUITE 140<br>1995 THIRD ST<br>BAKER CITY OR 97814 |
| 28103715 | BAKER DIST CORP | N. SHREWSBURY ROAD<br>P.O. BOX 50<br>NORTH CLARENDON VT 05759 |
| 28085068 | BAKER, ANDREA | Address on file |
| 30519498 | BAKER, KATHRYN | Address on file |
| 30519815 | BAKER, NICOLE | Address on file |
| 30559796 | BAKER, SHEYLA | Address on file |
| 30519300 | BALDUF, KIRSTEN | Address on file |

In re: New Rite Aid, LLC, *et al.*
Case No. 25-14861 (MBK)

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28103720 | BALKAN BEVERAGE | 4155 WALDEN AVE<br>LANCASTER NY 14086 |
| 28165351 | BALTIMORE COUNTY MD | PO BOX 64281<br>BALTIMORE MD 21264 |
| 30519788 | BARNETT, ABBE | Address on file |
| 28148821 | BARNI, AMBER | Address on file |
| 30519798 | BARRACKMAN, JON | Address on file |
| 28103739 | BARRETT WHOLESALERS CO | 431 MAPLE ST<br>MANCHESTER NH 03103-4702 |
| 30519511 | BARRY, ELISE | Address on file |
| 30519628 | BARTLEBAUGH, JULIE | Address on file |
| 28085320 | BARTLETT, SHEILA M | Address on file |
| 30559797 | BASAVA, SIMHADRI SANTOSH | Address on file |
| 28112495 | BASS, DAVID | Address on file |
| 28085348 | BASTABLE, KIMBERLY | Address on file |
| 28166894 | BATORY FOODS | P.O. BOX 102674<br>PASADENA CA 91189-2674 |
| 30559798 | BAUTISTA HERNANDEZ, MORELIA | Address on file |
| 28163476 | BAYER HEALTHCARE LLC | BOX 371720<br>PITTSBURGH PA 15250-7720 |
| 28103764 | BEAUCHAMP DISTRIBUTING CO | PO BOX 4729<br>COMPTON CA 90221 |
| 28103767 | BEAUTY 21 COSMETICS | 2021 S ARCHIBALD AVE<br>ONTARIO CA 91761 |
| 28161278 | BEBIRD (USA) INC | SUITE 210<br>2609 MANHATTAN BEACH BLVD<br>MANHATTAN BEACH CA 90278 |
| 30519558 | BECKER, MARK | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28085473 | BEELINE IMPORT AND SERVICES | 3565 PIEDMONT RD<br>BUILDING 2, STE 100<br>ATLANTA GA 30305 |
| 30519580 | BEENE, DEBORAH | Address on file |
| 30519235 | BELL, CHRISTOPHER | Address on file |
| 30559799 | BENNICOFF, JORDYN | Address on file |
| 28155872 | BENSON, BETH | Address on file |
| 30519475 | BENSON, REGINA | Address on file |
| 28085665 | BESHAI, IRINI Y | Address on file |
| 28085684 | BETTNER, JEFFREY | Address on file |
| 28085688 | BEUKELMAN, JAMES | Address on file |
| 28103840 | BFY LLC DBA LOLLEEZ | 450 HERITAGE RD, SUITE 3C<br>SOUTHBURY CT 06488 |
| 28085717 | BIALASZEWSKI, STELLA R | Address on file |
| 28103851 | BIC CORPORATION | PO BOX 416552<br>BOSTON MA 02241-6552 |
| 30519769 | BIDDLE, KATHLEEN | Address on file |
| 30519387 | BIENIEK, AMANDA | Address on file |
| 28165359 | BIG FOOT BEVERAGES | PO BOX 10728<br>EUGENE OR 97440 |
| 28165361 | BIG GEYSER, INC. | 57-65 48TH STREET<br>MASPETH NY 11378 |
| 28112668 | BIG SKY BRANDS INC | 120 MIDDLEFIELD ROAD, UNIT 4<br>TORONTO ON M1S 4MG<br>CANADA |
| 28165368 | BIOBAG AMERICAS INC | PO BOX 639636<br>CINCINNATI OH 45263-9636 |
| 28085781 | BISCHOF, MICHELE | Address on file |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519176 | BISSELL COMMERCIAL SALES | 100 ARMSTRONG RD<br>STE 101<br>PLYMOUTH MA 02360 |
| 30519402 | BIXBY, JOELLE | Address on file |
| 28103873 | BLACH BEVERAGE LLC | 1530 BELTLINE RD<br>REDDING CA 96003 |
| 28103874 | BLACH DISTRIBUTING LLC | 131 W MAIN ST<br>ELKO NV 89801 |
| 30519366 | BLACK, TIFFANY | Address on file |
| 28085817 | BLACKWOOD, SARAH E | Address on file |
| 30519249 | BLANDING, MICHELLE | Address on file |
| 28103903 | BLUE DIAMOND /CAGE | P.O. BOX 96269<br>CHICAGO IL 60693 |
| 30519264 | BLUMENSCHEIN, MICHELE | Address on file |
| 28128804 | BOACHIE, CHRISTOPHER | Address on file |
| 28103923 | BOENING BROTHERS | 1098 RTE 109<br>NORTH LINDENHURST NY 11757-1034 |
| 30519428 | BOHNER, SCOTT | Address on file |
| 28103929 | BON SUISSE INC | 11860 COMMUNITY RD<br>POWAY CA 92064 |
| 28085949 | BONNICK, PETER | Address on file |
| 28085984 | BOROUGH OF MOUNT OLIVER | 150 BROWNSVILLE ROAD<br>PITTSBURGH PA 15210 |
| 28158842 | BOROUGH OF MOUNT UNION | MUNICIPAL BLDG<br>9 W. MARKET ST<br>MOUNT UNION PA 17066 |
| 28103999 | BOROUGH OF PALMERTON, CARBON COUNTY PA | RAQUEL LUTTON TAX COLLECTOR<br>790 LAFAYETTE AVE<br>PALMERTON PA 18071 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28104004 | BOROUGH OF PENNS GROVE | 303 HARDING HIGHWAY<br>CARNEYS POINT NJ 08069 |
| 28104025 | BOROUGH OF SOMERDALE | ATTN: TAX COLLECTOR<br>105 KENNEDY BLVD<br>SOMERDALE NJ 08083 |
| 30519349 | BOWSER, CAYCE | Address on file |
| 30519765 | BOYCE, MARK | Address on file |
| 30519261 | BRADDOCK, ELIZABETH | Address on file |
| 30519241 | BRADRICK, SARAH | Address on file |
| 30519279 | BRENNAN, MARK | Address on file |
| 30519565 | BRENNAN, OLGA | Address on file |
| 30519549 | BRENNEMAN, RAMONA | Address on file |
| 30519585 | BREW, KENDALL | Address on file |
| 30519242 | BRILLHART, JENNIFER | Address on file |
| 30559800 | BROSSEAU, BRIANNE | Address on file |
| 30519276 | BROTHERS, GWYNETH | Address on file |
| 28104102 | BROWN & HALEY | ATTN: CREDIT DEPT<br>PO BOX 1596<br>TACOMA WA 98401-1596 |
| 30519272 | BROWN, KRISTINE | Address on file |
| 28086285 | BROWN, SHANESE | Address on file |
| 30519523 | BRUCE, ERIN | Address on file |
| 30519245 | BRUCE, KATARA | Address on file |
| 28086308 | BRUCKHART, JEREMY | Address on file |
| 30559690 | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: MCKESSON<br>18400 VON KARMAN AVENUE, SUITE 800<br>IRVINE CA 92612-0514 |
| 28112971 | BUCHMAN, HEATHER | Address on file |
| 28129259 | BUCK, DAVID | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28104121 | BUENO BEVERAGE COMPANY | PO BOX 5025<br>VISALIA CA 93278 |
| 28086440 | BURKE, ETHAN | Address on file |
| 30519753 | BURNS, ERNEST | Address on file |
| 30559849 | CADORETTE, BERNADETTE | Address on file |
| 28104169 | CAFFE DARTE LLC | 33926 9TH AVE. SOUTH<br>FEDERAL WAY WA 98003 |
| 30519532 | CAIN, JUSTIN | Address on file |
| 28104180 | CALIFORNIA BOROUGH | ATTN: DIANE PAGAC, TAX COLLECTOR<br>PO BOX 486<br>CALIFORNIA PA 15419 |
| 28104182 | CALIFORNIA CUSTOM FRUITS AND FLAVORS, INC. | 15800 TAPIA STREET<br>IRWINDALE CA 91706 |
| 30519819 | CALIGURI, MEGAN | Address on file |
| 28086611 | CAMARGO, ELENA | Address on file |
| 28165424 | CAMBRIA TOWNSHIP TAX COLLECTOR | PO BOX 404<br>EBENSBURG PA 15931 |
| 28086635 | CAMPBELL, JAMES | Address on file |
| 28104202 | CANADA DRY - ROYAL CROWN | 1010A UNDERWOOD RD<br>OLYPHANT PA 18447 |
| 28104204 | CANADA DRY BTLG-ATLANTIC CITY | C/O BOA<br>PO BOX 403685<br>ATLANTA GA 30384-3685 |
| 28104206 | CANADA DRY DELAWARE VALLEY | PO BOX 403685<br>ATLANTA GA 30384 |
| 28104208 | CANADA DRY DIST.CO.OF WILM | PO BOX 403708<br>ATLANTA GA 30384 |
| 28104211 | CANADA DRY NORFOLK | PO BOX 404925<br>ATLANTA GA 30384-4925 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519183 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD<br>WEST YARMOUTH MA 02673 |
| 28104226 | CAR FRESHENER CORP. | 21205 LITTLE TREE DR<br>WATERTOWN NY 13601 |
| 30559801 | CARAVAJO, NOEMI ESTHER | Address on file |
| 28142657 | CARBAUGH, HOWARD | Address on file |
| 28104244 | CAREISMATIC BRANDS | PO BOX 103289<br>PASADENA CA 91189-3289 |
| 30519629 | CARMOSINO, SHARON | Address on file |
| 30519370 | CARRILLO, LUIS | Address on file |
| 28104271 | CASCADE ICE LLC | PO BOX 307<br>BEND OR 97709 |
| 28104281 | CASHCO DISTRIBUTORS INC | C/O NAVAJO MANUFACTURING CO<br>PO BOX 94610<br>SEATTLE WA 98124-6910 |
| 30519621 | CASTILLO, JOE | Address on file |
| 30519555 | CATALANI, ANTHONY | Address on file |
| 30517427 | CATALINA BEVERAGE COMPANY INC. | PO BOX 495<br>AVALON CA 90704 |
| 28086945 | CATTANACH, KRISTA | Address on file |
| 28165472 | CCA | C/O STEARNS BANK NA<br>PO BOX 7132<br>ST CLOUD MN 56302 |
| 28104284 | CCBCC OPERATIONS LLC | PO BOX 603542<br>CHARLOTTE NC 28260-3542 |
| 28165482 | CENTOR INC | 32831 COLLECTION CENTER DR<br>CHICAGO IL 60693-0328 |
| 28104316 | CENTURY SYSTEMS INC | 120 SELIG DRIVE<br>ATLANTA GA 30336 |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28104321 | CG ROXANE LLC | DEPT CH 16405<br>PALATINE IL 60055-6405 |
| 30559802 | CHANEY, ROSEMERI | Address on file |
| 30519441 | CHANEY, SHANE | Address on file |
| 28087170 | CHEN, KENNY | Address on file |
| 30519717 | CHEUNG, CHANTAL | Address on file |
| 30559803 | CHEUNG, DARREN | Address on file |
| 28129863 | CHIESA, MICHAEL | Address on file |
| 30519676 | CHILDS, CHARLESE | Address on file |
| 28104400 | CHOICE BOOKS | 963 RESERVOIR ST<br>HARRISONBURG VA 22801 |
| 28087274 | CHOWDHURY, ABRAR | Address on file |
| 28087301 | CHU, XIAO | Address on file |
| 28104492 | CITY OF BETHLEHEM | 10 E CHURCH STREET<br>BETHLEHEM PA 18018 |
| 28104524 | CITY OF BUFFALO-TAX | DIVISION OF TREASURY PO BOX 19<br>BUFFALO NY 14240-0019 |
| 28104568 | CITY OF CONCORD | C/O WASTEZERO A/R<br>11943 GRANDHAVEN DR., A-1<br>MURRELLS INLET SC 29576 |
| 28104576 | CITY OF CORNING | 1 CIVIC CENTER PLAZA<br>CORNING NY 14830 |
| 28104593 | CITY OF DANBURY | PO BOX 237<br>DANBURY CT 06813 |
| 28104625 | CITY OF ERIE TREASURER | 626 STATE ST<br>ERIE PA 16501 |
| 28160698 | CITY OF MONESSEN TREASURER | 557 DONNER AVE<br>MONESSEN PA 15062 |

