## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Alain B. Francoeur, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 29, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with AJC Legacy Trust LLC, Saunders AJC, LLC, ACM 38 LLC and GJG Holdings LLC [Docket No. 2208] (the "***Order Approving Lease Termination***")

- Fourteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 2209] (the "***Fourteenth Order Approving Rejection***")

- Twenty-Fourth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 2210] (the "***Twenty-Fourth Order Approving Rejection***")

- Twenty-Fifth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 2211] (the "***Twenty-Fifth Order Approving Rejection***")

- Twenty-Sixth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 2212] (the "***Twenty-Sixth Order Approving Rejection***")

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

- Twenty-Seventh Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 2213] (the "***Twenty-Seventh Order Approving Rejection***")

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with B10 Mountain A LA LP [Docket No. 2215] (the "***Order Approving B10 Mountain A LA Lease Termination***")

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with B10 Mountain A OC LP [Docket No. 2216] (the "***Order Approving B10 Mountain A OC Lease Termination***")

- Order Approving the Assumption and Assignment of Certain Unexpired Leases to Ross Dress for Less, Inc. [Docket No. 2217] (the "***Order Approving Assumption and Assignment***")

On August 29, 2025, at my direction and under my supervision, employees of Kroll caused the Order Approving Lease Termination to be served by the method set forth on the DN 2208 Notice Parties Service List attached hereto as **Exhibit B**.

On August 29, 2025, at my direction and under my supervision, employees of Kroll caused the Fourteenth Order Approving Rejection to be served via first class mail the DN 2209 Notice Parties Service List attached hereto as **Exhibit C**.

On August 29, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty-Fourth Order Approving Rejection to be served by the method set forth on the DN 2210 Notice Parties Service List attached hereto as **Exhibit D**.

On August 29, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty-Fifth Order Approving Rejection to be served via first class mail the DN 2211 Notice Parties Service List attached hereto as **Exhibit E**.

On August 29, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty-Sixth Order Approving Rejection to be served by the method set forth on the DN 2212 Notice Parties Service List attached hereto as **Exhibit F**.

On August 29, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty-Seventh Order Approving Rejection to be served via first class mail on (ADRID: 28098948) S.K.D. Construction Company, 9 29 Kings Highway East, Fairfield, CT, 06825.

On August 29, 2025, at my direction and under my supervision, employees of Kroll caused the Order Approving B10 Mountain A LA Lease Termination to be served by the method set forth on the DN 2215 Notice Parties Service List attached hereto as **Exhibit G**.

On August 29, 2025, at my direction and under my supervision, employees of Kroll caused the Order Approving B10 Mountain A OC LP Lease Termination to be served by the method set forth on the DN 2216 Notice Parties Service List attached hereto as **Exhibit H**.

On August 29, 2025, at my direction and under my supervision, employees of Kroll caused the Order Approving Assumption and Assignment to be served by the method set forth on the DN 2217 Notice Parties Service List attached hereto as **Exhibit I**.

Dated: September 12, 2025

*/s/ Alain B. Francoeur*
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 12, 2025, by Alain B. Francoeur, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 91236

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: JUSTIN E. KERNER<br>700 EAST GATE DRIVE, SUITE 330<br>MOUNT LAUREL NJ 08054 | KERNERJ@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, NICHOLAS J. BRANNICK<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801 | SUMMERSM@BALLARDSPAHR.COM<br>BRANNICKN@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE<br>JOEL F. NEWELL, ESQUIRE<br>1 EAST WASHINGTON STREET<br>SUITE 2300<br>PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM<br>NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB<br>100 FEDERAL STREET<br>9TH FLOOR<br>BOSTON  MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ.<br>1270 AVENUE OF THE AMERICAS, SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ.<br>191 N. WACKER DRIVE, SUITE 2400<br>CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ.<br>600 N. MARKET STREET<br>SUITE 400<br>WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET<br>16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ. 777 TERRACE AVENUE SUITE 201 HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK 13215 E PENN ST SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ. 68 SOUTH SERVICE ROAD SUITE 400 MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ. 575 UNDERHILL BLVD., STE. 118 SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE 18 KINGS HIGHWAY WEST HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE 161 NORTH CLARK STREET SUITE 4300 CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH 211 NORTH BROADWAY SUITE 3600 ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY 18400 VON KARMAN AVENUE SUITE 800 IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM JGARFINKLE@BUCHALTER.COM BHARVEY@BUCHALTER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGSTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON  MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE<br>1600 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU ONE BATTERY PARK PLAZA, 34TH FLOOR NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ. 46-50 THROCKMORTON STREET FREEHOLD NJ 07728 | | First Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY 310 LACEY ROAD FORKED RIVER  NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ. 105 WEST MADISON STREET, SUITE 2300 CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG 920 FIFTH AVENUE SUITE 3300 SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM HUGHMCCULLOUGH@DWT.COM SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN 66 HUDSON BOULEVARD NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ. 10 CITY SQUARE BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ.<br>1810 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | | First Class Mail |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM<br>MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. AND SVCN 1 LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ.<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES<br>500 CAMPUS DRIVE, SUITE 400<br>FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM<br>JULIA.FROSTDAVIES@GTLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES<br>ONE INTERNATIONAL PLACE<br>SUITE 2000<br>BOSTON  MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE<br>1875 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ.<br>1037 RAYMOND BLVD<br>SUITE 900<br>NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | Email |
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: WALTER BENZIJA, ESQ., DONNA H. LIEBERMAN, ESQ.,<br>KEARA M. WALDRON, ESQ.<br>40 WALL STREET<br>37TH FLOOR<br>NEW YORK NY 10005 | WBENZIJA@HALPERINLAW.NET<br>DLIEBERMAN@HALPERINLAW.NET<br>KWALDRON@HALPERINLAW.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ<br>103 EISENHOWER PARKWAY, SUITE 403<br>ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO 2545 GETZVILLE LLC | HODGSON RUSS LLP | ATTN: JON T. POWERS, ESQ.<br>140 PEARL STREET, SUITE 140<br>BUFFALO NY 14202 | TPOWERS@HODGSONRUSS.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ.<br>1500 BROADWAY, SUITE 2900<br>NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM<br>ALYSON.FIEDLER@ICEMILLER.COM<br>NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM<br>VARGEROPLOS@JW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER<br>2323 ROSS AVENUE, SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FIVE BELOW, INC. | JONES DAY | ATTN: HEATHER LENNOX, T. DANIEL REYNOLDS<br>901 LAKESIDE AVE<br>CLEVELAND OH 44114 | HLENNOX@JONESDAY.COM<br>TDREYNOLDS@JONESDAY.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRY.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE<br>ONE JEFFERSON ROAD, 2ND FLOOR<br>PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION)<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") & AULDAN COMPANY, L.L.C. & 4151 WHITE PLAINS ROAD LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR 80 EIGHTH AVENUE 8TH FLOOR NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM RBARBUR@LEVYRATNER.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ. 53 CARDINAL DRIVE, P.O. BOX 2369 WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN 345 PARK AVENUE NEW YORK NY 10154 | JPISKORA@LOEB.COM VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC & BLOCH IRONWOOD, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ. 450 N. NARBERTH AVENUE SUITE 200 NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ. 23611 CHAGRIN BLVD SUITE 207 BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ 100 MULBERRY STREET FOUR GATEWAY CENTER NEWARK NJ 07102 | JTESTA@MCCARTER.COM CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA 1300 MOUNT KEMBLE AVE MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS 75 LIVINGSTON AVENUE SUITE 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN 101 GIBRALTAR DRIVE SUITE 2F MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY 1275 GLENLIVET DRIVE SUITE 150 ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY<br>1407 BROADWAY<br>39TH FLOOR<br>NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM<br>AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ.<br>909 THIRD AVENUE, 27TH FLOOR<br>NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ<br>21 WEST THIRD STREET<br>MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD<br>8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO 169 HOLDING CORP. | NORRIS, MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73<br>SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE CENTRE SQUARE WEST 1500 MARKET STREET, SUITE 3400 PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE 1120 ROUTE 73, SUITE 420 MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL 970 BROAD STREET, SUITE 700 NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE 21 MAIN STREET, SUITE 158 HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN 919 NORTH MARKET STREET 17TH FLOOR WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM TKAPUR@PSZJLAW.COM SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ. 1425 BROAD STREET CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ 34TH FLOOR, ONE OXFORD CENTRE 301 GRANT STREET PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR 21 MAIN STREET, SUITE 200 HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR 21 MAIN STREET SUITE 200 HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE 824 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK<br>2915 BIDDLE AVENUE, SUITE 200<br>WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ.<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM<br>KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN<br>270 MADISON AVENUE, SUITE 1801<br>NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM<br>JAR@RAISNERROUPINIAN.COM<br>RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE<br>666 THIRD AVENUE<br>CHRYSLER EAST BUILDING, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>PBIRNEY@RC.COM<br>RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE<br>280 GRANITE RUN DRIVE<br>SUITE 300<br>LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ.<br>409 WASHINGTON AVENUE, SUITE 300<br>TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ.<br>2617 HUNTINGDON PIKE<br>HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM<br>WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE., 6TH FLOOR<br>HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM<br>RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ.<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK<br>1030 DORIS RD<br>AUBURN HILLS MI 48326 | | First Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT<br>350 S. GRAND AVENUE<br>LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN P.O. BOX 5315 PRINCETON NJ 08543 | TONDER@STARK-STARK.COM JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1300 "I" STREET SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 700 W. JEFFERSON STREET, SUITE 210 P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT ONE ASHBURTON PLACE BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST., P.O. BOX 30212 LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1 GRANITE PLACE SOUTH CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR.<br>2390 CRENSHAW BLVD., STE. 240<br>TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO  TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP 875 THIRD AVENUE NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE 300 CORPORATE CENTER DRIVE, SUITE 200 CAMP HILL PA 17011 | EPAPPAS@TUCKERLAW.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE 1100 L STREET, N.W. ROOM 7102 WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL 1100 L STREET, N.W. ROOM 7024 WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA 970 BROAD STREET, 7TH FLOOR NEWARK NJ 07102 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE ONE NEWARK CENTER SUITE 2100 NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV LAUREN.BIELSKIE@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ. 301 JUNIPERO SERRA BLVD., SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ.<br>100 E. HANOVER AVENUE, SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ.<br>1500 BROADWAY<br>SUITE 2401<br>NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>#1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM<br>APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM<br>TGOREN@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>JGRABER@WILLKIE.COM<br>MEMANOIL@WILLKIE.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JBAIO@WILLKIE.COM<br>CSTJEANOS@WILLKIE.COM<br>KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ<br>11400 WEST OLYMPIC BOULEVARD<br>9TH FLOOR<br>LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 500 FIFTH AVENUE NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN 1313 N. MARKET STREET SUITE 1200 WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG 888 SEVENTH AVENUE, 38TH FLOOR NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER 950 THIRD AVENUE. SUITE 2400 NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER 8175 EAST EVANS ROAD SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

