**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>NEW RITE AID, LLC, *et al*.,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 25-14861 (MBK)<br><br>(Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 21, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Nineteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1964] (the "***Nineteenth Order Approving Lease Rejection***")

- Twentieth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1965] (the "***Twentieth Order Approving Lease Rejection***")

- Twenty-First Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1966] (the "***Twenty First Order Approving Lease Rejection***")

- Twenty-Second Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1967] (the "***Twenty Second Order Approving Lease Rejection***")

- Twenty-Third Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1968] (the "***Twenty Third Order Approving Lease Rejection***")

---

1 The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

On August 21, 2025, at my direction and under my supervision, employees of Kroll caused the Nineteenth Order Approving Lease Rejection to be served via first class mail and email on the DN 1964 Landlords Service List attached hereto as **Exhibit B**.

On August 21, 2025, at my direction and under my supervision, employees of Kroll caused the Twentieth Order Approving Lease Rejection to be served by the method set forth on the DN 1965 Notice Parties Service List attached hereto as **Exhibit C**.

On August 21, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty First Order Approving Lease Rejection to be served by the method set forth on the DN 1966 Notice Parties Service List attached hereto as **Exhibit D**.

On August 21, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty Second Order Approving Lease Rejection to be served by the method set forth on the DN 1967 Notice Parties Service List attached hereto as **Exhibit E**.

On August 21, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty Third Order Approving Lease Rejection to be served by the method set forth on the DN 1968 Notice Parties Service List attached hereto as **Exhibit F**.

Dated: September 10, 2025

*/s/ Engels Medina*
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 10, 2025, by Engels Medina, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

**Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: JUSTIN E. KERNER<br>700 EAST GATE DRIVE, SUITE 330<br>MOUNT LAUREL NJ 08054 | KERNERJ@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, NICHOLAS J. BRANNICK<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801 | SUMMERSM@BALLARDSPAHR.COM<br>BRANNICKN@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE<br>JOEL F. NEWELL, ESQUIRE<br>1 EAST WASHINGTON STREET<br>SUITE 2300<br>PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM<br>NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB<br>100 FEDERAL STREET<br>9TH FLOOR<br>BOSTON MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ.<br>1270 AVENUE OF THE AMERICAS, SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ.<br>191 N. WACKER DRIVE, SUITE 2400<br>CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ.<br>600 N. MARKET STREET<br>SUITE 400<br>WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET<br>16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ.<br>1313 N. MARKET STREET<br>SUITE 1201<br>WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM<br>JHOOVER@BENESCHLAW.COM<br>SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET<br>9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ.<br>777 TERRACE AVENUE<br>SUITE 201<br>HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E PENN ST<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ.<br>68 SOUTH SERVICE ROAD<br>SUITE 400<br>MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ.<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGSTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE<br>1600 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ. COURT PLAZA NORTH 25 MAIN STREET HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN 1505 ENERGY PARK DRIVE ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU ONE BATTERY PARK PLAZA, 34TH FLOOR NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ. 46-50 THROCKMORTON STREET FREEHOLD NJ 07728 | | First Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY 310 LACEY ROAD FORKED RIVER NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ. 105 WEST MADISON STREET, SUITE 2300 CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG 920 FIFTH AVENUE SUITE 3300 SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM HUGHMCCULLOUGH@DWT.COM SAHARSOOMRO@DWT.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ.<br>10 CITY SQUARE<br>BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE “TRUSTS”) | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ.<br>1810 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | | First Class Mail |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM<br>MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ.<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES<br>500 CAMPUS DRIVE, SUITE 400<br>FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM<br>JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES<br>ONE INTERNATIONAL PLACE<br>SUITE 2000<br>BOSTON  MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE<br>1875 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ.<br>1037 RAYMOND BLVD<br>SUITE 900<br>NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: WALTER BENZIJA, ESQ., DONNA H. LIEBERMAN, ESQ., KEARA M. WALDRON, ESQ.<br>40 WALL STREET<br>37TH FLOOR<br>NEW YORK NY 10005 | WBENZIJA@HALPERINLAW.NET<br>DLIEBERMAN@HALPERINLAW.NET<br>KWALDRON@HALPERINLAW.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ<br>103 EISENHOWER PARKWAY, SUITE 403<br>ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO 2545 GETZVILLE LLC | HODGSON RUSS LLP | ATTN: JON T. POWERS, ESQ.<br>140 PEARL STREET, SUITE 140<br>BUFFALO NY 14202 | TPOWERS@HODGSONRUSS.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ.<br>1500 BROADWAY, SUITE 2900<br>NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM<br>ALYSON.FIEDLER@ICEMILLER.COM<br>NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER<br>2323 ROSS AVENUE, SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, “RYDER”), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRY.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE<br>ONE JEFFERSON ROAD, 2ND FLOOR<br>PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION)<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATIES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC (“WTC”) AND WEST CAPITOL SHOPPING CENTER, LLC (“WCSC”) & AULDAN COMPANY, L.L.C. & 4151 WHITE PLAINS ROAD LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ.<br>53 CARDINAL DRIVE, P.O. BOX 2369<br>WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | JPISKORA@LOEB.COM<br>VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC & BLOCH IRONWOOD, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ.<br>450 N. NARBERTH AVENUE<br>SUITE 200<br>NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ.<br>23611 CHAGRIN BLVD<br>SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ<br>100 MULBERRY STREET<br>FOUR GATEWAY CENTER<br>NEWARK NJ 07102 | JTESTA@MCCARTER.COM<br>CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM<br>VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS<br>75 LIVINGSTON AVENUE<br>SUITE 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE<br>SUITE 2F<br>MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY<br>1275 GLENLIVET DRIVE<br>SUITE 150<br>ALLENTOWN PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY<br>1407 BROADWAY<br>39TH FLOOR<br>NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM<br>AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ.<br>909 THIRD AVENUE, 27TH FLOOR<br>NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ<br>21 WEST THIRD STREET<br>MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD<br>8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO 169 HOLDING CORP. | NORRIS, MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73<br>SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, SUITE 3400<br>PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE<br>1120 ROUTE 73, SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL<br>970 BROAD STREET, SUITE 700<br>NEWARK NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE<br>21 MAIN STREET, SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM<br>TKAPUR@PSZJLAW.COM<br>SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ.<br>1425 BROAD STREET<br>CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ<br>34TH FLOOR, ONE OXFORD CENTRE<br>301 GRANT STREET<br>PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR<br>21 MAIN STREET, SUITE 200<br>HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK<br>2915 BIDDLE AVENUE, SUITE 200<br>WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ.<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM<br>KNPAGEAU@PBNLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN<br>270 MADISON AVENUE, SUITE 1801<br>NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM<br>JAR@RAISNERROUPINIAN.COM<br>RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE<br>666 THIRD AVENUE<br>CHRYSLER EAST BUILDING, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>PBIRNEY@RC.COM<br>RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ.<br>1425 RXR PLAZA, 15TH FLOOR<br>UNIONDALE NY 11556 | DMCAULIFFE@RMFPC.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE<br>280 GRANITE RUN DRIVE<br>SUITE 300<br>LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ.<br>409 WASHINGTON AVENUE, SUITE 300<br>TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ.<br>2617 HUNTINGDON PIKE<br>HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM<br>WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE., 6TH FLOOR<br>HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM<br>RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ.<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK<br>1030 DORIS RD<br>AUBURN HILLS MI 48326 | | First Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT<br>350 S. GRAND AVENUE<br>LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| COUNSEL TO TONI A. DIMICELI, TRUSTEE, ET AL. | TERRA LAW LLP | ATTN: BRECK E. MILDE, ESQUIRE<br>333 W. SANTA CLARA ST., STE. 620<br>SAN JOSE CA 95113 | BMILDE@TERRALAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR.<br>2390 CRENSHAW BLVD., STE. 240<br>TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO<br>89 HEADQUARTERS PLAZA<br>NORTH TOWER, SUITE 1201<br>MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE<br>300 CORPORATE CENTER DRIVE, SUITE 200<br>CAMP HILL PA 17011 | EPAPPAS@TUCKERLAW.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE<br>1100 L STREET, N.W.<br>ROOM 7102<br>WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL<br>1100 L STREET, N.W.<br>ROOM 7024<br>WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB, CRYSTAL J. GEISE<br>P.O. BOX 875<br>BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV<br>CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA<br>970 BROAD STREET, 7TH FLOOR<br>NEWARK NJ 07102 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE<br>ONE NEWARK CENTER<br>SUITE 2100<br>NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV<br>LAUREN.BIELSKIE@USDOJ.GOV | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ.<br>301 JUNIPERO SERRA BLVD.,<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ.<br>100 E. HANOVER AVENUE, SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ.<br>1500 BROADWAY<br>SUITE 2401<br>NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>#1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM<br>APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM<br>TGOREN@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>JGRABER@WILLKIE.COM<br>MEMANOIL@WILLKIE.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JBAIO@WILLKIE.COM<br>CSTJEANOS@WILLKIE.COM<br>KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ<br>11400 WEST OLYMPIC BOULEVARD<br>9TH FLOOR<br>LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 500 FIFTH AVENUE NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN 1313 N. MARKET STREET SUITE 1200 WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG 888 SEVENTH AVENUE, 38TH FLOOR NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER 950 THIRD AVENUE. SUITE 2400 NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER 8175 EAST EVANS ROAD SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