Exhibit A
## Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28104893 | CITY OF NEW BEDFORD | 133 WILLIAM ST<br>NEW BEDFORD MA 02740 |
| 28104937 | CITY OF OIL CITY, PA | 217 ELM ST<br>OIL CITY PA 16301 |
| 28104963 | CITY OF PHILADELPHIA | LAW DEPT - TAX UNIT<br>ATTN PAMELA THURMOND<br>1401 JFK BLVD<br>5TH FLOOR<br>PHILADELPHIA PA 19102 |
| 28161424 | CITY OF SHAMOKIN | 47 E LINCOLN ST PO BOX 584<br>SHAMOKIN PA 17872 |
| 29647481 | City of Sylvania Income Tax | 6730 Monroe St<br>Ste 202<br>Sylvania OH 43560 |
| 28160603 | CITY OF WATERBURY, CT | CITY HALL BUILDING<br>235 GRAND ST.<br>1ST FLOOR<br>WATERBURY CT 06702 |
| 30559688 | CITY TREASURER | 100 S CENTER ST<br>CORRY PA 16407 |
| 28163513 | CLARE ROSE, INC | PO BOX 1000<br>PATCHOGUE NY 11772 |
| 28105303 | CLASSIC DISTRIBUTING & | BEVERAGE GROUP INC<br>PO BOX 60397<br>LOS ANGELES CA 90060-0397 |
| 28105335 | COAG MEDICAL LLC | 2276 WOODALE DRIVE<br>MOUNDS VIEW MN 55112 |
| 28113550 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784<br>BOSTON MA 02241-9784 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28105344 | COCA-COLA BTLG - YAKIMA | PO BOX 2405<br>PASCO WA 99301 |
| 28087474 | COFFMAN, ANDREANA | Address on file |
| 30519569 | COHEN, HOWARD | Address on file |
| 28105347 | COLD STAR INC DBA CHINO ICE | 3640 FRANCIS AVE.<br>CHINO CA 91710 |
| 29647410 | Colorado Department of Revenue | Attn: Bankruptcy<br>1881 Pierce Street<br>Room 104<br>Lakewood CO 80214 |
| 28165601 | COLUMBIA DIST OF SEATTLE | PO BOX 742009<br>LOS ANGELES CA 90074-2009 |
| 28105359 | COLUMBIA DISTRIBUTING INC | PO BOX 742756<br>LOS ANGELES CA 90074-2756 |
| 28165613 | COMDOC | PO BOX 713440<br>CHICAGO IL 60677-4340 |
| 28105389 | COMMONWEALTH OF PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9022501<br>SAN JUAN PR 00902-2501 |
| 30074555 | Commonwealth of Virginia Department of Taxation | PO Box 2156<br>RICHMOND VA 23218 |
| 28105392 | COMPASS HEALTH | PO BOX 71591<br>CHICAGO IL 60694 |
| 30519194 | COMPASS HEALTH | PO BOX 1745<br>SIOUX FALLS SD 57101-1745 |
| 28130139 | COMPLESE, JEREMY | Address on file |
| 28105420 | CONIFER FAIR SCONES | LOCKBOX 774183<br>PO BOX 854183<br>MINNEAPOLIS MN 55485-4183 |
| 30519382 | CONNORS, ADRIENNE | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28105434 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER<br>24596 NETWORK PLACE<br>CHICAGO IL 60673-1245 |
| 28113697 | CONSTRUCT & MAINTAIN CORP | DBA CM CORP<br>27075 CABOT RD., SUITE#114<br>LAGUNA HILLS CA 92653 |
| 28163166 | CONTROL GROUP COMPANIES LLC | FILE 2484<br>1801 W OLYMPIC BLVD<br>PASADENA CA 91199-2484 |
| 28130211 | COOPER, JOHN | Address on file |
| 28130242 | CORNELL, CHRISTOPHER | Address on file |
| 30519521 | CORRIGAN, MACKENZIE | Address on file |
| 28087761 | CORTABITARTE, JILL | Address on file |
| 28105472 | CORWIN BEVERAGE CO | 219 S TIMM RD<br>RIDGEFIELD WA 98642 |
| 30519331 | COSBY, TRACHELL | Address on file |
| 28105508 | COUNTY OF VENANGO TREASURER | PO BOX 708<br>FRANKLIN PA 16323 |
| 28087847 | CRADDOCK, TIMOTHY | Address on file |
| 28105524 | CRAFT BEER GUILD DIST OF NY | 12-14 PUTT CORNERS RD<br>NEW PALTZ NY 12561 |
| 30519469 | CRAINE, PETER | Address on file |
| 28143620 | CRAM, MICHAEL | Address on file |
| 28087863 | CRANE, SCOTT | Address on file |
| 30519783 | CRAWFORD, BRIAN | Address on file |
| 30519535 | CRAWFORD, RAKESHA | Address on file |
| 28105546 | CRESSON BOROUGH TAX COLLECTOR | 807 SIXTH ST<br>CRESSON PA 16630 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28105549 | CREST BEVERAGE LLC | 8870 LIQUID COURT<br>SAN DIEGO CA 92121 |
| 30519375 | CROMLEY, ALEXANDER | Address on file |
| 28105551 | CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST<br>PRINEVILLE OR 97754-1999 |
| 28163211 | CROWL, SARAH | Address on file |
| 28105556 | CROWN DISTRIBUTING INC | 1200 WEST HERON STREET<br>ABERDEEN WA 98520 |
| 28105559 | CRYSTAL/SIERRA/SPARKLETTS WTR | PO BOX 660579<br>DALLAS TX 75266-0579 |
| 30519777 | CULBERTSON, CLINT | Address on file |
| 30519704 | CUNNINGHAM, EVAN | Address on file |
| 28105589 | D. THOMAS & ASSOCIATES INC | PO BOX 873275<br>KANSAS CITY MO 64187 |
| 28105593 | DAIRY FRESH FARMS | PO BOX 14178<br>TUMWATER WA 98511 |
| 28105595 | DAISY'S BAKERY | 450 GETTY AVE<br>CLIFTON NJ 07011 |
| 28088062 | DAMASCUS, MEGHAN | Address on file |
| 28165644 | DANA DISTRIBUTORS INC | 52 HATFIELD ROAD<br>GOSHEN NY 10924 |
| 30519768 | DAPP, NICOLE | Address on file |
| 28105620 | DARIFILL INC | 23404B<br>P.O. BOX 84048<br>CHICAGO IL 60689-4002 |
| 28130585 | DASILVA, STEPHANIE | Address on file |
| 28130594 | DAVE, BHAVIN | Address on file |
| 28151064 | DAVIDOVICZ, PAUL | Address on file |
| 30519730 | DAVIS, ASHLEY | Address on file |

In re: New Rite Aid, LLC, *et al.*
Case No. 25-14861 (MBK)

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519598 | DAVIS, BRIAN | Address on file |
| 30519786 | DAY, JAMES | Address on file |
| 28165658 | DE CRESCENTE DIST CO | 70 SARATOGA AVE BOX 231 MECHANICVILLE NY 12118 |
| 30519528 | DECKER, HOLLY | Address on file |
| 28105657 | DEE ZEE INC, LLC | 93 INDUSTRIAL DRIVE SOUTHINGTON CT 06489 |
| 28088299 | DEGREGORIO, STACY | Address on file |
| 30519324 | DEHART, SHAWN | Address on file |
| 28105664 | DEL NORTE COUNTY TAX COLLECTOR | 981 H STREET SUITE 150 CRESCENT CITY CA 95531 |
| 28105666 | DEL REKA DISTRIBUTING | PO BOX 1327 EUREKA CA 95502-1327 |
| 28105671 | DELAWARE COUNTY TREASURER | P.O. BOX 1886 MEDIA PA 19063-8886 |
| 30167258 | DEPARTMENT OF TREASURY | 51 HADDONFIELD ROAD SUITE 300 CHERRY HILL NJ 08002 |
| 28105721 | DERMACARE LABS | 440 FENTRESS BLVD DAYTONA BEACH FL 32114 |
| 30519457 | DERUSHA, AMANDA | Address on file |
| 28105751 | DICKINSON BRANDS INC | 31 EAST HIGH ST EAST HAMPTON CT 06424 |
| 28165670 | DISPOSERX INC | PO BOX 1407 SOUTHERN PINES NC 28388 |
| 28105764 | DIXIE BEVERAGE CO | 2705 SOUTH PLEASANT VALLEY RD WINCHESTER VA 22601 |

Exhibit A
## Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28105780 | DONAGHY SALES INC | 2363 S CEDAR AVE<br>FRESNO CA 93725 |
| 28164414 | DONCKERS, TIMOTHY | Address on file |
| 28159835 | DORA'S NATURALS INC | 21 EMPIRE BLVD<br>SOUTH HACKENSACK NJ 07606 |
| 28142827 | DOREMUS, JEFFREY | Address on file |
| 30519355 | DORT, BARBARA | Address on file |
| 28159845 | DOUBLE H PLASTICS INC | 50 WEST STREET RD<br>WARMINSTER PA 18974 |
| 30519690 | DOUGHERTY, KAITLIN | Address on file |
| 28105786 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 8403<br>MEDFORD OR 97501-0803 |
| 28088730 | DOUGLAS, JUSTINE | Address on file |
| 28105798 | DR BRONNERS MAGIC SOAPS | PO BOX 1958<br>VISTA CA 92085 |
| 30519758 | DRAISEY, SUSAN | Address on file |
| 28105808 | DREAMBRANDS | SUITE 1<br>7466 E MONTE CRISTO AVE<br>SCOTTSDALE AZ 85260 |
| 28088780 | DREZEK, DALIA | Address on file |
| 28088782 | DRINKARD, ALTHEA | Address on file |
| 28114347 | DSC LABORATORIES LLC | 1979 LATIMER DR<br>MUSKEGON MI 49442 |
| 30519412 | DUNCAN, AMANDA | Address on file |
| 30519707 | DUNCAN, RAVEN | Address on file |
| 28105838 | DUTCHESS BEER DIST | LAUREL ST<br>P.O. BOX 3289<br>POUGHKEEPSIE NY 12603 |
| 30519640 | DYER, CHRISTIAN | Address on file |

Exhibit A

## Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28114416 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET<br>BROOKLYN NY 11215 |
| 28105844 | E & M ICE CREAM INC | 701 ZEREGA AVE<br>BRONX NY 10473 |
| 28105847 | E.L.F. COSMETICS INC | PO BOX 83403<br>CHICAGO IL 60691-3403 |
| 28105849 | E.T. BROWNE | PO BOX 416131<br>BOSTON MA 02241-6131 |
| 28105853 | EAGLE DISTRIBUTING | PO BOX 2260<br>WINDSOR CA 95492 |
| 28088915 | EAGLES, COURTNEY | Address on file |
| 28088920 | EASTERLING, CRISTINA | Address on file |
| 28114435 | EASTERN SIERRA WHOLESALERS | 250 S. MAIN STREET<br>BISHOP CA 93514-3417 |
| 28105888 | EBERHARDS DAIRY PRODUCTS | PO BOX 845<br>REDMOND OR 97756 |
| 30519416 | EDSALL, TYLER | Address on file |
| 30519566 | EDWARDS, ROBERT | Address on file |
| 28105931 | ELEEO BRANDS LLC | 212 EAST 3RD STREET, SUITE 200<br>CINCINNATI OH 45202 |
| 30519625 | ELLIS, JODI | Address on file |
| 28105964 | EMERSON HEALTHCARE LLC | PO BOX 37835<br>BALTIMORE MD 21297-7835 |
| 30559683 | EMERSON HEALTHCARE LLC | PO BOX 37835<br>BALTIMORE MD 21297-7835 |
| 30519267 | ENDSLEY, JOSHUA | Address on file |
| 28114602 | EN-VISION AMERICA INC | 825 FOURTH STREET WEST<br>PALMETTO FL 34221 |
| 30519444 | ERICKSON, BRIAN | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519719 | ESHETU, EBRAHIM | Address on file |
| 30519664 | EVANS, HOLLY | Address on file |
| 28106030 | EXPERT LANDSCAPE | MANAGEMENT CORP<br>3001 OLD MOUNTAIN ROAD SOUTH<br>JOPPA MD 21085 |
| 30519449 | FALLERT, WILLIAM | Address on file |
| 28106053 | FAR WEST DISTRIBUTORS, INC. | PO BOX 235220<br>CHICAGO IL 60689-5220 |
| 30519806 | FARLING, MARC | Address on file |
| 28106060 | FASTENAL COMPANY | PO BOX 1286<br>WINONA MN 55987-1286 |
| 28106062 | FE HARBOR WHOLESALE | 3901 HOGUM BAY ROAD NE<br>OLYMPIA WA 98516 |
| 28089361 | FELIX, CHERYL | Address on file |
| 30519556 | FERGUSON, ANGELA | Address on file |
| 28106070 | FERNANDO'S BAKERY | 5 SHERMAN STREET<br>LINDEN NJ 07036 |
| 30519813 | FERNBAUGH, LYNN | Address on file |
| 28106077 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA<br>500 FIRST AVENUE<br>PITTSBURGH PA 15219 |
| 28114829 | FFF ENTERPRISES INC | PO BOX 840150<br>LOS ANGELES CA 90084-0150 |
| 30559804 | FIGUEROA, NYDIAN | Address on file |
| 28165710 | FIJI WATER COMPANY LLC | PO BOX 202597<br>DALLAS TX 75320-2597 |
| 28165716 | FIRST CHOICE SERVICES | 17115 JERSEY AVENUE<br>ARTESIA CA 90701 |
| 28156031 | FISCHER, SARI | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28114888 | FISCHER-THOMPSON BEVERAGES | 27 IRONIA ROAD<br>FLANDERS NJ 07836 |
| 30559805 | FISHER, COLLEEN | Address on file |
| 28106097 | FITZGERALD BROS. | P.O. BOX 2151<br>152-160 DIX AVE<br>GLENS FALLS NY 12801-2151 |
| 28143091 | FITZGERALD, THOMAS | Address on file |
| 28089586 | FORD, LISA | Address on file |
| 28089590 | FORD, THERESA | Address on file |
| 30519406 | FORNWALT, ROY | Address on file |
| 30519223 | FORTMAN, CASEY | Address on file |
| 28089624 | FOSTER, DAVID | Address on file |
| 30519465 | FOSTER, RODNEY | Address on file |
| 28106149 | FOUNDATION CONSUMER HEALTHCARE | PO BOX 826614<br>PHILADELPHIA PA 19182 |
| 30519570 | FOWBLE, COLIN | Address on file |
| 28089657 | FRAICOLA, LORI | Address on file |
| 30519734 | FRANCIA, MELINDA | Address on file |
| 28146532 | FRANK, TALMADGE | Address on file |
| 30519762 | FREY, TINA | Address on file |
| 28106201 | FRITO-LAY, INC | ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 66059<br>DALLAS TX 75266-0059 |
| 30519244 | GABLE, JONATHAN | Address on file |
| 28131999 | GADDAM, RAJESH | Address on file |
| 28106238 | GALDERMA LABORATORIES | 22113 NETWORK PLACE<br>CHICAGO IL 60673-1221 |
| 28089851 | GALEWSKI, CRYSTAL | Address on file |
| 30559806 | GALINDO MALDONADO, ANAHI | Address on file |

In re: New Rite Aid, LLC, *et al.*
Case No. 25-14861 (MBK)