**Exhibit B**

Exhibit B

DN 2208 Notice Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28719607 | AJC LEGACY TRUST LLC | C/O FORMAN HOLT | ATTN: MICHAEL E. HOLT | 365 WEST PASSAIC STREET, SUITE 400 | ROCHELLE PARK | NJ | 07662 | MHOLT@FORMANLAW.COM | First Class Mail and Email |
| 28084290 | AJC PARTNERS, LLC | AJC LEGACY TRUST | 232 CRESTGATE WAY | | EASTLEY | SC | 29642 | | First Class mail |
| 28115302 | GLORIA J GRAZIANO | ADDRESS ON FILE | | | | | | | First Class mail |
| 28120262 | SAUNDERS AJC LLC | 5 COLD HILL RD, BLDG 20 | | | MENDHAM | NJ | 07945 | | First Class mail |

**Exhibit C**

Exhibit C

DN 2209 Notice Parties Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30085834 | MAPLEBEAR INC DBA INSTACART | P.O. BOX 103272 | | | PASADENA | CA | 91189 | |
| 30262642 | MAPLEBEAR INC. DBA INSTACART | CHIEF PRODUCT OFFICER | 50 BEALE STREET | SUITE 600 | SAN FRANCISCO | CA | 94105 | |
| 30463751 | MERCER | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 30262844 | MIRABEL PROMOTIONS LTD | 5145 BRECKSVILLE ROAD | SUITE 205 | | RICHFIELD | OH | 44286 | |
| 30262865 | MONGODB | 4365, PO BOX 894365 | | | LOS ANGELES | CA | 90189-4365 | |
| 28125201 | MTI DIGITAL INC | 407 LINCOLN ROAD | SUITE PH-E | | MIAMI | FL | 33139 | |
| 30260121 | NATIONAL RECOVERY AGENCY | 2491 PAXTON STREET | PO BOX 67015 | | HARRISBURG | PA | 17106 | |
| 30263125 | OMNISYS | PO BOX 637472 | | | CINCINNATI | OH | 45263-7472 | |
| 30463736 | OPW FMS | 6900 SANTA FE DR | | | HODGKINS | IL | 60525 | |
| 30263220 | PARTNERS PERSONNEL - MANAGEMENT SERVICES, LLC | 3820 STATE ST | STE B | | SANTA BARBARA | CA | 93105 | |
| 28125416 | PAYSCALE, INC. | 68 HARRISON AVE | STE 605 PMB 96140 | | BOSTON | MA | 02111-1929 | |
| 30463738 | PERCEPTYX | 28765 SINGLE OAK DR SUITE 250 | | | TEMECULA | CA | 92590 | |
| 30263270 | PERSONALYSIS | 675 BERING DRIVE, SUITE 630 | | | HOUSTON | TX | 77057 | |
| 30463740 | PORTIER, LLC D/B/A UBEREATS | 1515 3RD STREET | | | SAN FRANCISCO | CA | 94158 | |
| 30463742 | PWC | 300 MADISON AVE | | | NEW YORK | NY | 10017-6204 | |
| 30463743 | RESERVEBAR HOLDINGS CORP. D/B/A RESERVEBAR | 426 MAIN STREET | | | RIDGEFIELD | CT | 06877 | |
| 28125648 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | RELEX OY | POSTINTAIVAL 7 | | HELSINKI | | 00230 | FINLAND |
| 30263619 | RIVAL (FORMERLY SILKROAD) | 311 W MONROE ST | STE 401 | | CHICAGO | IL | 60606 | |
| 30263688 | RUSSELL REYNOLDS ASSOCIATES | PO BOX 1678 | | | CAROL STREAM | IL | 60132-1678 | |
| 28125746 | SALSIFY INC | 101 FEDERAL STREET | SUITE 2600 | | BOSTON | MA | 02110 | |
| 30463840 | SATO AMERICA, LLC | ATTN: VICTORIA DUDLO | 1140 WINDHAM PARKWAY | | ROMEOVILLE | IL | 60446 | |
| 30263873 | SERVICE IT DIRECT | PO BOX 307 | | | ADDISON | TX | 75001 | |
| 30263924 | SIRVA RELOCATION | 6070 PARKLAND BLVD | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 30263939 | SNAGIT | 14 CRESCENT ROAD | | | EAST LANSING | MI | 48823-5708 | |
| 30263949 | SOFTWARE PARTNERS LLC | 906 SECOND STREET | | | ENCINITAS | CA | 92024 | |
| 30263960 | SONATYPE, INC. | 8161 MAPLE LAWN BLVD | SUITE 250 | | FULTON | MD | 20759 | |
| 30260173 | SPENCERSTUART | ONE LOGAN SQUARE | 130 N. 18TH STREET | SUITE 2500 | PHILADELPHIA | PA | 19103 | |
| 28125961 | SPS COMMERCE INC | 333 SOUTH SEVENTH STREET | SUITE 1000 | | MINNEAPOLIS | MN | 55402 | |
| 30260176 | STORED VALUE SOLUTIONS | 3802 RELIABLE PKY | | | CHICAGO | IL | 60686-0038 | |
| 30264171 | TALENTNEURON, LLC | 590 MADISON AVENUE, 40TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30264275 | TECHNOLOGY RECOVERY GROUP | 31390 VIKING PARKWAY | | | WESTLAKE | OH | 44145 | |
| 30264297 | THE CLOROX SALES COMPANY | PO BOX 75601 | | | CHARLOTTE | NC | 28275-5601 | |
| 30463841 | THE UNSTOPPABLE GROUP, INC. | 40910 TEMECULA CENTER DR | | | TEMECULA | CA | 92591 | |
| 30264437 | UBER TECHNOLOGIES INC | 515 3RD STREET | | | SAN FRANCISCO | CA | 94158 | |
| 30264448 | ULTRA/STANDARD DISTRIBUTORS | 669 RIVER DR. | STE 308 | | ELMWOOD PARK | NJ | 07407 | |
| 30463842 | UNIRGY LLC | 818 SW 3RD AVE | UNIT 221-8931 | | PORTLAND | OR | 97204-2405 | |
| 30264639 | VISME | EASY WEBCONTANT, INC. | 9211 CORPORATE BLVD,STE 308 | | ROCKVILLE | MD | 20850 | |
| 30463843 | VYOND | 204 E 2ND AVE | SUITE 638 | | SAN MATEO | CA | 94401 | |
| 30264679 | WEB SCRIBBLE SOLUTIONS INC | 216 RIVER STREET, SUITE 200 | | | TROY | NY | 12180 | |
| 30463844 | WELLSAID | 2157 N NORTHLAKE WAY | SUITE 110 | | SEATTLE | WA | 98103 | |
| 28169644 | WELLSAID LABS | 113 CHERRY ST | STE 52562 | | SEATTLE | WA | 98104-2205 | |