**Exhibit B**

Exhibit B

DN1964 Landlords Service List

Served via first class mail and email

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 28111080 | KERRY WILEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| 28101888 | VH CLEONA LLP | C/O VASTGOOD PROPERTIES LLC | 44 SOUTH BAYLES AVE, STE 210 | PORT WASHINGTON | NY | 11050 | AHG@VASTGOOD.COM, lsu@vastgood.com |

**Exhibit C**

Exhibit C

DN 1965 Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERIVCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30260240 | 3M | 3M CENTER, BUILDING 223-5N-03 | | | ST. PAUL | MN | 55144 | | | First Class Mail |
| 28111641 | 3M | 3M COMPANY | PO BOX 371227 | | PITTSBURGH | PA | 15250-7227 | | | First Class Mail |
| 30258793 | 3M | BUILDING 223-5N-12 | | | ST. PAUL | MN | 55144-1000 | | | First Class Mail |
| 30260253 | ABBOTT NUTRITION | 6480 BUSCH BLVD | | | COLUMBUS | OH | 43229 | | | First Class Mail |
| 28111728 | ABBOTT NUTRITION | 75 REMITTANCE DRIVE | SUITE 1310 | | CHICAGO | IL | 60675-1310 | | | First Class Mail |
| 30517238 | ALANI NUTRITION LLC | 7201 INTERMODAL DRIVE | STE A | | LOUISVILLE | KY | 40258 | | | First Class Mail |
| 28111898 | ALANI NUTRITION LLC | PO BOX 735954 | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 30176525 | Alani Nutrition, LLC | 13551 Triton Park Blvd | | | Louisville | KY | 40223 | | amy.durbin@congobrands.com | First Class Mail and Email |
| 28123416 | ALCON VISION LLC | 6201 S FREEWAY | WR 194-9 | | FORT WORTH | TX | 76134 | | | First Class Mail |
| 28111923 | ALCON VISION LLC | PO BOX 735843 | | | DALLAS | TX | 75373-5843 | | | First Class Mail |
| 30517239 | ALLSOURCE SCREENING SOLUTIONS | 1401 PONTIAC CT | | | EXPORT | PA | 15632 | | | First Class Mail |
| 30260392 | AMERICAN BEVERAGE MARKETERS | 1275 PENNSYLVANIA AVE NW | STE 1100 | | WASHINGTON | DC | 20004 | | | First Class Mail |
| 30517240 | AMERICAN BEVERAGE MARKETERS | 810 PROGRESS BLVD | | | NEW ALBANY | IN | 47150 | | | First Class Mail |
| 30039401 | American Cancer Society | Kym Selby | 270 Peachtree Street | Suite 1300 | Atlanta | GA | 30303 | | ssbcar@cancer.org legaldepartment@cancer.org | First Class Mail and Email |
| 30039400 | American Cancer Society | Moore RMG ACS Focus Factory/MP | 100 Jamison Court | | Hagerstown | MD | 21740 | | ssbcar@cancer.org | First Class Mail and Email |
| 28112044 | AMERICAN CANCER SOCIETY | PO BOX 862 | | | CARNEGIE | PA | 15106 | | | First Class Mail |
| 30260407 | AMOS SWEETS - NICK NICHOLS (CANDY) | 452 FIFTH AVE | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 30517242 | AMOS SWEETS - NICK NICHOLS (CANDY) | 475 S GRAND CENTRAL PKWY | | | LAS VEGAS | NV | 89106 | | | First Class Mail |
| 30517243 | ANTHEM | 220 VIRGINIA AVE | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 30260435 | ANTHEM | ANTHEM C/O GREEN DOT SCHOOLS | 801 S FIGUEROA ST., STE 500 | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 30260433 | ANTHEM | ANTHEM C/O JD POWERS | 30870 RUSSELL RAND RD, STE 300 | | WESTLAKE VILLAGE | CA | 91362 | | | First Class Mail |
| 30260434 | ANTHEM | ANTHEM C/O JD POWERS | 801 S FIGUEROA ST., STE 500 | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 30260432 | ANTHEM | C.J. SEGERSTROM & SONS C/O ANTHEM BLUE | 3333 BRISTOL ST | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 30260430 | ANTHEM | ERIN ACKENHEIL C/O JOHN RUDY | WELLPOINT, INC. | 354 PARSONS LANDING | LONG BEACH | CA | 90803 | | | First Class Mail |
| 28112179 | ANTHEM | PO BOX 536634 | | | PITTSBURGH | PA | 15253-5908 | | | First Class Mail |
| 30260437 | AON RISK SERVICES INC | 199 WATER STREET | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 30517244 | AON RISK SERVICES INC | 200 EAST RANDOLPH ST | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 28163761 | AON RISK SERVICES INC | PO BOX 7247-7376 | | | PHILADELPHIA | PA | 19170-7376 | | | First Class Mail |
| 28123485 | APOTHECARY PRODUCTS | 11750 12TH AVE S | | | BURNSVILLE | MN | 55337 | | | First Class Mail |
| 30559682 | APOTHECARY PRODUCTS | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | | First Class Mail |
| 28123494 | APTAPHARMA | 1533 UNION AVENUE | | | PENNSAUKEN | NJ | 08110 | | | First Class Mail |
| 28166829 | ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE | | | CHICAGO | IL | 60673-1877 | | | First Class Mail |
| 30517248 | ASCENSIA DIABETES CARE US INC | BANK OF NEW YORK MELLON | PO BOX 360759 | | PITTSBURGH | PA | 15251-6759 | | | First Class Mail |
| 28103607 | ASCENSIA DIABETES CARE US INC | DIAGNOSTICS DIVISION | P.O. BOX 751384 | | CHARLOTTE | NC | 28275-1384 | | | First Class Mail |
| 28103608 | ASCENSIA DIABETES CARE US INC | JP MORGAN CHASE | PO BOX 735927 | | CHICAGO | IL | 60673-5927 | | | First Class Mail |
| 30260472 | ASCENSIA DIABETES CARE US INC. | 5 WOOD HOLLOW ROAD | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 28112282 | ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS RD | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 28112342 | AUSSIE BUBS INC | 1390 MARKET STREET, | SUITE 200 | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 30260549 | BACK TO THE ROOTS INC | 100 WEBSTER STREET | SUITE 200 | | OAKLAND | CA | 94607 | | | First Class Mail |
| 30260580 | BAYER HEALTHCARE LLC | 6 WEST BELT | | | WAYNE | NJ | 07470 | | | First Class Mail |
| 30258794 | BAYER HEALTHCARE LLC | ATTENTION: TINA TAYLOR | 100 BAYER BOULEVARD | | WHIPPANY | NJ | 07981 | | | First Class Mail |
| 28112518 | BAYER HEALTHCARE LLC | BOX 371720 | | | PITTSBURGH | PA | 15250-7720 | | | First Class Mail |
| 30111930 | Bayer Healthcare, LLC | Attn: Caleb T. Holzaepfel | 736 Georgia Ave., Suite 300 | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | First Class Mail and Email |
| 30111931 | Bayer Healthcare, LLC | c/o Bayer U.S. LLC | Attn: Joan Greives | 100 Bayer Boulevard | Whippany | NJ | 07981 | | joan.greives@bayer.com | First Class Mail and Email |
| 30517253 | BECTON DICKINSON | 1 BECTON DRIVE | | | FRANKLIN LAKES | NJ | 07417 | | | First Class Mail |
| 30260590 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | ATLANTA | GA | 30309 | | | First Class Mail |
| 28085473 | BEELINE IMPORT AND SERVICES | 3565 PIEDMONT RD | BUILDING 2, STE 100 | | ATLANTA | GA | 30305 | | | First Class Mail |
| 28085474 | BEELINE IMPORT AND SERVICES | C/O STINSON LLP | ATTN: DARRELL W. CLARK, THOMAS A. ROBERTS | 1775 PENNSYLVANIA AVE NW SUITE 800 | WASHINGTON | DC | 20006 | | | First Class Mail |
| 28163934 | BEELINE IMPORT AND SERVICES | SUITE 3250 | 1075 PEACHTREE STREET NE | | ATLANTA | GA | 30309 | | | First Class Mail |
| 30260595 | BENTLIN PRODUCTS LLC | 13 FOXHILL RD | | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 28112617 | BENTLIN PRODUCTS LLC | PO BOX 183 | | | BASKING RIDGE | NJ | 07920 | | | First Class Mail |
| 28112638 | BEURER NORTH AMERICA | 1 OAKWOOD BLVD, SUITE 255 | | | HOLLYWOOD | FL | 33020 | | | First Class Mail |
| 30517257 | BIC CORPORATION | 228 OAK RIDGE ROAD | | | PLAISTOW | NH | 03865 | | | First Class Mail |
| 28112656 | BIC CORPORATION | PO BOX 416552 | | | BOSTON | MA | 02241-6552 | | | First Class Mail |
| 28123605 | BIG 3 PACKAGING | 1812 44TH AVENUE EAST | | | BRADENTON | FL | 34203 | | | First Class Mail |
| 30517259 | BIG SKY BRANDS | 120 MIDDLEFIELD ROAD, UNIT 4 | | | TORONTO | ON | M1S 4MG | CANADA | | First Class Mail |
| 28112705 | BLACK OPAL LLC | SUITE 1212 | 222 W MERCHANDISE MART PLAZA | | CHICAGO | IL | 60654 | | | First Class Mail |
| 30260632 | BLENDJET INC | 535 GETTY COURT | SUITE A | | BENICIA | CA | 94510 | | | First Class Mail |
| 30260634 | BLENDJET INC | PO BOX 712683 | | | PHILADELPHIA | PA | 19171 | | | First Class Mail |
| 28112732 | BLENDJET INC | WELLS FARGO BANK | PO BOX 712683 | | PHILADELPHIA | PA | 19171-2683 | | | First Class Mail |
| 28085844 | BLENDJET INC. | C/O LAWRENCE MEYER | 4048 BALLINA DRIVE | | ENCINO | CA | 91436 | | | First Class Mail |
| 28112736 | BLINC INC | 10290 ATLANTIC AVE #481507 | | | DELRAY BEACH | FL | 33448 | | | First Class Mail |