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28159059 | GASKO & MEYER, INC | 6636 STATE ROUTE 52<br>PO BOX 298<br>LAKE HUNTINGTON NY 12752 |
| 30559807 | GEMARRO, AMANDA | Address on file |
| 28106275 | GENEVA CLUB BEVERAGE | PEPSI LANE<br>GENEVA NY 14456 |
| 30519334 | GEORGE, DENISE | Address on file |
| 30519234 | GERBER, MATTHEW | Address on file |
| 30519311 | GERHOLD, SHERRY | Address on file |
| 28106293 | GHIRARDELLI CHOCOLATE CO. | PO BOX 202700<br>DALLAS TX 75320-2700 |
| 28132273 | GIAQUINTO, JOHN | Address on file |
| 30519546 | GIBSON, NATHAN | Address on file |
| 30519810 | GILBERT, SAMANTHA | Address on file |
| 30519362 | GILBREATH, SHARON | Address on file |
| 28106300 | GILLESPIE DISTRIBUTING COMP | 486 E LINE STREET<br>BISHOP CA 93514 |
| 28106301 | GILLETTE CREAMERY | PO BOX 256<br>47 STEVES LANE<br>GARDINER NY 12525 |
| 28090241 | GILMORE, DEBBIE | Address on file |
| 30519446 | GILMORE, JACK | Address on file |
| 28106306 | GLACIER ICE CO | 130 HIGH ST<br>SAN LUIS OBISPO CA 93401 |
| 30519322 | GLATFELTER, JENNIFER | Address on file |
| 28090298 | GLEASON, KELLI | Address on file |
| 30519474 | GLENDE, CHAD | Address on file |
| 30519286 | GLENNON, JENNY | Address on file |
| 30519236 | GLOECKLER, CYNTHIA | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28106327 | GLOVE SPECIALTIES | 550 YANKEE RD<br>MONROE OH 45050 |
| 30519280 | GLYNN, PATRICIA | Address on file |
| 28106342 | GOJO INDUSTRIES, INC. | PO BOX 931105<br>CLEVELAND OH 44193 |
| 28106344 | GOLD COAST INGREDIENTS INC | PO BOX 911612<br>LOS ANGELES CA 90091 |
| 30519597 | GOLESH, CAITLIN | Address on file |
| 30559808 | GONZALEZ, YOLANDA | Address on file |
| 28090469 | GOODALE, JENNIFER | Address on file |
| 30559809 | GOOSEBY, SIANA | Address on file |
| 30519330 | GORDON, MARTIN | Address on file |
| 28090505 | GOTTSCHLING, JAMES | Address on file |
| 28090519 | GOUSE, BRODIE | Address on file |
| 30519679 | GRAFNER, SARAH | Address on file |
| 30519525 | GRAHAM, CRYSTAL | Address on file |
| 30519627 | GRAHAM, JENNIFER | Address on file |
| 28132566 | GRATTON, MICHAEL | Address on file |
| 30519588 | GREENWOOD, JENNIFER | Address on file |
| 30519233 | GRELLA, JOSHUA | Address on file |
| 30519316 | GRENOT, NICOLE | Address on file |
| 28090756 | GUERRA, RAQUEL | Address on file |
| 30519398 | GURRERI, JORDAN | Address on file |
| 28090809 | GUTHRIE, ANTHONY | Address on file |
| 30519763 | HAAR, MARY | Address on file |
| 30519812 | HABERSTROH, PETER | Address on file |
| 28132791 | HADDAD, DIANA | Address on file |
| 30519764 | HALL, BRENDA | Address on file |
| 30519277 | HALL, CHANTAL | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519701 | HALLAM, SPENCER | Address on file |
| 30519426 | HALLIDAY, APRIL | Address on file |
| 28090966 | HAMIL, ANGELA | Address on file |
| 30519754 | HANEY, CHRISTOPHER | Address on file |
| 30519418 | HANLON, ELIZABETH | Address on file |
| 30519776 | HANNON, REBECCA | Address on file |
| 28147751 | HANSON, ERIC | Address on file |
| 28091037 | HARBIN, SHANE | Address on file |
| 28106500 | HARBOR DISTRIBUTING LLC | DBA GOLDEN BRANDS-SAN JOSE<br>PO BOX 741368<br>LOS ANGELES CA 90074-1368 |
| 30519203 | HARBOR DISTRIBUTING LLC | PO BOX 842685<br>LOS ANGELES CA 90084-2685 |
| 30559810 | HARDWICK, NATALIE | Address on file |
| 30452399 | Harford County, Maryland | Attn:  County Treasurer<br>220 South Main Street<br>Bel Air MD 21014 |
| 30519624 | HARRIS, DANIEL | Address on file |
| 30519715 | HARRIS, JUAN | Address on file |
| 30559811 | HARRIS, JULIE | Address on file |
| 30519348 | HARRIS, NAOMI | Address on file |
| 30519371 | HARRIS, SHEILA | Address on file |
| 30519666 | HARRIS, TIARA | Address on file |
| 28150510 | HART, JANET | Address on file |
| 30519832 | HARTMAN, CARRIE | Address on file |
| 28091154 | HARTUNG, PETER | Address on file |
| 28091175 | HASHMY, RUKIA | Address on file |
| 28133068 | HAUBERG, ROBERT | Address on file |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28106545 | HAYDEN BEVERAGE COMPANY | BOISE SALES CO DBA HAYDEN BEV<br>UNIT 15, PO BOX 4900<br>PORTLAND OR 97208-4900 |
| 30519564 | HAYNES, CHRISTINA | Address on file |
| 28091234 | HEACOX, CASEY | Address on file |
| 28106563 | HEARING ASSIST II LLC | 2151 PROFESSIONAL DRIVE<br>STE 105<br>ROSEVILLE CA 95661 |
| 28106569 | HEARTLAND LABEL PRINTERS | PO BOX 78745<br>MILWAUKEE WI 53278-0745 |
| 30519794 | HEEFNER, ROBERT | Address on file |
| 28091256 | HEFFERNAN, DONNA | Address on file |
| 28115693 | HEIMARK DISTRIBUTING CO | PO BOX 3985<br>SANTA FE SPRINGS CA 90670 |
| 30519325 | HEISEY, RYAN | Address on file |
| 30519481 | HELM, NICOLE | Address on file |
| 28106588 | HEMPZ LLC | UNIT 700<br>15770 NORTH DALLAS PARKWAY<br>DALLAS TX 75248 |
| 28133175 | HENDERSON, FRANCINE | Address on file |
| 30519212 | HERITAGE COMPANIES LLC | 7011 STEWART AND GRAY ROAD<br>DOWNEY CA 90241 |
| 28143654 | HERNANDEZ, JUAN | Address on file |
| 30519323 | HERSH, CHRISTOPHER | Address on file |
| 30519263 | HESS, ANDREA | Address on file |
| 30519632 | HICKS, JOSHUA | Address on file |
| 28160188 | HICKS, SHANNON | Address on file |
| 30519710 | HILL, ALLYSON | Address on file |
| 28143775 | HIMLER, ALEX | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28147254 | HOCHENDONER, CYNTHIA | Address on file |
| 30519662 | HODIES, MARC | Address on file |
| 30519221 | HOEGEN, MARY | Address on file |
| 30559812 | HOFFMAN, LAUREN | Address on file |
| 28106633 | HOFFMASTER GROUP INC | CREATIVE CONVERTING B110149<br>PO BOX 88149<br>MILWAUKEE WI 53288-8149 |
| 30559813 | HOGG, ANDREW | Address on file |
| 28091619 | HOMAR, HARRISON | Address on file |
| 30519767 | HOOVER, DIANE | Address on file |
| 28091643 | HOOVER, JUSTIN | Address on file |
| 28133532 | HORVATH, SHAWNA | Address on file |
| 28091695 | HOU, SELICIA | Address on file |
| 28133587 | HOY, SHAWN | Address on file |
| 30519824 | HOYSAN, MANDY | Address on file |
| 30519239 | HUFF, KEITH | Address on file |
| 30519655 | HUFFMAN, JOSHUA | Address on file |
| 28165788 | HUMBOLDT BEER DISTRIBUTORS | 202 COMMERCIAL ST<br>EUREKA CA 95501 |
| 28091801 | HUMENYUK, OLENA | Address on file |
| 30519503 | HUSIC, GREGORY | Address on file |
| 30519337 | HUSKEY, SUSAN | Address on file |
| 28091873 | HUST, JOHN | Address on file |
| 30519305 | HUTCHINSON, JESSICA | Address on file |
| 28158828 | HY-POINT DAIRY FARMS INC | 425 BEAVER VALLEY RD<br>WILMINGTON DE 19803 |
| 30559814 | IBRAHIM, OMAR | Address on file |
| 28106681 | ICU EYEWEAR INC | 1900 SHELTON DRIVE<br>HOLLISTER CA 95023 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28161126 | IDEASTREAM CONSUMER PRODUCTS | PO BOX 92976-2976<br>CLEVELAND OH 44194-2976 |
| 30167840 | Illinois Department of Revenue | Bankruptcy Section<br>P.O. Box 19035<br>Springfield IL 62794 |
| 28164626 | IMPRINT PLUS USA INC | 9240 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 |
| 28106711 | IN MOTION DESIGN INC (NEXXUS) | 7314 MADISON ST<br>PARAMOUNT CA 90723 |
| 28164633 | INFANTINO, CONSTANCE | Address on file |
| 28106792 | IRWIN NATURALS | 5310 BEETHOVEN ST<br>LOS ANGELES CA 90066-7015 |
| 28092011 | ISETT, OLIVIA | Address on file |
| 30110719 | ISLAND COUNTY TREASURER | PO BOX 699<br>COUPEVILLE WA 98239 |
| 30559684 | J.B. HUNT TRANSPORT | PO BOX 98545<br>CHICAGO IL 60693-8545 |
| 28092049 | JABRANE, KHALIL | Address on file |
| 28106814 | JACK & JILL ICE CREAM | PO BOX 829815<br>PHILADELPHIA PA 19182-9815 |
| 28106819 | JACKSON & COKER HOLDINGS LLC | PO BOX 277638<br>ATLANTA GA 30384-7638 |
| 28106821 | JACKSON COUNTY TAXATION OFFICE | PO BOX 1569<br>MEDFORD OR 97501 |
| 30519344 | JAMES, ADAM | Address on file |
| 28106840 | JAPONESQUE LLC | PO BOX 31001-2821<br>PASADENA CA 91110-2821 |
| 28106847 | JB7 LLC DBA PHYSICIAN'S CHOICE | 6990 W 38TH AVE, SUITE 304<br>WHEAT RIDGE CO 80033 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30559815 | JEFFRIES, JASON | Address on file |
| 30559685 | JEROME ALEXANDER CONSULTING | 15923 BISCAYNE BLVD SUITE 208<br>NORTH MIAMI BEACH FL 33160 |
| 30519605 | JIMBA, HENRY | Address on file |
| 28092268 | JOHANNSON, DEREK R | Address on file |
| 28106882 | JOHN LENORE AND COMPANY | Address on file |
| 30519661 | JOHNS, ASHLEY | Address on file |
| 30519654 | JOHNSON, ALYSSA | Address on file |
| 30519369 | JOHNSON, DAMON | Address on file |
| 30519534 | JOHNSON, DEVAN | Address on file |
| 30519268 | JOHNSON, MARY | Address on file |
| 28092331 | JOHNSON, MICHAEL | Address on file |
| 28143978 | JONES, CHARLOTTE | Address on file |
| 28106911 | JOSEPHINE COUNTY TAX COLLECTOR | 500 NW SIXTH ST DEPT 14<br>GRANTS PASS OR 97526 |
| 30519287 | JULIAN, MICHAEL | Address on file |
| 30519393 | JUMPER, TANJA | Address on file |
| 30519413 | KANNA, YAGNA | Address on file |
| 28092617 | KANWAR, VIJENDER | Address on file |
| 28092631 | KARAPETYAN, SEROB | Address on file |
| 28092643 | KARKOSKA, NICOLE | Address on file |
| 28106956 | KARMA CULTURE LLC | 30-A GROVE ST<br>PITTSFORD NY 14534 |
| 28165848 | KAYSER-ROTH CORPORATION | MILBERG FACTORS INC<br>PO BOX 730718<br>DALLAS TX 75373-0718 |
| 28092720 | KAZANJIAN, HILDA | Address on file |
| 30519389 | KEAGY, JENNIFER | Address on file |
| 30519270 | KEEVER, KRISTINE | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519510 | KEITER-REED, SHERRI | Address on file |
| 30519526 | KELLAR-CHAU, KAMING | Address on file |
| 30519631 | KELLEY, ALEXIS | Address on file |
| 28092778 | KELLY, CASSIDY | Address on file |
| 30519602 | KELLY, MAYELA | Address on file |
| 30519259 | KENNELLY, EMILEE | Address on file |
| 30519587 | KENT, TRACI | Address on file |
| 30519303 | KERILA, DANALYN | Address on file |
| 28092828 | KERLEY, SUMMER WILLIAMS | Address on file |
| 29958875 | Kern County Treasurer Tax Collector | PO Box 579<br>Bakersfield CA 93302 |
| 28151303 | KESHAN, NIDHI | Address on file |
| 28107001 | KEYSTONE COLLECTIONS GROUP | PO BOX 449<br>IRWIN PA 15642-0449 |
| 28092924 | KIECHLIN, VINCENT | Address on file |
| 30519384 | KILE, MEREDITH | Address on file |
| 30519213 | KING BEVERAGE INC. | 6715 E MISSION AVE<br>SPOKANE WA 99212 |
| 28093001 | KINOVA, DANIELA | Address on file |
| 28116689 | KINSA HEALTH LLC | 382 NE 191ST STREET, PMB 42782<br>MIAMI FL 33179 |
| 30519818 | KIRBY, HEATHER | Address on file |
| 28161838 | KIRBY, JASON | Address on file |
| 30559816 | KIRSCHENBAUM, EVAN | Address on file |
| 28155787 | KISER, KIMBERLY | Address on file |
| 28107049 | KISS PRODUCTS, INC | 25 HARBOR PARK DR<br>PORT WASHINGTON NY 11050 |
| 28107057 | KITU LIFE INC | PO BOX 42885<br>AUSTIN TX 78704 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519568 | KLEM, MARY | Address on file |
| 30519799 | KLINE, BRYAN | Address on file |
| 30519773 | KNORR, DAWN | Address on file |
| 28163159 | KOOTENAI COUNTY TREASURER | PO BOX 6700<br>COEUR D'ALENE ID 83816-6700 |
| 30519326 | KORNUCIK, MARK | Address on file |
| 30519518 | KORYCINSKI, ROBERTA | Address on file |
| 28107086 | KT HEALTH LLC | SUITE 4<br>584 E 1100 SOUTH<br>AMERICAN FORK UT 84003-3887 |
| 28093305 | KUTZ, TINA M | Address on file |
| 28107094 | L & E BOTTLING CO INC | PO BOX 11159<br>OLYMPIA WA 98508-1159 |
| 28107101 | L. FRANCES CARAMEL COMPANY | 2500C N LYNNDALE DR<br>APPLETON WI 54914 |
| 28165864 | LA ROSA FRUIT BARS & ICE CREAM | 1317 NILES ST<br>BAKERSFIELD CA 93305 |
| 28107116 | LACONIA ICE CO INC | 45 BLAISDELL AVE.<br>LACONIA NH 03246 |
| 28161342 | LAKE BEVERAGE CORP | 900 JOHN ST<br>WEST HENRIETTA NY 14586-9748 |
| 28161348 | LAKE CONSUMER PRODUCTS, INC. | PO BOX 510<br>JACKSON WI 53037 |
| 28134902 | LAKE, DONIELLE | Address on file |
| 28162723 | LALLO, JASON | Address on file |
| 30519561 | LAMICA, KIMBERLY | Address on file |
| 30559689 | LANE COUNTY TAX COLLECTOR | PO BOX 10526<br>EUGENE OR 97440-2526 |
| 30519800 | LANE, KHARY | Address on file |