**Exhibit D**

Exhibit D
DN 2210 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 28105732 | DETECTIVE ANALYTICS | 9 BROOKFIELD COURT | | | TOMS RIVER | NJ | 08757 | | | First Class Mail |
| 30517454 | DNP IMAGINGCOMM AMERICA CORPORATION | 4524 ENTERPRISE DR NW | | | CONCORD | NC | 28027 | | | First Class Mail |
| 30517455 | DOLPHIN HAT GAMES, LLC | 370 HULS DR | | | CLAYTON | OH | 45315 | | | First Class Mail |
| 30517456 | DRAGONFRUIT AI INC. | 1070 COLEMAN AVE | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 30517457 | EAST PENN MANUFACTURING | BOX #4191 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4191 | | | First Class Mail |
| 28105886 | EATON CORPORATION | 29085 NETWORK PLACE | | | CHICAGO | IL | 60673-1290 | | | First Class Mail |
| 30260042 | EATON CORPORATION | C/O LYNN ASSOCIATES | 125 WOLF ROAD | | ALBANY | NY | 12205 | | | First Class Mail |
| 30517459 | ECHO GLOBAL LOGISTICS, INC. | 600 W. CHICAGO AVE. | SUITE 200 | | CHICAGO | IL | 60654 | | | First Class Mail |
| 30517460 | EDGEWELL | 24234 NETWORK PL | | | CHICAGO | IL | 60673-1234 | | | First Class Mail |
| 30517461 | EDGEWELL PERSONAL CARE, LLC, A DELAWARE CORPORATION | 24234 NETWORK PL | | | CHICAGO | IL | 60673-1234 | | | First Class Mail |
| 30517462 | EISAI | 200 METRO BLVD | | | NUTLEY | NJ | 07110 | | | First Class Mail |
| 30517463 | ENERGIZER PERSONAL CARE | 24234 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | | | First Class Mail |
| 30517464 | ENGIE | PO BOX 841680 | | | DALLAS | TX | 75284-1680 | | | First Class Mail |
| 28160567 | ENGIE INSIGHT SERVICES | SUITE 5000 | 1313 N ATLANTIC | | SPOKANE | WA | 99201 | | | First Class Mail |
| 30261458 | ENGIE INSIGHT SERVICES INC | 1313 N. ATLANTIC STREET | SUITE 5000 | | SPOKANE | WA | 99201 | | | First Class Mail |
| 30261453 | ENGIE INSIGHT SERVICES INC | 1360 POST OAK BLVD | SUITE 400 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 28160570 | ENGIE INSIGHT SERVICES INC | PO BOX 841680 | | | DALLAS | TX | 75284-1680 | | | First Class Mail |
| 30261455 | ENGIE INSIGHT SERVICES INC | SUITE 5000 | 1313 N ATLANTIC | | SPOKANE | WA | 99201 | | | First Class Mail |
| 30517467 | ESSIE | 575 5TH AVE | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 28114662 | EVERGREEN REFRESHMENTS | 1217 SW 7TH STREET | SUITE 110 | | RENTON | WA | 98057 | | | First Class Mail |
| 28124266 | EVERGREEN REFRESHMENTS | 13800 TUKWILA INTERNATIONAL BLVD. | | | SEATTLE | WA | 98168 | | | First Class Mail |
| 30517469 | EVERGREEN SHIPPING AGENCY | ONE EVERTRUST PLAZA | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 28114663 | EVERGREEN SHIPPING AGENCY | SUITE 400 | 16000 DALLAS PKY | | DALLAS | TX | 75248 | | | First Class Mail |
| 28106025 | EVERLYWELL INC | 823 CONGRESS AVE, SUITE 1200 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 28169095 | EVERSEEN LIMITED | 4TH FLOOR, THE ATRIUM | BLACKPOOL RETAIL PARK | | CORK | | T23T2VY | IRELAND (EIRE) | | First Class Mail |
| 30517472 | FANCY THAT GIFT | 2307 SOABAR ST | | | GREENSBORO | NC | 27406 | | | First Class Mail |
| 30517473 | FAR EAST BROKERS AND CONSULTANTS, INC | 3644 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207 | | | First Class Mail |
| 30517474 | FISHER-PRICE | 636 GIRARD AVE | | | EAST AURORA | NY | 14052 | | | First Class Mail |
| 30261628 | FOX ELECTRIC CO | 702 CENTRAL AVENUE S. | ATTN: TIM FOX (OWNER) | | KENT | WA | 98032 | | | First Class Mail |
| 30517475 | FOX ELECTRIC CO | C/O DANIAL D. PHARRIS | 601 UNION ST. STE. 2600 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 30261632 | FRUIT OF THE EARTH INC | 3325 W. TRINITY BLVD. | | | GRAND PRAIRIE | TX | 75050 | | | First Class Mail |
| 30261634 | FRUIT OF THE EARTH INC | PO BOX 676117 | | | DALLAS | TX | 76267-6117 | | | First Class Mail |
| 30517476 | FRUIT OF THE EARTH, INC. | PO BOX 676117 | | | DALLAS | TX | 75267-6117 | | | First Class Mail |
| 30517477 | FUEL CELL ENERGY | 3 GREAT PASTURE RD | | | DANBURY | CT | 06810 | | | First Class Mail |
| 30261644 | FUJIFILM NORTH AMERICA CORP | 200 SUMMIT LAKE DRIVE | ATTN: PRESIDENT | | VALHALLA | NY | 10595 | | | First Class Mail |
| 30261643 | FUJIFILM NORTH AMERICA CORP | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 30517478 | FUJIFILM NORTH AMERICA CORPORATION | PO BOX 200232 | | | PITTSBURGH | PA | 15251-0232 | | | First Class Mail |
| 30517479 | GARNIER | PO BOX 1010 | | | CLARK | NJ | 07066 | | | First Class Mail |
| 30261677 | GCE INTERNATIONAL, INC. DBA PARIS ACCESSORIES | 1385 BROADWAY, 21 FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 30517481 | GEOCON INCORPORATED | 6960 FLANDERS DR | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 28115243 | GIFTWARES COMPANY INC | 436 FIRST AVE | | | ROYERSFORD | PA | 19468 | | | First Class Mail |
| 30517483 | GINA GROUP | 10 W 33RD ST | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 30517484 | GLACIERPOINT ENTERPRISES | 701 ZEREGA AVE | | | BRONX | NY | 10473 | | | First Class Mail |
| 30517485 | GOLD MEDAL BAKERY | 21 PENN STREET | | | FALL RIVER | MA | 02724 | | | First Class Mail |
| 30517486 | GOOD CHARCOAL | 222 E 80TH STREET, APT 10FG | | | NEW YORK | NY | 10075 | | | First Class Mail |
| 30517487 | GUAYAKI SUSTAINABLE RAINFOREST PRODUCTS, INC | 6782 SEBASTOPOL AVE | STE 100 | | SEBASTOPOL | CA | 95472 | | | First Class Mail |
| 30517488 | HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. | 184 LIBERTY CORNER RD | | | WARREN | NJ | 07059 | | | First Class Mail |
| 28115723 | HENKEL CORPORATION (DIAL) | PO BOX 738841 | | | DALLAS | TX | 75373 | | | First Class Mail |
| 28115726 | HENKEL CORPORATION / SUN | PO BOX 73841 | | | DALLAS | TX | 75373 | | | First Class Mail |
| 30261912 | HENRY THAYER | L'OREAL USA INC | PO BOX 22533 | | NEW YORK | NY | 10087-2533 | | | First Class Mail |
| 28115731 | HENRY THAYER COMPANY | L'OREAL USA INC | PO BOX 22533 | | NEW YORK | NY | 10087-2533 | | | First Class Mail |
| 30261918 | HERSHEY CHOCOLATE | JAKE WIRTSHAFTER | 19E CHOCOLATE AVE | | HERSHEY | PA | 17033 | | | First Class Mail |
| 28115787 | HERSHEY CHOCOLATE | P.O. BOX 640516 | | | PITTSBURGH | PA | 15264-0516 | | | First Class Mail |
| 30517494 | HORIZON ORGANIC, LLC | 12303 AIRPORT WAY | STE 200 | | BROOMFIELD | CO | 80021 | | | First Class Mail |
| 30517495 | INSTAKEY SECURITY SYSTEMS | 7456 W 5TH AVENUE | | | LAKEWOOD | CO | 80226 | | | First Class Mail |
| 30517496 | INSTANT WHIP | 2117 GENESEE STREET | | | BUFFALO | NY | 14211 | | | First Class Mail |
| 28106753 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0169 | | | First Class Mail |
| 30517497 | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY | | | MASON | OH | 45040 | | | First Class Mail |
| 28124728 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC | 250 WILLIAMS STREET | SUITE M100 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 28076789 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ. | 506 CARNEGIE CENTER, SUITE 300 | PRINCETON | NJ | 08540 | | JANGELO@REEDSMITH.COM | Email and First Class Mail |
| 28076790 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ | 2850 N. HARWOOD ST, SUITE 1500 | DALLAS | TX | 75201 | | OALANIZ@REEDSMITH.COM | Email and First Class Mail |
| 30264869 | ISLE OF WIGHT COUNTY | PO BOX 1758 | | | MERRIFIELD | VA | 22116-1700 | | | First Class Mail |
| 30517500 | ITG | 714 GREEN VALLEY ROAD | | | GREENSBORO | NC | 27408-7018 | | | First Class Mail |
| 28116204 | J.J. KELLER & ASSOCIATES, INC. | PO BOX 735492 | | | CHICAGO | IL | 60673-5492 | | | First Class Mail |
| 30517502 | JEANMARIE CREATIONS, LLC | 4221 S 68TH EAST AVE | | | TULSA | OK | 74145 | | | First Class Mail |
| 30517503 | JITTERYGIT | 4970 SW 52ND ST | STE 325 | | DAVIE | FL | 33314 | | | First Class Mail |
| 30517504 | JOHN E. FISHER CONSTRUCTION CO., INC. | PO BOX 630 | | | LIVERPOOL | NY | 13088-0630 | | | First Class Mail |
| 28159284 | JOSEPH S SMITH ROOFING INC | 313 HULMEVILLE RD | JOE SMITH PRESIDENT | | LANGHORNE | PA | 19047 | | | First Class Mail |
| 28124814 | JOSEPH S SMITH ROOFING INC | 313 HULMEVILLE RD | | | LANGHOME | PA | 19047 | | | First Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1 of 2