Exhibit C

DN 1965 Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERIVCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 28165379 | BLIND BARBER GROOMING LLC | 339 EAST 10TH STREET | | | NEW YORK | NY | 10009 | | | First Class Mail |
| 28164307 | BLIND BARBER GROOMING LLC | C/O NATHAN Q. RUGG ESQ. & ALEXANDER F. BERK | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | 200 WEST MADISON STREET SUITE 3900 | CHICAGO | IL | 60606 | | | First Class Mail |
| 28103908 | BLUE ORANGE GAMES/DENMAY INC | 1271 WASHINGTON AVENUE | BOX 323 | | SAN LEANDRO | CA | 94577 | | | First Class Mail |
| 28161207 | BLUE ORANGE GAMES/DENMAY INC | 1415 OAKLAND BLVD | SUITE 202 | | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 28123672 | BLUE TRITON BRANDS | 1322 CRESTSIDE DRIVE #100 | | | COPPELL | TX | 75019 | | | First Class Mail |
| 28112772 | BLUE TRITON BRANDS | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | | | First Class Mail |
| 28113155 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | WEST YARMOUTH | MA | 02673 | | | First Class Mail |
| 30260906 | CHASE PRODUCTS CO | 1421 BAMSDALE ROAD | | | LA GRANGE PARK | IL | 60526 | | | First Class Mail |
| 30517267 | CHASE PRODUCTS CO | 2727 GARDNER ROAD | | | BROADVIEW | IL | 60155 | | | First Class Mail |
| 28104373 | CHASE PRODUCTS CO | PO BOX 248949 | | | OKLAHOMA CITY | OK | 73124-8949 | | | First Class Mail |
| 30517268 | CHATTEM INC | 299 AUSTIN DRIVE | ATTN: JAN JANSON | | OXFORD | PA | 19363 | | | First Class Mail |
| 28159917 | CHATTEM INC | ATTN: CHARLES RUSK, CFO | 3708 ST. ELMO AVENUE | | CHATTANOOGA | TN | 37409 | | | First Class Mail |
| 28113350 | CHATTEM INC | P.O. BOX 100770 | | | ATLANTA | GA | 30384-0770 | | | First Class Mail |
| 28087112 | CHATTEM, INC. | 1715 W 38 TH STREET | ATTN: CHRISTOPHER LIWSKI | | CHATTANOOGA | TN | 37409 | | | First Class Mail |
| 28104376 | CHATTEM, INC. | ATTN: CHRISTOPHER LIWSKI | 1715 W 38 TH STREET | | CHATTANOOGA | TN | 37409 | | | First Class Mail |
| 30260939 | CHURCH & DWIGHT | 500 CHARLES EWING BLVD | ATTN: LORI BUTTERFIELD | | EWING | NJ | 08628 | | | First Class Mail |
| 30260937 | CHURCH & DWIGHT | ATTN: LORI BUTTERFIELD | 500 CHARLES EWING BLVD | | EWING | NJ | 08628 | | | First Class Mail |
| 30517269 | CLEAR DEMAND, INC. | 8502 EAST VIA DE VENTURA, SUITE 240 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 28126706 | COGNIRA INC | ATTN: HATEM SELLAMI, CEO | TWO MIDTOWN PLAZA, 1349 W PEACHTREE ST NW #1750 | | ATLANTA | GA | 30309 | | HATEM.SELLAMI@COGNIRA.COM | First Class Mail and Email |
| 28113567 | COGNIRA INC | PO BOX 13415 | | | ATLANTA | GA | 30324 | | | First Class Mail |
| 30260989 | COLGATE PALMOLIVE | 2233 LAKE PARK DR | STE 300 | ATTN: ANAS ZRIBI | SMYRNA | GA | 30080 | | | First Class Mail |
| 28113595 | COLGATE PALMOLIVE | PO BOX 281942 | | | ATLANTA | GA | 30384-1942 | | | First Class Mail |
| 30261019 | COMPETERA US LLC | 400 CONCAR DR | | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 30517272 | COMPETERA US LLC | 8605 SANTA MONICA BLVD 65991 | | | WEST HOLLYWOOD | CA | 90069-4109 | | | First Class Mail |
| 30517273 | COOLA LLC | 3200 LIONSHEAD AVE | SUITE 100 | | CARLSBAD | CA | 92010 | | | First Class Mail |
| 28105455 | COOLA LLC | 6023 INNOVATION WAY, SUITE 110 | | | CARLSBAD | CA | 92009 | | | First Class Mail |
| 30517274 | CORE-MARK INTERNATIONAL | 395 OYSTER POINT BLVD | SUITE 415 | | SOUTH SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 28105465 | CORE-MARK INTERNATIONAL | CORE-MARK MIDCONTINENT INC | PO BOX 1450 | | WILKES BARRE | PA | 18703 | | | First Class Mail |
| 30261129 | CRAIG ELECTRONICS INC | 1160 NW 163 DRIVE | | | MIAMI | FL | 33169 | | | First Class Mail |
| 28105525 | CRAIG ELECTRONICS INC | PO BOX 279130 | | | MIRAMAR | FL | 33027-9997 | | | First Class Mail |
| 30261132 | CRAZY AARON'S ENTERPRISES | 700 E. MAIN STREET | | | NORRISTOWN | PA | 19401 | | | First Class Mail |
| 28113806 | CRAZY AARON'S ENTERPRISES | PO BOX 4944 | | | LANCASTER | PA | 17604 | | | First Class Mail |
| 30517277 | CRYOCONCEPTS | 1100 CONROY PLACE | | | EASTON | PA | 18040 | | | First Class Mail |
| 30261225 | DELANEY CONSULTING | 883 250TH STREET | | | LUCK | WI | 54853 | | | First Class Mail |
| 30261253 | DGS IMPORTS INC | 1201 KIRK STREET | | | ELKGROVE VILLAGE | IL | 60007 | | | First Class Mail |
| 28114136 | DGS IMPORTS INC | SUITE #707 | 5513 N CUMBERLAND AVE | | CHICAGO | IL | 60656 | | | First Class Mail |
| 28165679 | DNP PHOTO IMAGING AMERICA | PO BOX 281011 | | | ATLANTA | GA | 30384-1011 | | | First Class Mail |
| 30517281 | DREYER'S GRAND ICE CREAM INC | 5929 COLLEGE AVE. | | | OAKLAND | CA | 94618 | | | First Class Mail |
| 28167269 | DREYER'S GRAND ICE CREAM INC | PO BOX 660367 | MAIL CODE: 5297 | | DALLAS | TX | 75266-0367 | | | First Class Mail |
| 28088779 | DREYER'S GRAND ICE CREAM, INC. | 3426 N WELLS ST | | | FORT WAYNE | IN | 46808 | | | First Class Mail |
| 30517282 | DRIVELINE RETAIL MERCH INC | 700 FREEPORT PARKWAY | SUITE 100 | | COPPELL | TX | 75019 | | | First Class Mail |
| 30261325 | DRYLOCK TECHNOLOGIES LTD | 3921 N. HASTINGS WAY | | | EAU CLAIRE | WI | 54703 | | | First Class Mail |
| 30261327 | DRYLOCK TECHNOLOGIES LTD | LOCKBOX #154 | C/O KBC BANK | 1177 AVENUE OF AMERICAS | NWE YOEK | NY | 10036 | | | First Class Mail |
| 30110824 | Drylock Technologies Ltd. | Michael P. Richman | 122 W Washington Ave | Suite 850 | Madison | WI | 53703 | | mrichman@randr.law; matt.koloseike@drylocktechnologies.com | First Class Mail and Email |
| 28088794 | DRYLOCK TECHNOLOGIES, LTD | ATTN: TODD SEMERAD | 3921 N. HASTINGS WAY | | EAU CLAIRE | WI | 54703 | | | First Class Mail |
| 28164023 | DYCE LLC | 5150 MAE ANNE AVE | SUITE 405 | PMB 1074 | RENO | NV | 89523 | | | First Class Mail |
| 28114396 | DYCE LLC | SUITE 405 PMB 1074 | 5150 MAE ANNE AVE | | RENO | NV | 89523 | | | First Class Mail |
| 30517285 | E.T. BROWNE | 440 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | | | First Class Mail |
| 28114426 | E.T. BROWNE | PO BOX 416131 | | | BOSTON | MA | 02241-6131 | | | First Class Mail |
| 28124160 | EARTH RANCH LLC | N173W21170 NORTHWEST PASSAGE | | | JACKSON | WI | 53037 | | | First Class Mail |
| 28114437 | EASTERN TEA CORPORATION | 1 ENGELHARD DRIVE | | | MONROE | NJ | 08831 | | | First Class Mail |
| 30517288 | EIS INC | 110 WALL STREET | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 28114484 | EIS INC | 199 WATER ST | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 28105923 | EKATERRA TEA MSO USA LLC | 800 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | | | First Class Mail |
| 30261430 | EMERGENT HEALTH DEVICES, INC. | 401 PLYMOUTH ROAD | SUITE 400 | | PLYMOUTH | PA | 19462 | | | First Class Mail |
| 28169727 | EMERSON HEALTHCARE LLC | ATTN: ERIC STASTNY, COO | 407 EAST LANCASTER AVE | | WAYNE | PA | 19087 | | ESTASTNY@EMERSONHOSP.ORG | First Class Mail and Email |
| 30261447 | EMERSON HEALTHCARE LLC | ATTN: JANET BALENTINE | 407 E LANCASTER AVE | | WAYNE | PA | 19087 | | | First Class Mail |
| 30559683 | EMERSON HEALTHCARE LLC | PO BOX 37835 | | | BALTIMORE | MD | 21297-7835 | | | First Class Mail |