Exhibit A
## Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519733 | LAPLANT, HEATHER | Address on file |
| 28093518 | LAWLOR, GERALDINE | Address on file |
| 28107178 | LEADER BEVERAGE CORP | P O BOX 8285<br>BRATTLEBORO VT 05304-8285 |
| 30519230 | LEARN, SHEAROD | Address on file |
| 30519770 | LEE, SONIA | Address on file |
| 28116959 | LEGEND BRANDS LLC | 10 WEST 33RD STREET<br>SUITE 312<br>NEW YORK NY 10001 |
| 28107196 | LEPAGES INC | P.O. BOX 67000<br>DEPARTMENT 202001<br>DETRIOT MI 48267-2020 |
| 28093723 | LEVELL, KERA | Address on file |
| 28135181 | LEVINE, ROBERT | Address on file |
| 28107223 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810<br>PHILADELPHIA PA 19178-0910 |
| 28162480 | LIBERTY ORCHARDS | 117 MISSION AVE<br>PO BOX C<br>CASHMERE WA 98815 |
| 28107230 | LIFETIME BRANDS INC | DEPT CH 17745<br>PALATINE IL 60055-7745 |
| 28107235 | LIFT OFF DISTRIBUTION | UNIT J<br>8735 BOLLMAN PLACE<br>SAVAGE MD 20763 |
| 30519437 | LIMA, JESSICA | Address on file |
| 28107253 | LINDT | PO BOX 202771<br>DALLAS TX 75320-2771 |
| 28117099 | LITTLE SPRING WATER | PO BOX 186<br>GARDEN CITY UT 84028 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30559817 | LLEWELLYN, JONA | Address on file |
| 28117144 | LOBAR ASSOCIATES INC | 4 BARLO CIRCLE<br>DILLSBURG PA 17019 |
| 30519374 | LONG, LATOYA | Address on file |
| 30559818 | LOPEZ, JAIME | Address on file |
| 30519448 | LOSTY, CELESTE | Address on file |
| 30519731 | LOWE, BARON | Address on file |
| 30519517 | LUBY, KELLY | Address on file |
| 30519282 | LUMLEY, MARILYN | Address on file |
| 30559819 | LUNA, VIVIAN | Address on file |
| 28094186 | LUPACCKINO, CYNTHIA | Address on file |
| 30559850 | LUPERCIO, EVENNY | Address on file |
| 28094206 | LY, KIET | Address on file |
| 30519541 | LYMAN, AMANDA | Address on file |
| 28107352 | LYNDEN ICE CO LLC | 1936 FRONT STREET<br>LYNDEN WA 98264 |
| 30519219 | LYTER, TRACY | Address on file |
| 28094256 | MACE, DANIEL | Address on file |
| 30519256 | MACKEY, DENNY | Address on file |
| 28135564 | MACON, TONY | Address on file |
| 30519785 | MALLOREY, WALTER | Address on file |
| 30519787 | MAMULA, SUSAN | Address on file |
| 30049309 | Manchester Township Tax Office | c/o Dasti & Staiger, P.C.<br>Attn: William J. Oxley<br>310 Lacey Road<br>Forked River NJ 08731 |
| 30519729 | MANCINI, JAIME | Address on file |
| 28165927 | MANHATTAN BEER DIST | 955 E 149TH ST<br>BRONX NY 10455 |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519459 | MANJILI, ROSE | Address on file |
| 28094439 | MANN, JORDAN | Address on file |
| 28107414 | MAPLEWOOD ICE CO., INC | RTE #4<br>P.O. BOX 62<br>WHITEHALL NY 12887 |
| 28094464 | MARCH, BRITTNEY | Address on file |
| 28165942 | MARION COUNTY TAX COLLECTOR | PO BOX 3416<br>PORTLAND OR 97208-3416 |
| 28107420 | MARKET SPICE | PO BOX 2935<br>REDMOND WA 98073 |
| 28107426 | MARKOS WHOLESALE CLOTHING | 15 SHERRIL LANE<br>REDLANDSE CA 92373-6846 |
| 28117445 | MARKSTEIN BEV 64834 | 1645 DRIVE IN WAY<br>ANTIOCH CA 94509 |
| 28161825 | MARQUE OF BRANDS 2 LLC | 291 EDGEWOOD STREET<br>ALEXANDRIA TN 37012 |
| 30519697 | MARSH, ADRIAN LAWRENCE | Address on file |
| 30519821 | MARTIN, HEATHER | Address on file |
| 28094585 | MARTIN, MEREDITH | Address on file |
| 30519310 | MARTIN, REINA | Address on file |
| 28094633 | MARTINEZ, LOREN | Address on file |
| 28135880 | MARZEC, PAUL | Address on file |
| 30519515 | MASHBURN, JESSICA | Address on file |
| 28162216 | MASON VITAMINS | 15750 NW 59TH AVE<br>MIAMI LAKES FL 33014 |
| 30519626 | MASON, JONATHAN | Address on file |
| 28160620 | MASSACHUSETTS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON MA 02204 |

Exhibit A
## Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30559851 | MASSIGNON, RYAN | Address on file |
| 28107444 | MATAGRANO INC | PO BOX 2588<br>SO SAN FRANCISCO CA 94083 |
| 28094684 | MATAI, ALESHAY | Address on file |
| 28094691 | MATERIAL MOTION INC | 2987 CLAIRMONT RD NE, STE 220<br>ATLANTA GA 30329 |
| 30519689 | MATTHEWS, JAMES | Address on file |
| 30559820 | MAUNG, ZAYAR | Address on file |
| 30519453 | MAUSOLF, LAUREN | Address on file |
| 30519307 | MAY, GLEN | Address on file |
| 28094820 | MCCALL, JESSICA | Address on file |
| 30559821 | MCCARTNEY, LINDA | Address on file |
| 28107462 | MCCRAITH BEVERAGES, INC | 20 BURRSTONE ROAD<br>NEW YORK MILLS NY 13417-1508 |
| 30519435 | MCGUIRK, MICHAEL | Address on file |
| 30559686 | MCKESSON | C/O JEFFREY K. GARFINKLE, ESQ.<br>18400 VON KARMAN AVE.<br>SUITE 800<br>IRVINE CA 92612 |
| 30559691 | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: MCKESSON<br>75 LIVINGSTON AVENUE, SUITE 201<br>ROSELAND NJ 07068 |
| 30519538 | MCMILLIN, KAREN | Address on file |
| 28107543 | MCNEIL INDUSTRIAL INC | 14070 S 220TH STREET<br>GRETNA NE 68028 |
| 30519341 | MEDDLEY, ANGELICA | Address on file |
| 28107580 | MEDLINE INDUSTRIES INC | BOX 382075<br>PITTSBURGH PA 15251-8075 |
| 28095084 | MEGHDADPOUR, ALANA | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28095098 | MEIER, THOMAS | Address on file |
| 28095162 | MENDEZ, JULIANA | Address on file |
| 28159306 | MERCADO LATINO INC | PO BOX 6168<br>EL MONTE CA 91734 |
| 28095217 | MERCADO, STEPHANIE | Address on file |
| 30519678 | MERKLEY, ALLYCIA | Address on file |
| 30519581 | MESSMORE, KRISTEN | Address on file |
| 28107626 | METRO ONE LPSG INC | RTS FINANCIAL SERVICES, INC<br>PO BOX 840267<br>DALLAS TX 75284 |
| 28165973 | METTLER PACKAGING LLC | 390 MOOREFIELD INDUSTRIAL<br>PARK ROAD<br>MOOREFIELD WV 26836 |
| 30559822 | METZGER, CARL | Address on file |
| 28144445 | MIAN, ALESSANDRA | Address on file |
| 30559823 | MIDDLETON, XZAVIER | Address on file |
| 30519797 | MILLER, CHRISTOPHER | Address on file |
| 28095395 | MILLER, MAKAYLA | Address on file |
| 30559824 | MILLER, VALERIE | Address on file |
| 28147979 | MILLER, WILLIAM | Address on file |
| 30519482 | MILLIS, ROBERT | Address on file |
| 30519639 | MILTER, JOSEPH | Address on file |
| 30519554 | MILTON, AKWO | Address on file |
| 30519601 | MISENKO, CHARLES | Address on file |
| 30179411 | Mississippi Department of Revenue | Bankruptcy Section<br>P.O. Box 22808<br>Jackson MS 39225-2808 |
| 29649152 | Missouri Department of Revenue | PO Box 475<br>Jefferson City MO 65105 |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28117915 | MJM SOURCING LLC | 1050 METRO MEDIA PLACE<br>DALLAS TX 75247 |
| 30519254 | MOHR, LINDSAY | Address on file |
| 30519686 | MONGOLD, WENDY | Address on file |
| 30559825 | MOORE, LIVIA M | Address on file |
| 30519536 | MOORE, MELLISA | Address on file |
| 28095632 | MOORE, MICHAEL | Address on file |
| 30519775 | MOORE, SHAWN | Address on file |
| 28095744 | MORRIS, JASMINE | Address on file |
| 30519826 | MORRIS, JOSEPH | Address on file |
| 30519248 | MOSER, GIOVINA | Address on file |
| 28154476 | MOSTOVOY, ALLAN | Address on file |
| 30559826 | MOTISI, CHRISTIAN | Address on file |
| 28107750 | MOTT'S USA | C/O CADBURY SCHWEPPES<br>PO BOX 277237<br>ATLANTA GA 30384-7237 |
| 28166022 | MT SHASTA ICE COMPANY LLC | 127 PATRICIA WAY<br>YREKA CA 96097 |
| 30519618 | MUHLBACH, PAIGE | Address on file |
| 28154519 | MUKHERJEE, DEV | Address on file |
| 28136850 | MULLEN, KERRY | Address on file |
| 28164874 | MURPHY, GERALYN M | Address on file |
| 30519825 | MUSSON, MICHAEL | Address on file |
| 28118187 | MY OBVI INC | SUITE 2021<br>78 JOHN MILLER WAY<br>KEARNY NJ 07032 |
| 28118188 | MYERS, ALLISON | Address on file |
| 30519791 | MYERS, CAROL | Address on file |
| 30519781 | MYERS, LISA | Address on file |

In re: New Rite Aid, LLC, *et al.*
Case No. 25-14861 (MBK)

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28107802 | NAC MARKETING LLC | DBA NEW VITALITY<br>95 EXECUTIVE DR., STE 14<br>EDGEWOOD NY 11717 |
| 28096049 | NARDULLI, ERIC | Address on file |
| 30559827 | NARVAEZ, CHRISTIAN | Address on file |
| 28157183 | NASH, LISA | Address on file |
| 28107843 | NATURE MADE-PHARMAVITE | 13699 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 |
| 28107849 | NATUREPLEX LLC | PO BOX 5199<br>MEMPHIS TN 38101-5199 |
| 28160447 | NATURES WAY BRANDS LLC | PO BOX 200286<br>DALLAS TX 75320-0286 |
| 30519220 | NEELY-BLAYLOCK, PAMELA | Address on file |
| 28161386 | NEHEMIAH MANUFACTURING CO LLC | PO BOX 933121<br>CLEVELAND OH 44193 |
| 28161387 | NEILMED PHARMACEUTICALS, INC | 601 AVIATION BLVD<br>SANTA ROSA CA 95403 |
| 28107862 | NELSON-JAMESON INC - CA | PO BOX 88157<br>MILWAUKEE WI 53288-8157 |
| 28107864 | NEO G USA INC | SUITE 400<br>1660 SILVER BEACH ROAD<br>LAKE PARK FL 33403 |
| 30519329 | NEUPERT, DAWN | Address on file |
| 28107905 | NEW ENGLAND ICE CREAM CORP | 222 MANSFIELD AVE<br>NORTON MA 02766 |
| 28107909 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINSTRATION | PO BOX 637<br>CONCORD NH 03302-0637 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28107910 | NEW HAMPSHIRE DISTRIBUTORS | 65 REGIONAL DRIVE<br>P.O. BOX 267<br>CONCORD NH 03301 |
| 28166060 | NEW JERSEY DEPARTMENT OF THE TREASURY - DIVISION OF TAXATION | BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON NJ 08695-0245 |
| 28107919 | NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT<br>ONE CENTRE STREET, 22ND FLOOR<br>NEW YORK NY 10007 |
| 28118366 | NEWKIRK, ANTHONY | Address on file |
| 28107931 | NEXXUS GROUP PUBLICATIONS | 500 CUMMINGS CENTER, STE 6100<br>BEVERLY MA 01915 |
| 28096173 | NG, BRYAN | Address on file |
| 30519436 | NGUYEN, KIM KATHY | Address on file |
| 28166083 | NICE PAK PRODUCTS | P.O. BOX 2221<br>NORTH SUBURBAN IL 60132-2221 |
| 30519653 | NICHOLSON, BREANNA | Address on file |
| 28096377 | NIEMAN, SETH | Address on file |
| 30519675 | NISH, ERIC | Address on file |
| 28096404 | NIX, MALCOLM | Address on file |
| 30559828 | NOFTSGER, MITCHELL | Address on file |
| 30519476 | NORALS, KAYLA | Address on file |
| 28107965 | NORDIC NATURALS | 111 JENNINGS DR<br>WATSONVILLE CA 95076 |
| 28118499 | NORTH COAST MERCANTILE CO | 1115 W DEL NORTE<br>EUREKA CA 95501 |
| 28162139 | NORTH STATE ICE | 1124 CONTINENTAL ST<br>REDDING CA 96001 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28107993 | NORTHERN CAMBRIA BOROUGH TAX COLLECTOR | PO BOX 508<br>NORTHERN CAMBRIA PA 15714 |
| 28108000 | NORTHSIDE FOOD CORPORATION | 3439 MONTPELIER RD<br>PO BOX 400<br>HICKMAN CA 95323 |
| 28108001 | NORTHWEST ELECTRONICS | 5410 SE INTERNATIONAL WAY<br>PORTLAND OR 97222 |
| 28108009 | NORWICH BEVERAGE CORP | RTE 23 EAST<br>P.O. BOX 369<br>NORWICH NY 13815-0369 |
| 28096464 | NOTTAGE, QUINTON | Address on file |
| 30559829 | NUNEZ, BARBARA | Address on file |
| 30519211 | NW BEVERAGES LLC | SUITE 300<br>11400 SE 8TH STREET<br>BELLEVUE WA 98004 |
| 28148412 | NWOSU, CHARLES | Address on file |
| 30453142 | NYS Department of Tax & Finance | CED - Bankruptcy<br>PO Box 5300<br>Albany NY 12205 |
| 28108060 | OAK BEVERAGES, INC | 1 FLOWER LANE<br>BLAUVELT NY 10913-1139 |
| 28096536 | O'BRIEN, CAMERON | Address on file |
| 28108086 | ODOM EAST LLC | PO BOX 84521<br>SEATTLE WA 98124-8444 |
| 28717858 | Ohio Bureau of Workers' Compensation | PO Box 15567<br>Columbus OH 43215-0567 |
| 28108101 | OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS OH 43216 |