Exhibit D
DN 2210 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 28124813 | JOSEPH S SMITH ROOFING INC | 313 HULMEVILLE RD | | | LANGHORNE | PA | 19047 | | | First Class Mail |
| 30262349 | K&M INTERNATIONAL INC. DBA WILD REPUBLIC | 7711 E PLEASANT VALLEY RD | | | TWINSBURG | OH | 44087 | | | First Class Mail |
| 30517507 | KAYAK SOFTWARE COMPANY | 1266 E MAIN ST | STE 700R | | STAMFORD | CT | 06902 | | | First Class Mail |
| 28167700 | KAYSER-ROTH CORPORATION | MILBERG FACTORS INC | PO BOX 730718 | | DALLAS | TX | 75373-0718 | | | First Class Mail |
| 30517509 | KCH TRANSPORTATION, INC. | 120B KING ST. | | | CHATTANOOGA | TN | 37403 | | | First Class Mail |
| 28169220 | KENVUE BRANDS LLC | JJSLC | 5823 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | | First Class Mail |
| 30517511 | KIMBERLY-CLARK CORPORATION | ATTN: ANN MARIE DUNN | 400 GOODY'S LN, STE 100 | | KNOXVILLE | TN | 37922 | | | First Class Mail |
| 28116679 | KINDLER & CRIMMINS ASSOCIATES | 2010 STATE RD, 2ND FLOOR | | | CAMP HILL | PA | 17011 | | | First Class Mail |
| 30517512 | KINDLER & CRIMMINS ASSOCIATES | 2010 STATE ROAD, SECOND FLOOR | | | CAMP HILL | PA | 17011 | | | First Class Mail |
| 30517513 | KING HENRY | 29124 N HANCOCK PKWY | | | VALENCIA | CA | 91355 | | | First Class Mail |
| 28116690 | KINSA HEALTH LLC | 382 NE 191ST STREET, PMB 42782 | | | MIAMI | FL | 33179 | | | First Class Mail |
| 30517515 | L. PERRIGO | PO BOX 905651 | | | CHARLOTTE | NC | 28290-5651 | | | First Class Mail |
| 30262432 | L. PERRIGO CO. | ATTN: A/R DEPARTMENT | 515 EASTERN AVENUE | | ALLEGAN | MI | 49010 | | | First Class Mail |
| 30264794 | L. PERRIGO CO. | PO BOX 905651 | | | CHARLOTTE | NC | 28290-5651 | | | First Class Mail |
| 30517517 | L. PERRIGO COMPANY | ATTN: A/R DEPARTMENT | 515 EASTERN AVENUE | | ALLEGAN | MI | 49010 | | | First Class Mail |
| 30517518 | L'ORÉAL USA, INC | LOCKBOX 7606--7606 COLL CTR DR | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 28116963 | LEGION TECHNOLOGIES, INC | 2010 EL CAMINO REAL #2383 | | | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 30517519 | LEGION TECHNOLOGIES, INC | 3101 PARK BLVD | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 28165890 | LEIDOS ENGINEERING LLC | PO BOX 223058 | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 28117030 | LIFESTYLE BRANDS | PO BOX 78764 | | | MILWAUKEE | WI | 53278-0764 | | | First Class Mail |
| 30262544 | L'OREAL PARIS | ATTN: CLAIMS DEPT | 35 BROADWAY RD | | CRANBURY | NJ | 08512 | | | First Class Mail |
| 28117207 | L'OREAL PARIS | COSMAIR, INC. | P.O. BOX 751025 | | CHARLOTTE | NC | 28275 | | | First Class Mail |
| 28117211 | L'OREAL USA S/D INC | BANK OF AMERICA | LOCKBOX 7606--7606 COLL CTR DR | | CHICAGO | IL | 60693 | | | First Class Mail |
| 30262563 | LUMINA DATAMATICS, INC. | DEPT CH 10852 | | | PALATINE | IL | 60055-0852 | | | First Class Mail |
| 30262570 | M & M MARS | MATTHEW LESCZYNSKI | 100 INTERNATIONAL DR | | MT OLIVE | NJ | 07825 | | | First Class Mail |
| 28117310 | M & M MARS | PO BOX 845628 | | | DALLAS | TX | 75284-5628 | | | First Class Mail |
| 30262618 | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PKWY, 10TH FLOOR | | | ATLANTA | GA | 30339 | | | First Class Mail |