**Exhibit D**

Exhibit D
DN 1966 Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERIVCE |
|---|---|---|---|---|---|---|---|---|
| 28169727 | EMERSON HEALTHCARE LLC | ATTN: ERIC STASTNY, COO | 407 EAST LANCASTER AVE | WAYNE | PA | 19087 | ESTASTNY@EMERSONHOSP.ORG | First Class Mail and Email |
| 30261447 | EMERSON HEALTHCARE LLC | ATTN: JANET BALENTINE | 407 E LANCASTER AVE | WAYNE | PA | 19087 | | First Class Mail |
| 30559683 | EMERSON HEALTHCARE LLC | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | First Class Mail |
| 30261644 | FUJIFILM NORTH AMERICA CORP | 200 SUMMIT LAKE DRIVE | ATTN: PRESIDENT | VALHALLA | NY | 10595 | | First Class Mail |
| 28115062 | FUJIFILM NORTH AMERICA CORP | PO BOX 200232 | | PITTSBURGH | PA | 15251-0232 | | First Class Mail |
| 30261667 | GARDEN OF LIFE | 4200 NORTHCORP PKY | STE 200 | PALM BEACH GARDENS | FL | 33410 | | First Class Mail |
| 28115156 | GARDEN OF LIFE | PO BOX 843410 | | DALLAS | TX | 75284-3410 | | First Class Mail |
| 30517293 | GLENMARK THERAPEUTICS INC USA | 301 ISLAND DRIVE | | MAHWAH | NJ | 07430 | | First Class Mail |
| 30261741 | GLENMARK THERAPEUTICS INC USA | 750 CORPORATE DR. | SUITE 201-S | MAHWAH | NJ | 07430 | | First Class Mail |
| 30554469 | Glenmark Therapeutics Inc., USA | 619 River Dr | Ste 400-A | Elmwood Park | NJ | 07407 | cecilia.cassella@glenmarkpharma.com | First Class Mail and Email |
| 30517294 | GREENERWAYS LLC | 2001 MARCUS AVE | | LAKE SUCCESS | NY | 11042 | | First Class Mail |
| 28106407 | GREENERWAYS LLC | C/O P2BINVESTOR INC | PO BOX 173939 | DENVER | CO | 80217-3939 | | First Class Mail |
| 30261788 | GREENTREE FOOD MANAGEMENT | 1000 MAPLEWOOD DRIVE, STE. A | | MAPLE SHADE | NJ | 08052 | | First Class Mail |
| 30261799 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | SUITE 524 | CHEEKTOWAGA | NY | 14225 | | First Class Mail |
| 30517297 | GUY & O'NEILL INC | 200 INDUSTRIAL DRIVE | | FREDONIA | WI | 53021 | | First Class Mail |
| 28115533 | GUY & O'NEILL INC | PO BOX 88317 | | MILWAUKEE | WI | 53288-8317 | | First Class Mail |
| 30261853 | HANDCRAFT LLC | 331 HERROD BLVD | ATTN : ANN FALLET | DAYTON | NJ | 08810 | | First Class Mail |
| 28106483 | HANDCRAFT LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | CHICAGO | IL | 60695 | | First Class Mail |
| 28169738 | HARBOR DISTRIBUTING LLC | ATTN: CHRIS SELWOOD, CFO | 5901 BOLSA AVE | HUNTINGTON BEACH | CA | 92647 | CSELWOOD@REYESHOLDINGS.COM | First Class Mail and Email |
| 28115603 | HARBOR DISTRIBUTING LLC | DBA GOLDEN BRANDS-SAN JOSE | PO BOX 741368 | LOS ANGELES | CA | 90074-1368 | | First Class Mail |
| 30519203 | HARBOR DISTRIBUTING LLC | PO BOX 842685 | | LOS ANGELES | CA | 90084-2685 | | First Class Mail |
| 30517300 | HEAROS LLC | 1603 BOW TREE DR | | WESTCHESTER | PA | 19380 | | First Class Mail |
| 28106565 | HEAROS LLC | 968 ALBANY SHAKER RD | | LATHAM | NY | 12110 | | First Class Mail |
| 28106564 | HEAROS LLC | PO BOX 65060 | | BALTIMORE | MD | 21264 | | First Class Mail |
| 30517301 | HELLO CAKE INC | 12041 VALLEY HEART DRIVE | | STUDIO CITY | CA | 91604 | | First Class Mail |
| 30261901 | HELLO CAKE INC | 1601 PERRINO PL | SUITE C | LOS ANGELES | CA | 90023 | | First Class Mail |
| 28115703 | HELLO CAKE INC | DWIGHT FUNDING LLC-STERLING BK | PO BOX 75470 | CHICAGO | IL | 60675-5470 | | First Class Mail |
| 30261918 | HERSHEY CHOCOLATE | JAKE WIRTSHAFTER | 19E CHOCOLATE AVE | HERSHEY | PA | 17033 | | First Class Mail |
| 28115787 | HERSHEY CHOCOLATE | P.O. BOX 640516 | | PITTSBURGH | PA | 15264-0516 | | First Class Mail |
| 28124535 | HFC PRESTIGE INT'L US LLC | 5665 W 224 ST | ATTN: NANCY PETRO | FAIRVIEW PARK | OH | 44126 | | First Class Mail |
| 28167543 | HFC PRESTIGE INT'L US LLC | C/O JP MORGAN CHASE | 131 S DEARBORN, 6TH FLOOR | CHICAGO | IL | 60603 | | First Class Mail |
| 30261926 | HFC PRESTIGE INT'L-COSMETICS | JESSICA HERR | 350 FIFTH AVENUE, 18 FLOOR | NEW YORK | NY | 10118 | | First Class Mail |
| 28167544 | HG GLOBAL LLC | 1845 WEST RIDGE ROAD | | GARY | IN | 46408 | | First Class Mail |
| 30261955 | HIMS INC | 2269 CHESTNUT ST 9750 INNOVATION CAMPUS #523 | | SAN FRANCISCO | CA | 94123 | | First Class Mail |
| 28124581 | HOME ESSENTIALS BRANDS LLC | 3070 RANCHVIEW LN N | | MINNEAPOLIS | MN | 55447-1459 | | First Class Mail |
| 30517306 | HOME ESSENTIALS BRANDS LLC | 505 N. HWY 169 | SUITE 465 | PLYMOUTH | MN | 55441 | | First Class Mail |
| 28158764 | HU PRODUCTS LLC | 200 CONGRESS AVE | SUITE 27C | AUSTIN | TX | 78701 | | First Class Mail |
| 28106664 | HU PRODUCTS LLC | PO BOX 23370 | | NEW YORK | NY | 10087-3370 | | First Class Mail |
| 30517308 | IMPACT ANALYTICS INC. | 368, 9TH AVENUE 11-103 | | NEW YORK CITY | NY | 10001 | | First Class Mail |
| 28116079 | IN MOTION DESIGN INC (NEXXUS) | 7314 MADISON ST | | PARAMOUNT | CA | 90723 | | First Class Mail |
| 30517310 | IN STORE GROUP (ISG) | 6210 ARDREY KELL RD SUITE 220 | | CHARLOTTE | NC | 28277 | | First Class Mail |
| 28106746 | INSTANTWHIP - EASTERN NEW YORK | 720 INNOVATION WAY, SUITE 4 | | JOHNSON CITY | NY | 13790 | | First Class Mail |
| 28116111 | INSTANTWHIP - ROCHESTER INC | 88 WEICHER STREET | | ROCHESTER | NY | 14606 | | First Class Mail |
| 28106749 | INSTANTWHIP - ROCHESTER, INC. | ATTN: G. FREDERICK SMITH | 2200 CARDIGAN AVENUE | COLUMBUS | OH | 43215 | | First Class Mail |
| 30262225 | INTEPLAST GROUP LTD | 9 PEACH TREE HILL ROAD | | LIVINGSTON | NJ | 07039 | | First Class Mail |
| 28116118 | INTEPLAST GROUP LTD | ATTN: CREDIT | 9 PEACH TREE HILL RD | LIVINGSTON | NJ | 07039 | | First Class Mail |
| 30525711 | Interstate Gourmet Coffee Roasters, Inc. | 35 Turnpike St | | West Bridgewater | MA | 02379 | cmorton@bostonsbestcoffee.com | First Class Mail and Email |
| 30517314 | INTERSTATE GOURMET COFFEE ROASTERS, INC. | 43 NORFOLK AVE | | SOUTH EASTON | MA | 02375-1190 | | First Class Mail |