Exhibit A
## Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519542 | OLES, JENNIFER | Address on file |
| 30519262 | OLINGER, NATHAN | Address on file |
| 30519429 | OLIVELLA, MARCEL | Address on file |
| 28164923 | OLKAR, PRANAV | Address on file |
| 28108124 | OLLY PUBLIC BENEFIT CORP | 415 JACKSON ST SECOND FLOOR SAN FRANCISCO CA 94111 |
| 28096677 | ONI, OLUMIDE | Address on file |
| 28108146 | ONNIT LABS INC | PO BOX 734102 DALLAS TX 75373-4102 |
| 28108148 | ONONDAGA BEVERAGE CORP | 7655 EDGECOMB DRIVE SYRACUSE NY 13088-3543 |
| 30519214 | OPEN DOOR COMMUNITY HEALTH CENTERS | 1275 8TH STREET ARCATA CA 95521 |
| 28166114 | ORALABS INC | 18685 EAST PLAZA DRIVE PARKER CO 80134 |
| 28108169 | ORCHARD INTERNATIONAL INC | UNIT 1 275 SUPERIOR BLVD MISSISSAUGA ON L5T 2L6 CANADA |
| 28108172 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| 28096706 | OREILLY, CHRISTINE | Address on file |
| 28108206 | PACIFIC BEV CO 61116 | PO BOX 6803 SANTA BARBARA CA 93160 |
| 28108209 | PACIFIC COAST PRODUCERS | PO BOX 742264 LOS ANGELES CA 90074-2264 |
| 28108212 | PACIFIC LAMP AND SUPPLY | 5935 4TH AVE S SEATTLE WA 98108 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28166143 | PACIFIC WORLD CORP | SUITE 280<br>757 SOUTH ALAMEDA STREET<br>LOS ANGELES CA 90021 |
| 30519378 | PAIGE RUEGSEGGER, BRIANNA | Address on file |
| 30519229 | PAINE, JOEL | Address on file |
| 28155505 | PALMER, ANDREW | Address on file |
| 28096909 | PALMER, JILLIAN | Address on file |
| 28096922 | PALUMBO, GINA | Address on file |
| 30519784 | PANDELARAS, CHRISTOS | Address on file |
| 28096968 | PARKER DUKE, KRISTY | Address on file |
| 28096989 | PARRA, JENNIFER | Address on file |
| 28155622 | PATEL, ANKIT | Address on file |
| 30519659 | PATEL, ELIZABETH | Address on file |
| 30519461 | PATEL, HEMISHA | Address on file |
| 28097081 | PATEL, SANGEETA | Address on file |
| 28157863 | PAULK, MICHAEL | Address on file |
| 30519604 | PAULSEN, JOEL | Address on file |
| 28097163 | PAYANO HIDALGO, MELISSA | Address on file |
| 30519548 | PEAKE, RUTH | Address on file |
| 30519582 | PEARSON, HECTOR | Address on file |
| 28166173 | PENINSULA BOTTLING CO INC | 311 S VALLEY ST<br>PORT ANGELES WA 98362 |
| 30519590 | PENNINGTON, JANET | Address on file |
| 30559830 | PENSION BENEFIT GUARANTY CORPORATION | 445 12TH STREET, S.W.<br>WASHINGTON DC 20024 |
| 28108307 | PEPSI COLA BOTTLING CO INC | 302 CHESTNUT ST<br>MT SHASTA CA 96067 |
| 28108308 | PEPSI COLA COMPANY | PO BOX 75948<br>CHICAGO IL 60675 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28108310 | PEPSI COLA OF BRISTOL | PO BOX 36251<br>NEWARK NJ 07188-6251 |
| 28108311 | PEPSI COLA OF N.Y., INC. | PO BOX 741076<br>ATLANTA GA 30374-1076 |
| 28108313 | PEPSI COLA OFTHE HUDSON VALLEY | PO BOX 36249<br>NEWARK NJ 07188-6249 |
| 28166189 | PEPSI-COLA | ATTN: CAROLYN MILLER<br>1100 REYNOLDS BLVD, BOX 10<br>WINSTON SALEM NC 27102 |
| 28166190 | PEPSI-COLA - HAVRE DE GRACE | P O BOX 270<br>HAVRE DE GRACE MD 21078 |
| 28166191 | PEPSI-COLA BTLG OF COLUMBUS | PO BOX 643383<br>CINCINNATI OH 45264-3383 |
| 28166192 | PEPSI-COLA BTLG PENNSAUKEN | PO BOX 403684<br>ATLANTA GA 30384 |
| 28166193 | PEPSI-COLA BTLG SALISBURY | PO BOX 75990<br>CHARLOTTE NC 28275-0990 |
| 28166196 | PEPSI-COLA GENL BOT | 75 REMITTANCE DR. STE 1884<br>CHICAGO IL 60675-1884 |
| 30559831 | PEREZ, DIANELIS | Address on file |
| 30519291 | PEREZ, ZENA | Address on file |
| 28097340 | PESARU, ANUSHA | Address on file |
| 30519547 | PETERS, ANDREA | Address on file |
| 30519317 | PETRY, KELLIE | Address on file |
| 30519434 | PEYTON, ANGELA | Address on file |
| 28097379 | PFUND, ROY | Address on file |
| 28166201 | PHILADELPHIA DEPARTMENT OF REVENUE | PO BOX 53250<br>PHILADELPHIA PA 19105 |
| 28119149 | PICCOLOMINI, MAX | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28097449 | PICKARD, BARBARA | Address on file |
| 30559832 | PIERCEY, LUCINA | Address on file |
| 30519644 | PIERRE, TYLER | Address on file |
| 30519802 | PIETERS, EDGAR | Address on file |
| 30519822 | PIPER, ALAN | Address on file |
| 28108369 | PIPING ROCK HEALTH PRODUCTS | SUITE 200<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA NY 11716 |
| 28108381 | PLATINUM US DISTRIBUTION INC | DBA WELLNX LIFE SCIENCES USA<br>1599 HURONTARIO ST., UNIT 100<br>MISSISSAUGA ON L5G 4S1<br>CANADA |
| 28097568 | PLUMMER, KLOHIE | Address on file |
| 30559833 | POISSON, ISABELLA | Address on file |
| 28108410 | POLAR CORPORATION | BOX 15011<br>WORCESTER MA 01615-0011 |
| 30519552 | PONCE, GRACIELA | Address on file |
| 28097623 | PONZETTI, REBECCA | Address on file |
| 28152112 | POORE, RICHARD | Address on file |
| 30519782 | PORTER, MELISSA | Address on file |
| 30519359 | PREDIX, SARAH | Address on file |
| 28119339 | PRIVATE PROJECTS INC | SUITE 1810<br>175 SW 7TH STREET<br>MIAMI FL 33130 |
| 30519616 | PUIG, KIMBERLY | Address on file |
| 28138284 | PUNJABI, MONISH | Address on file |
| 28108493 | PURE DISTRIBUTION US LLC | 515 N FLAGLER DR, SUITE 350<br>WEST PALM BEACH FL 33401 |
| 28097832 | PUTTI, DEEPTHI | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28097858 | QUALITAS MANUFACTURING INC | PO BOX 775430<br>CHICAGO IL 60677-5430 |
| 28168162 | QUANTBIOME DBA OMBRE | 2261 MARKET STREET #4488<br>SAN FRANCISCO CA 94114 |
| 28108514 | QUEST NUTRITION | 777 AVIATION BLVD, 100<br>EL SEGUNDO CA 90245 |
| 28108523 | QUTEN RESEARCH INSTITUTE LLC | BUILDING B<br>10 BLOOMFIELD AVE<br>PINEBROOK NJ 07058 |
| 28166290 | R&S BEVERAGE COMPANY | 17500 ADELANTO RD<br>ADELANTO CA 92301 |
| 30519562 | RACCA, SYLVIA | Address on file |
| 30519357 | RACHIDI, AMANDA | Address on file |
| 30519411 | RAIMO, TANYA | Address on file |
| 28098021 | RAMIREZ, JOSE | Address on file |
| 28098117 | RAPONI, JILL | Address on file |
| 28157894 | RASAL, NUPUR | Address on file |
| 30519790 | RATVASKY, ROSEMARIE | Address on file |
| 28098149 | RAVIKANTI, SHARVANI | Address on file |
| 30559834 | RAWAL, TENASHA | Address on file |
| 30519247 | READING, TRACEY | Address on file |
| 28166311 | RED BULL DISTRIBUTING CO INC | UNIT A<br>3975 MONACO PARKWAY<br>DENVER CO 80207 |
| 28108615 | REDDY ICE | PO BOX 730201<br>DALLAS TX 75373-0201 |
| 28108616 | REDSTONE TOWNSHIP TAX COLLECTION | P.O. BOX 795<br>REPUBLIC PA 15475 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28119689 | REED'S DAIRY BOISE | 1267 W BOEING ST<br>BOISE ID 83705 |
| 30519487 | REEDY, ZACHARY | Address on file |
| 30519513 | REEVES, NICOLE | Address on file |
| 28098239 | REHMAN, SHAAD | Address on file |
| 30519480 | REID, VICTOR | Address on file |
| 28098241 | REILAND, MELANIE | Address on file |
| 30559835 | REIS, OLIVER | Address on file |
| 28098254 | REJI, JEFIN | Address on file |
| 30519210 | RETAIL IMAGING MGMT GROUP LLC | SUITE 190<br>1201 SE TECH CENTER DR<br>VANCOUVER WA 98683 |
| 30519315 | RETH, VIRGINIA | Address on file |
| 28098289 | REVECHE PILLOW, CHEYENNE I | Address on file |
| 30559836 | REVELS, LISA | Address on file |
| 28119763 | REVLON | DEPT. L314P<br>PITTSBURGH PA 15264 |
| 28108667 | REVLON BEAUTY CARE | P.O. BOX 640314<br>PITTSBURGH PA 15264-0314 |
| 28119768 | REVOLVE CONSUMER PRODUCTS GRP | 9103 HWY Y<br>SAUK CITY WI 53583 |
| 28108671 | REYES COCA-COLA BOTTLING LLC | PO BOX 740214<br>LOS ANGELES CA 90074-0214 |
| 28138696 | RICH, HENRY | Address on file |
| 28098398 | RIDDLE, LAUREN | Address on file |
| 30519377 | RIDLEY, LINDA | Address on file |
| 28138755 | RILEY, JENNIFER | Address on file |
| 30559837 | RIVERA, RYAN | Address on file |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28159554 | RL ALBERT & SON | SUITE 300<br>60 LONG RIDGE RD<br>STAMFORD CT 06902 |
| 28108722 | RM BEVERAGE DELAWARE LLC | PO BOX 3109<br>PORTLAND OR 97208 |
| 28108723 | RM BEVERAGE WASHINGTON LLC | ACCOUNTING DEPARTMENT<br>PO BOX 3109<br>PORTLAND OR 97208 |
| 28108731 | ROARING SPRING PAPER PRODUCTS | 740 SPANG ST<br>ROARING SPRING PA 16673 |
| 30519345 | ROBERTS, BRUCE | Address on file |
| 28108744 | ROCCO J. TESTANI, INC | P.O. BOX 746<br>PHELPS ST-PORT DICKINSON<br>BINGHAMTON NY 13902 |
| 30519687 | RODRIGUEZ, DENISE | Address on file |
| 30559838 | RODRIGUEZ, JESSICA | Address on file |
| 30519512 | RODRIGUEZ, STEPHANIE | Address on file |
| 28098714 | ROMANIC, BERINA | Address on file |
| 30519297 | ROOS, MATTHEW | Address on file |
| 28139052 | ROOSE, TENICA | Address on file |
| 28108782 | ROSA FOOD PRODUCTS | 2750 GRAYS FERRY AVENUE<br>PHILADELPHIA PA 19146 |
| 30519674 | ROUPE, AARON | Address on file |
| 30519342 | ROY, KARA | Address on file |
| 28108806 | ROYAL WINE CORP | 63 N HOOK RD<br>BAYONNE NJ 07002 |
| 28139144 | ROZNOWSKI, MELANIE | Address on file |
| 28108815 | RR DONNELLEY INC | PO BOX 538602<br>ATLANTA GA 30353-8602 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28098846 | RUDY, TAMMI | Address on file |
| 30519439 | RULLI, BENJAMIN | Address on file |
| 30519615 | RUMBAUGH, GINA | Address on file |
| 30519227 | RUPP, KILEY | Address on file |
| 30519830 | RUPPERT, TROY | Address on file |
| 28159743 | RUSH DIRECT INC | 890 N WOOD DALE RD<br>WOOD DALE IL 60191 |
| 30519302 | RUSSO, MELISSA | Address on file |
| 28108851 | SACKS HOLDINGS INC | 11440 W BERNARDO CT., #250<br>SAN DIEGO CA 92127 |
| 28108858 | SAEGERTOWN BEVERAGE | P. O. BOX 54<br>SAEGERTOWN PA 16433 |
| 28166320 | SAFE-STRAP COMPANY INC | ATTN: ACCTS REC, STE 410<br>105 W DEWEY AVE, BLDG D<br>WHARTON NJ 07885 |
| 30519333 | SAGE, KELLY | Address on file |
| 28099056 | SALOMONI, LAURA | Address on file |
| 28108879 | SAN DIEGO COUNTY TREASURER - TAX COLLECTOR | 1600 PACIFIC HWY<br>ROOM 162<br>SAN DIEGO CA 92101 |
| 28166335 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER, 1ST FLOOR<br>REDWOOD CITY CA 94063 |
| 30519226 | SANTIAGO, EDDIE | Address on file |
| 28108903 | SARATOGA EAGLE SALES AND SVS | 45 DUPLAINVILLE RD<br>SARATOGA SPRINGS NY 12866 |