**Exhibit E**

Exhibit E
DN 2211 Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 30262618 | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PKWY, 10TH FLOOR | | ATLANTA | GA | 30339 |
| 30262627 | MANHATTAN ASSOCS | 2300 WINDY RIDGE PARKWAY | 10TH FLOOR | ATLANTA | GA | 30339 |
| 30262630 | MANHATTAN ASSOCS | 2300 WINDY RIDGE PARKWAY | | ATLANTA | GA | 30339 |
| 28094432 | MANHATTAN ASSOCS | PO BOX 405696 | | ATLANTA | GA | 30384-5696 |
| 28169232 | MANSKAPE, LLC | MANSKAPE ACCOUNTS PAYABLE | 5900 WINDWARD PARKWAY STE 130 | ALPHARETTA | GA | 30005 |
| 30517529 | MATTHEWS INTERNATIONAL CORP | TWO NORTHSHORE CENTER | | PITTSBURGH | PA | 15212 |
| 30262673 | MATTHEWS INTERNATIONAL CORP | W229 N2510 DUPLAINVILLE RD. | ATTN: DAVID REMSING - MARKET DEVELOPMENT MANAGER | WAUKESHA | WI | 53186 |
| 30517530 | MATTHEWS INTERNATIONAL CORPORATION | W229 N2510 DUPLAINVILLE ROAD | | WAUKESHA | WI | 53186 |
| 30517531 | MAYBELLINE COSMETICS | PO BOX 1010 | | CLARK | NJ | 07066 |
| 28117645 | MCGUIRE'S SERVICE CORP | 626 5TH AVENUE | | LARCHMONT | NY | 10538 |
| 28125079 | MEDICAL GROUP CARE, LLC | FRANKLIN CAPITAL HOLDINGS LLC | PO BOX 1220 | HIGHLAND PARK | IL | 60035 |
| 28117768 | MEDLINE INDUSTRIES INC | BOX 382075 | | PITTSBURGH | PA | 15251-8075 |
| 30517535 | MEDLINE INDUSTRIES, LP | BOX 382075 | | PITTSBURGH | PA | 15251-8075 |
| 30517536 | MEDTECH LABS | ATTN: SCOTT R. EMERSON | BOX 1108 | JACKSON | WY | 83001 |
| 28117774 | MEDTECH LABS | PO BOX 202493 | | DALLAS | TX | 75320-2493 |
| 30517537 | MIDCOM SERVICE GROUP | 2625 E OAKLEY PARK RD | STE 125 | COMMERCE TOWNSHIP | MI | 48390 |
| 30517538 | MIDDLETON O2COOL LLC | 400 SKOKIE BLVD, STE 820 | STE 2300 | NORTHBROOK | IL | 60062 |
| 30517539 | MIDWAY IMPORTING, INC. | 1807 BRITTMOORE RD | | HOUSTON | TX | 77043 |
| 30517540 | MJ MORGAN GROUP | 205 HARBORVIEW DRIVE | | BALTIMORE | MD | 21230 |
| 28107692 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | CHICAGO | IL | 60673-1259 |
| 30262862 | MONDELEZ GLOBAL LLC | RITE AID SSA | 50 NEW COMMERCE BLVD | WILKES BARRE | PA | 18762 |
| 28125175 | MONOFLO INTERNATIONAL, INC. | 882 BAKER LANE | | WINCHESTER | VA | 22603 |
| 28169287 | MR.BAR-B-Q PRODUCTS LLC | 10 COMMERCE DRIVE | | HAUPPAUGE | NY | 11788 |
| 30262887 | MSC INDUSTRIAL SUPPLY CO INC. | 525 HARBOUR PLACE DRIVE | | DAVIDSON | NC | 28036 |
| 30517544 | MSC INDUSTRIAL SUPPLY CO INC. | 75 MAXESS ROAD | | MELVILLE | NY | 11747 |
| 28125194 | MSC INDUSTRIAL SUPPLY CO. | PO BOX 953635 | | ST LOUIS | MO | 63195-3635 |
| 30517546 | NAC MARKETING CO | DBA NEW VITALITY | 95 EXECUTIVE DR., STE 14 | EDGEWOOD | NY | 11717 |
| 30517547 | NATIONWIDE POWER | 1060 MARY CREST RD | | HENDERSON | NV | 89074 |
| 30517548 | NATIONWIDE POWER SOLUTIONS, INC. | 1060 MARY CREST RD | | HENDERSON | NV | 89074 |
| 30517549 | NATURE MADE-PHARMAVITE | 13699 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 |
| 30262950 | NATURE MADE-PHARMAVITE | MS #223, CREDIT DEPT | PO BOX 9606 | MISSION HILLS | CA | 91346 |
| 30517550 | NATURE'S JEANNIE INC. | 2029 VERDUGO BLVD, SUITE #280 | | MONTROSE | CA | 91020 |
| 30264798 | NAVAJO MANUFACTURING COMPANY | 5330 FOX ST | | DENVER | CO | 80216 |
| 28158934 | NESTLE | ATTENTION TO: NANCY REYNOSO | 30500 BAINBRIDGE ROAD | SOLON | OH | 44139 |
| 30517553 | NOLAN TRANSPORTATION GROUP, LLC | 400 NORTHRIDGE RD | SUITE 1000 | ATLANTA | GA | 30350 |
| 30517554 | NOVEL BRANDS LLC | 155 US HIGHWAY 46 | STE 201 | WAYNE | NJ | 07470 |
| 30517555 | NOVILAND INTERNATIONAL LLC | 3005 BRECKINRIDGE BLVD | STE 200 | DULUTH | GA | 30096 |
| 28125335 | NUTRABOLT/C4 | WOODBOLT DISTRIBUTION LLC | PO BOX 844180 | DALLAS | TX | 75284 |
| 30263104 | OCEAN SPRAY | BOX 223049 | | PITTSBURGH | PA | 15251-2049 |
| 28161748 | OCEAN SPRAY CRANBERRIES INC | BOX 223049 | | PITTSBURGH | PA | 15251-2049 |
| 30517559 | OLIPOP | 360 GRAND AVE # 259 | | OAKLAND | CA | 94610 |
| 30517560 | ORANGE INDUSTRIES, LLC | 12306 PAWNEE LN | | LEAWOOD | KS | 66209 |
| 30264854 | OREGON TILTH | PO BOX 368 | | CORVALLIS | OR | 97339 |