Exhibit D
DN 1966 Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERIVCE |
|---|---|---|---|---|---|---|---|---|
| 30262279 | IRON ROCK VENTURES LLC | 22543 VENTURA BLVD | SUITE 220 PM 765 | WOODLAND HILLS | CA | 91364 | | First Class Mail |
| 28116155 | IRON ROCK VENTURES LLC | DBA ARTNATURALS, PMB 765 | 22543 VENTURA BLVD, STE 220 | WOODLAND HILLS | CA | 91364 | | First Class Mail |
| 28124773 | ITG BRANDS LLC | 628 GREEN VALLEY RD | STE 500 | GREENSBORO | NC | 27408-7791 | | First Class Mail |
| 30517316 | ITG BRANDS LLC | 714 GREEN VALLEY ROAD | | GREENSBORO | NC | 27408-7018 | | First Class Mail |
| 30262335 | JOHNSON & JOHNSON CONSUMER INC | 23 ORCHARD RD | ATTN: CAROLEE CLEMENTI, B-109 | SKILLMAN | NJ | 08558 | | First Class Mail |
| 28106887 | JOHNSON & JOHNSON CONSUMER INC | C/O CINDY SCHECHTER | 61 WESTVILLE AVE. | CALDWELL | NJ | 07006-5905 | | First Class Mail |
| 28106888 | JOHNSON & JOHNSON CONSUMER INC | JJSLC | 5823 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | First Class Mail |
| 30262337 | JOHNSON & JOHNSON CONSUMER INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DAVID W. DYKHOUSE AND KIMBERLY BLACK 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036-6710 | | First Class Mail |
| 28116502 | KAO USA INC | 1434 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1004 | | First Class Mail |
| 28161483 | KAO USA INC | 2535 SPRING GROVE AVE | | CINCINNATI | OH | 45214 | | First Class Mail |
| 28092619 | KAO USA INC. | ATTN: WARREN HOLLAND | 2535 SPRING GROVE AVENUE | CINCINNATI | OH | 45214 | warren.holland@kao.com | First Class Mail and Email |
| 28125312 | NIELSEN HOLDINGS INC | 150 N. MARTINGALE ROAD | ATTN: CHIEF FINANCIAL OFFICER | SCHAUMBURG | IL | 60173 | JHENDRICK@NIELSENSMARKET.COM | First Class Mail and Email |
| 30263049 | NIELSEN HOLDINGS INC | 1525 WILSON BOULEVARD | SUITE 1200 | ARLINGTON | VA | 22209 | | First Class Mail |
| 30517319 | NIELSEN HOLDINGS INC | 200 W JACKSON BLVD | | CHICAGO | IL | 60606 | | First Class Mail |
| 28118456 | NIELSEN HOLDINGS INC | 270 E HWY 246, STE 212 | | BUELLTON | CA | 93427 | | First Class Mail |
| 30263046 | NIELSEN HOLDINGS INC | 770 BROADWAY | | NEW YORK | NY | 10003-9595 | | First Class Mail |
| 30263052 | NIELSEN HOLDINGS INC | 85 BROAD STREET | | NEW YORK | NY | 10004 | | First Class Mail |
| 30263050 | NIELSEN HOLDINGS INC | 9276 SCRANTON ROAD | SUITE 200 | SAN DIEGO | CA | 92121 | | First Class Mail |
| 30517320 | NOW HEALTH GROUP INC | 244 KNOLLWOOD | ATTN : NOW VP GLOBAL SALES | BLOOMINGDALE | IL | 60188 | | First Class Mail |
| 28118545 | NOW HEALTH GROUP INC | NOW FOODS | 12734 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | First Class Mail |
| 28118620 | OKAMOTO USA INC | 3130 WEST MONROE ST | | SANDUSKY | OH | 44870 | | First Class Mail |
| 28125368 | ONNIT LABS INC | 18 GATEWAY COMMERCE CT DR. | | EAST EDWARDSVILLE | IL | 62025 | | First Class Mail |
| 30263148 | ONNIT LABS INC | 4401 FREIDRICH LANE #302 | | AUSTIN | TX | 78744 | | First Class Mail |
| 28118662 | ONNIT LABS INC | PO BOX 734102 | | DALLAS | TX | 75373-4102 | | First Class Mail |
| 30263182 | ORBIT INNOVATIONS | 148 WEST 37TH STREET 14TH FLOOR | | NEW YORK | NY | 10018 | | First Class Mail |
| 28162888 | ORBIT INNOVATIONS | 226 W 37TH ST FL 9 | | NEW YORK | NY | 10018-6657 | | First Class Mail |
| 30517324 | ORGANICARE | 3900 DROSSETT DRIVE | SUITE G | AUSTIN | TX | 78744 | | First Class Mail |
| 30517325 | PLATINUM GOODS | 320 NE 75 ST, UNIT 101 | | MIAMI | FL | 33138 | | First Class Mail |
| 30263325 | PLATINUM GOODS CORP | 320 NE 75TH STREET | UNIT 101 | MIAMI | FL | 33138 | | First Class Mail |
| 28108440 | PREMIUM RETAIL SERVICES INC | 618 SPIRIT DR | | CHESTERFIELD | MO | 63005 | | First Class Mail |
| 30263365 | PREMIUM RETAIL SERVICES INC | 6600 CORPORATE CENTER PARKWAY | ATTN: MELISSA RAETHKA, EVP, OPERATIONS | JACKSONVILLE | FL | 33216 | | First Class Mail |