| 30519780 | SCHERR, DAVID | Address on file |
| 28099399 | SCHNEIDER, CORY | Address on file |
| 30519252 | SCHONEMAN, ANGELA | Address on file |
| 30519694 | SCHUM, EMILY | Address on file |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28108971 | SECURE CASH ADVANTAGE | DBA SECURE CASH ADVANTAGE<br>200 RIVERSIDE IND PKWY<br>PORTLAND ME 04103 |
| 28099565 | SEGERS, SHAWNTE | Address on file |
| 30519761 | SEITZ, ERIN | Address on file |
| 28099640 | SESSIONS, GERALD | Address on file |
| 28108991 | SEVEN UP COMPANY, COLUMBUS | 25160 NETWORK PLACE<br>CHICAGO IL 60673-1251 |
| 28108992 | SEVEN UP RC BTLG. CO | PO BOX 742472<br>LOS ANGELES CA 90074-2472 |
| 30519789 | SHAFFER, DERRICK | Address on file |
| 28120484 | SHAMROCK BRANDS LLC | SUITE 201C<br>2005 YANCEYVILLE STREET<br>GREENSBORO NC 27405 |
| 30519189 | SHAMROCK LABELS LLC | DEPT CH 17637<br>5505 N CUMBERLAND AVE<br>CHICAGO IL 60656-1471 |
| 30519488 | SHANAHAN, LAUREN | Address on file |
| 28109012 | SHARP PACKAGING SYSTEMS BY PREGIS | 29662 NETWORK PLACE<br>CHICAGO IL 60673 |
| 28109018 | SHARPS COMPLIANCE INC. | PO BOX 679502<br>DALLAS TX 75267-9502 |
| 30519321 | SHELLENBERGER, MARK | Address on file |
| 30519290 | SHUE, PENNY | Address on file |
| 28099875 | SHUPP, NATASHA | Address on file |
| 30559692 | SIDLEY AUSTIN LLP | ATTN: MCKESSON<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 |
| 30519237 | SIEBELINK, MICHAEL | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28120570 | SIENNA NV LLC | DBA SIENNA INTERNATIONAL<br>5585 FRANKTOWN RD<br>CARSON CITY NV 89704-9565 |
| 28109070 | SIERRA NEVADA BREWING CO | 1075 EAST 20TH STREET<br>CHICO CA 95928 |
| 28109073 | SIFFRON | PO BOX 932397<br>CLEVELAND OH 44193 |
| 30519658 | SINATRA, JOSEPH | Address on file |
| 30519814 | SINCLAIR, LEANNE | Address on file |
| 30519185 | SIRNA & SONS PRODUCE | 7176 STATE ROUTE 88<br>RAVENNA OH 44266 |
| 28109115 | SKI WHOLESALE BEER CORP | 169 GARDNER AVE<br>BROOKLYN NY 11237 |
| 28158429 | SMELTZ, MICHAEL | Address on file |
| 28109135 | SMITH WESTERN INC | 1133 NW GLISAN STREET<br>PORTLAND OR 97209 |
| 28100115 | SMITH, ANDREW | Address on file |
| 30519260 | SMITH, BRETT | Address on file |
| 28100123 | SMITH, BRITTANY | Address on file |
| 30519693 | SMITH, JASMEN | Address on file |
| 30519739 | SMITH, JOHNNY | Address on file |
| 28146000 | SMITH, LANCE | Address on file |
| 28100189 | SMITH, MORGAN | Address on file |
| 30519228 | SMITH, SUE | Address on file |
| 30519680 | SMITH, TAYLOR | Address on file |
| 28109147 | SNAPPLE DISTRIBUTORS INC | 12891 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 |
| 30519779 | SOMMERS, HEIDI | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28109175 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR ROOM 100F<br>SANTA ROSA CA 95403 |
| 28109205 | SOUTHERN GLAZER'S CA/GOLDEN ST | PO BOX 45726<br>S.F. CA 94145-5726 |
| 30519295 | SOWERS, JODI | Address on file |
| 28100352 | SPAGNOLO, ANNE | Address on file |
| 30519187 | SPARTANNASH | 850 76TH ST SW<br>PO BOX 8700<br>GRAND RAPIDS MI 49518 |
| 30559687 | SPARTANNASH CIG | 850 76TH ST SW<br>PO BOX 8700<br>GRAND RAPIDS MI 49518 |
| 30559839 | SPENCER, GABRIELLE | Address on file |
| 28109249 | SPI WEST PORT INC | 377 SWIFT AVE<br>SOUTH SAN FRANCISCO CA 94080 |
| 28109250 | SPICEBOX PROD DEV (NEXXUS) | 12171 HORSESHOE WAY<br>RICHMOND BC V7A 4V4<br>CANADA |
| 30519415 | SPIRITO, CHRISTINA | Address on file |
| 29979354 | Spokane County Treasurer | Attn: Bankruptcy Dept<br>PO Box 2165<br>Spokane WA 99210 |
| 28109262 | SPONGE TECHNOLOGY CORP LLC | PO BOX 1159<br>BOULDER CO 80306 |
| 28165118 | SPRAKER, PAUL | Address on file |
| 28109270 | SPRING VALLEY DAIRY | PO BOX 20970<br>KEIZER OR 97307-0970 |
| 28109272 | SPRINGBROOK FARMS INC | PO BOX 59535<br>RENTON WA 98058-2535 |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519501 | STAMM, NOREEN | Address on file |
| 30519751 | STANIFORTH, KAREN | Address on file |
| 28109301 | STAPLES ADVANTAGE | DEPT SNA<br>PO BOX 415256<br>BOSTON MA 02241-5256 |
| 28109303 | STAPLES TECHNOLOGY SOLUTIONS | 141 W JACKSON BLVD, SUITE 1000<br>LOCKBOX 95230<br>CHICAGO IL 60694 |
| 28109305 | STAPLES, INC. | STAPLES ADVANTAGE<br>PO BOX 415256<br>BOSTON MA 02241-5256 |
| 28100451 | STAPLES-MCDOWELL, TONI | Address on file |
| 30110828 | State of Nevada Department of Taxation | 3850 Arrowhead Drive<br>Carson City NV 89706 |
| 30519589 | STAUB, JESSICA | Address on file |
| 30559840 | STAUFFER, SUSAN | Address on file |
| 28149703 | STELLING, KELLY | Address on file |
| 30519309 | STINE, RICHARD | Address on file |
| 30519706 | STOHLER, MAGAN | Address on file |
| 28120936 | STOHS, PATRICIA G | Address on file |
| 28159986 | STONE DISTRIBUTING COMPANY | PO BOX 847766<br>LOS ANGELES CA 90084-7766 |
| 30559841 | STONEROAD, SHEILA | Address on file |
| 28120957 | STOREFRONT.COM ONLINE INC | #170-601 W CORDOVA,MAILBOX 107<br>VANCOUVER BC V6B 1G1<br>CANADA |
| 28109367 | STRATUS GROUP DUO LLC | PO BOX 511461<br>LOS ANGELES CA 90051 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28109369 | STRAUB DISTRIBUTING COMPANY | 4633 E LA PALMA AVE<br>ANAHEIM CA 92807 |
| 30519197 | SUBURBAN PROPANE INC | PO BOX 52249<br>PHOENIX AZ 85072-2249 |
| 28153580 | SUDAK, STEVEN | Address on file |
| 30519801 | SULLIVAN, SALLY | Address on file |
| 28109412 | SUNTREE SNACK FOODS LLC | 727 N 16TH STREET, SUITE 195<br>PHOENIX AZ 85020 |
| 30259451 | SUPERIOR ICE CREAM EQUIPMENT | 155 RIVER RD   UNIT 9<br>BOW NH 03304 |
| 28109414 | SUPERIOR PRODUCTS CO-VALLEY DV | PO BOX 1269<br>WILLOWS CA 95988 |
| 28109417 | SUPPLY SOURCE | 12402 SE JENNIFER ST<br>SUITE #190<br>CLACKAMAS OR 97015 |
| 30519238 | SUTCH, PAMELA | Address on file |
| 30519796 | SWARTZ, STEVEN | Address on file |
| 30519313 | SWEENEY, BLAKE | Address on file |
| 28109448 | SWEET CANDY COMPANY | P.O. BOX 22450<br>SALT LAKE CITY UT 84122-0450 |
| 28109451 | SWEETENER PRODUCTS CO | PO BOX 516572<br>LOS ANGELES CA 90051-0597 |
| 30519643 | SWICK, MARK | Address on file |
| 28109455 | SWIRE COCA-COLA USA | LB912906<br>PO BOX 209906<br>DALLAS TX 75320-9906 |
| 28109457 | SWIRE PACIFIC HOLDINGS INC | PO BOX 3743<br>SEATTLE WA 98124-3743 |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28109460 | SXWELL USA LLC | LOCK BOX 2025<br>CAROL STREAM IL 60132-2025 |
| 30559842 | SYMONETTE, JOSHUA | Address on file |
| 28109464 | T.J. SHEEHAN DIST, INC | 225 COMMERCE BLVD<br>LIVERPOOL NY 13088-4541 |
| 28109468 | TAKEYA USA CORPORATION | 270 BAKER ST E, STE 200<br>COSTA MESA CA 92626 |
| 28100865 | TARAS, LEE ANN | Address on file |
| 30519191 | TARO PHARMACEUTICALS USA INC | FIVE SKYLINE DRIVE<br>HAWTHORNE NY 10532 |
| 28109491 | TASTY BAKING CO. | PO BOX 512499<br>PHILADELPHIA PA 19175-2499 |
| 28109521 | TAX COMPLIANCE INC | SUITE 500<br>13500 EVENING CREEK DR N<br>SAN DIEGO CA 92128 |
| 30519493 | TAYLOR, BENJAMIN | Address on file |
| 28100917 | TAYLOR, SANDRA | Address on file |
| 30519257 | TEAFF, NATALIE | Address on file |
| 28140769 | TEBO, DONALD | Address on file |
| 28158267 | TEETERS, STEVEN | Address on file |
| 28158272 | TEKLE, SEFANIT | Address on file |
| 28109537 | TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 |
| 28159143 | TERRY'S DAIRY INC | 2382 N HWY<br>COLVILLE WA 99114 |
| 28160304 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION<br>AUSTIN TX 78711-3528 |
| 30519648 | TEZARE, ESSEY | Address on file |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28100996 | THAITHARA, VINITH | Address on file |
| 28166443 | THE CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DR<br>TAYLOR MI 48180 |
| 28163977 | THE HONEST COMPANY INC | 12130 MILLENNIUM DR, STE 500<br>LOS ANGELES CA 90094 |
| 28121337 | THE LANG COMPANIES INC | DEPT CH 10832<br>PALATINE IL 60055-0832 |
| 28109585 | THE LIBMAN COMPANY | 5167 EAGLE WAY<br>CHICAGO IL 60678-1051 |
| 30519179 | THE MATWORKS COMPANY, LLC | 1729 S DAVIS RD<br>LAGRANGE GA 30241-6172 |
| 28109615 | THE VILLAGE COMPANY, LLC | PO BOX 1575 LOCKBOX 236<br>MINNEAPOLIS MN 55480-1575 |
| 28101071 | THOMAS, CHRISTOPHER | Address on file |
| 28101092 | THOMAS, NIKKI | Address on file |
| 30519735 | THOMPSON, JESSICA | Address on file |
| 30519505 | THOMPSON, THERESA | Address on file |
| 30519306 | THOMPSON, TIFFANI | Address on file |
| 30519383 | THORNE, ERIC | Address on file |
| 30559843 | THRASH, ALEXUS L | Address on file |
| 28101152 | THRUSH, JOSHUA | Address on file |
| 28101156 | THURSTON, CLAUDE E | Address on file |
| 30519347 | TICHENOR, NATALIE | Address on file |
| 28101174 | TIFF, JOHN | Address on file |
| 30519638 | TILKER, PAIGE | Address on file |
| 28109645 | TIM'S FLORAL | 2800 BROWNSVILLE RD<br>SOUTHPARK PA 15129 |
| 28101217 | TODD, CHARLES | Address on file |
| 30559844 | TOLENTINO, ASHLEY | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28109672 | TOOTSIE ROLL | TRI SALES FINANCE LLC<br>PO BOX 99435 - FILE 99435<br>CHICAGO IL 60693-9435 |
| 30519188 | TOTES ISOTONER CORP (NEXXUS) | 9655 INTERNATIONAL BLVD<br>CINCINNATI OH 45246 |
| 28109729 | TOWN OF FAIRFIELD | SULLIVAN INDEPENDENCE HALL<br>725 OLD POST ROAD<br>FAIRFIELD CT 06824 |
| 28161361 | TOWN OF GREENFIELD | 14 COURT SQUARE<br>GREENFIELD MA 01301 |
| 28109761 | TOWN OF NORTH HEMPSTEAD | ATTN: RECEIVER OF TAXES<br>200 PLANDOME ROAD<br>MANHASSET NY 11030 |
| 28109779 | TOWN OF STRATFORD | PO BOX 9722<br>STRATFORD CT 06615 |
| 30050221 | Township of Barnegat | c/o Dasti & Staiger, P.C.<br>Attn: William J. Oxley<br>310 Lacey Road<br>Forked River NJ 08731 |
| 28166473 | TOWNSHIP OF BERKELEY | 627 PINEWALD-KESWICK RD<br>PO BOX B<br>BAYVILLE NJ 08721-0287 |
| 28166479 | TOWNSHIP OF CHESTNUT HILL | ATTN: JUNE O'NEILL<br>P.O. BOX 743<br>EFFORT PA 18330-0743 |
| 28159245 | TOWNSHIP OF PENNSAUKEN | 5605 NO CRESCENT BLVD<br>PENNSAUKEN NJ 08110 |
| 28109859 | TREASURER CITY OF YORK | 101 S GEORGE ST<br>YORK PA 17401 |