Exhibit E
DN 2211 Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 30517562 | PARSONS-MCKENNA CONSTRUCTION | 117 METROPOLITAN DRIVE | | LIVERPOOL | NY | 13088 |
| 28158999 | PATHWATER | RUBY SLIPPER CO LLC | PO BOX 857 | ALBANY | NY | 12201-1356 |
| 28160906 | PATRIOT FIRE PROTECTION, INC. | 2707 70TH AVE. E | | TACOMA | WA | 98424 |
| 30263224 | PATRIOT FIRE PROTECTION, INC. | 2707 70TH AVE. EAST | | TACOMA | WA | 98424 |
| 30517565 | PEACH STATE ROOFING INC | 1655 SPECTRUM DRIVE | ATTN: DAVID SCHMITT VICE PRESIDENT | LAWRENCEVILLE | GA | 30043 |
| 28159857 | PEPSI-COLA | ATTN: CAROLYN MILLER | 1100 REYNOLDS BLVD, BOX 10 | WINSTON SALEM | NC | 27102 |
| 30263250 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | PHENIX CITY | AL | 36870 |
| 28159851 | PEPSI-COLA | P.O. BOX 841918 | | DALLAS | TX | 75284-4700 |
| 30517567 | PERRIGO COMPANY | 515 EASTERN AVE | | ALLEGAN | MI | 49010 |
| 30517568 | PERRY ICE CREAM | PO BOX 712581 | | PHILADELPHIA | PA | 19171 |
| 30517569 | PINNACLE BRANDS, LLC. | 301 ROUTE 17 NORTH | STE 800 | RUTHERFORD | NJ | 07070 |
| 30517570 | PIPING ROCK | 3900 VETERANS MEMORIAL HWY | | BOHEMIA | NY | 11716 |
| 28119176 | PIPING ROCK HEALTH PRODUCTS | SUITE 200 | 3900 VETERANS MEMORIAL HWY | BOHEMIA | NY | 11716 |
| 30517572 | PIPING ROCK HEALTH PRODUCTS, LLC | 3900 VETERANS MEMORIAL HWY | | BOHEMIA | NY | 11716 |
| 28125467 | PL DEVELOPMENT | ATTN: ACCTS RECEIVABLE | 609-2 CANTIAGUE ROCK RD | WESTBURY | NY | 11590 |
| 30517574 | PLATINIUM PEST CONTROL | 141 FIR TREE POINT ROAD | | ROCK STREAM | NY | 14878 |
| 28108379 | PLATINUM PEST CONTROL INC | 141 FIR TREE POINT ROAD | | ROCK STREAM | NY | 14878 |
| 30263329 | PLATINUM PEST CONTROL INC | 9426 PEREGRIN LANE | | BREWERTON | NY | 13029 |
| 30263331 | PLM TRAILER LEASING | 2700 STATE RD | | BENSALEM | PA | 19020 |
| 28125476 | PLM TRAILER LEASING | 6600 LYNDON B JOHNSON FWY STE 179 | | DALLAS | TX | 75240-6543 |
| 30263339 | POINTE DAIRY SERVICES INC | 2716 AMERICAN DRIVE | | TROY | MI | 48083 |
| 30263337 | POINTE DAIRY SERVICES INC | 2716 AMERICAN DRIVE | | TROY | MI | 48083-4625 |
| 30517578 | POOPH | 2232 S NELLIS BLVD. | SUITE G3-225 | LAS VEGAS | NV | 89104 |
| 30517579 | POOPH INC | 2232 S NELLIS BLVD. | SUITE G3-225 | LAS VEGAS | NV | 89104 |
| 28119289 | PPI BEAUTY | SUITE 100 | 1950 INNOVATION PARKWAY | LIBERTYVILLE | IL | 60048 |
| 30517581 | PREMIUM WATERS INC | PO BOX 9128 | | MINNEAPOLIS | MN | 55480-9128 |
| 30517582 | PRIME360 | 44 STEVENS MILL RD | | AUBURN | ME | 04210 |
| 30517583 | PRO'S CHOICE | PO BOX 418368 | | BOSTON | MA | 02241-8368 |
| 28108476 | PRO'S CHOICE BEAUTY CARE | 2060 9TH AVE | ATTN: ROSEANN | RONKONKOMA | NY | 11779 |
| 28119349 | PRO'S CHOICE BEAUTY CARE | 2060 9TH AVE. | ATTN: KIMMA | RONKONKOMA | NY | 11779-0000 |
| 28125549 | PRO'S CHOICE BEAUTY CARE | ATTN: KURT ROLAND | 35 SAWGRASS DRIVE STE #1 | BELLPORT | NY | 11713 |
| 28119350 | PRO'S CHOICE BEAUTY CARE | PO BOX 418368 | | BOSTON | MA | 02241-8368 |