**Exhibit E**

Exhibit E

DN 1967 Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERIVCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 28103168 | 345 GLOBAL | VERGE 110 PTY LTD T/A 345 VQ | LEVEL 16, 101 MILLER STREET | | NORTH SYDNEY-NSW | | 2060 | AUSTRALIA | | First Class Mail |
| 30517382 | 360 PRIVACY | 750 OLD HICKORY BLVD | BLDG 1, SUITE 254 | | BRENTWOOD | TN | 37027 | | | First Class Mail |
| 30517383 | 3E COMPANY | PO BOX 5307 | | | NEW YORK | NY | 10087-5307 | | | First Class Mail |
| 28165263 | 3E COMPANY | POST OFFICE | PO BOX 5307 | | NEW YORK | NY | 10087-5307 | | | First Class Mail |
| 28108440 | PREMIUM RETAIL SERVICES INC | 618 SPIRIT DR | | | CHESTERFIELD | MO | 63005 | | | First Class Mail |
| 30263365 | PREMIUM RETAIL SERVICES INC | 6600 CORPORATE CENTER PARKWAY | ATTN: MELISSA RAETHKA, EVP, OPERATIONS | | JACKSONVILLE | FL | 33216 | | | First Class Mail |
| 30263373 | PRESIDIO BRANDS | 10 SIXTH ROAD | ATTN: JAMES DOYLE | | WOBURN | MA | 01801 | | | First Class Mail |
| 28108444 | PRESIDIO BRANDS | SUITE A-200 | 100 SHORELINE HWY | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 30263384 | PRICEMOOV INC | 125 W 25TH ST | MADISON SQUARE PARK | | NEW YORK | NY | 10001 | | | First Class Mail |
| 30517329 | PRICEMOOV INC | 34 RUE LAFFITTE | | | PARIS | | 75009 | FRANCE | | First Class Mail |
| 30174610 | Prime Hydration LLC | 13551 Triton Park Blvd | | | Louisville | KY | 40223 | | austin.zurschmeide@congobrands.com | First Class Mail and Email |
| 28119324 | PRIME HYDRATION LLC | 2858 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | | | First Class Mail |
| 30263402 | PRIME HYDRATION LLC | 7201 INTERMODAL DRIVE | STE A | | LOUISVILLE | KY | 40258 | | | First Class Mail |
| 30174611 | Prime Hydration LLC | PO Box 735953 | | | Chicago | IL | 60673-5953 | | | First Class Mail |
| 30263415 | PRINCO LLC | 2601 RELIANCE DR STE 102 | | | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 30263416 | PRINCO LLC | 4600 VILLAGE AVE. | | | NORFOLK | VA | 23502 | | | First Class Mail |
| 28119335 | PRINCO LLC | REMITRA CFO | 62861 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | | First Class Mail |
| 30517332 | PRIVATE PROJECTS | SUITE 1810 | 175 SW 7TH STREET | | MIAMI | FL | 33130 | | | First Class Mail |
| 30263433 | PROCTER & GAMBLE DIST CO | ATTN: ANDREA MCGEEHAN | 640 FREEDOM BUSINESS CENTER | STE 220 | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 30263441 | PROPER CONSULTING GROUP LLC | 185 N FRANKLIN ST, 3RD FLOOR | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 28119360 | PROTEKT PRODUCTS INC | 1048 IRVINE AVE. #812 | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 28119362 | PROTHERA INC DBA SFI USA | 795 TRADEMARK DR | | | RENO | NV | 89521 | | | First Class Mail |
| 30517337 | PSIGNITE GROUP, INC | 4851 TAMIAMI TRL N | | | NAPLES | FL | 34103-3096 | | | First Class Mail |
| 30263514 | QUICKLIZARD LTD | 135 W 50TH ST | STE 200 | | NEW YORK | NY | 10020 | | | First Class Mail |
| 30517338 | QUICKLIZARD LTD | 4 HASHILOCH STREET | | | PETAH TIKVA | | | ISRAEL | | First Class Mail |
| 30517339 | RADIENZ LIVING LLC. | 360 MORELAND RD | | | COMMACK | NY | 11725 | | | First Class Mail |
| 28160222 | RALLYBRANDS LLC DBA BIOLYTE | 1035 COBB INDUSTRIAL DRIVE | | | MARIETTA | GA | 30066 | | | First Class Mail |
| 28098168 | RB HEALTH (US) LLC | MORRIS CORPORATE CENTER IV | 399 INTERPACE PARKWAY | | PARSIPPANY | NJ | 07054-0225 | | | First Class Mail |
| 28119608 | RB HEALTH US LLC | 29838 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | | | First Class Mail |
| 30263550 | RB HEALTH US LLC | ATTN: BYRON CRAFT | 399 INTERPACE PKY | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 30263577 | REPOSITRAK, INC. | 5282 SOUTH COMMERCE DR | STE D292 | | MURRAY | UT | 84107 | | | First Class Mail |
| 30263616 | RIP VAN INC | 228 PARK AVE. S | PMB 59384 | | NEW YORK | NY | 10039 | | | First Class Mail |
| 30517344 | ROCHE DIABETES CARE | 340 KINGSLAND STREET | | | NUTLEY | NJ | 07110 | | | First Class Mail |
| 28119900 | ROCHE DIABETES CARE | MAIL CODE 5632 | PO BOX 105046 | | ATLANTA | GA | 30348-5046 | | | First Class Mail |
| 30517345 | ROYAL CREST HOME PRODUCTS INC | 436 COMMERCIAL BLVD | | | PALISADES PARK | NJ | 07650 | | | First Class Mail |
| 28120000 | ROYAL CREST HOME PRODUCTS INC | 439 COMMERCIAL AVE | | | PALISADES PARK | NJ | 07650 | | | First Class Mail |
| 30263769 | SAUCE LABS INC | 450 SANSOME STREET | 9TH FLOOR | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 30263770 | SAUCE LABS INC | 50 SANSOME STREET | SUITE 900 | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 28108913 | SAUCE LABS INC | DEPT LA 24509 | | | PASADENA | CA | 91185 | | | First Class Mail |
| 30517347 | SAVE-A-LOT | 100 CORPORATE OFFICE DRIVE | | | EARTH CITY | MO | 63045 | | | First Class Mail |
| 30260160 | SCHYLLING INC | 21 HIGH STREET, SUITE 400 | | | NORTH ANDOVER | MA | 01845 | | gretchen@schylling.com | First Class Mail and Email |
| 28120311 | SCHYLLING INC | C/O BERKSHIRE BANK | PO BOX 941 | | WORCESTER | MA | 01613 | | | First Class Mail |
| 30263782 | SCIENCESOFT USA CORPORATION | 5900 S LAKE FOREST DR | STE 300 | DALLAS AREA | MCKINNEY | TX | 75070 | | | First Class Mail |
| 30263785 | SCIENTIFIC HAIR RESEARCH LLC | 6080 CENTER DRIVE 2140 | 6TH FLOOR SUITE 600 | | LOS ANGELES | CA | 90045 | | | First Class Mail |
| 28120314 | SCIENTIFIC HAIR RESEARCH LLC | DBA BOSLEY MD | 6080 CENTER DR, 6TH FL,STE 600 | | LOS ANGELES | CA | 90045 | | | First Class Mail |
| 30517351 | SEAPOINT FARMS LLC | 20042 BEACH BLVD STE# 102 | | | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 28108998 | SF1 INC | 52 AMALIA CRES | | | BELWOOD | ON | N0B 1J0 | CANADA | | First Class Mail |
| 30263917 | SIOUX HONEY ASSOCIATION | 301 LEWIS BLVD | | | SIOUX CITY | IA | 51101 | | | First Class Mail |
| 30187037 | Sioux Honey Association | Crary Huff Law Firm. P.C. | Marci L. Iseminger | 329 Pierce Street Ste. 200 | Sioux City | IA | 51101 | | miseminger@craryhuff.com | First Class Mail and Email |
| 30263943 | SODASTREAM | 1130 THOMAS BUSCH MEMORIAL HWY | | | PENNSAUKEN | NJ | 08810 | | | First Class Mail |
| 28120709 | SODASTREAM | PO BOX 419685 | | | BOSTON | MA | 02241-9685 | | | First Class Mail |
| 28120795 | SPICEBOX PROD DEV (NEXXUS) | 12171 HORSESHOE WAY | | | RICHMOND | BC | V7A 4V4 | CANADA | | First Class Mail |
| 28163083 | STARFACE WORLD INC | 447 BROADWAY ST., 2ND FLOOR, #171 | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 28109412 | SUNTREE SNACK FOODS LLC | 4502 W Monterosa St | | | PHOENIX | AZ | 85031-2300 | | | First Class Mail |
| 28121033 | SUNTREE SNACK FOODS LLC | 727 N 16TH STREET, SUITE 195 | | | PHOENIX | AZ | 85020 | | | First Class Mail |
| 30264160 | SYMPHONYIRI | 150 N CLINTON ST. | | | CHICAGO | IL | 60661-1416 | | | First Class Mail |
| 28121167 | TARGETED PET TREATS LLC | 151 STRUTHERS STREET | | | WARREN | PA | 16365 | | | First Class Mail |
| 28100869 | TARGETED PET TREATS LLC | BOYLE & VALENTI LAW, P.C. | C/O CARRIE J. BOYLE, ESQ. | 1940 ROUTE 70 EAST, SUITE 4 | CHERRY HILL | NJ | 08003 | | | First Class Mail |
| 30517360 | TECTA AMERICA CORP DBA TECTA | 9450 WEST BRYN MAWR AVENUE | SUITE 500 | | ROSEMONT | IL | 60018 | | | First Class Mail |
| 28121313 | THE GOOD PATCH | LA MEND INC | 100 INTERSTATE DRIVE N | | JASPER | GA | 30143 | | | First Class Mail |
| 30264312 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 28121342 | THE LANG COMPANIES INC | DEPT CH 10832 | | | PALATINE | IL | 60055-0832 | | | First Class Mail |
| 30264311 | THE LANG COMPANIES INC | SWENSON DR. SUITE 100 | | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 30517363 | THRIVING BRANDS LLC | 8710 CORPORATE PARK DRIVE | STE 143 | | CINCINNATI | OH | 45242 | | | First Class Mail |