Exhibit A

## Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28109889 | TREASURER, CITY OF PITTSBURGH | 414 GRANT ST<br>PITTSBURGH PA 15219 |
| 30519222 | TRESCOTT, MEGAN | Address on file |
| 28109934 | TRI-VALLEY BEVERAGE, INC | P.O. BOX 309<br>RTE 233<br>WESTMORELAND NY 13490-0309 |
| 28101424 | TROUTMAN, REBECCA | Address on file |
| 28109941 | TRP COMPANY, INC. | SUITE 208<br>1575 DELUCCHI LANE<br>RENO NV 89502 |
| 28109950 | TRY IT DIST CO, INC | 4155 WALDEN AVENUE<br>ATTN: ACCOUNTS RECEIVABLE<br>LANCASTER NY 14086-1512 |
| 28109953 | TURNER'S DAIRY FARMS, INC | 1049 JEFFERSON ROAD<br>PITTSBURGH PA 15235-4723 |
| 28163116 | TWINMED LLC | MEDICAL SUPPLIES & SERVICES<br>PO BOX 847340<br>LOS ANGELES CA 90084-7340 |
| 30519757 | UHRICH, MARY | Address on file |
| 28110124 | UNION BEER DISTRIBUTORS | 1231 GRAND ST<br>BROOKLYN NY 11211 |
| 28110129 | UNION DISTRIBUTING | 1213-45 GRAND ST<br>BROOKLYN NY 11211-1811 |
| 28162123 | UNITED EXCHANGE CORP | PO BOX 150522<br>OGDEN UT 84415-0522 |
| 28166550 | UNIVAR SOLUTIONS USA INC | 62190 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0621 |

Exhibit A
Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 29649360 | Utah State Tax Commission | Attn: Bankruptcy Unit<br>210 N 1950 W<br>Salt Lake City UT 84134-9000 |
| 30519607 | VADAMODULA, SEKHAR | Address on file |
| 30559845 | VAILS, ZANAYA | Address on file |
| 30519718 | VALLE, EVELYN | Address on file |
| 28110196 | VALLEY BEVERAGE DISTRIBUTORS | PO BOX 665<br>BLYTHE CA 92225 |
| 28161971 | VALLEY WIDE BEVERAGE CO INC | 4010 E HARDY AVE<br>FRESNO CA 93725 |
| 28110201 | VAN DER HAGEN ENT | 500 WALL STREET<br>GLENDALE HEIGHTS IL 60139 |
| 28110202 | VAN DUSEN BEVERAGES | 500 29TH ST<br>ASTORIA OR 97103 |
| 30519594 | VANATA, MICHAEL | Address on file |
| 30519760 | VANCE-BRUNNER, JENNIFER | Address on file |
| 28110210 | VARSITY BEVERAGE | P.O. BOX 2227<br>CONWAY NH 03818-2227 |
| 28160372 | VAXSERVE INC | 12566 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 |
| 28101843 | VELEZ, TANYA | Address on file |
| 28110223 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DR<br>GURNEE IL 60031-2489 |
| 28157336 | VERMILYEA, VICKIE | Address on file |
| 28110226 | VERN'S & SON INC | PO BOX 1059<br>HERMISTON OR 97838 |
| 28110235 | VESTCOM NEW CENTURY | PO BOX 416226<br>BOSTON MA 02241-6226 |
| 28101890 | VIANT, DIANE | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28166580 | VILLAGE OF NEW YORK MILLS | 1 MAPLE STREET<br>NEW YORK MILLS NY 13417 |
| 30519559 | VOLYNSKY, SOFIYA | Address on file |
| 28110313 | WAHL CLIPPER CORP | PO BOX 7418<br>CAROL STREAM IL 60197-7418 |
| 28158532 | WALDEN, JEANNIEY | Address on file |
| 28102071 | WALKER, DEBORAH | Address on file |
| 30519284 | WALKER, JAMES | Address on file |
| 30519560 | WALKER, MATTHEW | Address on file |
| 30519283 | WALKER, PAMELA | Address on file |
| 30559846 | WALLACE, TONI | Address on file |
| 28159197 | WALRATH, ROBERT | Address on file |
| 28159198 | WALRATH, WENDY | Address on file |
| 28110333 | WALTON BEVERAGE CO | 1350 PACIFIC PLACE<br>FERNDALE WA 98248 |
| 30519216 | WANTZ DISTRIBUTORS | 11743 HOPEWELL RD<br>HAGERSTOWN MD 21740 |
| 28110339 | WASCO COUNTY TAX COLLECTOR | PO BOX 6785<br>PORTLAND OR 97228-6785 |
| 28110342 | WASHINGTON COUNTY TREASURER | 100 WEST BEAU ST STE 102<br>WASHINGTON PA 15301-4432 |
| 28110345 | WASHINGTON STATE DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT<br>2101 4TH AVE, SUITE 1400<br>SEATTLE WA 98121 |
| 30519772 | WATTS, NANCY | Address on file |
| 30519392 | WEABER, CHRISTOPHER | Address on file |
| 30519224 | WEBER, JENNIFER | Address on file |
| 30519732 | WEBER, WILLIAM | Address on file |
| 30519425 | WEBSTER, AMANDA | Address on file |

Exhibit A
## Administrative Claim Holders Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 28110392 | WEDDERSPOON ORGANIC LLC | PO BOX 24957<br>NEW YORK NY 10087-4957 |
| 28110394 | WEEKS & LEO COMPANY INC | 2075 NW 92ND COURT<br>CLIVE IA 50325 |
| 30519380 | WEHRLE, BRIAN | Address on file |
| 30519420 | WEIANT, BRITTANY | Address on file |
| 28110397 | WEINSTEIN BEVERAGE CO | 410 PETERS STREET E<br>WENATCHEE WA 98801 |
| 28102294 | WEISS, THOMAS | Address on file |
| 28110400 | WELLA OPERATIONS US LLC | PO BOX 736199<br>DALLAS TX 75373 |
| 30519250 | WELLS, STEPHANIE | Address on file |
| 30519499 | WESCOTT, ROBERT | Address on file |
| 28102356 | WESTBAY, KELLY | Address on file |
| 28110470 | WHATCOM COUNTY TREASURER | PO BOX 34873<br>SEATTLE WA 98124 |
| 30519478 | WHITE, CHERYL | Address on file |
| 30519684 | WHITE, LESLIE | Address on file |
| 30519692 | WHITNER, GEREMEY | Address on file |
| 28110494 | WILCO ENTERPRISES | P.O. BOX 4324<br>CHATSWORTH CA 91311 |
| 30519332 | WILDASIN, TODD | Address on file |
| 30519736 | WILLIAMS, ALEXIS | Address on file |
| 30519668 | WILLIAMS, FRANCES | Address on file |
| 30519269 | WILLIAMS, IRENA | Address on file |
| 28102502 | WILLIAMS, OCTAVIUS | Address on file |
| 28142018 | WILLIAMS, STEPHEN | Address on file |
| 30519756 | WILLIAMS, VICKIE | Address on file |
| 30519530 | WILLIAMSON, DAVID | Address on file |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30559852 | WILSON, KATIE | Address on file |
| 30519600 | WILSON, ROSANNA | Address on file |
| 30519328 | WILT, ABBEY | Address on file |
| 30519397 | WILT, MICHAEL | Address on file |
| 28110522 | WINDHAM PEPSI-COLA BOTTLING CO | C/O 90 INDUSTRIAL DRIVE HOLDEN MA 01520 |
| 30519828 | WINDSOR, STACEY | Address on file |
| 28162236 | WINE BARREL HOLDINGS LLC | DBA GREENWOOD BRANDS LLC 4455 GENESEE STREET CHEEKTOWAGA NY 14225 |
| 30519225 | WINISKO, STEPHANIE | Address on file |
| 30519778 | WITMER, ANGELINA | Address on file |
| 28102656 | WOLFE, NORA | Address on file |
| 30519524 | WOLFF, ADAM | Address on file |
| 28166603 | WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 DALLAS TX 75320-0937 |
| 28166604 | WONDERLAND DISTRIBUTING CO | 200 ALAMO AVE WEED CA 96094 |
| 30559847 | WONG, MATTHEW | Address on file |
| 28110546 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER CHICAGO IL 60677-1099 |
| 28156480 | WOOLEY, THEODORE | Address on file |
| 30519489 | WORMALD, SHEILA | Address on file |
| 28166625 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON-HENRIETTA TOWN LINE RD ROCHESTER NY 14623 |
| 28166626 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON HENRIETTA TOWN LINE RD ROCHESTER NY 14623 |

Exhibit A

Administrative Claim Holders Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 30519386 | WRIGHT, BRYN | Address on file |
| 28110561 | WUNUVAKIND LLC (NEXXUS) | 50 FOUNTAIN PLAZA, STE 1700<br>BUFFALO NY 14202 |
| 28162293 | XIROMED | 180 PARK AVE<br>SUITE 101<br>FLORHAM PARK NJ 07932 |
| 28166643 | XLEAR INC | 723 S AUTO MALL DR<br>AMERICAN FORK UT 84003 |
| 30519610 | YAP, CHEW | Address on file |
| 30519490 | YEARBY, SHYTRICE | Address on file |
| 28162700 | YERRA, RAVI | Address on file |
| 28110631 | YORK ICE CO INC | 281 KINGS MILL RD.<br>YORK PA 17401 |
| 30519288 | YOUNG, DIANE | Address on file |
| 28102944 | ZACHER, AMY | Address on file |
| 28102978 | ZAMPIERI, JOHNNY | Address on file |
| 30519438 | ZANDER, MATTHEW | Address on file |
| 28110656 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY<br>EDISON NJ 08837 |
| 28168648 | ZERO BRANDS LLC | UNIT 300<br>16 RIVERS EDGE DRIVE<br>TARRYTOWN NY 10591 |
| 28142439 | ZHUGANOV, VLADISLAV | Address on file |
| 30519595 | ZOLLICOFFER, DIONYA | Address on file |
| 30559848 | ZUNIGA, KARINA | Address on file |

## Exhibit B

## ADMINISTRATIVE CLAIMS PROCEDURES ELECTION FORM

You are receiving this Election Form (this "Election Form") because you are a holder of one or more Administrative Claims against New Rite Aid, LLC and/or its debtor-affiliates (collectively, the "Debtors") as of **July 31, 2025** (the "Administrative Claims Record Date"). Your Administrative Claim is subject to the Administrative Claims Procedures as described in the *Debtors' Motion for Entry of an Order (I) Approving the Administrative Claims Procedures and (II) Granting Related Relief* [Docket No. 1820] (the "Motion").[1] **You may affirmatively opt in to (an "Opt-In Election") or out of (and "Opt-Out Election") the Administrative Claims Procedures by checking the box and returning this Election Form in accordance with the directions below on or before September 16, 2025 at 5:00 p.m. (prevailing Eastern Time) (the "Election Deadline")**.

---

**THE ELECTION DEADLINE IS SEPTEMBER 16, 2025 AT 5:00 P.M. (PREVAILING EASTERN TIME).**

**FOR YOUR ELECTION TO BE COUNTED, THE CLAIMS AGENT MUST ACTUALLY RECEIVE THIS ELECTION FORM, WITH THE APPROPRIATE BOX BELOW CHECKED, ON OR BEFORE THE ELECTION DEADLINE.**

**IF YOUR ELECTION FORM IS RECEIVED AFTER THE ELECTION DEADLINE, YOUR ELECTION FORM WILL <u>NOT</u> BE COUNTED, AND YOU WILL BE DEEMED TO HAVE CONSENTED TO THE TREATMENT OF YOUR ADMINISTRATIVE CLAIM AS SET FORTH IN THE ADMINISTRATIVE CLAIMS PROCEDURES AND THIS ELECTION FORM.**

---

PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS ELECTION FORM CAREFULLY <u>BEFORE</u> COMPLETING THIS ELECTION FORM.

**To make an Opt-In Election or Opt-Out Election**, you <u>must</u> check <u>only the appropriate</u> box below labeled "**OPT-IN ELECTION**" or "**OPT-OUT ELECTION**" as applicable, provide the requested identifying information, and promptly submit your completed Election Form electronically via the electronic portal maintained by Kroll Restructuring Administration LLC ("Kroll" or the "Claims Agent") or by first-class mail or overnight courier. By returning this Election Form with the "Opt-In Election" or "Opt-Out Election" box checked, you will be deemed to have elected to opt-in or opt-out, as applicable, to the Administrative Claims Procedures.

**If you choose <u>not</u> to make an Opt-In Election or Opt-Out Election**, you do <u>not</u> need to take any further action. If you do not make an Opt-In Election or Opt-Out Election, either by (i) returning this Election Form without properly indicating such an election or (ii) failing to timely and properly return this Election Form **you shall be deemed, in each case, to have consented to receiving the Deemed Administrative Claim Settlement Amount (defined below) set forth below on account of, and in full and final satisfaction of, your Administrative Claim pursuant to any chapter 11 plan proposed by the Debtors and shall have waived any right(s) to object to any plan of reorganization on the basis of such treatment.**

<u>**Submitting Your Election Form Electronically**</u>**.** You may submit this Election Form electronically via Kroll's electronic submission portal by visiting Kroll's case website at https://restructuring.ra.kroll.com/riteaid2025/, navigating to the "Quick Links" section of the site and clicking on "Submit Election Form."