**Exhibit F**

Exhibit F
DN 2212 Notice Parties Service List
served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28108476 | PRO'S CHOICE BEAUTY CARE | 2060 9TH AVE | ATTN: ROSEANN | RONKONKOMA | NY | 11779 | | | First Class Mail |
| 28119349 | PRO'S CHOICE BEAUTY CARE | 2060 9TH AVE. | ATTN: KIMMA | RONKONKOMA | NY | 11779-0000 | | | First Class Mail |
| 28125549 | PRO'S CHOICE BEAUTY CARE | ATTN: KURT ROLAND | 35 SAWGRASS DRIVE STE #1 | BELLPORT | NY | 11713 | | | First Class Mail |
| 28119350 | PRO'S CHOICE BEAUTY CARE | PO BOX 418368 | | BOSTON | MA | 02241-8368 | | | First Class Mail |
| 30517585 | PTL SYSTEMS | 344-5 ROUTE 9 | PMB-241 | LANOKA HARBOR | NJ | 08734 | | | First Class Mail |
| 30517586 | PTL SYSTEMS INC. | 344-5 ROUTE 9 PMB241 | | LANOKA HARBOR | NJ | 08734-2830 | | | First Class Mail |
| 28160733 | QUTEN RESEARCH INSTITUTE LLC | BUILDING B | 10 BLOOMFIELD AVE | PINEBROOK | NJ | 07058 | | | First Class Mail |
| 28119719 | RELOGISTICS SERVICES LLC | 11740 KATY FWY, SUITE 12 | | HOUSTON | TX | 77079 | | | First Class Mail |
| 30517589 | RELOGISTICS SERVICES, LLC, SUCCESSOR IN INTEREST TO NORTHWEST PALLET SERVICES, LLC D/B/A PRIME360 | 11740 KATY FWY, SUITE 12 | | HOUSTON | TX | 77079 | | | First Class Mail |
| 30459554 | RETURN MANAGEMENT SERVICES, INC. | 800 BERKSHIRE LANE NORTH | | PLYMOUTH | MN | 55441 | | MWEILAND@RMSINCORPORATED.COM | Email and First Class Mail |
| 30517591 | RICOLA USA | PO BOX 28643 | | NEW YORK | NY | 10087-8643 | | | First Class Mail |
| 30517592 | ROYAL PALLETS, INC. | 3570 VIADUCT ST SW | | GRANDVILLE | MI | 49418 | | | First Class Mail |
| 30517593 | RULE MARKETING, LLC | 1050 STATE ST | | NEW HAVEN | CT | 06515 | | | First Class Mail |
| 30517594 | SAINT ALPHONSUS MEDICAL CENTER - ONTARIO INC. | 351 SW 9TH ST | | ONTARIO | OR | 97914 | | | First Class Mail |
| 30517595 | SAINT JOSEPH'S UNIVERSITY | 5600 CITY AVE | | PHILADELPHIA | PA | 19131 | | | First Class Mail |
| 30517596 | SAINT MARY'S HEALTH CARE | 200 JEFFERSON SE | | GRAND RAPIDS | MI | 49503 | | | First Class Mail |
| 28120174 | SAM SALEM & SON | 302 5TH AVE, 4TH FLOOR | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29647931 | SAS RETAIL SERVICES, LLC | 8001 FORSYTH BOULEVARD | SUITE 1025 | CLAYTON | MO | 63105 | | STEPHEN.DAVIES@YOURADV.COM | Email and First Class Mail |
| 28120252 | SAS RETAIL SERVICES, LLC | PO BOX 744794 | | ATLANTA | GA | 30374-4347 | | | First Class Mail |
| 30263835 | SECURITAS SECURITY SVCS USA | 2 CAMPUS DRIVE | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 30517600 | SECURITY SOURCE | 100 BURTT ROAD | SUITE 203 | ANDOVER | MA | 01810 | | | First Class Mail |
| 28168243 | SENNCO SOLUTIONS INC. | 14407 COIL PLUS DR., UNIT A | | PLAINFIELD | IL | 60544-7703 | | | First Class Mail |
| 28168297 | SIENNA NV LLC | DBA SIENNA INTERNATIONAL | 5585 FRANKTOWN RD | CARSON CITY | NV | 89704-9565 | | | First Class Mail |
| 28161314 | SIENNA NV LLC DBA SIENNA INTERNATIONAL | DBA SIENNA INTERNATIONAL | 5585 FRANKTOWN RD | CARSON CITY | NV | 89704-9565 | | | First Class Mail |
| 29961927 | SIGNATURE BRANDS, LLC | 1930 SW 38TH AVE. | | OCALA | FL | 34474 | | LSEIFFER@SIGNATUREBRANDS.COM | Email and First Class Mail |
| 30517603 | SIGNATURE BRANDS, LLC | PO BOX 713358 | | CHICAGO | IL | 60677-1499 | | | First Class Mail |
| 30517604 | SLG BRANDS LIMITED | STUDIO 19 THE BREWERY QUARTER | | CHELTENHAM | | GL50 3FF | UNITED KINGDOM | | First Class Mail |
| 28125882 | SMUCKERS | THE J M SMUCKER COMPANY | 39198 TREASURY CENTER | CHICAGO | IL | 60694-9100 | | | First Class Mail |
| 30517606 | SODALIS | 270 SAUGATUCK AVE | | WESTPORT | CT | 06880 | | | First Class Mail |
| 30260172 | SPA DENT INC | 254-55 NORTHFIELD DRIVE EAST | | WATERLOO | ON | N2K3T6 | CANADA | | First Class Mail |
| 30263975 | SPA DENT INC | 95 VONDRAU DRIVE UNITS 1&2 | | CAMBRIDGE | ON | N3E1A8 | CANADA | | First Class Mail |
| 28125907 | SPA DENT INC | VONDRAU DRIVE UNITS 1&2 | | CAMBRIDGE | ON | N3E 1A8 | CANADA | | First Class Mail |
| 30517608 | SPA DENT INC. | 254-SS NORTHFIELD DRIVE | | WATERLOO | ON | N2K 3T6 | CANADA | | First Class Mail |
| 30519187 | SPARTANNASH | 850 76TH ST SW | PO BOX 8700 | GRAND RAPIDS | MI | 49518 | | | First Class Mail |
| 30443184 | SPRAGUE PEST SOLUTIONS | AMY NOYES | 2725 PACIFIC AVE | TACOMA | WA | 98402 | | | First Class Mail |
| 30443183 | SPRAGUE PEST SOLUTIONS | PO BOX 2222 | | TACOMA | WA | 98402 | | BILLING@SPRAGUEPEST.COM | Email and First Class Mail |
| 28125935 | SPRAGUE PEST SOLUTIONS | PO BOX 35129 | | SEATTLE | WA | 98124 | | | First Class Mail |
| 30517611 | STAFFMARK INVESTMENT LLC | 201 EAST 4,H STREET | SUITE 800 | CINCINNATI | OH | 45202 | | | First Class Mail |
| 28168364 | STILLWATERS FOOD SERVICE, INC | 40945 173RD ST EAST | | LANCASTER | CA | 93535 | | | First Class Mail |
| 30264097 | STILLWATERS FOOD SERVICE, INC | 43652 RIALTO DRIVE | ATTN: ANDREW HARRITY | LANCASTER | CA | 93535 | | | First Class Mail |
| 30264983 | STILLWATERS FOOD SERVICE, INC | 43652 RIALTO DRIVE | | LANCASTER | CA | 93535 | | | First Class Mail |
| 30517613 | SUNY COLLEGE OF OPTOMETRY | 33 W 42ND ST | | NEW YORK | NY | 10036 | | | First Class Mail |
| 30517614 | SUNY POLYTECHNIC INSTITUTE | 100 SEYMOUR RD | | UTICA | NY | 13502 | | | First Class Mail |
| 30517615 | SWIRE COCA-COLA | PO BOX 209906 | | DALLAS | TX | 75320-9906 | | | First Class Mail |
| 30264255 | TAZZA BRANDS EAST INC | 3109 GRAND AVE STE 300 | | MIAMI | FL | 33133 | | | First Class Mail |
| 30264254 | TAZZA BRANDS EAST INC | 340 CROSSROADS PKWY | STE B | BOLINGBROOK | IL | 60440 | | | First Class Mail |
| 30517616 | TAZZA BRANDS EAST INC | 340 W. CROSSROADS PKWY | STE B | BOLINGBROOK | IL | 60440 | | | First Class Mail |
| 30517617 | TAZZA BRANDS EAST, INC. | 6114 LASALLE AVE #800 | | OAKLAND | CA | 94611 | | | First Class Mail |
| 30517618 | THE AMES COMPANIES, INC | 29989 NETWORK PLACE | | CHICAGO | IL | 60673-1299 | | | First Class Mail |
| 28121282 | THE BAZOOKA COMPANIES INC | PO BOX 23276 | | NEW YORK | NY | 10087-3276 | | | First Class Mail |
| 30517620 | TOTAL QUALITY LOGISTICS | 4289 IVY POINTE BLVD | | CINCINNATI | OH | 45245 | | | First Class Mail |
| 28126185 | TOTAL QUALITY LOGISTICS, LLC. | ATTN: JOSEPH B. WELLS, CORPORATE COUNSEL | 4289 IVY POINTE BLVD | CINCINNATI | OH | 45245 | | | First Class Mail |
| 28121722 | UNIVERSAL NUTRITION | 3 TERMINAL ROAD | | NEW BRUNSWICK | NJ | 08901 | | | First Class Mail |
| 30517623 | VAN LINGEN TOWING | 2755 LOMITA | | TORRANCE | CA | 90505 | | | First Class Mail |
| 30517624 | VILLANOVA UNIVERSITY | 800 E LANCASTER AVE | | VILLANOVA | PA | 19085 | | | First Class Mail |
| 28123911 | VITALITY US CO | 71 MCMURRAY ROAD, SUITE 104 | | PITTSBURGH | PA | 15241 | | | First Class Mail |
| 30517626 | WEDDERSPOON ORGANIC USA, LLC | PO BOX 24957 | | NEW YORK | NY | 10087-4957 | | | First Class Mail |
| 30517627 | WESTERN ALLIED CORPORATION | 12046 E FLORENCE AVENUE | P. O. BOX 3628 | SANTA FE SPRINGS | CA | 90670 | | | First Class Mail |
| 30264710 | WET PRODUCTS | 5 AUTRY | | IRVINE | CA | 92618 | | | First Class Mail |
| 30517629 | WEVEEL, LLC | 20 NORTH PENNSYLVANIA AVE | | MORRISVILLE | PA | 19067 | | | First Class Mail |
| 28122185 | WILDCAT WHOLESALE LLC | 75 VARICK STREET, 9TH FLOOR | | NEW YORK CITY | NY | 10013 | | | First Class Mail |
| 28122483 | YUMMYEARTH INC | 9 WEST BROAD STREET, SUITE 440 | | STAMFORD | CT | 06902 | | | First Class Mail |
| 28110655 | YZER, LLC | 410 S. WARE BLVD. SUITE#310 | | TAMPA | FL | 33619 | | | First Class Mail |
| 30264776 | YZER, LLC | 410 WARE BLVD ST | | TAMPA | FL | 33619 | | | First Class Mail |
| 30264780 | ZERO BRANDS LLC | UNIT 300 | 16 RIVERS EDGE DRIVE | TARRYTOWN | NY | 10591 | | | First Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1 of 1