Exhibit E
DN 1967 Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERIVCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 28168416 | THRIVING BRANDS LLC | PO BOX 778813 | | | CHICAGO | IL | 60677-8813 | | | First Class Mail |
| 30519188 | TOTES ISOTONER CORP (NEXXUS) | 9655 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246 | | | First Class Mail |
| 30264383 | TRACFONE WIRELESS INC | 9700 NW 112TH AVE | | | MIAMI | FL | 33178 | | | First Class Mail |
| 28109832 | TRACFONE WIRELESS INC | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | | | First Class Mail |
| 30264386 | TRANE COMPANY | PO BOX 406469 | | | ATLANTA | GA | 30384-6469 | | | First Class Mail |
| 28121526 | TRANSCOLD DISTRIBUTION USA INC | 6858 S 190TH ST | | | KENT | WA | 98032 | | | First Class Mail |
| 30171796 | TransCold Distribution USA Inc. | Bernstein-Burkley, P.C. | c/o Shawn P. McClure | 601 Grant Street 9th Floor | Pittsburgh | PA | 15219 | | smcclure@bernsteinlaw.com | First Class Mail and Email |
| 30264393 | TREND MAKERS LLC | 1703 NORTH 13TH STREET | | | ROGERS | AR | 72756 | | | First Class Mail |
| 30264392 | TREND MAKERS LLC | 2113 LEWIS TURNER BOULEVARD | SUITE 100 | | FORT WALTON BEACH | FL | 32547 | | | First Class Mail |
| 28109902 | TREND MAKERS LLC | C/O STRATEGIC ALLIANCES INC | 1703 NORTH 13TH STREET | | ROGERS | AR | 72756 | | | First Class Mail |
| 28121561 | TRENDSTAR CORPORATION | 136 FAIRFIELD ROAD | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 28161991 | TRIVIDIA HEALTH INC | PO BOX 934188 | | | ATLANTA | GA | 31193-4188 | | | First Class Mail |
| 30264499 | USAOPOLY INC | 5999 AVENIDA ENCINAS | SUITE 150 | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 28121902 | VITA WAREHOUSE CORP | 33 COMAC LOOP, SUITE 3 | | | RONKONKOMA | NY | 11779 | | sam@vita-warehouse.com | First Class Mail and Email |
| 30264648 | VITRY USA INC | 4000 HOLLYWOOD BLVD, SUITE 285-S. | | | HOLLYWOOD | FL | 33021 | | | First Class Mail |
| 28121944 | WAHL CLIPPER CORP | PO BOX 7418 | | | CAROL STREAM | IL | 60197-7418 | | | First Class Mail |
| 30181214 | Wahl Clipper Corporation | PO Box 5010 | | | Sterling | IL | 61081 | | jennifer.mason@wahlclipper.com | First Class Mail and Email |
| 30264678 | WAYMOUTH FARMS - (WAREHOUSE SNACK) | PO BOX 8805 | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 30517375 | WAYMOUTH FARMS - (WAREHOUSE SNACK) | 5300 BOONE AVE N | | | NEW HOPE | MN | 55428 | | | First Class Mail |
| 28122073 | WEEKS & LEO COMPANY INC | 2075 NW 92ND COURT | | | CLIVE | IA | 50325 | | | First Class Mail |
| 30264752 | WP BEVERAGES LLC | 4338 W M28 | | | BRIMLEY | MI | 49715 | | | First Class Mail |
| 30264751 | WP BEVERAGES LLC | 6176 PEPSI WAY | | | WINDSOR | WI | 53598 | | | First Class Mail |
| 28110559 | WP BEVERAGES LLC | PEPSI-COLA CO | PO BOX 7425 | | MADISON | WI | 53707-7425 | | | First Class Mail |
| 30264756 | WUNUVAKIND LLC (NEXXUS) | 50 FOUNTAIN PLAZA, SUITE 1700 | ATTN: BARAK ULIN, PRESIDENT | | BUFFALO | NY | 14202 | | | First Class Mail |
| 30517379 | ZEN ENTERPRISES LLC | 9061 W SAHARA AVE | STE 105 | | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 30517380 | ZILLIANT INCORPORATED | 720 BRAZOS STREET SUITE 600 | | | AUSTIN | TX | 78701 | | | First Class Mail |

**Exhibit F**

Exhibit F

DN 1968 Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERIVCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30517384 | 3E COMPANY ENVIRONMENTAL, ECOLOGICAL AND ENGINEERING, LLC | PO BOX 5307 | | | NEW YORK | NY | 10087-5307 | | | First Class Mail |
| 30264947 | 4C'S ENVIRONMENTAL INC. | 1590 SE UGLOW AVE | | | DALLAS | OR | 97338 | | | First Class Mail |
| 28111702 | A & A GLOBAL | 17 STENERSEN LANE | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 30517386 | A CHEERFUL CANDLE CO | 300 FRONT ST | | | ELMER | NJ | 08318 | | | First Class Mail |
| 30517388 | A&A GLOBAL INDUSTRIES LLC | 17 STENERSEN LANE | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 28111730 | ABBOTT RAPID DX NORTH AMERICA | PO BOX 734585 | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 28111737 | ABBVIE US LLC | C/O ABBVIE US LLC | 62671 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0626 | | | First Class Mail |
| 30517390 | ABBVIE US LLC | C/O KOHNER, MANN & KAILAS | 4650 N. PORT WASHINGTON ROAD | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 30527819 | AbbVie US LLC | c/o Kohner, Mann & Kailas, S.C. | 4650 N. Port Washington Rd. | | Milwaukee | WI | 53212 | | kmksc@kmksc.com, swisotzkey@kmksc.com | First Class Mail and Email |
| 30264948 | ABRAMS INC | 195 BROADWAY, 9TH FLOOR | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 30517392 | ACCURATE BACKGROUND, LLC | 200 SPECTRUM CENTER DR | STE 1100 | | IRVINE | CA | 92618 | | | First Class Mail |
| 30260266 | ACCU-TIME SYSTEMS, INC | 420 SOMERS ROAD | | | ELLINGTON | CT | 06029 | | | First Class Mail |
| 30186954 | Accu-Time Systems, Inc. | Attn: Lori Usher | 20B International Drive | | Windsor | CT | 06095 | | lusher@accu-time.com | First Class Mail and Email |
| 28103298 | ACON LABORATORIES, INC. | C/O STEVE VASQUEZ | VP OF OPERATIONS, ACCOUNTING & LOGISTICS | TOM TROYK 10125 MESA RIM ROAD | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 28103299 | ACON LABORATORIES, INC. | C/O STEVE VASQUEZ | VP OF OPERATIONS, ACCOUNTING & LOGISTICS | TOM TROYK 9440 CARROLL PARK DR | SAN DIEGO | CA | 92121-5201 | | | First Class Mail |
| 28084130 | ACON LABORATORIES, INC. | LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS | 345 PARK AVENUE | NEW YORK | NY | 10154 | | | First Class Mail |
| 28103296 | ACON LABORATORIES, INC. | TOM TROYK | C/O STEVE VASQUEZ | 10125 MESA RIM ROAD | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 28103297 | ACON LABORATORIES, INC. | TOM TROYK | C/O STEVE VASQUEZ | 9440 CARROLL PARK DR | SAN DIEGO | CA | 92121-5201 | | | First Class Mail |
| 30517395 | ACTIVE COSMETICS DIV OF LOREAL | 10 HUDSON YARDS | 33RD FLOOR | | NEW YORK | NY | 10001 | | | First Class Mail |
| 28111798 | ACTIVE COSMETICS DIV OF LOREAL | 25563 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | | | First Class Mail |
| 28126702 | ACTIVE COSMETICS DIV OF LOREAL | ATTN: MYRIAM COHEN-WELGRYN, PRESIDENT, ACTIVE COSMETICS | 888 N DOUGLAS ST | | EL SEGUNDO | CA | 90245 | | MYRIAM.COHEN-WELGRYN@LOREAL.COM | First Class Mail and Email |
| 28111870 | AIDANCE SCIENTIFIC INC | 184 BURNSIDE AVENUE | | | WOONSOCKET | RI | 02895 | | | First Class Mail |
| 28123416 | ALCON VISION LLC | 6201 S FREEWAY | WR 194-9 | | FORT WORTH | TX | 76134 | | | First Class Mail |
| 28111923 | ALCON VISION LLC | PO BOX 735843 | | | DALLAS | TX | 75373-5843 | | | First Class Mail |
| 30517398 | ALL POP | SUITE 8 | 567 52ND ST | | WEST NEW YORK | NJ | 07093 | | | First Class Mail |
| 28162306 | ALL SEASONS POWER, LLC | WELLS FARGO BANK, NA | PO BOX 712665 | | PHILADELPHIA | PA | 19171 | | | First Class Mail |
| 28123426 | ALLIANCE SHIPPERS | 516 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | | | First Class Mail |
| 28168960 | ALTO US LLC | 1101 BRICKELL AVENUE | SOUTH TOWER | 8TH FLOOR | MIAMI | FL | 33131 | | | First Class Mail |
| 28112004 | ALTO US LLC | SOUTH TOWER SUITE 800 | 1101 BRICKELL AVE | | MIAMI | FL | 33131 | | | First Class Mail |
| 30517402 | ALTO USA, LCC | SOUTH TOWER SUITE 800 | 1101 BRICKELL AVE | | MIAMI | FL | 33131 | | | First Class Mail |
| 28112150 | ANDERSON'S CANDIES INC | 1010 W STATE STREET | | | BADEN | PA | 15005 | | | First Class Mail |
| 30260440 | APOLLO HEALTH AND BEAUTY CARE | 1 Apollo Place | | | Toronto | ON | M3J 0H2 | Canada | | First Class Mail |
| 30517404 | APOLLO HEALTH AND BEAUTY CARE | 601 13TH ST NW | STE 630N | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 30519184 | AQUA LEISURE RECREATION LLC | 525 BODWELL STREET | | | AVON | MA | 02322 | | | First Class Mail |
| 30258887 | AQUA LEISURE RECREATION LLC. | 100 TECHNOLOGY CENTER DR | | | STOUGHTON | MA | 02072 | | | First Class Mail |
| 30517406 | ARCTIC GLACIER | PAYMENT PROCESSING CENTER | PO BOX 856530 | | MINNEAPOLIS | MN | 55485-6530 | | | First Class Mail |
| 30517407 | ASCENSIA DIABETES CARE | 5 WOOD HOLLOW ROAD | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 28112296 | ASHTEL STUDIOS INC | 1610 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 28112328 | AUDIOEC INC DBA ARTCREATIVITY | 52 SUNRISE PARK RD | | | NEW HAMPTON | NY | 10958 | | | First Class Mail |
| 28710035 | AUDIOEC INC. D/B/A ARTCREATIVITY | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ. | 220 PARK AVENUE P.O. BOX 991 | FLORHAM PARK | NJ | 07932-0991 | | FB@SPSK.COM | First Class Mail and Email |
| 30517410 | AUROR | 180 FLINDERS STREET, LEVEL 2 | | | MELBOURNE, VICTORIA | | 3000 | AUSTRALIA | | First Class Mail |
| 30517411 | BARNARD COLLEGE | 3009 BROADWAY | | | NEW YORK | NY | 10027 | | | First Class Mail |
| 30260572 | BASS SECURITY SERVICES, INC. | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | | | First Class Mail |
| 28112506 | BAUSCH & LOMB AMERICAS INC | PO BOX 22950 | | | NEW YORK | NY | 10087-2950 | | | First Class Mail |
| 28166912 | BEEKEEPER'S NATURALS USA INC | 440 N BARRANCA AVE #9223 | | | COVINE | CA | 91723 | | | First Class Mail |
| 30517415 | BEST VALUE PRODUCT, INC. | 806 SUMMER PARK DR | UNIT 300 | | STAFFORD | TX | 77477 | | | First Class Mail |
| 30517416 | BIOCODEX | 550 HILLS DRIVE, SUITE 200B | | | BEDMINSTER | NJ | 07921 | | | First Class Mail |
| 28103890 | BLOOM ROOFING SYSTEMS INC | 12238 EMERSON DRIVE | | | BRIGHTON | MI | 48116 | | | First Class Mail |
| 30517418 | BLOOMBERG INDUSTRY GROUP | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | | | First Class Mail |
| 28103892 | BLOOMBERG INDUSTRY GROUP | PO BOX 419889 | | | BOSTON | MA | 02241 | | | First Class Mail |
| 30517419 | BLUE TRITON | 1322 CRESTSIDE DRIVE #100 | | | COPPELL | TX | 75019 | | | First Class Mail |
| 30260666 | BLUE TRITON | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | | | First Class Mail |
| 28112937 | BROWN & HALEY | ATTN: CREDIT DEPT | PO BOX 1596 | | TACOMA | WA | 98401-1596 | | bbaca@brown-haley.com | First Class Mail and Email |
| 28112985 | BUFFALO LAWN & LANDSCAPE | 224 DINGEN ST | | | BUFFALO | NY | 14206 | | | First Class Mail |
| 30260762 | CALOCERINOUS ENGINEERING, PLLC | 134 STEDMAN ST | | | SYRACUSE | NY | 13208 | | | First Class Mail |
| 30264992 | CANON FINANCIAL SVCS INC | 14904 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 28113127 | CANON FINANCIAL SVCS INC | SUITE 200 | 158 GAITHER DR | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 30517424 | CARGOMATIC, INC. | 211 EAST OCEAN BLVD | SUITE 350 | | LONG BEACH | CA | 90802 | | | First Class Mail |
| 30517425 | CARROLL COMMUNITY COLLEGE | 1601 WASHINGTON RD | | | WESTMINSTER | MD | 21157 | | | First Class Mail |
| 28113236 | CARTER INTRALOGISTICS | 110 THOMAS JOHNSON DRIVE | SUITE 335 | | FREDERICK | MD | 21702 | | | First Class Mail |
| 28104268 | CARTER INTRALOGISTICS | 128 Coleman Boulevard | | | FREDERICK | GA | 31408 | | | First Class Mail |
| 30259368 | CATALINA BEVERAGE COMPANY INC. | PO BOX 495 | | | AVALON | CA | 90704 | | | First Class Mail |
| 30260916 | CHECKPOINT SYSTEMS | 101 WOLF DRIVE | | | THOROFARE | NJ | 08086 | | | First Class Mail |
| 30260917 | CHECKPOINT SYSTEMS | 13603 W HILLSBOROUGH AVE. | | | TAMPA | FL | 33635 | | | First Class Mail |
| 30260918 | CHECKPOINT SYSTEMS | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 28104378 | CHECKPOINT SYSTEMS | PO BOX 742884 | | | ATLANTA | GA | 30374-2884 | | | First Class Mail |