<u>**IMPORTANT NOTE**</u>: To submit your Election Form electronically, you will need your Unique Electronic Election Form ID#.

---

[1] Capitalized terms used but not otherwise defined herein have the meanings given to them in the Motion. Access to the Motion and the Debtors' case docket is available free of charge at https://restructuring.ra.kroll.com/riteaid2025/ under "Docket."

**YOUR UNIQUE ELECTRONIC ELECTION FORM ID# IS:** _____

**Submitting Your Election Form in Hard Copy**.  You may deliver this Election Form via paper copy by completing, signing, and sending (by first class mail or overnight courier) to Kroll at:

**NEW RITE AID, LLC ELECTION FORM PROCESSING CENTER**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you believe you have received this Election Form in error, please contact the Claims Agent immediately by:  (a) calling the Claims Agent at (888) 575-9318 (U.S./Canada, toll free) or +1 (646) 930-4577 (international), (b) emailing the Claims Agent at RiteAid2025Info@ra.kroll.com with a reference to "In re New Rite Aid, LLC – Election Form Inquiry" in the subject line, or (c) writing to the Claims Agent at New Rite Aid, LLC's Election Form Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

**Item 1. Amount of Administrative Expense Claim**.  As of July 31, 2025, (the "Administrative Claims Record Date") the Debtors' books and records show that you held unpaid Administrative Claims in the aggregate amount listed in the table below as the "Recorded Amount."  In accordance with the Administrative Claims Procedures:

- If you make an Opt-In Election, you shall receive, within ten (10) business days (or as soon as reasonably practicable thereafter) following the filing by the Debtors of a Participation Condition Notice indicating that the Participation Condition has been met, a distribution equal to your Pro Rata Share of $5 million (the "Administrative Claims Distribution Pool"), not to exceed 5.00% of the Recorded Amount or such other amount as agreed between you and the Debtors (the "Maximum Settlement Payment Amount"), in full and final satisfaction of your Administrative Claim (the "First Distribution").

- If you make an Opt-Out Election, you shall retain your administrative claim and not receive any distribution on account of these Administrative Claims Procedures.

- If you do not make an Opt-In Election or an Opt-Out Election, you shall be deemed to have consented to receiving, in full and final satisfaction of your Administrative Claim, a distribution equal to your Pro Rata Share of amounts remaining in the Administrative Claims Distribution Pool after the First Distribution is made, not to exceed the Maximum Settlement Payment Amount or such other amount as agreed between you and the Debtors under any subsequent chapter 11 plan confirmed in the Debtors' chapter 11 cases, in satisfaction of section 1129 of the Bankruptcy Code.

- If you do not agree with the Recorded Amount populated below, you may populate the Administrative Expense Claim amount that you believe to be correct in "Administrative Claimant Recorded Amount" field.

- If you populate an amount in the "Administrative Claimant Recorded Amount" field, the validity of your Election Form and Opt-In Election or Opt-Out Election is subject to (i) further review of your Administrative Claim amount by the Debtors; and (ii) the Debtors' agreement upon your Administrative Claim amount.

- In instances where the Debtors do not agree with the Administrative Claim Amount populated within the "Administrative Claimant Recorded Amount" field, **you may be required to resubmit an Election Form with a reconciled, agreed upon claim amount populated in Recorded Amount field or risk your Election Form not being counted.**

**Each claimant receiving a distribution pursuant to the Administrative Claims Procedures shall be deemed to acknowledge and agree that its consent or deemed consent to such treatment constitutes an agreement with respect to its administrative claim treatment for all purposes including, without limitation, section 1129(a)(9) of the Bankruptcy Code, and shall have waived any rights to object to any plan of reorganization on the basis of such claim treatment.**

| Recorded Amount | |
|---|---|
| Administrative Claimant Recorded Amount<br><br>(please **only** populate an amount in this field if you disagree with the Recorded Amount pre-populated above) | |
| Maximum Settlement Payment Amount<br>(5.00% of Recorded Amount) | |

**Item 2. Administrative Expense Claims Procedures – Important Information for Administrative Claimants.**

Generally, in order to be approved by the Bankruptcy Court, a chapter 11 plan must provide for the payment, in full, of administrative expense claims. However, holders of these priority claims can agree to "different treatment" and enable a debtor to confirm and consummate a chapter 11 plan even if funds are not available to pay priority claimants in full.

At this point in the Chapter 11 Cases, the Debtors believe that the assets available for distribution will not be sufficient to repay the Debtors' postpetition lenders, or "DIP Lenders," in full. Because the loans held by the DIP Lenders are secured by substantially all of the Debtors' assets, these lenders are entitled to payment from the Debtors' assets prior to administrative claimants. **As a result, unless the DIP Lenders agree to permit the Debtors to do so, they will be unable to provide *any* payment to you on account of your Administrative Claim**.

The Administrative Claims Procedures are the result of such an agreement between the Debtors and the DIP Lenders, and the Debtors believe that implementation of the Administrative Claims Procedures are the only way they will be able to make any distributions to holders of Administrative Claims. The implementation of the Administrative Claims Procedures is conditioned upon a sufficient number Administrative Claimants (as determined by the Debtors and the DIP Lenders in consultation with the Committee) consenting or being deemed to consent to the treatment contemplated in the Administrative Claims Procedures (the "Participation Condition").

**If the Debtors and the DIP Lenders determine, in consultation with the Committee, that the number of consenting or deemed consenting Administrative Claimants is insufficient and the Participation Condition is not waived, the Administrative Claims Procedures shall not be consummated, no payments shall be made to Administrative Claimants under it, and the Debtors believe that such payments will not be possible at all. Further, the Debtors may, in consultation with the Committee and with the consent of the DIP Lenders (not to be unreasonably withheld), terminate the Administrative Claims Procedures at any time prior to the filing of a Participation Condition Notice indicating that the Participation Condition has been met or waived.**

Please take notice that regardless of whether you participate in the Administrative Claims Procedures, the Debtors' rights of setoff, recoupment, and any and all potential Claims (as that term is defined in section 101(5) of the Bankruptcy Code) and causes of action of the Debtors, including under chapter 5 of the Bankruptcy Code or applicable law, are expressly preserved.

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE *DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE ADMINISTRATIVE CLAIMS PROCEDURES AND (II) GRANTING RELATED RELIEF* AND THE ORDER, INCLUDING THE ADMINISTRATIVE EXPENSE CLAIM PROCEDURES SET FORTH THEREIN, AS YOUR RIGHTS MIGHT BE AFFECTED.**

**INSTRUCTIONS FOR COMPLETING THIS ELECTION FORM, AS WELL AS THE ELECTION AND CERTIFICATION ITEMS TO BE COMPLETED, ARE PROVIDED ON THE FOLLOWING PAGES.**

<u>**INSTRUCTIONS FOR COMPLETING THIS ELECTION FORM**</u>

1.  Capitalized terms used in the Election Form or in these instructions (the "<u>Instructions</u>") but not otherwise defined therein or herein shall have the meaning set forth in the Motion.[2]

2.  **If you choose to make an Opt-In Election or Opt-Out Election**, you <u>must</u> complete the Election Form by taking the following steps:

    (a)  clearly indicate your decision to make an Opt-In Election or Opt-Out Election by checking the box labeled "**OPT-IN ELECTION**" or "**OPT-OUT ELECTION**" (as applicable) below;

    (b)  carefully read the "Certifications" set forth below and provide the requested identification information; and

    (c)  sign, date and submit your Election Form either electronically or in hard copy as described in the Election Form.

3.  <u>**Return of Election Form**</u>:  Your Election Form MUST be returned to the Claims Agent so as to be <u>**actually received**</u> by the Claims Agent on or before the Election Deadline, which is **5:00 p.m. (prevailing Eastern Time) on September 16, 2025**.

4.  If an Election Form is received by the Claims Agent <u>after</u> the Election Deadline, it will not be effective.  Additionally**,** the following Election Forms may <u>NOT</u> be counted:

    -  ANY ELECTION FORM THAT IS ILLEGIBLE OR CONTAINS INSUFFICIENT INFORMATION TO PERMIT THE IDENTIFICATION OF THE HOLDER OF THE CLAIM;

    -  ANY ELECTION FORM SENT TO THE DEBTORS, THE DEBTORS' AGENTS/REPRESENTATIVES (OTHER THAN THE CLAIMS AGENT), OR THE DEBTORS' FINANCIAL OR LEGAL ADVISORS;

    -  ANY ELECTION FORM THAT DOES NOT INDICATE AN OPT-OUT ELECTION OR OPT-IN ELECTION;

    -  ANY ELECTION FORM THAT INDICATES BOTH AN OPT-OUT ELECTION AND AN OPT-IN ELECTION;

    -  ANY ELECTION FORM TRANSMITTED BY FACSIMILE OR E-MAIL;

    -  ANY UNSIGNED ELECTION FORM; OR

    -  ANY ELECTION FORM NOT COMPLETED IN ACCORDANCE WITH THE PROCEDURES APPROVED IN THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER.

---

[2]  The Motion and the Debtors' case docket is available free of charge at https://restructuring.ra.kroll.com/riteaid2025/ under "Docket."

5.      If multiple Election Forms are received from the same holder with respect to the same Administrative Claim prior to the Election Deadline, the last valid form timely received will supersede and revoke any earlier received forms.

6.      The Election Form is not a letter of transmittal and may not be used for any purpose other than to opt in to the Administrative Claims Procedures.

7.      The Election Form does not constitute, and shall not be deemed to be, (a) a proof of claim, (b) proof of interest, or (c) an assertion or admission of an Administrative Claim.

8.      Please be sure to sign and date your Election Form in the section titled "Certifications" below.  If you are signing an Election Form in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Claims Agent, the Debtors or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Administrative Claimant.  In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Election Form.

**PLEASE SUBMIT YOUR ELECTION FORM PROMPTLY!**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS ELECTION FORM
OR THE INSTRUCTIONS OR PROCEDURES, PLEASE CONTACT
THE CLAIMS AGENT AT:
(888) 575-9318 (U.S./ CANADA, TOLL FREE) OR +1 (646) 930-4577 (INTERNATIONAL)
OR VIA E-MAIL TO: RITEAID2025INFO@RA.KROLL.COM  (WITH "IN RE NEW RITE AID,
LLC – ELECTION FORM INQUIRY"  IN THE SUBJECT LINE).  PLEASE NOTE THAT THE
CLAIMS AGENT WILL NOT ACCEPT ELECTION FORMS SUBMITTED VIA E-MAIL.**

---

**IF THE CLAIMS AGENT DOES NOT ACTUALLY RECEIVE THE ELECTION FORM FROM YOU BEFORE THE OPT-IN DEADLINE, WHICH IS 5:00 P.M. PREVAILING EASTERN TIME ON SEPTEMBER 16, 2025, THEN YOUR ELECTION WILL NOT BE EFFECTIVE, AND YOU WILL BE DEEMED TO HAVE CONSENTED TO THE TREATMENT SET FORTH IN THE ADMINISTRATIVE CLAIMS PROCEDURES.**

---

**PLEASE INDICATE YOUR OPT-IN OR OPT-OUT ELECTION ON THE FOLLOWING PAGE.**

*[The remainder of this page is intentionally left blank.]*

SRF 90852

**OPT-IN ELECTION.**    YOU MAY ELECT TO OPT-IN TO THE ADMINISTRATIVE CLAIMS PROCEDURES BY CHECKING THE BOX BELOW:

| | |
|---|---|
| ☐ | **By checking this box, you elect to <u>OPT-IN</u> to the Administrative Claims Procedures and receive up to the Maximum Settlement Payment Amount on account of your Administrative Claim in accordance with the Administrative Claims Procedures.** |

**OPT-OUT ELECTION.**    YOU MAY ELECT TO OPT-OUT OF THE ADMINISTRATIVE CLAIMS PROCEDURES BY CHECKING THE BOX BELOW:

| | |
|---|---|
| ☐ | **By checking this box, you elect to <u>OPT-OUT</u> of the Administrative Claims Procedures.** |

**PLEASE ENSURE THAT ONLY <u>ONE</u> OF THE ABOVE ELECTIONS IS MADE.**

*[The remainder of this page is intentionally left blank.]*

**Certifications.**

By signing this Election Form, the undersigned ("You") certifies that:

(a)  as of the Administrative Claims Record Date, either:  (i) You were the holder of one or more Administrative Claims; (ii) You were an authorized signatory for an entity that was a holder of one or more Administrative Claims; or (iii) You were the beneficial holder (or authorized signatory for a beneficial holder) of one or more Administrative Claims;

(b)  You (or in the case of an authorized signatory, the Administrative Claimant) have received a copy of and reviewed the Election Form and Your Election Form is completed pursuant to the terms and conditions set forth herein;

(c)  You have submitted the Election Form with respect to all of your Administrative Claims against the Debtors; and

(d)  You have not submitted any other Election Form with respect to the Administrative Claims against the Debtors listed in the Recorded Amount on your Election Form, or, if any other Election Forms have been submitted with respect to such Administrative Claims against the Debtors, then any such earlier forms are hereby revoked.

| | |
|---|---|
| Name of Administrative Claim Holder or Beneficial Holder: | |
| | (Print or Type) |
| Signature: | |
| Name of Signatory: | |
| | (If other than the Administrative Claimant) |
| Title of Signatory: | |
| Address: | |
| | |
| | |
| | |
| Telephone Number: | |
| Email: | |
| Date Completed: | |
| | |

**PLEASE ENSURE THAT YOU HAVE REVIEWED THIS ELECTION FORM IN ITS ENTIRETY, AND (I) MADE AN OPT-IN ELECTION OR OPT-OUT ELECTION AND (II) PROPERLY COMPLETED THE CERTIFICATION ABOVE, THEN RETURN IT TO THE CLAIMS AGENT IN ACCORDANCE WITH THE INSTRUCTIONS ABOVE SO THAT IT IS RECEIVED ON OR BEFORE THE ELECTION DEADLINE.**