**Exhibit G**

Exhibit G

DN 2215 Notice Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 30457959 | B10 MOUNTAIN A LA LP | C/O PERFORM PROPERTIES LLC | TWO LIBERTY PLACE | 50 S. 16TH STREET, SUITE 3325 | PHILADELPHIA | PA | 19102 | IGOLD@ALLENMATKINS.COMPMAGGIO@PERFORMPROPERTIES.COM | Email and First Class Mail |
| 28163068 | B10 MOUNTAIN A OC LP | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC | 1314 7TH STREET, FIFTH FLOOR | | SANTA MONICA | CA | 90401 | REALESTATENOTICES@SHOPCORE.COM | Email and First Class Mail |
| 28111357 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL STE 200 | | SAN DIEGO | CA | 92130 | | First Class Mail |

## Exhibit H

Exhibit H

DN 2216 Notice Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 30457958 | B10 MOUNTAIN A LA LP | C/O PERFORM PROPERTIES LLC | TWO LIBERTY PLACE | 50 S. 16TH STREET, SUITE 3325 | PHILADELPHIA | PA | 19102 | PMAGGIO@PERFORMPROPERTIES.COM; IGOLD@ALLENMATKINS.COM | Email and First Class Mail |
| 28111356 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL STE 200 | | SAN DIEGO | CA | 92130 | | First Class Mail |

In re: New Rite Aid, LLC, *et al.*
Case No. 25-14861 (MBK)

Page 1 of 1

**Exhibit I**

Exhibit I
DN 2217 Notice Parties Service List
served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 28110672 | 113 WEST POLK STREET LLC | C/O MANCO ABBOTT, INC | PO BOX 9440 | | | FRESNO | CA | 93792 | ESPENCER@MANCOABBOTT.COM | Email and First Class Mail |
| 28110759 | B.A.G. FIGVIEW #199C, LP | C/O B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD., SUITE D | | | CULVER CITY | CA | 90232-0000 | | First Class Mail |
| 28719146 | BIG 5 SPORTING GOODS #321 | C/O PATRICIA S. MARTIZ | 2525 EAST EL SEGUNDO BLVD. | | | EL SEGUNDO | CA | 90245 | PSM@BIG5CORP.COM | Email and First Class Mail |
| 28110819 | CANYON GATEWAY PLAZA LLC | C/O MDS PROPERTY MANAGEMENT | 1333 E MADISON AVE., STE 102 | | | EL CAJON | CA | 92021-8572 | | First Class Mail |
| 28161122 | CENTRE PLACE WALNUT CREEK LLC | C/O HALL EQUITIES GROUP | 150 N WIGET LANE, STE 250 | | | WALNUT CREEK | CA | 94598 | HALLEQUITIESGROUPAP@AVIDBILL.COM | Email and First Class Mail |
| 28110858 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIR # 120 | | | LARKSPUR | CA | 94939 | | First Class Mail |
| 28110939 | FOOTHILL OAKS SHOPPING CENTER | 308 GREENWICH LANE | | | | MODESTO | CA | 95355-0000 | MARK@AIMPMC.COM; GEORGE.SIMVOULAKIS@GMAIL.COM | Email and First Class Mail |
| 28168750 | FRANKLIN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1016 N 4TH AVE | | | PASCO | WA | 99301 | | First Class Mail |
| 28168677 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2281 TULARE ST., ROOM 201 | | | FRESNO | CA | 93721 | | First Class Mail |
| 28110961 | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD., SUITE 310 | | | | LOS ANGELES | CA | 90025-0000 | VALERIEB@GERSHMANPROPERTIES.COM | Email and First Class Mail |
| 28111088 | KIN PROPERTIES, INC. | 185 N.W. SPANISH RIVER BLVD., SUITE 100 | PROPERTY #3312 | | | BOCA RATON | FL | 33431-4230 | SALES@KINPROPERTIES.COM | Email and First Class Mail |
| 28111120 | LIFETIME BENEFITS TRUST FOR | C/O BETH HANSEN, SUCCESSOR TRUSTEE | 900 JEFFREY LANE | | | WALNUT CREEK | CA | 94598-0000 | PARABETH@SBCGLOBAL.NET | Email and First Class Mail |
| 28168882 | LOS ANGELES COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 W. TEMPLE ST. ROOM B96 | | | LOS ANGELES | CA | 90012 | | First Class Mail |
| 30458042 | MABELA VP, LP | 1321 WEST 11TH STREET | | | | LOS ANGELES | CA | 90015-0000 | | First Class Mail |
| 30277617 | MABELA VP, LP | P.O. BOX 1267 | | | | SOUTH PASADENA | CA | 91031 | DEBRA@NEEDLEMANPROPERTIES.COM; ALEX@NEEDLEMANPROPERTIES.COM; DPERLMAN@PERLMANLAW.COM | Email and First Class Mail |
| 28111160 | MID-PENINSULA MANAGEMENT INC | PO BOX 1652 | | | | BURLINGAME | CA | 94011-1652 | | First Class Mail |
| 28123204 | ORANGE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | | First Class Mail |
| 28111245 | PACOIMA PLAZA | C/O THE PIKEN COMPANY | 12725 VENTURA BOULEVARD, SUITE A | | | STUDIO CITY | CA | 91604-0000 | RPIKEN@PIKEN.COM | Email and First Class Mail |
| 28111270 | PETER BOLLINGER INVESTMENT | C/O INTERCAL REAL ESTATE CORP. | 540 FULTON AVENUE | | | SACRAMENTO | CA | 95825-0000 | SALES@INTERCALRE.COM | Email and First Class Mail |
| 28161440 | S & N II, LTD | C/O CROSSPOINT REALTY SERVICES, INC. | PO BOX 104025 | | | PASADENA | CA | 91189-4025 | LMELGAREJO@CROSSPOINTREALTY.COM | Email and First Class Mail |
| 28122801 | SACRAMENTO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 901 G STREET | | | SACRAMENTO | CA | 95814 | | First Class Mail |
| 28122612 | SAN BERNARDINO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 385 N. ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92415 | | First Class Mail |
| 28161189 | SAN DIEGO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HIGHWAY, RM 166 | | SAN DIEGO | CA | 92101 | | First Class Mail |
| 28123090 | SAN MATEO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTAL PROTECTION HALL OF JUSTICE AND RECORDS | 400 COUNTY CENTER, 3RD FLOOR | REDWOOD CITY | CA | 94063 | | First Class Mail |
| 28111388 | SANDERSON J RAY-TUSTIN RANCH | TUSTIN RANCH PLAZA | 19200 VON KARMAN AVE, STE 340 | | | IRVINE | CA | 92612 | LLOVELY@SJRD.COM | Email and First Class Mail |
| 28111393 | SATICOY PLAZA LLC | C/O NASS INC. | 128 AUBURN COURT, SUITE 205 | | | THOUSAND OAKS | CA | 91362-0000 | SHAWNMORADIAN@GMAIL.COM | Email and First Class Mail |
| 28111415 | SN INVESTMENT PROPERTIES LLC | PO BOX 2708 | | | | PORTLAND | OR | 97208 | | First Class Mail |
| 28122930 | SOLANO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTAL CRIMES | 675 TEXAS ST | STE 4500 | FAIRFIELD | CA | 94533 | | First Class Mail |
| 28168861 | SONOMA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 575 ADMINISTRATION DR | STE 104A | | SANTA ROSA | CA | 95403 | | First Class Mail |
| 28122833 | STANISLAUS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION UNIT | 832 12TH ST | STE 300 | MODESTO | CA | 95354 | | First Class Mail |
| 28163359 | SVAP III PLAZA MEXICO LLC | C/O STERLING RETAIL SERVICES INC | 201 DATURA ST, STE 100 | | | WEST PALM BEACH | FL | 33401 | SALESREPORTING@STERLINGORGANIZATION.COM | Email and First Class Mail |
| 28164215 | WASHINGTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 669 S 1ST AVE | STE 200 | | HILLSBORO | OR | 97123 | | First Class Mail |