Exhibit F
DN 1968 Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERIVCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30260937 | CHURCH & DWIGHT | ATTN: LORI BUTTERFIELD | 500 CHARLES EWING BLVD | | EWING | NJ | 08628 | | | First Class Mail |
| 30517430 | CITY OF WILMINGTON POLICE DEPARTMENT | 300 N WALNUT ST | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 30517431 | COAST PERSONNEL | 2295 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 30517432 | COGNIRA | PO BOX 13415 | | | ATLANTA | GA | 30324 | | | First Class Mail |
| 30517433 | COLONIAL DAMES | 6820 WATCHER ST | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 30260993 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | LAKE DALLAS | TX | 75065 | | | First Class Mail |
| 28113622 | COMCO SYSTEMS | COMMUNICATIONS CONVEYOR CO | 161 N. INTERSTATE 35E SUITE139 | | DENTON | TX | 76205 | | | First Class Mail |
| 28113637 | COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DRIVE | | | CLEVELAND | OH | 44130 | | | First Class Mail |
| 28123897 | COMPASS GROUP USA INC | SILLS CUMMIS & GROSS, PC | ATTN: JEFFREY A. KRAMER | ONE RIVERFRONT PLAZA | NEWARK | NJ | 07102 | | | First Class Mail |
| 30264855 | COMPASS GROUP USA, INC. (CANTEEN DIVISION) | SILLS CUMMIS & GROSS PC | C/O JEFFREY A KRAMER | ONE RIVERFRONT PLAZA | NEWARK | NJ | 07102 | | | First Class Mail |
| 30519194 | COMPASS HEALTH | PO BOX 1745 | | | SIOUX FALLS | SD | 57101-1745 | | | First Class Mail |
| 28167205 | COMPASS HEALTH | PO BOX 71591 | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 30517438 | COMPASS HEALTH | SILLS CUMMIS & GROSS, PC | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | | | First Class Mail |
| 30261016 | COMPASS HEALTH BRANDS CORP | KOLEY JESSEN P.C., L.L.O. | KRISTIN KRUEGER | 1125 S. 103RD STREET SUITE 800 | OMAHA | NE | 68124 | | | First Class Mail |
| 30517439 | COMPASS HEALTH BRANDS CORP | SILLS CUMMIS & GROSS, PC | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | | | First Class Mail |
| 30048667 | Compass Health Brands Corp. | Attn: Stephanie Price, Controller | 6753 Engle Road | | Middlesburg | OH | 44130 | | Stephanie.Price@compasshealthbrands.com; kristin.krueger@koleyjessen.com; angela.annan@koleyjessen.com | First Class Mail and Email |
| 30261030 | CONAIR LLC | 2200 BYBERRY RD | | | HATBORO | PA | 19040 | | | First Class Mail |
| 30517441 | CONAIR LLC - HAIR GOODS | 2200 BYBERRY RD | | | HATBORO | PA | 19040 | | | First Class Mail |
| 30261127 | COYOTE LOGISTICS, LLC | 2545 W. DIVERSEY AVE, 3RD FLOOR, | | | CHICAGO | IL | 60647 | | | First Class Mail |
| 28113792 | CP RANKIN INC | SUITE 2B | 4377 COUNTY LINE RD | | CHALFONT | PA | 18914 | | | First Class Mail |
| 30517444 | CRAZY AARON ENTERPRISES INC | 700 E. MAIN STREET | | | NORRISTOWN | PA | 19401 | | | First Class Mail |
| 30517445 | CURADEN USA INC. | 4255 E MCDOWELL RD | STE 109 | | MESA | AZ | 85215 | | | First Class Mail |
| 28113906 | D&D GARDEN LLC | 605 S PALM STREET, SUITE #B | | | LA HABRA | CA | 90631 | | franco.wong@ddgardenllc.com | First Class Mail and Email |
| 30517447 | DANSON DECOR | 3425 DOUGLAS B FLOREANI | | | ST-LAURENT | QC | H4S 1Y6 | CANADA | | First Class Mail |
| 28105621 | DARIFILL INC | 23404B | P.O. BOX 84048 | | CHICAGO | IL | 60689-4002 | | | First Class Mail |
| 29961725 | DariFill, Inc. | 750 Green Crest Dr | | | Westerville | OH | 43081 | | jbrownlee@darifill.com | First Class Mail and Email |
| 30517449 | DEANS MODERN MARKETING LLC | 319 WEST 2ND ST., | | | EAST SYRACUSE | NY | 13057 | | | First Class Mail |
| 30517450 | DEMATIC | 684125 NETWORK PLACE | | | CHICAGO | IL | 60673-1684 | | | First Class Mail |
| 30261239 | DEMATIC CORPORATION | 507 PLYMOUTH AVENUE | | | GRAND RAPIDS | MI | 49505 | | | First Class Mail |
| 28114076 | DEMATIC CORPORATION | 684125 NETWORK PLACE | | | CHICAGO | IL | 60673-1684 | | | First Class Mail |
| 30259330 | DESCARTES US HOLDINGS, INC. | 120 RANDALL DRIVE | | | WATERLOO | ON | N2V1C6 | CANADA | | First Class Mail |
| 28114108 | DESCARTES US HOLDINGS, INC. | DESCARTES SYSTEMS (USA) LLC | P.O. BOX 404037 | | ATLANTA | GA | 30384-4037 | | | First Class Mail |
| 28105732 | DETECTIVE ANALYTICS | 9 BROOKFIELD COURT | | | TOMS RIVER | NJ | 08757 | | | First Class Mail |