**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) | Case No. 25-14861 (MBK) |
| NEW RITE AID, LLC, *et al.*,[1] | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** September 30, 2025 |
|  | ) | at 4:00 p.m. (prevailing Eastern Time) |

**FOURTH MONTHLY COMPENSATION AND STAFFING REPORT OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**DURING THE PERIOD**
**FROM AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| Name of Applicant: | Alvarez & Marsal North America, LLC |
|---|---|
| Authorized to Provide Professional Services to: | The Debtors and Debtors-in-Possession ("Debtors") |
| Date of Retention: | June 9, 2025 effective as of May 5, 2025 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2025 through August 31, 2025 |
| Actual Amount of Compensation Sought as Actual, Reasonable and Necessary: | $3,158,210.00 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $2,526,568.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $8,524.32[2] |

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025/. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2] The date listed for expenses contained in Exhibit E does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**Relief Requested**

This is Alvarez & Marsal North America, LLC's ("A&M") fourth monthly compensation and staffing report (the "Monthly Report") for the period from August 1, 2025 through August 31, 2025 (the "Fee Period") filed pursuant to the *Order (I) Authorizing the Debtors to (A) Retain And Employ Alvarez & Marsal North America, LLC, as Financial Advisor, and (B) Designate Marc Liebman as Chief Transformation Officer, In Each Case, Effective as of the Petition Date, (II) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief* [Docket No. 771] (the "Retention Order")[3]. A&M requests: (a) the allowance of compensation in the amount of $3,158,210.00 for actual, reasonable and necessary professional services rendered to the Debtors by A&M during the Fee Period, and (b) reimbursement of actual and necessary charges and disbursements in the amount of $8,524.32 incurred by A&M during the Fee Period in the rendition of required professional services on behalf of the Debtors.

**Services Rendered and Disbursements Incurred**

Attached as **Exhibit A** is the Summary of Fees by Professional Fees schedule of professionals. **Exhibit B** shows the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are the detailed time descriptions by task code for the Fee Period. A summary schedule of expenses incurred by category during the Fee Period is attached as **Exhibit D**. An itemized schedule of expenses within each category, including description, incurred during the Fee Period and the amounts for which reimbursement is requested is annexed hereto as **Exhibit E**.

---

[3] Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Retention Order.

The scope of services to be performed by A&M is set forth in the Engagement Letter, pursuant to which Mr. Marc Liebman agreed to assume the role of Chief Transformation Officer ("CTO") with the support of the Additional Personnel. During the Fee Period, Mr. Liebman and the Additional Personnel have provided interim management and advisory assistance to the Debtors consistent with the Scope of Services, which is set forth below:

a) The Engagement Personnel in cooperation with the Chief Executive Officer (the "CEO") and the Chief Financial Officer ("CFO"), have performed a review and assessment of certain Company financial information, that had been provided by the Company to its creditors, including without limitation its short- and long-term projected cash flows and operating results;

b) The Engagement Personnel have assisted the Company in the preparation of a revised operating plan and cash flow forecast and presentation of such plan and forecast to the Board and the Company's creditors;

c) The CTO and Engagement Personnel together and in connection with the CEO, the CFO, and other applicable officers of the Company, have identified and implemented profitability and operational improvement opportunities, including by overseeing those associated with the ongoing Ride Aid 2.0 Transformation Program which encompasses several initiatives, including: sales and margin enhancements, cost reductions, working capital efficiencies, footprint rationalization and store closures; and value assurance programs;

d) The Engagement Personnel have assisted the CEO and work in cooperation with other Company-engaged professionals in developing possible restructuring plans or strategic alternatives for maximizing the enterprise value of the Company's various businesses for review by the Board and the Company's various creditor constituencies, as applicable;

e) The CTO and Engagement Personnel together and in connection with other applicable officers of the Company have supported any M&A processes, including for the PBM and Retail businesses; and have assisted in the restructuring and wind-down of certain non-core operations;

f) The CTO has assisted the CEO and CFO and served as a principal contact with the Company's creditors with respect to the Company's financial and operational matters;

g) The Engagement Personnel have assisted the Company, as requested, with financial and liquidity forecasting, including but not limited to the development of a 13-week cash flow and liquidity forecast;

h) The Engagement Personnel have, in cooperation with the CFO and other applicable officers of the Company, developed and implemented cash management strategies, working capital tactics, and processes;

i) The Engagement Personnel have assisted the CEO and worked in cooperation with other Company-engaged professionals in formulating to debtor-in possession cash flow models, and negotiations regarding use of cash collateral and debtor-in-possession financing, if necessary, and any ongoing reporting requirements related to the same;

j) The Engagement Personnel have assisted the CEO and worked in cooperation with other Company-engaged professionals in the preparation of first day motions, declarations, schedules, exhibits and other materials supporting the potential first day and second day hearings and provided administrative support and reporting during the bankruptcy proceedings;

k) The Engagement Personnel have assisted the CEO and CFO and worked in cooperation with other Company-engaged professionals to prepare and develop (a) plan of reorganization and disclosure statement, including liquidation analysis; (b) statements of financial affairs and schedules of assets and liabilities; (c) a claims analysis; (d) monthly operating reports and other bankruptcy reporting requirements, as applicable;

l) The Engagement Personnel have assisted the Company with vendor management, including negotiations to ensure flow of goods and services on favorable terms to the Company and assisted with contract renegotiations with the supply base;

m) The CTO and Engagement Personnel have provided testimony, if necessary, in support of relief requested in the chapter 11 case(s) commenced by the Company;

n) The Engagement Personnel have, at the direction of the Company's counsel, provided electronic discovery, digital investigation and forensic data analytics to support certain legal matters;

o) The Engagement Personnel have assisted the Company with tax analyses to support any restructuring or M&A transaction and in compensation related matters; and

p) The Engagement Personnel have performed such other services as requested or directed by the Board or the CEO, and agreed to by A&M that is not duplicative of work others are performing for the Company.

## Notice and Objection Procedures

A&M provided notice of this Monthly Report to: (a) the office of the U.S. Trustee for the District of New Jersey; (b) the Committee; (c) the Fee Examiner; (d) the United States Attorney's Office for the District of New Jersey; (e) the Internal Revenue Service; (f) the attorneys general in the states where the Debtors conduct their business operations; and (g) any party that has requested notice pursuant to Bankruptcy Rule 2002.

In accordance with the Retention Order, objections to this Monthly Report must be filed

and served to the undersigned within fourteen (14) days of the date of this filing. The Court will

review and consider such objection in the event any objection is filed.

[*Remainder of Page Intentionally Left Blank*]

**Wherefore**, pursuant to the Retention Order, and pending the expiration of the objection deadline, if no objections to the Monthly Report are received, A&M respectfully requests (i) allowance of compensation as an administrative expense of the Debtors' estates in the amount of $3,158,210.00 for reasonable and necessary professional services rendered, (ii) payment of compensation in the amount of 80% thereof (in the amount of $2,526,568.00) and (iii) payment of $8,524.32 for actual and necessary expenses incurred.

Date:  0 9 / 1 6 / 2 0 2 5             Alvarez & Marsal North America, LLC

                                       By: /s/ *Marc Liebman*
                                            Marc Liebman
                                            Managing Director
                                            600 Madison Ave., 8th Floor

*Exhibit A*

| | | | | |
|---|---|---|---|---|
| **Rite Aid Corporation** | | | | |
| **Summary of Fees by Professional** | | | | |
| **August 1, 2025 through August 31, 2025** | | | | |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jacobs, Kevin | Managing Director | $1,550.00 | 1.2 | $1,860.00 |
| Liebman, Marc | Managing Director | $1,525.00 | 85.0 | $129,625.00 |
| Ulyanenko, Andrey | Managing Director | $1,500.00 | 6.1 | $9,150.00 |
| Pedersen, Brian | Managing Director | $1,500.00 | 3.0 | $4,500.00 |
| Edwards, Emily | Managing Director | $1,500.00 | 1.0 | $1,500.00 |
| Noreman, Michael | Managing Director | $1,500.00 | 6.1 | $9,150.00 |
| Seaway, Bill | Senior Advisor | $1,500.00 | 1.0 | $1,500.00 |
| Tanner, Flood | Managing Director | $1,500.00 | 21.0 | $31,500.00 |
| Hawkes, Rob | Senior Advisor | $1,500.00 | 6.0 | $9,000.00 |
| Wiseberg, Stan | Senior Advisor | $1,500.00 | 1.2 | $1,800.00 |
| Bixler, Holden | Managing Director | $1,200.00 | 1.8 | $2,160.00 |
| Cash, Deb | Managing Director | $1,200.00 | 3.0 | $3,600.00 |
| Davidson, Matthew | Managing Director | $1,175.00 | 165.4 | $194,345.00 |
| Behrens, Richard | Managing Director | $1,150.00 | 115.6 | $132,940.00 |
| Kinealy, Paul | Managing Director | $1,100.00 | 13.8 | $15,180.00 |
| Chan, Winston | Senior Director | $1,100.00 | 71.6 | $78,760.00 |
| Tedesco, Trent | Senior Director | $1,100.00 | 0.7 | $770.00 |
| Steinfeld, Brad | Senior Director | $1,000.00 | 88.6 | $88,600.00 |
| Jansen, John | Senior Director | $975.00 | 90.9 | $88,627.50 |
| Su, Warren | Director | $975.00 | 51.6 | $50,310.00 |
| Pavan Santos, Larissa | Director | $975.00 | 24.1 | $23,497.50 |
| Katsigeorgis, John | Director | $925.00 | 167.2 | $154,660.00 |
| Stufano, Nick | Manager | $925.00 | 0.9 | $832.50 |
| Bain, Jon | Director | $900.00 | 91.7 | $82,530.00 |
| Uhrin, Matt | Director | $875.00 | 151.2 | $132,300.00 |
| Dailey, Chuck | Director | $850.00 | 153.4 | $130,390.00 |
| Allison, Roger | Director | $850.00 | 79.1 | $67,235.00 |
| Parker, Brandon | Senior Associate | $850.00 | 11.1 | $9,435.00 |
| Paterno, Carolina | Senior Associate | $850.00 | 63.9 | $54,315.00 |
| Welch, Hannah | Senior Associate | $850.00 | 1.3 | $1,105.00 |
| Fragosso, Gary | Senior Associate | $750.00 | 107.2 | $80,400.00 |
| Weaver, Joe | Senior Associate | $750.00 | 214.9 | $161,175.00 |

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Mazin, Michael | Senior Associate | $800.00 | 77.4 | $61,920.00 |
| Volpe, Travis | Senior Associate | $750.00 | 197.8 | $148,350.00 |
| Moore, Colin | Senior Associate | $725.00 | 227.1 | $164,647.50 |
| Yu, Lianne | Senior Associate | $725.00 | 141.3 | $102,442.50 |
| Li, Xiang | Senior Associate | $650.00 | 71.5 | $46,475.00 |
| Rotter, Aaron | Associate | $725.00 | 24.1 | $17,472.50 |
| Pon, Mark | Associate | $725.00 | 167.5 | $121,437.50 |
| Hagen, Jake | Associate | $700.00 | 168.8 | $118,160.00 |
| McNulty, Emmett | Associate | $650.00 | 62.7 | $40,755.00 |
| Doghman, Hassan | Associate | $625.00 | 115.6 | $72,250.00 |
| Ferrara, Noelle | Associate | $625.00 | 196.8 | $123,000.00 |
| Pardo, Nicolas | Associate | $625.00 | 196.1 | $122,562.50 |
| Marceau, Clayton | Analyst | $550.00 | 151.0 | $83,050.00 |
| Lui, Nick | Analyst | $550.00 | 168.3 | $92,565.00 |
| Yardley, Drew | Analyst | $525.00 | 170.8 | $89,670.00 |
| Corbett, Natalie | Paraprofessional | $350.00 | 2.0 | $700.00 |
| | | **Total** | **3,939.4** | **$3,158,210.00** |

*Exhibit B*

## The Rite Aid Corporation
### Summary of Fees by Task Code
### August 1, 2025 through August 31, 2025

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Asset Sales | 701.7 | $558,070.00 |
| Bankruptcy Support | 150.5 | $132,630.00 |
| Claims / Claims Analysis / Claims Administration & Objections | 147.6 | $123,965.00 |
| Contracts / Executory Contracts | 5.4 | $4,740.00 |
| Court Hearings (Prep & Attend) | 2.7 | $3,457.50 |
| Dip Financing & Cash Flow | 825.4 | $600,645.00 |
| Due Diligence & Information Requests | 41.5 | $40,710.00 |
| Employee Compensation | 371.5 | $260,940.00 |
| Fee App | 32.6 | $18,810.00 |
| Liquidation Analysis / Wind Down Support | 226.6 | $200,970.00 |
| Litigation | 14.2 | $18,657.50 |
| Meetings With Third Parties, Management And Counsel | 77.8 | $75,617.50 |
| Monthly Operating Report / Ust Report | 108.3 | $82,882.50 |
| Motions / Orders | 5.1 | $4,212.50 |
| Other Matters | 64.9 | $43,285.00 |
| Plan / Disclosure Statement | 31.6 | $37,187.50 |
| Regulatory / Compliance | 7.4 | $3,885.00 |
| Store Closing / Operational | 613.6 | $475,377.50 |
| Tax | 463.4 | $427,895.00 |
| Unsecured Creditors Committee | 12.9 | $11,795.00 |
| Vendor Management | 34.7 | $32,477.50 |
| **Total** | **3,939.4** | **$3,158,210.00** |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/1/2025 | 0.7 | Analyze reclamation options with Rx inventory returns processing |
| Davidson, Matthew | 8/1/2025 | 0.5 | Prepare instructions and opening remarks for fee owned property auction |
| Davidson, Matthew | 8/1/2025 | 3.0 | Participate in fee owned real estate auction |
| Davidson, Matthew | 8/1/2025 | 2.2 | Participate in fee owned real estate auction (cont'd) |
| Davidson, Matthew | 8/1/2025 | 0.3 | Analysis of economic results of fee auction and comparison to DIP |
| Davidson, Matthew | 8/1/2025 | 0.4 | Call with PW team to discuss indemnity escrow language and mechanics |
| Doghman, Hassan | 8/1/2025 | 0.3 | Update the purchase price cap model using the latest Rx inventory data and open transfers data as of 8/01 |
| Doghman, Hassan | 8/1/2025 | 0.6 | Prepare flat files for tracking the purchase price cap for each store, including detailed information for each division and the full store list, incorporating expected transfers |
| Doghman, Hassan | 8/1/2025 | 0.9 | Analysis of store-to-store transfers for receiving locations, incorporating the APA value of the transferred inventory to enhance the accuracy of reporting for receiving stores |
| Fragosso, Gary | 8/1/2025 | 1.6 | Discussion with RAD supply chain team regarding impact on store delivery windows as of 8/1 |
| Fragosso, Gary | 8/1/2025 | 1.8 | Working session with RAD operations to coordinate efforts to ensure timely processing of changes as of 8/1 |
| Fragosso, Gary | 8/1/2025 | 0.6 | Discussion with RAD finance team regarding implications of delayed funding on inventory availability as of 8/1 |
| Fragosso, Gary | 8/1/2025 | 0.6 | Coordination session with store consultant leads to align on execution priorities and timeline impacts as of 8/1 |
| Hagen, Jake | 8/1/2025 | 2.9 | Prepare and participate in fee owned store auction; track bidder activity (II of II) |
| Hagen, Jake | 8/1/2025 | 2.9 | Prepare and participate in fee owned store auction; track bidder activity (I of II) |
| Liebman, Marc | 8/1/2025 | 0.5 | Participate in Advisors Status Update Call with management, PW and Guggenheim |
| Marceau, Clayton | 8/1/2025 | 0.7 | Read indemnity escrow agreement in CVS PNW APA |
| Marceau, Clayton | 8/1/2025 | 0.6 | Check indemnity escrow calculation in W/E 6/28 - 7/26 closing statements to confirm they align with APA terms |
| Marceau, Clayton | 8/1/2025 | 0.8 | Read release conditions for indemnity escrow payment from CVS PNW APA |
| Marceau, Clayton | 8/1/2025 | 0.6 | Create shareable version of 8/1 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/1/2025 | 0.8 | Check W/E 8/2 closing certificate for buyer stores to confirm purchase price adjustments are consistent with calculation |
| Marceau, Clayton | 8/1/2025 | 0.3 | Add updated store closure schedule as of 8/1 to store asset sales tracker |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 8/1/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/1/25 |
| Marceau, Clayton | 8/1/2025 | 0.4 | Summarize conditions of release of indemnity escrow funds for DIP team |
| Marceau, Clayton | 8/1/2025 | 0.9 | Update May pharmacist incentive compensation model with updated script data through W/E 5/31 to accommodate for will call script adjustments |
| Marceau, Clayton | 8/1/2025 | 0.4 | Update daily attrition tracker for new closure schedule received from company as of 8/1 |
| Marceau, Clayton | 8/1/2025 | 0.3 | Provide additional detail for May pharmacist incentive compensation calculation specific stores per RAD request |
| Mazin, Michael | 8/1/2025 | 0.4 | Update alcohol license tracker (8/1) |
| Weaver, Joe | 8/1/2025 | 1.4 | Analysis and correspondence with RAD operations and real estate relating to asset sale updates |
| Weaver, Joe | 8/1/2025 | 3.0 | Participation in fee owned auction including tracking and reporting of results |
| Weaver, Joe | 8/1/2025 | 1.1 | Analysis of fee owned auction results and accompanying court filings |
| Weaver, Joe | 8/1/2025 | 3.0 | Participation in fee owned auction including tracking and reporting of results (cont'd) |
| Bain, Jon | 8/2/2025 | 0.6 | Participate in discussion with PW, A&M, Guggenheim regarding term sheet analysis |
| Liebman, Marc | 8/2/2025 | 0.5 | Term Sheet Discussion with management and PW |
| Doghman, Hassan | 8/3/2025 | 0.7 | Analysis of inventory balances from the PI report for specific stores, as requested by RAD, focusing on AWP balances and open transfers |
| Davidson, Matthew | 8/4/2025 | 0.3 | Coordination of return of funds from real estate escrow to unawarded bidders |
| Davidson, Matthew | 8/4/2025 | 0.8 | Analysis and approval of fee owned offers and exhibit for court filing |
| Davidson, Matthew | 8/4/2025 | 0.4 | Correspondence with A&G team regarding property sale negotiations |
| Davidson, Matthew | 8/4/2025 | 0.5 | Call with RAD team to discuss script sales |
| Davidson, Matthew | 8/4/2025 | 1.6 | Buyer true up payment reconciliation of paid vs. owed |
| Davidson, Matthew | 8/4/2025 | 0.4 | Meeting with PW and RAD team to discuss closing statement fees |
| Davidson, Matthew | 8/4/2025 | 0.5 | Analyze and correspondence with PW regarding buyer closing escrow agreement |
| Doghman, Hassan | 8/4/2025 | 1.4 | Prepare analysis related to pharmaceutical inventory for open v. partial containers for potential bid based on data received as of 8/4 |
| Doghman, Hassan | 8/4/2025 | 1.2 | Create a model with the recently received WIS files to calculate the cost of purchased inventory for RAD |

*Exhibit C*

<div style="text-align:center">

***Rite Aid Corporation***
***Time Detail by Task Code***
***August 1, 2025 through August 31, 2025***

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 8/4/2025 | 0.6 | Update the inventory proceeds tracking model with the latest valuation summary provided by the company, incorporating recent store closures and dollars counted to date |
| Doghman, Hassan | 8/4/2025 | 0.4 | Discussion with RAD on go-forward data requirements for management reporting |
| Doghman, Hassan | 8/4/2025 | 1.2 | Reconcile on-hand inventory, including open and partial containers, with the PI report as of 8/4 to understand variances between reporting |
| Doghman, Hassan | 8/4/2025 | 0.9 | Convert WIS files from txt to excel to understand inventory purchased by CVS as the NDC level |
| Doghman, Hassan | 8/4/2025 | 0.3 | Revise Rx inventory to purchase price cap tracking model for latest open transfers data and PI reporting provided from the company (8/4) |
| Doghman, Hassan | 8/4/2025 | 0.7 | Meet with RAD to address request for the book value of inventory sold to CVS under the retail method of accounting |
| Doghman, Hassan | 8/4/2025 | 1.1 | Prepare analysis of open transfers detail and convert AWP balances to APA values of inventory to incorporate at a store by store level |
| Doghman, Hassan | 8/4/2025 | 0.8 | Prepare analysis for expected inventory proceeds for WE 8/9 as requested by Guggenheim |
| Fragosso, Gary | 8/4/2025 | 0.8 | Discussion with store consultants regarding inventory reports to quantify shrink as of 8/4 |
| Fragosso, Gary | 8/4/2025 | 0.8 | Analysis of current stores to the peg requirements per a RAD management request as of 8/4 |
| Fragosso, Gary | 8/4/2025 | 0.6 | Discussion with RAD accounting team regarding current book balance by unit as of 8/4 |
| Fragosso, Gary | 8/4/2025 | 1.1 | Analysis of pharmacy inventory transfer situations during process as of 8/4 |
| Hagen, Jake | 8/4/2025 | 1.1 | Append daily wire deposit summary to asset tracking analysis \| Kroll escrow detail |
| Hagen, Jake | 8/4/2025 | 0.6 | Prepare comments regarding cure amounts for asset sale summary |
| Hagen, Jake | 8/4/2025 | 0.8 | Analyze orders regarding asset sales and add details to tracker |
| Katsigeorgis, John | 8/4/2025 | 0.8 | Discuss latest inventory caps and inventory movement regarding store closures |
| Katsigeorgis, John | 8/4/2025 | 0.7 | Working session regarding cost purchase accounting for RX inventory |
| Katsigeorgis, John | 8/4/2025 | 1.9 | Reconciliation of latest weekly script sales and receipts |
| Katsigeorgis, John | 8/4/2025 | 1.0 | Calculation of expected inventory proceeds for previous week regarding Rx sales |
| Katsigeorgis, John | 8/4/2025 | 1.4 | Analysis of latest prescription attrition data and weekly trends |
| Liebman, Marc | 8/4/2025 | 1.0 | Analyze and comment vendor term sheet |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 8/4/2025 | 1.0 | Discussion of vendor term sheet with management and A&M |
| Liebman, Marc | 8/4/2025 | 0.5 | Vendor Follow Up Discussion with PW |
| Liebman, Marc | 8/4/2025 | 0.5 | Vendor status update discussion with management |
| Liebman, Marc | 8/4/2025 | 0.5 | Various communications with BRG regarding vendor term sheet |
| Liebman, Marc | 8/4/2025 | 0.5 | Discussion with Sidley regarding vendor term sheet |
| Marceau, Clayton | 8/4/2025 | 0.8 | Working session with Guggenheim to confirm final values for W/E 8/2 closing certificate |
| Marceau, Clayton | 8/4/2025 | 0.5 | Roll forward daily script data in daily attrition tracker through W/E 8/2/25 |
| Marceau, Clayton | 8/4/2025 | 0.5 | Add lookback criteria for W/E 8/9 to lookback scenarios tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/4/2025 | 0.4 | Update cash actuals in daily attrition tracker through W/E 8/2 |
| Marceau, Clayton | 8/4/2025 | 0.4 | Create RAD vs CVS W/E 6/28 - 7/19 true up payment variance bridge |
| Marceau, Clayton | 8/4/2025 | 0.6 | Update store asset sale tracker for agreed purchase price data for W/E 8/2 |
| Marceau, Clayton | 8/4/2025 | 1.1 | Check W/E 6/28 - 7/19 true up payment support provided by CVS and identify variances in RAD and CVS calculation |
| Marceau, Clayton | 8/4/2025 | 0.7 | Working session with store closure team to discuss variances between RAD and CVS W/E 6/28 - 7/19 true up payment calculation |
| Marceau, Clayton | 8/4/2025 | 0.3 | Add sold scripts and transferred scripts data from RAD W/E 8/9 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/4/2025 | 0.2 | Confirm W/E 8/2 WAG closures did not include inventory purchases |
| Marceau, Clayton | 8/4/2025 | 0.4 | Working session with store closure team to discuss W/E 8/2 WAG closures and associated script certifications |
| Marceau, Clayton | 8/4/2025 | 0.4 | Edit transferred scripts data in purchase price adjustment scenario comparison workbook for missing data from 8/1 - 8/2 |
| Marceau, Clayton | 8/4/2025 | 1.7 | Roll forward all active lookback scenarios in purchase price adjustment scenario comparison workbook for W/E 8/9 Evergreen closures |
| Marceau, Clayton | 8/4/2025 | 0.4 | Apply holiday mapping and proposed holiday adjustments for all scenarios to W/E 8/9 sold and transferred scripts data |
| Marceau, Clayton | 8/4/2025 | 0.4 | Create shareable version of 8/4 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/4/2025 | 0.5 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 7/26 |
| Mazin, Michael | 8/4/2025 | 1.2 | Update alcohol license tracker (8/4) |

*Exhibit C*

| | |
|---|---|
| | *Rite Aid Corporation*<br>*Time Detail by Task Code*<br>*August 1, 2025 through August 31, 2025* |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 8/4/2025 | 2.7 | Analysis of sold and transferred scripts (RAD vs. CVS calculations) (8/4) |
| Weaver, Joe | 8/4/2025 | 0.5 | Meeting with BRG and A&G to discuss fee owned auction results and path forward |
| Weaver, Joe | 8/4/2025 | 1.3 | Analysis of asset sale proceeds and closing of transactions |
| Weaver, Joe | 8/4/2025 | 0.7 | Preparation and analysis of materials relating to fee owned auction |
| Weaver, Joe | 8/4/2025 | 0.8 | Discussions with A&M store closing team as it relates to fee owned auction materials in preparation for meeting with BRG |
| Behrens, Richard | 8/5/2025 | 0.8 | Analyze and analyze Rx inventory bid comparison assessment |
| Behrens, Richard | 8/5/2025 | 0.5 | Call with management on remaining sale process |
| Davidson, Matthew | 8/5/2025 | 0.3 | Work on lease assignment on store 5413; call with S. Mitchell (PW) regarding same |
| Davidson, Matthew | 8/5/2025 | 0.5 | Call with RAD team to discuss store closing script sale opportunities |
| Davidson, Matthew | 8/5/2025 | 0.5 | Meeting A&G to discuss real estate workstreams including open items and near-term items for completion (8/5) |
| Davidson, Matthew | 8/5/2025 | 0.5 | Work on store 5387 fee owned closing statement |
| Davidson, Matthew | 8/5/2025 | 0.3 | Call with A&G team to discuss updated designation rights offer and counter proposal |
| Davidson, Matthew | 8/5/2025 | 0.6 | Work on return of real estate escrow funds for unselected bidders; call with A&G team regarding same |
| Doghman, Hassan | 8/5/2025 | 0.6 | Confirm all inventory payments made to date for CVS and independent buyers and prepare summary as requested by Guggenheim |
| Doghman, Hassan | 8/5/2025 | 0.6 | Update Rx inventory trends analysis model and update one-pager slide for inventory touchpoint on 8/6 |
| Doghman, Hassan | 8/5/2025 | 1.2 | Prepare inventory appendices for borrowing base certificate related to front end transfers and inventory proceeds to date |
| Doghman, Hassan | 8/5/2025 | 0.4 | Investigate six stores with inventory counted by the third party that should have received payments, but not yet reflected in file |
| Doghman, Hassan | 8/5/2025 | 0.6 | Revise the inventory sale component tracking slide for management discussion related to controlled and non-controlled substances, opened v. partial containers |
| Doghman, Hassan | 8/5/2025 | 1.1 | Update model and PMO slide for Rx inventory purchase price tracking, incorporating management feedback on inventory details for receiving stores from the open transfers report |
| Doghman, Hassan | 8/5/2025 | 0.3 | Meeting with RAD to discuss outstanding questions related to book value of inventory at retail method (8/5) |
| Doghman, Hassan | 8/5/2025 | 0.2 | Correspondence regarding front end inventory variances / write offs as part of the front store inventory roll forward |

*Exhibit C*

<div style="text-align: center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 8/5/2025 | 0.8 | Update inventory tracking per BRG's request, incorporating RAD's cost and cost factors provided by the company for the book value of inventory sold to CVS |
| Doghman, Hassan | 8/5/2025 | 0.7 | Update inventory proceeds tracking for latest inventory valuation summary received on 8/5 |
| Doghman, Hassan | 8/5/2025 | 1.4 | Prepare summaries by closure dates, division, region, and other related items to categorize and narrow down purchase price cap misses, identifying those related to operational issues |
| Fragosso, Gary | 8/5/2025 | 1.2 | Analyzed financial records and inventory reports to quantify shrink and assess reporting impact as of 8/5 |
| Fragosso, Gary | 8/5/2025 | 1.1 | Working meeting with RAD logistics team to revise compliant protocols for pharmacy inventory transfers as of 8/5 |
| Fragosso, Gary | 8/5/2025 | 0.9 | Update discussion with RAD central operations based on current status of level as of 8/5 |
| Fragosso, Gary | 8/5/2025 | 0.7 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 8/5 |
| Fragosso, Gary | 8/5/2025 | 0.8 | Discussion with store consultants regarding progress to date and current concerns as of 8/5 |
| Fragosso, Gary | 8/5/2025 | 0.6 | Additional discussion with RAD accounting team regarding current book balance by unit as of 8/5 |
| Hagen, Jake | 8/5/2025 | 0.2 | Add daily escrow detail to asset sales tracking materials |
| Hagen, Jake | 8/5/2025 | 1.6 | Analyze escrow deposit detail and map bidder deposits to stores |
| Hagen, Jake | 8/5/2025 | 0.2 | Analyze BofA proceeds detail regarding asset sales tracking |
| Hagen, Jake | 8/5/2025 | 1.1 | Update net cash proceeds calculation regarding asset sales tracking analyses |
| Hagen, Jake | 8/5/2025 | 0.8 | Archive docket orders regarding June auction sales |
| Hagen, Jake | 8/5/2025 | 0.9 | Analyze / confirm gross proceeds by store regarding asset sales tracking |
| Hagen, Jake | 8/5/2025 | 1.2 | Reconcile escrow deposits received to workbook; confirm proceeds received |
| Hagen, Jake | 8/5/2025 | 1.4 | Read orders regarding June auction sales and populate asset sale tracker details for same |
| Katsigeorgis, John | 8/5/2025 | 0.5 | Meeting with A&G regarding latest auction results for real estate |
| Katsigeorgis, John | 8/5/2025 | 0.6 | Working session regarding real estate auctions and Rx inventory sales |
| Katsigeorgis, John | 8/5/2025 | 1.5 | Reconciliation of book value to acquisition cost regarding inventory recoveries |
| Katsigeorgis, John | 8/5/2025 | 2.0 | Analysis of Rx inventory remaining forecasts and potential monetization |
| Katsigeorgis, John | 8/5/2025 | 1.1 | Continued preparation of lender and company reporting packages |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/5/2025 | 0.5 | Meeting with SB360 regarding weekly sales update |
| Katsigeorgis, John | 8/5/2025 | 0.5 | Call with Guggenheim, PW, and RAD regarding latest case updates |
| Liebman, Marc | 8/5/2025 | 1.0 | Discussion of vendor Term Sheet/Admin Claim Procedures with PW |
| Liebman, Marc | 8/5/2025 | 0.5 | Participate in Advisors Status Update Call with management, PW and Guggenheim |
| Marceau, Clayton | 8/5/2025 | 0.6 | Create auction proceeds table through W/E 8/2 per request from Guggenheim |
| Marceau, Clayton | 8/5/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 8/2 for compliance certificate |
| Marceau, Clayton | 8/5/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 8/9/25 PMO reporting |
| Marceau, Clayton | 8/5/2025 | 0.8 | Update store asset sale tracker to include CVS 8/4 true up payment per instruction from senior professionals |
| Marceau, Clayton | 8/5/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/5/25 |
| Marceau, Clayton | 8/5/2025 | 0.3 | Update daily attrition tracker to include CVS 8/4 true up payment |
| Marceau, Clayton | 8/5/2025 | 0.4 | Update completed script sales summary for W/E 8/9/25 PMO reporting |
| Marceau, Clayton | 8/5/2025 | 0.5 | Edit W/E 8/9/25 PMO reporting slides to include CVS 8/4 true up payment |
| Marceau, Clayton | 8/5/2025 | 0.4 | Check daily attrition tracking workbook to confirm escrow portion of script proceeds is included in final values |
| Marceau, Clayton | 8/5/2025 | 0.6 | Create shareable version of 8/5 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/5/2025 | 0.3 | Confirm total number of completed script sales for each store through W/E 8/2 |
| Marceau, Clayton | 8/5/2025 | 0.2 | Update BRG point in time attrition summary for W/E 8/2 to include CVS 8/4 true up payment |
| Marceau, Clayton | 8/5/2025 | 0.4 | Create point in time attrition summary as of W/E 8/2/25 for BRG |
| Marceau, Clayton | 8/5/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 8/2 for compliance certificate |
| Marceau, Clayton | 8/5/2025 | 0.4 | Update buyer level daily attrition summary for W/E 8/9/25 PMO report |
| Marceau, Clayton | 8/5/2025 | 0.5 | Update actuals in store asset sale tracker for additional information received on split between inventory and script proceeds |
| Marceau, Clayton | 8/5/2025 | 0.3 | Request confirmation of script and inventory proceeds received for 6 outstanding stores from company |
| Marceau, Clayton | 8/5/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 8/2 for compliance certificate |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 8/5/2025 | 0.4 | Roll forward store level prescription detail through W/E 8/2 and send to senior professionals for inventory trends slides |
| Marceau, Clayton | 8/5/2025 | 0.7 | Update store asset sale tracker for W/E 6/28 - 7/19 true up payment received from CVS on 8/4/25 |
| Mazin, Michael | 8/5/2025 | 1.2 | Update alcohol license tracker (8/5) |
| Weaver, Joe | 8/5/2025 | 0.5 | Meeting with A&G and RAD real estate to discuss fee auction results and other matters relating to sales |
| Behrens, Richard | 8/6/2025 | 0.5 | Analyze inventory makeup analysis for potential plan sponsor transaction |
| Behrens, Richard | 8/6/2025 | 0.6 | Analyze and analyze weekly Rx inventory performance materials and provide comments |
| Davidson, Matthew | 8/6/2025 | 0.5 | Meeting A&G to discuss real estate workstreams including open items and near-term items for completion (8/6) |
| Davidson, Matthew | 8/6/2025 | 0.8 | Work with potential buyer on lease assignment for store # 756 assignment offer |
| Davidson, Matthew | 8/6/2025 | 0.8 | Work on Rx inventory certification analysis for buyer closing statement |
| Davidson, Matthew | 8/6/2025 | 0.6 | Completion of escrow returns for losing bidders including call back confirmation for each wire instruction |
| Doghman, Hassan | 8/6/2025 | 0.7 | Create additional summaries of inventory proceeds received and variances to purchase price cap based on discussions with management |
| Doghman, Hassan | 8/6/2025 | 1.1 | Update Rx inventory to purchase price cap tracking file for latest data received from the company, including analysis of open transfers as of 8/6 |
| Doghman, Hassan | 8/6/2025 | 0.4 | Prepare flat files to be distributed to the field related to purchase price tracking |
| Doghman, Hassan | 8/6/2025 | 0.3 | Meeting with RAD accounting team to understand inventory standards |
| Doghman, Hassan | 8/6/2025 | 1.3 | Prepare inventory tracking file to calculate expected proceeds to be received for 8/7 as requested by Guggenheim |
| Doghman, Hassan | 8/6/2025 | 0.4 | Weekly discussion with RAD Pharmacy and vendor team to analyze PNW inventory levels and strategy (8/6) |
| Doghman, Hassan | 8/6/2025 | 1.1 | Prepare BRG summary including the book value of inventory for the latest stores in which proceeds have been received |
| Doghman, Hassan | 8/6/2025 | 1.3 | Perform reconciliation of beginning of May inventory balances to end of April inventory balances to validate book balance calculation |
| Doghman, Hassan | 8/6/2025 | 0.3 | Analysis of front store inventory roll forward analysis to support management discussions |
| Doghman, Hassan | 8/6/2025 | 0.7 | Discussion with RAD accounting team on front store inventory roll forward analysis to support management discussions |
| Doghman, Hassan | 8/6/2025 | 0.2 | Weekly discussion with RAD management related to Rx inventory updates and refinement to strategy (8/6) |
| Fragosso, Gary | 8/6/2025 | 0.9 | Discussion with RAD data team regarding current book balance by unit for pharmacy as of 8/6 |

*Exhibit C*

| | |
|---|---|
| ***Rite Aid Corporation*** | |
| ***Time Detail by Task Code*** | |
| ***August 1, 2025 through August 31, 2025*** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 8/6/2025 | 0.4 | Discussion regarding account roll forward period to period changes as of 8/6 |
| Fragosso, Gary | 8/6/2025 | 0.4 | Meeting with RAD leadership team regarding granular focus on pharmacy inventory status and issues as of 8/6 |
| Fragosso, Gary | 8/6/2025 | 0.7 | Discussion with RAD physical inventory team regarding updated balances of front end as of 8/6 |
| Hagen, Jake | 8/6/2025 | 0.6 | Update Kroll wire mapping to capture additional funds received regarding asset sale tracking |
| Hagen, Jake | 8/6/2025 | 0.4 | Update escrow funds store mapping detail |
| Hagen, Jake | 8/6/2025 | 0.2 | Append daily escrow funds detail to asset sales tracking materials |
| Hagen, Jake | 8/6/2025 | 0.3 | Analyze rejection status of June auction leases; update transaction status for same |
| Hagen, Jake | 8/6/2025 | 0.8 | Prepare distribution version and send asset sale tracker to CS / A&G |
| Hagen, Jake | 8/6/2025 | 1.7 | Analyze cure amounts regarding June auction stores and update asset sale tracker |
| Hagen, Jake | 8/6/2025 | 1.3 | Research store auction orders regarding cures and reconcile to asset sale tracker |
| Hagen, Jake | 8/6/2025 | 0.2 | Add other adjustments to gross-to-net escrow funds bridge |
| Hagen, Jake | 8/6/2025 | 0.9 | Call with CS and RAD regarding lease updates | auction results and next steps |
| Hagen, Jake | 8/6/2025 | 0.2 | Confirm gross-to-net calculation regarding store auction proceeds |
| Hagen, Jake | 8/6/2025 | 1.2 | Research cures netted from gross payments regarding store auctions; update commentary for same |
| Katsigeorgis, John | 8/6/2025 | 0.4 | Meeting with RAD leadership regarding inventory balances and disposition plans |
| Katsigeorgis, John | 8/6/2025 | 1.7 | Preparation of recovery analysis regarding inventory sales at cost |
| Katsigeorgis, John | 8/6/2025 | 0.5 | Working session with A&M regarding script purchases and front end-inventory process |
| Katsigeorgis, John | 8/6/2025 | 0.8 | Follow-up discussions with RAD accounting regarding Rx inventory cost factors |
| Katsigeorgis, John | 8/6/2025 | 1.3 | Continued preparation of inventory recovery analysis post management feedback |
| Katsigeorgis, John | 8/6/2025 | 1.7 | Analyze inventory caps and prepare weekly closing statements |
| Liebman, Marc | 8/6/2025 | 1.5 | Analyze and comment various vendor term sheet elements |
| Liebman, Marc | 8/6/2025 | 3.0 | Analyze and comment various vendor inventory and tax analyses |

*Exhibit C*

| *Rite Aid Corporation* |
| :---: |
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Asset Sales

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Liebman, Marc | 8/6/2025 | 0.5 | Discussion RAD vendor plan next steps with A&M team |
| Marceau, Clayton | 8/6/2025 | 0.9 | Remove unimpacted stores from weekly sold scripts data tabs in purchase price adjustment scenario comparison workbook to reduce file size |
| Marceau, Clayton | 8/6/2025 | 0.4 | Working session with DIP team to discuss timing of script sales contemplated in DIP budget |
| Marceau, Clayton | 8/6/2025 | 0.4 | Check final records purchase price in W/E 8/2 Evergreen closing statement provided by Guggenheim |
| Marceau, Clayton | 8/6/2025 | 1.2 | Create stand alone attrition summary of 11 script sales transferred to buyer prepetition |
| Marceau, Clayton | 8/6/2025 | 1.1 | Remove eliminated scenarios from purchase price adjustment scenario comparison workbook to reduce file size |
| Marceau, Clayton | 8/6/2025 | 0.6 | Create shareable version of 8/6 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/6/2025 | 0.5 | Respond to BRG inquiry on inclusion of escrow amounts in BRG point in time attrition summary |
| Marceau, Clayton | 8/6/2025 | 0.2 | Confirm prepetition proceeds for the 11 script sales transferred prepetition |
| Marceau, Clayton | 8/6/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/6/25 |
| Marceau, Clayton | 8/6/2025 | 0.8 | Update mapping of sold and transferred scripts data in purchase price adjustment scenario comparison workbook to reduce file size |
| Mazin, Michael | 8/6/2025 | 0.4 | Update alcohol license tracker (8/6) |
| Mazin, Michael | 8/6/2025 | 0.2 | Weekly Inventory planning Call (8/6) |
| Weaver, Joe | 8/6/2025 | 1.2 | Analysis of fee owned auction results and analysis of go forward strategy |
| Weaver, Joe | 8/6/2025 | 0.4 | Meeting with BRG and A&G regarding fee owned auction results and status update on bid evaluation |
| Weaver, Joe | 8/6/2025 | 0.5 | Discussion with CS regarding July bid deadline stores and analysis of deal terms |
| Bain, Jon | 8/7/2025 | 0.5 | Participate in term sheet discussion with A&M, Guggenheim PW |
| Behrens, Richard | 8/7/2025 | 0.4 | Evaluate inventory mix trend analysis and impact on asset sales |
| Behrens, Richard | 8/7/2025 | 1.5 | Analyze various supporting inventory data to assess comparison between Rx inventory bids |
| Davidson, Matthew | 8/7/2025 | 0.7 | Work on weekly attrition analysis for purchase price mitigation strategy |
| Davidson, Matthew | 8/7/2025 | 0.6 | Script comparison analyses for purchase price impact and mitigation tactics |
| Davidson, Matthew | 8/7/2025 | 0.6 | Reconciliation asset purchase price for pharmacy assets for sale closings weekending 8/2 |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/7/2025 | 1.8 | Analysis of transferred script interpretations for pharmacy asset sale |
| Davidson, Matthew | 8/7/2025 | 0.5 | Work with RAD team regarding store buy to file buy conversion |
| Doghman, Hassan | 8/7/2025 | 0.6 | Analysis of store closures to date by region to understand impact of inventory at stores within the region |
| Doghman, Hassan | 8/7/2025 | 1.8 | Analysis of drugs purchased at the NDC level and calculate the cost of inventory purchased by CVS for the independent stores received to date |
| Doghman, Hassan | 8/7/2025 | 1.3 | Create one-pager highlighting the logistical and reporting constraints that drove variances to the purchase price cap for management discussions |
| Doghman, Hassan | 8/7/2025 | 1.2 | Analysis of week-over-week trends for Brand and Generic drugs, segmented into Controlled and Non-Controlled categories |
| Doghman, Hassan | 8/7/2025 | 0.6 | Reconciliation of CVS closing statement to RAD closing statement based on proceeds received for inventory |
| Doghman, Hassan | 8/7/2025 | 1.1 | Analysis of employee census to understand impact of employee attrition on store closures |
| Doghman, Hassan | 8/7/2025 | 0.4 | Summarize Brand and Generic on hand inventory by week for discussion with potential bidder |
| Fragosso, Gary | 8/7/2025 | 1.2 | Discussion with RAD inventory team regarding transfer report data as of 8/7 |
| Fragosso, Gary | 8/7/2025 | 0.8 | Analyzed prepayment request and coordinated with accounting for reporting as of 8/7 |
| Fragosso, Gary | 8/7/2025 | 0.9 | Discussion with RAD store operations regarding store level validation steps as of 8/7 |
| Hagen, Jake | 8/7/2025 | 1.1 | Analyze pre- and post-petition cure amounts for June auction stores |
| Hagen, Jake | 8/7/2025 | 1.8 | Continue mapping escrow funds detail to bidders and store locations regarding asset sale tracking |
| Hagen, Jake | 8/7/2025 | 0.9 | Reconcile working tab of asset sale tracker to escrow funds detail regarding June and July auction |
| Hagen, Jake | 8/7/2025 | 0.3 | Confirm dates of escrow funds receipts and update working detail regarding asset sale tracking |
| Hagen, Jake | 8/7/2025 | 0.2 | Supplement daily escrow funds detail to asset sales tracking materials |
| Katsigeorgis, John | 8/7/2025 | 1.0 | Analysis of latest owned real estate auction results and forecasting of recoveries |
| Katsigeorgis, John | 8/7/2025 | 0.9 | Analysis of latest liquor license recoveries and remaining unsold assets |
| Katsigeorgis, John | 8/7/2025 | 0.5 | Call with debtor advisors regarding latest case updates and Rx closure strategy |
| Katsigeorgis, John | 8/7/2025 | 1.6 | Populate various recovery models using new cost factors for Rx inventory |
| Katsigeorgis, John | 8/7/2025 | 1.2 | Working session regarding next steps for unsold real estate and lease assets |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/7/2025 | 1.0 | Finalize weekly purchase closing statements and confirm calculations with advisors |
| Katsigeorgis, John | 8/7/2025 | 1.9 | Calculation of various cost factors for inventory on a store by store basis |
| Liebman, Marc | 8/7/2025 | 1.0 | Various discussions with management regarding vendor term sheet and inventory elements |
| Liebman, Marc | 8/7/2025 | 1.5 | Analyze and comment on revised term sheet |
| Liebman, Marc | 8/7/2025 | 0.5 | Analysis of CVS closing proceeds statement |
| Liebman, Marc | 8/7/2025 | 0.5 | Analysis of book value of inventory analysis for BRG |
| Liebman, Marc | 8/7/2025 | 0.5 | Participate in vendor Term Sheet Discussion with PW and management |
| Liebman, Marc | 8/7/2025 | 1.0 | Analyze and Comment vendor inventory analysis |
| Liebman, Marc | 8/7/2025 | 0.5 | Participate in Advisors Status Update Call with management, PW and Guggenheim |
| Marceau, Clayton | 8/7/2025 | 0.4 | Confirm completed and pending script sales aligns with store closure Calander in W/E 8/9/25 PMO presentation |
| Marceau, Clayton | 8/7/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/7/25 |
| Marceau, Clayton | 8/7/2025 | 0.3 | Confirm CVS payment for W/E 8/2 Evergreen closures received 8/7 ties to CVS closing statement |
| Marceau, Clayton | 8/7/2025 | 0.6 | Create shareable version of 8/7 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/7/2025 | 0.5 | Update store asset sale tracker for CVS's W/E 8/2 Evergreen closures payment received 8/7 and send to DIP team |
| Marceau, Clayton | 8/7/2025 | 0.6 | Create variance table for expected script proceeds between RAD and CVS W/E 8/2 closing statements |
| Marceau, Clayton | 8/7/2025 | 0.3 | Add CVS payment for W/E 8/2 Evergreen closures received 8/7 to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/7/2025 | 1.2 | Check CVS W/E 8/2 purchase price adjustment calculation and recreate approach in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/7/2025 | 0.2 | Working session with store closure team to discuss effects of attrition on inventory balances |
| Weaver, Joe | 8/7/2025 | 1.3 | Analysis and analysis of asset sale proceeds tracking |
| Bain, Jon | 8/8/2025 | 0.5 | Participate in discussion with A&M, BRG, regarding inventory bids |
| Behrens, Richard | 8/8/2025 | 0.7 | Analyze and analyze updated Rx inventory bid analysis and provide comments |
| Davidson, Matthew | 8/8/2025 | 0.4 | Assessment of new bids for lease assignment and related cures |

*Exhibit C*

| *Rite Aid Corporation* |
| :---: |
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Asset Sales

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Davidson, Matthew | 8/8/2025 | 1.0 | Diligence and mitigation regarding disputed lease terms and assignment of lease to buyer |
| Davidson, Matthew | 8/8/2025 | 0.6 | Economic analysis of store buy to file buy conversion |
| Davidson, Matthew | 8/8/2025 | 0.5 | Call with PW team to discuss buyer disputed items and resolution |
| Davidson, Matthew | 8/8/2025 | 0.4 | Completion of escrow returns for losing bidders including call back confirmation outbound wires |
| Davidson, Matthew | 8/8/2025 | 0.4 | Analyze economics of Rx inventory APA |
| Davidson, Matthew | 8/8/2025 | 0.7 | Development of presentation materials and analyses for Rx purchase price caps |
| Doghman, Hassan | 8/8/2025 | 0.3 | Prepare flat files to be distributed to the field related to purchase price tracking (8/8) |
| Doghman, Hassan | 8/8/2025 | 0.2 | Discussion with RAD pharmacy on specific stores that are under the cap |
| Doghman, Hassan | 8/8/2025 | 1.2 | Update Rx inventory to purchase price cap tracking file for latest data received from the company, including analysis of open transfers (8/8) |
| Doghman, Hassan | 8/8/2025 | 0.3 | Prepare flat file for store closure motion for Kroll |
| Doghman, Hassan | 8/8/2025 | 0.6 | Refine slide related to buckets of missed inventory proceeds |
| Doghman, Hassan | 8/8/2025 | 1.7 | Additional analyses to calculate cost of inventory for WIS files received for the purchases by the independent buyers |
| Fragosso, Gary | 8/8/2025 | 1.2 | Analysis of records to reconcile variances and document closure-related adjustments for reporting as of 8/8 |
| Fragosso, Gary | 8/8/2025 | 0.6 | Discussion of weekly reporting with RAD inventory team based on new adjustment as of 8/8 |
| Fragosso, Gary | 8/8/2025 | 0.9 | Additional discussion with RAD inventory team regarding transfer report data as of 8/8 |
| Hagen, Jake | 8/8/2025 | 1.4 | Map incremental escrow funds detail to stores / bidders; annotate reconciliation notes for same |
| Hagen, Jake | 8/8/2025 | 0.4 | Update daily escrow funds detail for asset sales tracker |
| Hagen, Jake | 8/8/2025 | 0.4 | Update July working tab gross proceeds calculations regarding asset sale tracking |
| Hagen, Jake | 8/8/2025 | 1.1 | Map net zero deposits / credits regarding asset sale tracking escrow funds detail |
| Katsigeorgis, John | 8/8/2025 | 1.5 | Examination of last from end liquidation sale process and reconciliation to original budgets |
| Katsigeorgis, John | 8/8/2025 | 0.8 | Analyze latest auction results regarding fee owned property sales |
| Liebman, Marc | 8/8/2025 | 1.0 | Analyze and Comment vendor inventory analysis |

*Exhibit C*

| | | | |
|---|---|---|---|
| *Rite Aid Corporation* | | | |
| *Time Detail by Task Code* | | | |
| *August 1, 2025 through August 31, 2025* | | | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 8/8/2025 | 0.5 | Discussion of vendor Term Sheet with BRG/Choate |
| Marceau, Clayton | 8/8/2025 | 0.6 | Create shareable version of 8/8 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/8/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/8/25 |
| Marceau, Clayton | 8/8/2025 | 0.7 | Calculate remaining true up payment owed for W/E 6/28-7/26 evergreen closures per RAD purchase price adjustment |
| Marceau, Clayton | 8/8/2025 | 0.5 | Update purchase price adjustment scenario comparison workbook to include CVS 8/4 true up payment |
| Marceau, Clayton | 8/8/2025 | 1.1 | Update disputed purchase price true up payment variance table for actual true up payment received on 8/4 |
| Weaver, Joe | 8/8/2025 | 1.1 | Call with CS to discuss updates pertaining to auction of leases and owned stores |
| Liebman, Marc | 8/9/2025 | 1.0 | Vendor Term Sheet discussion with PW and resolution of follow up items |
| Davidson, Matthew | 8/11/2025 | 0.5 | Analyze weekly attrition analysis for purchase price mitigation strategy |
| Davidson, Matthew | 8/11/2025 | 0.3 | Analysis of broker opinion of value for store #10209 and adjustments to proceeds thresholds regarding same |
| Davidson, Matthew | 8/11/2025 | 0.3 | Claim reconciliation for store #6941 and buyer objection mitigation |
| Davidson, Matthew | 8/11/2025 | 1.1 | Work on transfer script file reconciliation and settlement with buyer |
| Davidson, Matthew | 8/11/2025 | 0.3 | Perform wire return validation and callback confirmation |
| Doghman, Hassan | 8/11/2025 | 0.4 | Update Rx inventory to purchase price tracking file for the latest PI report and open transfers report received on 8/11 |
| Doghman, Hassan | 8/11/2025 | 1.2 | Prepare model and calculate the cost of inventory purchased by CVS for the latest WIS files received to date (92 stores) |
| Doghman, Hassan | 8/11/2025 | 0.5 | Analysis of inventory at the NDC level with missing cost detail |
| Doghman, Hassan | 8/11/2025 | 0.8 | Prepare and analyze flat files by division and full store listing for the remaining open stores to be distributed to the RAD field managers |
| Doghman, Hassan | 8/11/2025 | 0.8 | Prepare file for the pharmaceutical inventory received to date, including the cost of the inventory and book value as requested by BRG |
| Doghman, Hassan | 8/11/2025 | 0.6 | Convert WIS txt files to excel to begin analysis of purchased inventory at the NDC level |
| Doghman, Hassan | 8/11/2025 | 0.9 | Prepare file for the expected inventory proceeds to be received on 8/14 for store closures through the WE 8/9 as requested by Guggenheim |
| Doghman, Hassan | 8/11/2025 | 0.6 | Calculate the cost of the inventory purchased by the independent buyers |
| Doghman, Hassan | 8/11/2025 | 0.3 | Discussion with RAD related to PI report balances for three stores with Rx inventory sales |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 8/11/2025 | 0.9 | Discussion with RAD store team regarding delivery controls to support accuracy as of 8/11 |
| Fragosso, Gary | 8/11/2025 | 0.8 | Analysis of deal structure and recovery to support accurate inventory valuation as of 8/11 |
| Hagen, Jake | 8/11/2025 | 0.3 | Append cure adjustments to gross-to-net calculation regarding asset sale tracker |
| Hagen, Jake | 8/11/2025 | 0.6 | Research cure treatment and June auction bidder gross proceeds regarding gross-to-net calculation |
| Hagen, Jake | 8/11/2025 | 1.2 | Continue cross-referencing bidder and store detail to daily deposits regarding asset sale tracker |
| Hagen, Jake | 8/11/2025 | 0.4 | Prepare draft template of July auction output regarding asset sale tracker |
| Hagen, Jake | 8/11/2025 | 0.6 | Append daily deposits to escrow fund detail regarding asset sale tracker |
| Hagen, Jake | 8/11/2025 | 0.7 | Analyze gross funds received and expected gross proceeds regarding June auction |
| Hagen, Jake | 8/11/2025 | 1.8 | Update escrow funds detail store mapping regarding asset sale tracker |
| Katsigeorgis, John | 8/11/2025 | 1.5 | Analysis of latest prescription attrition data and discussions with RAD pharmacy team |
| Katsigeorgis, John | 8/11/2025 | 0.9 | Preparation of latest attrition tracker materials for lenders and management |
| Katsigeorgis, John | 8/11/2025 | 0.5 | Call with Guggenheim and PW regarding latest case updates and strategy |
| Liebman, Marc | 8/11/2025 | 0.5 | Participate in Advisors Status Update Call with management, PW and Guggenheim |
| Liebman, Marc | 8/11/2025 | 0.5 | Discussion of vendor next steps with PW |
| Liebman, Marc | 8/11/2025 | 1.0 | Prepare for discussion with Sidley regarding vendor Term Sheet |
| Liebman, Marc | 8/11/2025 | 1.0 | Analyze and comment on CVS transferred script resolution |
| Liebman, Marc | 8/11/2025 | 0.5 | Discussion with Sidley regarding vendor Term Sheet |
| Liebman, Marc | 8/11/2025 | 1.0 | Discussion of vendor next steps with management |
| Marceau, Clayton | 8/11/2025 | 0.3 | Edit store asset sale tracker actuals tab to accommodate owned real estate purchase price holdbacks |
| Marceau, Clayton | 8/11/2025 | 0.6 | Read Care Pharmacy 8/7 post auction APA and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 8/11/2025 | 0.6 | Update store asset sale tracker for agreed purchase price data for W/E 8/9 |
| Marceau, Clayton | 8/11/2025 | 1.5 | Roll forward all active lookback scenarios in purchase price adjustment scenario comparison workbook for W/E 8/16 Evergreen closures |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 8/11/2025 | 0.4 | Update CVS PNW store buy location to a file buy location per settlement resolution with landlord |
| Marceau, Clayton | 8/11/2025 | 0.4 | Apply holiday mapping and proposed holiday adjustments for all scenarios to W/E 8/16 sold and transferred scripts data |
| Marceau, Clayton | 8/11/2025 | 0.3 | Update cash actuals in daily attrition tracker through W/E 8/9 |
| Marceau, Clayton | 8/11/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/11/25 |
| Marceau, Clayton | 8/11/2025 | 0.4 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 8/2 |
| Marceau, Clayton | 8/11/2025 | 0.3 | Add lookback criteria for W/E 8/16 to lookback scenarios tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/11/2025 | 0.4 | Working session with store closure team to confirm remaining non CVS script sales |
| Marceau, Clayton | 8/11/2025 | 0.5 | Add sold scripts and transferred scripts data from RAD W/E 8/16 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/11/2025 | 0.6 | Create shareable version of 8/11 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/11/2025 | 0.7 | Update store asset sale tracker and daily attrition tracker with new script sales entered into by company as of 8/11 |
| Mazin, Michael | 8/11/2025 | 0.5 | Call with RAD licensing team to discuss changes to liquor license tracking |
| Weaver, Joe | 8/11/2025 | 0.4 | Call with A&M store closing team member to discuss asset sale tracking |
| Weaver, Joe | 8/11/2025 | 0.3 | Call with PW and RAD accounting to discuss CVS PNW store objections |
| Davidson, Matthew | 8/12/2025 | 0.3 | Perform wire return validation and call with Kroll for callback confirm |
| Davidson, Matthew | 8/12/2025 | 1.6 | Work on weekly script volume reconciliation for buyer proceed analysis |
| Davidson, Matthew | 8/12/2025 | 0.3 | Analysis of real estate reimbursement for buyer closing statement |
| Davidson, Matthew | 8/12/2025 | 0.4 | Call with RAD team to discuss closing statement with buyer |
| Davidson, Matthew | 8/12/2025 | 0.4 | Meeting A&G to discuss real estate workstreams including open items and near-term items for completion (8/12) |
| Davidson, Matthew | 8/12/2025 | 0.2 | Payroll reimbursement reconciliation for buyer |
| Davidson, Matthew | 8/12/2025 | 1.0 | Continued work on transfer script file reconciliation and settlement with buyer |
| Doghman, Hassan | 8/12/2025 | 0.3 | Meeting with RAD accounting team related to front end inventory roll forward model and outstanding questions |
| Doghman, Hassan | 8/12/2025 | 0.9 | Prepare reconciliation of on-hand report to PI report to confirm any missing inventory balances as of 8/12 |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 8/12/2025 | 0.3 | Update the inventory tracking file for the inventory purchased based on feedback received from management for the cost of inventory |
| Doghman, Hassan | 8/12/2025 | 0.2 | Discussion with RAD related to key issues and challenges as of 8/12 |
| Doghman, Hassan | 8/12/2025 | 1.1 | Prepare file for the pharmaceutical and front-store inventory received to date, including the cost of the inventory for the borrowing base certificate for 552 stores |
| Doghman, Hassan | 8/12/2025 | 0.2 | Update the inventory material for the weekly inventory discussion with RAD management |
| Doghman, Hassan | 8/12/2025 | 1.3 | Update model and slides for the Brand and Generic controlled and noncontrolled inventory on hand for the inventory discussion on 8/13 |
| Doghman, Hassan | 8/12/2025 | 0.4 | Analyze executed APA received for inventory purchased by the independent buyer |
| Doghman, Hassan | 8/12/2025 | 0.4 | Weekly PNW meeting with RAD management team related front store inventory strategy |
| Doghman, Hassan | 8/12/2025 | 0.3 | Summarize and refine Rx inventory operational challenges and considerations based on RAD management pharmacy team feedback |
| Fragosso, Gary | 8/12/2025 | 0.8 | Discussion with store consultants regarding progress to date and current concerns as of 8/12 |
| Fragosso, Gary | 8/12/2025 | 0.7 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 8/12 |
| Hagen, Jake | 8/12/2025 | 0.4 | Call with CS, A&G and RAD team regarding ongoing lease auction \| real estate activities |
| Hagen, Jake | 8/12/2025 | 1.6 | Update escrow funds winning and back-up bidder detail regarding asset sale tracker |
| Hagen, Jake | 8/12/2025 | 1.3 | Revise net-zero mapping regarding bidder deposit activity for asset sales tracker |
| Hagen, Jake | 8/12/2025 | 0.2 | Multiple email correspondence with CS regarding ongoing auction / real estate activities |
| Hagen, Jake | 8/12/2025 | 0.8 | Update gross proceeds pro-ration calculation for asset sale tracker; confirm working tab functionality |
| Hagen, Jake | 8/12/2025 | 1.8 | Continue mapping escrow funds store detail for asset sale activities |
| Hagen, Jake | 8/12/2025 | 0.6 | Update asset sale tracker groupings for working tab, reconcile to A&G details |
| Hagen, Jake | 8/12/2025 | 0.4 | Add deposits to escrow fund detail regarding daily asset sale tracker |
| Katsigeorgis, John | 8/12/2025 | 0.6 | Meeting with SB360 regarding weekly front end sales progress |
| Katsigeorgis, John | 8/12/2025 | 0.5 | Meeting with A&G regarding latest auction results and rebid process |
| Katsigeorgis, John | 8/12/2025 | 2.0 | Complete lender reporting package and presentation materials regarding weekly update |
| Katsigeorgis, John | 8/12/2025 | 0.3 | Call with SB360 leadership regarding potential FF&E sales |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 8/12/2025 | 1.0 | Analyze and comment on revised vendor term sheet |
| Liebman, Marc | 8/12/2025 | 1.0 | Various communications with BRG/Choate regarding vendor updated term sheet |
| Liebman, Marc | 8/12/2025 | 0.5 | Discussion with A&G regarding real estate items |
| Liebman, Marc | 8/12/2025 | 1.0 | Analyze and comment on revised inventory analysis |
| Marceau, Clayton | 8/12/2025 | 0.6 | Create shareable version of 8/12 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/12/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 8/16/25 PMO reporting |
| Marceau, Clayton | 8/12/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 8/9 for compliance certificate |
| Marceau, Clayton | 8/12/2025 | 0.5 | Update W/E 8/16/25 PMO slides for updates to under negotiation stores going to Walgreens |
| Marceau, Clayton | 8/12/2025 | 0.4 | Create point in time attrition summary as of W/E 8/9/25 for BRG |
| Marceau, Clayton | 8/12/2025 | 1.6 | Check updated July 2025 retail GL summary workbook against EBITDA trends file provided by RAD and solve outstanding variances |
| Marceau, Clayton | 8/12/2025 | 0.9 | Compare historic general ledger with July 2025 data to identify new line items |
| Marceau, Clayton | 8/12/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 8/9 for compliance certificate |
| Marceau, Clayton | 8/12/2025 | 0.3 | Compile July 2025 general ledger data from text file into excel workbook |
| Marceau, Clayton | 8/12/2025 | 0.6 | Calculate variance in W/E 6/28 - 8/2 transferred scripts settlement payment using sign to close ending on closure date vs. Saturday prior to closure date |
| Marceau, Clayton | 8/12/2025 | 1.1 | Roll forward balance sheet tab in retail GL summary workbook for July 2025 actuals |
| Marceau, Clayton | 8/12/2025 | 0.4 | Update daily attrition tracker for updates to under negotiation stores going to Walgreens |
| Marceau, Clayton | 8/12/2025 | 0.4 | Update completed script sales summary for W/E 8/16/25 PMO reporting |
| Marceau, Clayton | 8/12/2025 | 1.2 | Working session with Guggenheim to confirm final values for W/E 8/9 closing certificate and W/E 6/28 - 8/2 settlement payment |
| Marceau, Clayton | 8/12/2025 | 0.2 | Provide additional detail on payment received for owned real estate in connection with W/E 8/9 CVS Evergreen closure |
| Marceau, Clayton | 8/12/2025 | 0.7 | Check Non-Evergreen settlement payment support and allocate received payment to applicable stores |
| Marceau, Clayton | 8/12/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/12/25 |
| Marceau, Clayton | 8/12/2025 | 0.4 | Roll forward store level prescription detail through W/E 8/9 and send to senior professionals for inventory trends slides |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 8/12/2025 | 0.4 | Update buyer level daily attrition summary for W/E 8/16/25 PMO report |
| Marceau, Clayton | 8/12/2025 | 0.9 | Calculate W/E 6/28 - 8/2 CVS script purchase price per potential transferred scripts settlement |
| Marceau, Clayton | 8/12/2025 | 0.3 | Update store asset sale tracker for updates to under negotiation stores going to Walgreens |
| Marceau, Clayton | 8/12/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 8/9 for compliance certificate |
| Marceau, Clayton | 8/12/2025 | 0.2 | Download July 2025 actuals to shared teams folder |
| Marceau, Clayton | 8/12/2025 | 0.3 | Update BRG point in time attrition summary as of W/E 8/9/25 to include detail on potential transferred scripts settlement with CVS |
| Marceau, Clayton | 8/12/2025 | 1.4 | Allocate new general ledger line items from July 2025 actuals to applicable balance sheet and income statement mappings in retail GL summary workbook |
| Mazin, Michael | 8/12/2025 | 0.7 | Assist Cash team with forecasting liquor license proceeds timing |
| Weaver, Joe | 8/12/2025 | 0.4 | Meeting with A&G and RAD real estate to discuss latest on asset sales |
| Weaver, Joe | 8/12/2025 | 0.9 | Discussion with A&M store closing team member to analyze fee owned material update |
| Weaver, Joe | 8/12/2025 | 0.2 | Meeting with BRG to analyze latest fee owned auction update |
| Behrens, Richard | 8/13/2025 | 0.5 | Participate in Rx inventory PMO strategy session with company |
| Behrens, Richard | 8/13/2025 | 0.3 | Analyze updated disputed receivables tracking report |
| Davidson, Matthew | 8/13/2025 | 0.5 | Diligence and response letter to buyer claim regarding required repair and maintenance |
| Davidson, Matthew | 8/13/2025 | 0.3 | Analyze attrition for purchase price impact and mitigation tactics |
| Davidson, Matthew | 8/13/2025 | 0.3 | Call with N. Ferrara (A&M) to discuss auction results and distribution materials |
| Davidson, Matthew | 8/13/2025 | 0.8 | Rx inventory reconciliation for closing statement proceeds analysis |
| Davidson, Matthew | 8/13/2025 | 0.7 | Continued analysis for treatment of transfer script files and settlement with buyer |
| Doghman, Hassan | 8/13/2025 | 0.5 | Weekly discussion with RAD management related to Rx inventory updates and refinement to strategy (8/13) |
| Doghman, Hassan | 8/13/2025 | 1.9 | Create summary of open and unopened Brand and Generic controlled and non-controlled drugs for analysis specifically for Central Fill and inventory in-transit and for the CVS PNW stores |
| Doghman, Hassan | 8/13/2025 | 0.6 | Reconcile inventory PI report and cohort balances with the APA inventory value in the purchase price tracking file |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 8/13/2025 | 0.9 | Prepare and analyze flat files by division and full store listing for the remaining open stores to be distributed to the RAD field managers as of 8/13 |
| Doghman, Hassan | 8/13/2025 | 0.3 | Update charts related to CVS PNW, other, and Central Fill / inventory in-transit for the inventory meeting with management |
| Doghman, Hassan | 8/13/2025 | 0.3 | Analysis of inventory proceeds received to date for over and under cap stores to date (8/13) |
| Doghman, Hassan | 8/13/2025 | 0.4 | Update Rx inventory to purchase price tracking file for the latest PI report and open transfers report received on 8/13 |
| Doghman, Hassan | 8/13/2025 | 0.8 | Prepare summary of Brand full v. partial containers (quantity and AWP cost) as requested by RAD for analysis related to potential bid |
| Doghman, Hassan | 8/13/2025 | 0.8 | Prepare summary highlighting the variance in inventory balances for Central Fill, other stores, and in-transit inventory from the 8/9 inventory report to the 8/12 inventory report |
| Doghman, Hassan | 8/13/2025 | 1.3 | Update the Rx inventory at cost model and charts based on the latest closure dates and the PI report as of 8/12 from the Company |
| Fragosso, Gary | 8/13/2025 | 0.6 | Analysis of current stores to the peg requirements per a RAD management request as of 8/13 |
| Fragosso, Gary | 8/13/2025 | 1.1 | Follow-up discussion with RAD supply chain team regarding specific store inventory levels as of 8/13 |
| Fragosso, Gary | 8/13/2025 | 0.7 | Discussion with RAD physical inventory team regarding updated balances as of 8/13 |
| Fragosso, Gary | 8/13/2025 | 0.9 | Analysis of inventory challenge timelines during store closures as of 8/13 |
| Hagen, Jake | 8/13/2025 | 0.3 | Update daily deposits detail regarding Kroll escrow funds |
| Hagen, Jake | 8/13/2025 | 1.3 | Update outputs and revise master asset sales tracker regarding A&G fee owned auction data |
| Hagen, Jake | 8/13/2025 | 1.2 | Continue mapping legacy and new escrow funds detail regarding asset sale tracking activities |
| Hagen, Jake | 8/13/2025 | 1.1 | Analyze revised lease auction data from A&G regarding July auction |
| Hagen, Jake | 8/13/2025 | 0.9 | Analyze revised fee owned auction data from A&G regarding July auction |
| Hagen, Jake | 8/13/2025 | 0.4 | Read / analyze asset sale order regarding asset sale reconciliation and cure amounts |
| Hagen, Jake | 8/13/2025 | 0.6 | Call with CS team regarding ongoing real estate and lease auction activities |
| Hagen, Jake | 8/13/2025 | 1.1 | Revise asset sale tracker per A&G comments; email correspondence regarding same |
| Hagen, Jake | 8/13/2025 | 1.4 | Revise master asset sales tracker regarding updated lease auction data; revise outputs for same |
| Katsigeorgis, John | 8/13/2025 | 0.7 | Meeting with A&M regarding hypothetic liquidation analysis assumptions for real estate recoveries |
| Katsigeorgis, John | 8/13/2025 | 1.7 | Analysis of remaining inventory forecasts and open bottle mix for potential sale |

*Exhibit C*

<div style="border:1px solid black; text-align:center;">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/13/2025 | 0.6 | Attend 8/13 fee owned properties virtual auction |
| Marceau, Clayton | 8/13/2025 | 0.4 | Update distribution center, corporate admin, ice cream plant, other corporation, and liquidation charges for July 2025 actuals in total co EBITDA summary |
| Marceau, Clayton | 8/13/2025 | 0.4 | Update script sales reporting tables for W/E 8/9 compliance certificate for Non-Evergreen settlement payment received 8/6/25 |
| Marceau, Clayton | 8/13/2025 | 0.2 | Send Elixir reporting package for July 2025 to senior professionals |
| Marceau, Clayton | 8/13/2025 | 0.6 | Add July 2025 financials from cost center and P&L summary tool to store P&L database summary |
| Marceau, Clayton | 8/13/2025 | 0.5 | Edit allocation of CVS PNW indemnity escrow payment in store asset sale tracker |
| Marceau, Clayton | 8/13/2025 | 0.7 | Cross reference July 2025 total co EBITDA summary in cost center and P&L summary tool with EBITDA trends file and solve outstanding variances |
| Marceau, Clayton | 8/13/2025 | 1.5 | Create July 2025 total co financial summary from historic three statement actuals workbook for compliance certificate |
| Marceau, Clayton | 8/13/2025 | 0.3 | Update last 12 months, last 3 months, and emergence to date formulas in store P&L summary tool to capture July 2025 |
| Marceau, Clayton | 8/13/2025 | 0.8 | Roll forward manual calculations in store P&L database summary for sales, COGS, gros margin, store EBITDA, and retail EBITDA for July 2025 |
| Marceau, Clayton | 8/13/2025 | 0.6 | Working session with Guggenheim to check updated W/E 6/9 closing certificate |
| Marceau, Clayton | 8/13/2025 | 0.5 | Roll forward daily script data in daily attrition tracker through 8/13/25 |
| Marceau, Clayton | 8/13/2025 | 0.4 | Create shareable version of 8/13 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/13/2025 | 0.8 | Add Inventory and real estate purchase price detail to W/E 8/9 closing certificate calculation |
| Marceau, Clayton | 8/13/2025 | 1.1 | Working session with Guggenheim to check updated W/E 6/28 - 8/2 transferred scripts settlement |
| Marceau, Clayton | 8/13/2025 | 0.4 | Update cost center pivot table in GL summary workbook and confirm total values tie to GL for July 2025 |
| Marceau, Clayton | 8/13/2025 | 0.8 | Confirm July 2025 balance sheet ties total retail segment executive balance sheet provided by RAD and solve for outstanding variances |
| Marceau, Clayton | 8/13/2025 | 0.4 | Update W/E 8/9 scripts purchase price calculation to include transferred scripts up to closure date |
| Marceau, Clayton | 8/13/2025 | 0.7 | Refresh August 2024 through July 2025 actuals in cost center and P&L summary tool |
| Mazin, Michael | 8/13/2025 | 0.8 | Update forecast of liquor license proceeds timing based on additional feedback |
| Mazin, Michael | 8/13/2025 | 1.2 | Incorporate Michigan liquor license broker feedback to tracker (8/13) |

*Exhibit C*

<div style="border:1px solid black; text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 8/13/2025 | 0.6 | Attended re-auction of fee owned properties |
| Weaver, Joe | 8/13/2025 | 1.4 | Analysis and correspondence regarding inbound inquiries of asset sales |
| Davidson, Matthew | 8/14/2025 | 1.3 | Work on sources and uses for real estate sales and distribution of escrowed funds |
| Davidson, Matthew | 8/14/2025 | 0.7 | Reconciliation analysis of buyer produced asset closing statement |
| Davidson, Matthew | 8/14/2025 | 0.4 | Perform wire return validation and completion of callback confirmation |
| Davidson, Matthew | 8/14/2025 | 0.3 | Analysis of repair and maintenance request from buyer and response letter |
| Davidson, Matthew | 8/14/2025 | 0.8 | Rx inventory certification analysis for buyer closing statement |
| Davidson, Matthew | 8/14/2025 | 0.8 | Update to full vs. partial inventory analysis for buyer diligence |
| Doghman, Hassan | 8/14/2025 | 0.3 | Finalize inventory proceeds file related to inventory proceeds, RAD costs, and book value of inventory as requested by BRG |
| Doghman, Hassan | 8/14/2025 | 0.3 | Meeting with DIP team to understand variances in reporting related to proceeds received for inventory to date |
| Doghman, Hassan | 8/14/2025 | 0.4 | Discussion with RAD Pharmacy team on transfer of inventory for three stores with independent buyers |
| Doghman, Hassan | 8/14/2025 | 0.3 | Analysis of specific store due to increasing inventory balances despite transferring inventory out |
| Doghman, Hassan | 8/14/2025 | 0.6 | Create reconciliation of AWP and cost balances, including open transfers, for the three stores with independent buyers for discussion |
| Fragosso, Gary | 8/14/2025 | 0.4 | Update discussion on open inventory challenges and mitigation planning as of 8/14 |
| Fragosso, Gary | 8/14/2025 | 1.3 | Discussion with RAD operations team regarding initial inventory challenge timelines as of 8/14 |
| Hagen, Jake | 8/14/2025 | 0.3 | Break links to A&G source file regarding auction data |
| Hagen, Jake | 8/14/2025 | 1.1 | Reconcile escrow funds and track open questions for A&G regarding Kroll detail |
| Hagen, Jake | 8/14/2025 | 0.6 | Draft and distribute correspondence to A&G regarding Kroll escrow deposit detail and reconciling items for same |
| Hagen, Jake | 8/14/2025 | 0.4 | Append daily deposits detail to Kroll escrow funds tracker; reconcile deposits / credits activity to date |
| Hagen, Jake | 8/14/2025 | 1.1 | Refresh fee owned auction outputs and revise mappings to asset sales tracker |
| Hagen, Jake | 8/14/2025 | 1.3 | Continue revising asset sales tracker to incorporate updated A&G lease auction data |
| Katsigeorgis, John | 8/14/2025 | 0.5 | Reconciliation discussion regarding weekly closing statement |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/14/2025 | 1.0 | Prepare open container presentation materials and discussion with management regarding required assumptions |
| Katsigeorgis, John | 8/14/2025 | 0.3 | Correspondence with RAD management regarding potential inventory sales |
| Katsigeorgis, John | 8/14/2025 | 0.6 | Analyze latest liquor license results and timelines regarding sale process |
| Katsigeorgis, John | 8/14/2025 | 1.7 | Analyze and finalize Rx script and inventory closing statements for buyers |
| Liebman, Marc | 8/14/2025 | 1.0 | Preparation for discussion with Choate/BRG |
| Liebman, Marc | 8/14/2025 | 1.0 | Discussion with BRG/Choate regarding Economic Value Summary for Lenders |
| Liebman, Marc | 8/14/2025 | 3.0 | Preparation of Economic Value analysis for Lenders |
| Liebman, Marc | 8/14/2025 | 0.5 | Participate in Advisors Status Update Call with management, PW and Guggenheim |
| Marceau, Clayton | 8/14/2025 | 1.1 | Check CVS W/E 8/9 purchase price adjustment calculation and recreate approach in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/14/2025 | 0.6 | Create shareable version of 8/14 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/14/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/14/25 |
| Marceau, Clayton | 8/14/2025 | 0.3 | Calculate variance due to payroll reimbursement and escrow consideration in CVS W/E 8/9 payment |
| Marceau, Clayton | 8/14/2025 | 0.3 | Confirm CVS payment for W/E 8/9 Evergreen closures received 8/14 ties to CVS closing statement |
| Marceau, Clayton | 8/14/2025 | 1.9 | Update UCC post auction store status summary to include pending / received detail for all stores as of W/E 8/9 |
| Marceau, Clayton | 8/14/2025 | 0.8 | Create W/E 8/9 Evergreen closures CVS vs RAD closing statement variance bridge |
| Marceau, Clayton | 8/14/2025 | 0.2 | Correct formula error in inventory cap analysis for other professionals |
| Marceau, Clayton | 8/14/2025 | 0.7 | Update ABL and ABL+FILO advance rate sections of UCC post auction store status summary for actuals through W/E 8/9 |
| Marceau, Clayton | 8/14/2025 | 0.2 | Calculate variance due to inventory consideration in CVS W/E 8/9 payment |
| Marceau, Clayton | 8/14/2025 | 0.5 | Create variance table for expected script proceeds between RAD and CVS W/E 8/9 closing statements |
| Marceau, Clayton | 8/14/2025 | 0.4 | Calculate variance due to real estate consideration in CVS W/E 8/9 payment |
| Marceau, Clayton | 8/14/2025 | 0.3 | Working session with store closure team to discuss treatment of owned real estate consideration in CVS W/E 8/9 closing statement |
| Weaver, Joe | 8/14/2025 | 0.3 | Meeting with BRG to provide status update on fee owned property sales |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 8/14/2025 | 0.4 | Meeting with CS team to recap omnibus hearing objections as they relate to fee owned properties |
| Weaver, Joe | 8/14/2025 | 0.5 | Meeting with A&M store closing team member to discuss asset sale tracking |
| Weaver, Joe | 8/14/2025 | 0.6 | Analysis of asset sale proceeds tracking |
| Behrens, Richard | 8/15/2025 | 0.3 | Analyze inventory PMO analysis and assess available inventory for sale |
| Davidson, Matthew | 8/15/2025 | 1.5 | Reconciliation of closing statement proceeds and analysis of variances |
| Davidson, Matthew | 8/15/2025 | 0.7 | Call with RAD real estate group to discuss sale closing conditions |
| Davidson, Matthew | 8/15/2025 | 0.3 | Perform wire return validation and completion of callback confirmation |
| Doghman, Hassan | 8/15/2025 | 0.6 | Update Rx inventory to purchase price tracking file for the latest PI report and open transfers report received on 8/15 |
| Doghman, Hassan | 8/15/2025 | 1.2 | Update Rx inventory proceeds to date for latest file received to date 8/15 |
| Doghman, Hassan | 8/15/2025 | 1.1 | Prepare and analyze flat files by division and full store listing for the remaining open stores to be distributed to the RAD field managers as of 8/15 |
| Hagen, Jake | 8/15/2025 | 0.2 | Analyze correspondence from CS regarding asset sale cures \| entered orders |
| Hagen, Jake | 8/15/2025 | 1.1 | Update asset sale tracker to incorporate CS cure comments |
| Hagen, Jake | 8/15/2025 | 0.8 | Read / analyze docket filings regarding asset sale orders; email correspondence with CS regarding same |
| Hagen, Jake | 8/15/2025 | 0.2 | Provide responsive correspondence to A&G regarding asset sale tracking status |
| Hagen, Jake | 8/15/2025 | 0.3 | Layer in new deposits detail regarding Kroll escrow funds tracker |
| Hagen, Jake | 8/15/2025 | 1.1 | Map new deposits to stores / bidders regarding Kroll escrow funds \| asset sales tracker |
| Katsigeorgis, John | 8/15/2025 | 1.6 | Reconciliation of cost recoveries regarding front end liquidation sales to date |
| Katsigeorgis, John | 8/15/2025 | 0.7 | Update purchase price adjustment calculation for W/E 8/16 Evergreen closures for transferred script data through 8/15/25 |
| Katsigeorgis, John | 8/15/2025 | 1.2 | Confirmation of RX and front-end inventory purchases against total remaining caps |
| Katsigeorgis, John | 8/15/2025 | 1.0 | Analysis of current week RX script purchase price calculations and confirmation of results |
| Marceau, Clayton | 8/15/2025 | 0.6 | Create shareable version of 8/15 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/15/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/15/25 |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### August 1, 2025 through August 31, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 8/15/2025 | 0.9 | Check W/E 8/16 Evergreen script purchase price calculation and underlying data from Guggenheim |
| Marceau, Clayton | 8/15/2025 | 0.2 | Request additional information on CVS PNW indemnity escrow account from Guggenheim |
| Marceau, Clayton | 8/15/2025 | 0.4 | Update store asset sale tracker for CVS's W/E 8/9 Evergreen closures payment received 8/14 and send to DIP team |
| Marceau, Clayton | 8/15/2025 | 0.7 | Update purchase price adjustment calculation for W/E 8/16 Evergreen closures for transferred script data through 8/15/25 |
| Marceau, Clayton | 8/15/2025 | 0.2 | Add CVS payment for W/E 8/9 Evergreen closures received 8/14 to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/15/2025 | 0.3 | Confirm current CVS PNW indemnity escrow account balance as of 8/15/25 |
| Mazin, Michael | 8/15/2025 | 0.3 | Correspondence regarding corporate governance changes required to sell certain liquor licenses |
| Liebman, Marc | 8/16/2025 | 0.5 | Discussion with PW regarding vendor term sheet and lender discussions |
| Davidson, Matthew | 8/18/2025 | 0.4 | Work on second auction bid result analysis for CS |
| Doghman, Hassan | 8/18/2025 | 1.2 | Update model to include all stores with inventory counts and summarize via waterfall charts for management discussion |
| Doghman, Hassan | 8/18/2025 | 1.1 | Update model and slides for the Brand and Generic controlled and noncontrolled inventory on hand for the inventory discussion on 8/18 |
| Doghman, Hassan | 8/18/2025 | 0.7 | Develop models emphasizing the inventory costs for RAD, specifically for stores with independent buyers that closed as of the week ending 8/16 |
| Doghman, Hassan | 8/18/2025 | 0.7 | Prepare Rx inventory to purchase price tracking material highlighting top 20 stores over cap and remaining inventory post-closures as of 8/18 |
| Doghman, Hassan | 8/18/2025 | 0.4 | Refine Rx inventory proceeds to date summary in the PMO material for management discussion |
| Doghman, Hassan | 8/18/2025 | 0.1 | Correspondence regarding refrigerated and non-refrigerated Brand drugs for potential bidder |
| Doghman, Hassan | 8/18/2025 | 0.9 | Convert WIS files to excel to prepare model to calculate the RAD cost of the inventory |
| Doghman, Hassan | 8/18/2025 | 0.8 | Prepare and analyze flat files by division and full store listing for the remaining open stores to be distributed to the RAD field managers as of 8/18 |
| Doghman, Hassan | 8/18/2025 | 0.7 | Update inventory proceeds model for latest AWP and cost data received 8/18 |
| Doghman, Hassan | 8/18/2025 | 0.8 | Prepare summary of total inventory proceeds received to date for the PMO material for week ending 8/16 |
| Doghman, Hassan | 8/18/2025 | 0.6 | Update Rx inventory purchase price cap tracking model for latest open transfers report and inventory data received as of 8/18 |
| Doghman, Hassan | 8/18/2025 | 0.6 | Create summary for the expected proceeds to be received on 8/21 for the RAD closing statement |

*Exhibit C*

---

### *Rite Aid Corporation*
### *Time Detail by Task Code*
### *August 1, 2025 through August 31, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 8/18/2025 | 0.3 | Update file for the remaining purchase price cap post-8/16 as requested by the DIP team |
| Doghman, Hassan | 8/18/2025 | 0.4 | Prepare inventory proceeds to date including RAD cost and book value for distribution to BRG |
| Fragosso, Gary | 8/18/2025 | 1.4 | Analysis of process cadence compared to resources in process as of 8/18 |
| Fragosso, Gary | 8/18/2025 | 0.7 | Evaluation of current store coverage relative to process demands as of 8/18 |
| Hagen, Jake | 8/18/2025 | 1.7 | Reconcile orders 1-9 for July auction orders and populate working tab of asset tracker |
| Hagen, Jake | 8/18/2025 | 1.3 | Revise \| refresh fee owned auction tracker output; reconcile to Kroll escrow detail |
| Hagen, Jake | 8/18/2025 | 1.6 | Reconcile orders 10-17 for July auction orders and populate working tab of asset tracker |
| Hagen, Jake | 8/18/2025 | 1.4 | Confirm gross proceeds calculations per A&G and reconcile to filed orders |
| Hagen, Jake | 8/18/2025 | 0.6 | Organize July auction orders and zip file; prepare for distribution to RAD team |
| Hagen, Jake | 8/18/2025 | 0.2 | Prepare email correspondence to RAD team regarding July auction orders \| status of transactions for same |
| Katsigeorgis, John | 8/18/2025 | 1.7 | Analysis of weekly prescription attrition data and trend analysis |
| Katsigeorgis, John | 8/18/2025 | 0.6 | Preparation of latest attrition tracking tools for RAD management and lender advisors |
| Katsigeorgis, John | 8/18/2025 | 0.4 | Call with PW and Guggenheim regarding latest sale process updates |
| Liebman, Marc | 8/18/2025 | 0.5 | Participate in Advisors Status Update Call with management, PW and Guggenheim |
| Marceau, Clayton | 8/18/2025 | 0.3 | Update cash actuals in daily attrition tracker through W/E 8/16 |
| Marceau, Clayton | 8/18/2025 | 0.5 | Update store asset sale tracker to include cash consideration received for items not allocated to stores |
| Marceau, Clayton | 8/18/2025 | 0.9 | Add 8/18 script attrition forecast to purchase price adjustment forecast workbook |
| Marceau, Clayton | 8/18/2025 | 0.6 | Create shareable version of 8/18 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/18/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/18/25 |
| Marceau, Clayton | 8/18/2025 | 0.4 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 8/9 |
| Marceau, Clayton | 8/18/2025 | 0.6 | Roll forward actual script values through W/E 8/16 in purchase price adjustment forecast workbook |
| Marceau, Clayton | 8/18/2025 | 0.2 | Confirm forecasted script sales as of 8/18 with store closure team |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 8/18/2025 | 0.6 | Update store asset sale tracker for agreed purchase price data for W/E 8/16 |
| Marceau, Clayton | 8/18/2025 | 0.6 | Update store asset sale tracker and daily attrition tracker with new script sales entered into by company as of 8/18 |
| Marceau, Clayton | 8/18/2025 | 0.7 | Read Script stop Pharmacy 7/7 post auction APA and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 8/18/2025 | 0.8 | Check Guggenheim master CVS Rx consideration tracker against actual proceeds received through W/E 8/16 |
| Marceau, Clayton | 8/18/2025 | 0.1 | Request actuals report from company for W/E 8/16 |
| Marceau, Clayton | 8/18/2025 | 0.2 | Check 8/18 script attrition forecast received from DIP team |
| Marceau, Clayton | 8/18/2025 | 0.7 | Add actual script proceeds received through W/E 8/16 to purchase price adjustment forecast workbook |
| Marceau, Clayton | 8/18/2025 | 0.3 | Edit proceeds received for stores 5739 and 1764 to accommodate for partial payments received through 8/18 |
| Marceau, Clayton | 8/18/2025 | 0.1 | Request updated script attrition forecast from DIP team |
| Marceau, Clayton | 8/18/2025 | 1.0 | Add new script sales through W/E 8/16 to purchase price adjustment forecast workbook |
| Marceau, Clayton | 8/18/2025 | 0.1 | Confirm payment date for stores 11087 and 3400 |
| Marceau, Clayton | 8/18/2025 | 0.6 | Calculate forecasted proceeds using 8/18 script forecast and updated purchase price adjustment calculation |
| Marceau, Clayton | 8/18/2025 | 0.2 | Provide required updates to store closure schedule slide in W/E 8/23 PMO deck |
| Mazin, Michael | 8/18/2025 | 1.6 | Update alcohol license tracker (8/18) |
| Weaver, Joe | 8/18/2025 | 0.5 | Call with RAD real estate team regarding lease termination agreement updates |
| Weaver, Joe | 8/18/2025 | 0.3 | Call with A&M store closing team member regarding asset sale tracking updates |
| Weaver, Joe | 8/18/2025 | 0.5 | Call with CS team member to discuss key updates re. progress on July lease negotiations |
| Weaver, Joe | 8/18/2025 | 0.8 | Analysis and analysis of July lease termination agreements to ensure that correct closing date detail is included |
| Bain, Jon | 8/19/2025 | 1.3 | Prepare correspondence for BRG inventory sale diligence |
| Behrens, Richard | 8/19/2025 | 0.7 | Call with BRG to discuss projected inventory balances and composition available for sale post store closures |
| Davidson, Matthew | 8/19/2025 | 1.1 | Meeting A&G to discuss real estate workstreams including open items and near-term items for completion (8/19) |
| Davidson, Matthew | 8/19/2025 | 0.4 | Coordination of designation rights deal including facilitation of buyers onsite work |

*Exhibit C*

---

### Rite Aid Corporation
### Time Detail by Task Code
### August 1, 2025 through August 31, 2025

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 8/19/2025 | 1.2 | Calculate cost of inventory for inventory related to the WIS files received from the independent buyers |
| Doghman, Hassan | 8/19/2025 | 0.6 | Prepare reconciliation of on-hand report to PI report to confirm any missing inventory balances |
| Doghman, Hassan | 8/19/2025 | 0.9 | Analysis of Rx and front store inventory counts and variances to the purchase price caps as of 8/19 |
| Doghman, Hassan | 8/19/2025 | 0.6 | Update Rx inventory proceeds for the latest file received as of 8/19 |
| Fragosso, Gary | 8/19/2025 | 0.9 | Discussion with store consultants regarding progress to date and current concerns as of 8/19 |
| Fragosso, Gary | 8/19/2025 | 1.1 | Analysis of current stores to the peg requirements per a RAD management request as of 8/19 |
| Fragosso, Gary | 8/19/2025 | 0.7 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 8/19 |
| Fragosso, Gary | 8/19/2025 | 0.7 | Discussion with RAD accounting group regarding inventory tracking for closed stores as of 8/19 |
| Hagen, Jake | 8/19/2025 | 1.2 | Prepare initial draft of gross-to-net Kroll funding request |
| Hagen, Jake | 8/19/2025 | 0.8 | Prepare fee owned auction template; populate working tab for asset sale tracker |
| Hagen, Jake | 8/19/2025 | 0.6 | Set up template for A&G invoice reconciliation |
| Hagen, Jake | 8/19/2025 | 1.1 | Add new Kroll deposits to asset sale tracker and map stores / bidder results |
| Hagen, Jake | 8/19/2025 | 0.7 | Analyze A&G lease auction invoice and re-calculate fee by store |
| Katsigeorgis, John | 8/19/2025 | 0.5 | Meeting with SB360 regarding store closure sales process update |
| Katsigeorgis, John | 8/19/2025 | 1.9 | Preparation of analysis regarding staffing relative to operation requirements |
| Katsigeorgis, John | 8/19/2025 | 2.3 | Continued production of lender reporting package and presentation materials regarding weekly update |
| Katsigeorgis, John | 8/19/2025 | 0.4 | Meeting with A&G regarding weekly fee owned property sales updates |
| Marceau, Clayton | 8/19/2025 | 0.3 | Add new Walgreens script sales as of 8/19 to W/E 8/23 compliance certificate schedules |
| Marceau, Clayton | 8/19/2025 | 0.6 | Read Walgreens 8/12 post auction APA amendment and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 8/19/2025 | 0.5 | Add new Walgreens script sales to store asset sale tracker and daily attrition tracker as of 8/19 |
| Marceau, Clayton | 8/19/2025 | 0.4 | Add expected 30% attrition scenario to main table and remove memo section |
| Marceau, Clayton | 8/19/2025 | 0.3 | Working session with store closure team to discuss changes to Rx script sales comparison to baseline and DIP slide for W/E 8/23 PMO reporting |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 8/19/2025 | 0.3 | Working session with store closure team to discuss updates to post auction store status summary |
| Marceau, Clayton | 8/19/2025 | 0.4 | Update buyer level daily attrition summary for W/E 8/23/25 PMO report |
| Marceau, Clayton | 8/19/2025 | 0.3 | Create shareable version of post auction store status summary and send to Guggenheim for distribution |
| Marceau, Clayton | 8/19/2025 | 0.2 | Send supporting CVS closing statements for CVS 8/4 settlement payment to DIP team |
| Marceau, Clayton | 8/19/2025 | 0.6 | Edit W/E 8/23 PMO slides for new Walgreens script sales as of 8/19 |
| Marceau, Clayton | 8/19/2025 | 0.5 | Update completed script sales summary for W/E 8/23/25 PMO reporting |
| Marceau, Clayton | 8/19/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 8/23/25 PMO reporting |
| Marceau, Clayton | 8/19/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/19/25 |
| Marceau, Clayton | 8/19/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 8/16 for compliance certificate |
| Marceau, Clayton | 8/19/2025 | 0.9 | Working session with Guggenheim to discuss master CVS Rx consideration tracker |
| Marceau, Clayton | 8/19/2025 | 1.4 | Create script sales comparison to APA baseline and DIP budget summary table per RAD request |
| Marceau, Clayton | 8/19/2025 | 0.5 | Update list of script sales transferred to buyer with final payment received through W/E 8/16 for compliance certificate |
| Marceau, Clayton | 8/19/2025 | 0.6 | Create shareable version of 8/19 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/19/2025 | 0.6 | Update list of script sales transferred to buyer pending final payment through W/E 8/16 for compliance certificate |
| Marceau, Clayton | 8/19/2025 | 0.4 | Create point in time attrition summary as of W/E 8/16/25 for BRG |
| Marceau, Clayton | 8/19/2025 | 0.4 | Edit Rx script sales comparison to baseline and DIP slide per instruction from senior professionals |
| Marceau, Clayton | 8/19/2025 | 0.7 | Create Rx script sales comparison to baseline and DIP slide for W/E 8/23 PMO reporting |
| Marceau, Clayton | 8/19/2025 | 0.6 | Add 7/24 DIP forecast to post auction store status summary for stores closing after W/E 8/16 |
| Marceau, Clayton | 8/19/2025 | 0.7 | Update post auction store status summary to include baseline script value vs realized script value through W/E 8/16 |
| Mazin, Michael | 8/19/2025 | 0.9 | Discussions with RAD team regarding wind-down planning for license monetization (8/19) |
| Mazin, Michael | 8/19/2025 | 0.6 | Update alcohol license tracker (8/19) |
| Weaver, Joe | 8/19/2025 | 0.4 | Meeting with RAD cash team to analyze designation rights analysis |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 8/19/2025 | 0.5 | Meeting with A&G and RAD real estate to analyze status updates re. the asset sale process |
| Behrens, Richard | 8/20/2025 | 0.4 | Analyze weekly Rx performance and inventory PMO materials and provide comments |
| Davidson, Matthew | 8/20/2025 | 0.8 | Rx inventory certification analysis for buyer closing statement |
| Davidson, Matthew | 8/20/2025 | 0.4 | Perform wire return validation and completion of callback confirmation |
| Davidson, Matthew | 8/20/2025 | 0.4 | Call with RAD team to discuss buyer delayed store closing sale and next steps |
| Doghman, Hassan | 8/20/2025 | 1.1 | Prepare and analyze flat files by division and full store listing for the remaining open stores to be distributed to the RAD field managers as of 8/20 |
| Doghman, Hassan | 8/20/2025 | 0.3 | Weekly call with RAD on inventory strategy (8/20) |
| Doghman, Hassan | 8/20/2025 | 0.4 | Analyze CVS closing statement and reconcile to the RAD closing statement for any variances |
| Doghman, Hassan | 8/20/2025 | 1.2 | Prepare analysis for the remaining cap for PNW stores including the 15% variance |
| Doghman, Hassan | 8/20/2025 | 0.5 | Update Rx inventory to purchase price tracking file for the latest PI report and open transfers report received on 8/20 |
| Doghman, Hassan | 8/20/2025 | 1.3 | Analysis of expected proceeds for 8/21, calculation for the book value of inventory, and summary for the borrowing base certificate |
| Doghman, Hassan | 8/20/2025 | 0.6 | Analyze Rx inventory challenges and considerations for the timelines of when issues were experienced |
| Hagen, Jake | 8/20/2025 | 1.3 | Confirm fee owned auction winning bidders and update Kroll escrow detail mapping |
| Hagen, Jake | 8/20/2025 | 1.2 | Cross-reference winning bidders for July auction to Kroll escrow detail |
| Hagen, Jake | 8/20/2025 | 0.8 | Prepare template of fee owned auction status tracker regarding CS and RAD SharePoint |
| Hagen, Jake | 8/20/2025 | 0.2 | Add last-day for front-end business to A&G fee reconciliation / Kroll funding request |
| Hagen, Jake | 8/20/2025 | 0.7 | Add holdback calculation to Kroll funding request |
| Hagen, Jake | 8/20/2025 | 0.9 | Update Kroll deposits for daily activity; map stores / bidder results |
| Hagen, Jake | 8/20/2025 | 0.4 | Call with CS team regarding real estate | lease auction updates / fee owned status tracker |
| Hagen, Jake | 8/20/2025 | 0.4 | Research / confirm status of pending June auction stores |
| Hagen, Jake | 8/20/2025 | 1.6 | Research variances in gross proceeds calculation regarding Kroll funding request |
| Katsigeorgis, John | 8/20/2025 | 1.2 | Calculation and confirmation of closing statement amounts and cross-checking against relevant caps |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/20/2025 | 0.6 | Meeting with RAD accounting and operations regarding inventory disposition plan |
| Katsigeorgis, John | 8/20/2025 | 1.5 | Complete and quality check lender databook and related recovery calculations |
| Katsigeorgis, John | 8/20/2025 | 0.6 | Working session with A&M real estate and accounting teams regarding sale tracking and escrow requests |
| Liebman, Marc | 8/20/2025 | 0.5 | Discussion with BRG/Choate regarding vendor term sheet |
| Liebman, Marc | 8/20/2025 | 0.5 | Participate in call with Choate/BRG and Lenders regarding vendor term sheet |
| Liebman, Marc | 8/20/2025 | 0.5 | Call w/ PW and WF regarding vendor term sheet |
| Marceau, Clayton | 8/20/2025 | 0.6 | Create shareable version of 8/20 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/20/2025 | 0.2 | Provide all CVS closing statements from W/E 6/28 to 8/16 to DIP team for escrow account reconciliation |
| Marceau, Clayton | 8/20/2025 | 0.8 | Update 8/18 script proceeds forecast for new Script stop and Walgreens script sales finalized as of 8/19 |
| Marceau, Clayton | 8/20/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/20/25 |
| Marceau, Clayton | 8/20/2025 | 1.1 | Check CVS W/E 8/16 purchase price adjustment calculation and recreate approach in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/20/2025 | 0.5 | Create variance table for expected script proceeds between RAD and CVS W/E 8/16 closing statements |
| Marceau, Clayton | 8/20/2025 | 0.6 | Calculate variance due to new script sales for 7/24 to updated DIP budget script proceeds bridge |
| Marceau, Clayton | 8/20/2025 | 0.6 | Actualize 8/18 script proceeds forecast with received script proceeds through W/E 8/16 |
| Marceau, Clayton | 8/20/2025 | 0.5 | Add forecasted transferred scripts settlement to 7/24 to updated DIP budget script proceeds bridge |
| Marceau, Clayton | 8/20/2025 | 0.7 | Calculate variance due to attrition reforecast for 7/24 to updated DIP budget script proceeds bridge |
| Marceau, Clayton | 8/20/2025 | 0.4 | Calculate variance due to script proceeds actualization for 7/24 to updated DIP budget script proceeds bridge |
| Marceau, Clayton | 8/20/2025 | 0.2 | Provide final CVS PNW APA and consolidated folder containing all final APAs to senior professionals |
| Marceau, Clayton | 8/20/2025 | 0.3 | Check final records purchase price in W/E 8/16 Evergreen closing statement provided by Guggenheim |
| Marceau, Clayton | 8/20/2025 | 0.2 | Correct dollars per script formula in W/E 8/23 compliance certificate schedules |
| Marceau, Clayton | 8/20/2025 | 0.3 | Working session with DIP team to analyze CVS indemnity escrow payment calculation |
| Marceau, Clayton | 8/20/2025 | 0.9 | Create 7/24 to updated DIP budget script proceeds bridge chart and send to DIP team |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **August 1, 2025 through August 31, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 8/20/2025 | 0.4 | Discussions regarding store locations with lease designation rights |
| Mazin, Michael | 8/20/2025 | 0.2 | Update alcohol license tracker (8/20) |
| Mazin, Michael | 8/20/2025 | 0.2 | Weekly Inventory planning Call (8/20) |
| Weaver, Joe | 8/20/2025 | 0.6 | Call with CS to discuss updates pertaining to asset sales and other matters |
| Weaver, Joe | 8/20/2025 | 0.6 | Call with A&M store closing team member to discuss asset sale tracking and escrow requests |
| Bain, Jon | 8/21/2025 | 0.5 | Participate in call with A&M, PW, Guggenheim RAD, regarding inventory sale |
| Behrens, Richard | 8/21/2025 | 0.6 | Call with PW and Guggenheim to discuss vendor inventory purchase agreement |
| Davidson, Matthew | 8/21/2025 | 1.2 | Continued work on sources and uses for real estate sales and distribution of escrowed funds |
| Davidson, Matthew | 8/21/2025 | 0.7 | Work on attrition analysis for purchase price mitigation strategy |
| Davidson, Matthew | 8/21/2025 | 0.7 | Script certification analysis for buyer closing statement |
| Davidson, Matthew | 8/21/2025 | 0.4 | Remediation of abandoned equipment in store buy locations and resolution with buyer |
| Davidson, Matthew | 8/21/2025 | 0.8 | Reconciliation asset purchase price for pharmacy assets closings |
| Doghman, Hassan | 8/21/2025 | 0.4 | Analyze CVS closing statement received to the RAD closing statement |
| Doghman, Hassan | 8/21/2025 | 0.3 | Prepare flat files of stores included in the motion as requested by Kroll |
| Doghman, Hassan | 8/21/2025 | 1.1 | Update Rx inventory tracking for latest proceeds received through 8/21 |
| Hagen, Jake | 8/21/2025 | 1.7 | Prepare wire information and confirm calculations / amounts for draft Kroll funding request |
| Hagen, Jake | 8/21/2025 | 0.2 | Revise holdback calculation regarding net funding request |
| Hagen, Jake | 8/21/2025 | 0.7 | Organize / archive docket filings regarding Kroll net funding detail |
| Hagen, Jake | 8/21/2025 | 1.9 | Update Kroll escrow funds detail and continue mapping asset sale tracker |
| Hagen, Jake | 8/21/2025 | 0.6 | Revise gross-to-net calculation regarding A&G fee / cure payments treatment |
| Hagen, Jake | 8/21/2025 | 0.6 | Revise July auction and fee owned auction template outputs; confirm proceeds amounts for same |
| Hagen, Jake | 8/21/2025 | 0.4 | Prepare draft Kroll funding request | email correspondence for same |

*Exhibit C*

| | |
|---|---|
| | *Rite Aid Corporation*<br>*Time Detail by Task Code*<br>*August 1, 2025 through August 31, 2025* |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 8/21/2025 | 0.7 | Cross-reference cure payment schedule and layer into master asset sale tracker details |
| Hagen, Jake | 8/21/2025 | 0.2 | Add bid description to Kroll fund request detail |
| Hagen, Jake | 8/21/2025 | 0.8 | Populate fee owned status template and distribute to RAD and CS working group; correspondence for same |
| Hagen, Jake | 8/21/2025 | 0.4 | Populate filed docket orders to working tab of asset sale tracker |
| Hagen, Jake | 8/21/2025 | 0.3 | Read / analyze inbound correspondence from CS regarding ongoing auction / real estate activities |
| Hagen, Jake | 8/21/2025 | 0.6 | Research cure status regarding June auction stores; confirm amounts for Kroll funding request |
| Katsigeorgis, John | 8/21/2025 | 0.4 | Working session with A&M store closing team regarding asset sale funds tracking |
| Katsigeorgis, John | 8/21/2025 | 1.1 | Analysis of inventory cap budgets and potential overage risk |
| Liebman, Marc | 8/21/2025 | 0.5 | Participate in vendor inventory discussion with management and Guggenheim |
| Marceau, Clayton | 8/21/2025 | 1.1 | Create purchase price adjustment simulation to asses effect of rounding weekly script average to the nearest script |
| Marceau, Clayton | 8/21/2025 | 0.3 | Add CVS payment for W/E 8/16 Evergreen closures received 8/21 to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/21/2025 | 0.1 | Request additional information on front store inventory proceeds received for store 5228 |
| Marceau, Clayton | 8/21/2025 | 0.5 | Update store asset sale tracker for CVS's W/E 8/16 Evergreen closures payment received 8/21 and send to DIP team |
| Marceau, Clayton | 8/21/2025 | 0.6 | Calculate likelihood of weekly script average being rounded up vs rounded down |
| Marceau, Clayton | 8/21/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/21/25 |
| Marceau, Clayton | 8/21/2025 | 0.4 | Roll forward store level prescription detail through W/E 8/16 and send to senior professionals for inventory trends slides |
| Marceau, Clayton | 8/21/2025 | 0.3 | Confirm CVS payment for W/E 8/16 Evergreen closures received 8/21 ties to CVS closing statement |
| Marceau, Clayton | 8/21/2025 | 0.6 | Create shareable version of 8/21 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/21/2025 | 0.3 | Check inventory and real estate consideration amounts in W/E 8/16 closing statement |
| Mazin, Michael | 8/21/2025 | 1.6 | Analysis of APAs to understand required protocols / procedures for IT services |
| Weaver, Joe | 8/21/2025 | 0.4 | Discussion with A&M store closing team to analyze asset sale funds tracking |
| Weaver, Joe | 8/21/2025 | 0.4 | Meeting with A&M store closing team to analyze asset sale wire detail |

*Exhibit C*

---

### Rite Aid Corporation
### Time Detail by Task Code
### August 1, 2025 through August 31, 2025

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 8/21/2025 | 0.6 | Call with A&M team to sync on real estate asset sale tracking workstream |
| Davidson, Matthew | 8/22/2025 | 0.4 | Analysis and coordination of funds real estate funds transfer from escrow to operating account |
| Davidson, Matthew | 8/22/2025 | 1.0 | Diligence and Analysis of buyer APA and information request list |
| Davidson, Matthew | 8/22/2025 | 0.2 | Completion of escrow returns for bidders including call back confirmation for each wire instruction |
| Davidson, Matthew | 8/22/2025 | 0.4 | Draft analysis of weekly script counts for closing statement with asset buyer |
| Doghman, Hassan | 8/22/2025 | 1.2 | Prepare reconciliation for the cost of inventory to RAD to the proceeds received |
| Doghman, Hassan | 8/22/2025 | 0.2 | Correspondence regarding payment of inventory from the independent buyers |
| Doghman, Hassan | 8/22/2025 | 1.1 | Update Rx inventory to purchase price tracking file for the latest PI report and open transfers report received on 8/22 |
| Doghman, Hassan | 8/22/2025 | 0.8 | Prepare and analyze flat files by division and full store listing for the remaining open stores to be distributed to the RAD field managers as of 8/22 |
| Fragosso, Gary | 8/22/2025 | 1.8 | Analysis of process recovery to constrained inventory in process to date as of 8/22 |
| Fragosso, Gary | 8/22/2025 | 0.9 | Analysis of current stores to the peg requirements per a RAD management request as of 8/22 |
| Hagen, Jake | 8/22/2025 | 0.7 | Add reconciliation status to Kroll funding detail line items |
| Hagen, Jake | 8/22/2025 | 1.7 | Research cure payment status and revise Kroll escrow funding request per CS comments | update cure payment details |
| Hagen, Jake | 8/22/2025 | 1.2 | Draft disbursement request letter regarding asset sales; send to workstream lead for comment / approval |
| Hagen, Jake | 8/22/2025 | 0.2 | Call with Kroll team regarding funding request and wire detail / timing |
| Hagen, Jake | 8/22/2025 | 0.3 | Email correspondence with Kroll and A&M team regarding Kroll disbursement letter request |
| Hagen, Jake | 8/22/2025 | 0.9 | Prepare A&G revisions regarding fee owned stores; layer into master asset sale tracker |
| Hagen, Jake | 8/22/2025 | 1.3 | Iterate A&G revisions regarding July auction into master asset sale tracker |
| Hagen, Jake | 8/22/2025 | 0.8 | Analyze email correspondence | CS comments and update Kroll escrow funding request |
| Katsigeorgis, John | 8/22/2025 | 0.7 | Discuss inventory recoveries with RAD accounting and methodology changes |
| Katsigeorgis, John | 8/22/2025 | 1.9 | Analysis of active stores inventory levels requirements under APA and forecasting of closing levels |
| Katsigeorgis, John | 8/22/2025 | 1.3 | Analysis of escrow flow of funds following auction process |

*Exhibit C*

***Rite Aid Corporation***
***Time Detail by Task Code***
***August 1, 2025 through August 31, 2025***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/22/2025 | 1.0 | Update of cost factors and confirmation of expective inventory cost recovery compared to book value |
| Liebman, Marc | 8/22/2025 | 0.5 | Discussion with management regarding next steps with potential sale party |
| Marceau, Clayton | 8/22/2025 | 0.5 | Add sold scripts and transferred scripts data from RAD W/E 8/22 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/22/2025 | 0.4 | Apply holiday mapping and proposed holiday adjustments for all scenarios to W/E 8/22 sold and transferred scripts data |
| Marceau, Clayton | 8/22/2025 | 0.6 | Working session with Guggenheim to confirm final sold and transferred scripts data for W/E 8/22 closures |
| Marceau, Clayton | 8/22/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/22/25 |
| Marceau, Clayton | 8/22/2025 | 1.4 | Roll forward all active lookback scenarios in purchase price adjustment scenario comparison workbook for W/E 8/22 Evergreen closures |
| Marceau, Clayton | 8/22/2025 | 0.3 | Add lookback criteria for W/E 8/22 to lookback scenarios tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/22/2025 | 0.6 | Create shareable version of 8/22 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Weaver, Joe | 8/22/2025 | 0.5 | Call with BRG to analyze latest updates to real estate workstream |
| Weaver, Joe | 8/22/2025 | 0.6 | Discussion with A&M store closing team member and analysis of analysis for asset sale proceeds wire |
| Yu, Lianne | 8/22/2025 | 0.4 | Calls with A&M on changes to asset sale tracker |
| Yu, Lianne | 8/22/2025 | 1.3 | Reconcile escrow wires received as of 8/22 to map by store and bidder |
| Yu, Lianne | 8/22/2025 | 1.2 | Adjust escrow wires received as of 8/22 for funds returnable to losing bidders |
| Yu, Lianne | 8/22/2025 | 1.6 | Prepare materials on SB360 managed sales for integration into DIP budget update |
| Yu, Lianne | 8/22/2025 | 1.8 | Rebuild escrow wire payment tracking in asset sale tracker |
| Bain, Jon | 8/25/2025 | 0.5 | Participate in inventory sale negotiation pre-call with A&M, RAD, PW |
| Behrens, Richard | 8/25/2025 | 0.4 | Participate in inventory sale agreement meeting with PW and client |
| Davidson, Matthew | 8/25/2025 | 0.5 | Work on real estate escrow analysis for earned proceeds and balance reconciliation |
| Davidson, Matthew | 8/25/2025 | 0.4 | Work on attrition analysis for purchase price mitigation strategy |
| Davidson, Matthew | 8/25/2025 | 0.7 | Analysis of multiple title reports for closing conditions to fee owned sales |
| Davidson, Matthew | 8/25/2025 | 0.9 | Reconciliation of buyer true up payment for resolution on transferred scripts mechanics |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 8/25/2025 | 0.4 | Update early closure model and exhibit model for the summary of Rx and FE closures for SteerCo and PMO as of 8/25 |
| Doghman, Hassan | 8/25/2025 | 0.7 | Update Rx inventory purchase price cap tracking model for latest open transfers report and inventory data received as of 8/25 |
| Doghman, Hassan | 8/25/2025 | 1.1 | Convert WIS files from txt to excel to prepare model to calculate the RAD cost of the inventory |
| Doghman, Hassan | 8/25/2025 | 0.6 | Prepare and analyze flat files by division and full store listing for the remaining open stores to be distributed to the RAD field managers as of 8/25 |
| Doghman, Hassan | 8/25/2025 | 0.8 | Prepare inventory proceeds to date including RAD cost and book value for distribution to BRG as of 8/25 |
| Doghman, Hassan | 8/25/2025 | 0.6 | Prepare inventory expected proceeds summary to be received on 8/28 for the RAD closing statement |
| Doghman, Hassan | 8/25/2025 | 1.3 | Update model and slides for the Brand and Generic controlled and noncontrolled substances on hand for the inventory discussion on 8/25 |
| Doghman, Hassan | 8/25/2025 | 0.8 | Develop summary of total inventory proceeds received to date for the PMO material for week ending 8/30 |
| Doghman, Hassan | 8/25/2025 | 0.8 | Update weekly reporting model for latest FE inventory sales and transfers detail received from the company through week ending 8/23 |
| Doghman, Hassan | 8/25/2025 | 0.7 | Prepare Rx inventory to purchase price tracking material highlighting top 20 stores over cap and remaining inventory post-closures as of 8/25 |
| Fragosso, Gary | 8/25/2025 | 0.8 | Analysis of current stores to the peg requirements per a RAD management request as of 8/25 |
| Hagen, Jake | 8/25/2025 | 0.3 | Correspondence with RAD team regarding lease auction results; distribute gross-to-net funding request for comment |
| Hagen, Jake | 8/25/2025 | 1.8 | Finalize A&G July auction and fee owned auction refresh regarding master asset sale tracker |
| Hagen, Jake | 8/25/2025 | 0.7 | Refresh daily Kroll escrow funds detail and map asset sale tracker |
| Hagen, Jake | 8/25/2025 | 1.2 | Research additional net zero transactions; organize Kroll deposit / credit detail by transaction type |
| Hagen, Jake | 8/25/2025 | 0.6 | Confirm wire disbursement request regarding Kroll escrow and correspondence with cash team regarding same |
| Hagen, Jake | 8/25/2025 | 0.3 | Populate gross proceeds regarding asset sale proceeds summary |
| Hagen, Jake | 8/25/2025 | 1.6 | Analyze manual wire deposits proration calculation / gross proceeds; confirm population of applicable deposits |
| Katsigeorgis, John | 8/25/2025 | 1.2 | Analysis of new prescription attrition data and highlighting any outliers for management |
| Katsigeorgis, John | 8/25/2025 | 0.5 | Preparation of latest attrition tracker for RAD management and lender advisors |
| Katsigeorgis, John | 8/25/2025 | 0.5 | Call with PW and Guggenheim regarding latest case updates and planning |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### August 1, 2025 through August 31, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/25/2025 | 1.2 | Analysis of physical inventory data and update of burn-rate forecast |
| Liebman, Marc | 8/25/2025 | 0.5 | Inventory Sale Agreement Discussion with PW and management |
| Liebman, Marc | 8/25/2025 | 0.5 | Discussion with meeting regarding vendor inventory strategy |
| Liebman, Marc | 8/25/2025 | 0.5 | Participate in Advisors Status Update Call with management, PW and Guggenheim |
| Liebman, Marc | 8/25/2025 | 1.0 | Analyze and comment on various vendor term sheet analyses |
| Marceau, Clayton | 8/25/2025 | 1.2 | Check CVS closing certificate for W/E 6/28 - 8/2 transferred scripts settlement payment received from CVS on 8/19 |
| Marceau, Clayton | 8/25/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/25/25 |
| Marceau, Clayton | 8/25/2025 | 0.6 | Create shareable version of 8/25 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/25/2025 | 0.3 | Update cash actuals in daily attrition tracker through W/E 8/23 |
| Marceau, Clayton | 8/25/2025 | 0.1 | Request actuals report from company for W/E 8/23 |
| Marceau, Clayton | 8/25/2025 | 0.1 | Request confirmation from RAD treasury team that CVS transferred scripts settlement was received on 8/19 |
| Marceau, Clayton | 8/25/2025 | 0.2 | Request status update on transferred scripts settlement payment from Guggenheim |
| Marceau, Clayton | 8/25/2025 | 0.4 | Create variance bridge between RAD and CVS closing certificate for W/E 6/28 - 8/2 transferred scripts settlement |
| Marceau, Clayton | 8/25/2025 | 0.2 | Provide status update on potential sale of residual inventory at central fill to other professionals |
| Marceau, Clayton | 8/25/2025 | 0.6 | Update store asset sale tracker for agreed purchase price data for W/E 8/23 |
| Marceau, Clayton | 8/25/2025 | 0.4 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 8/16 |
| Marceau, Clayton | 8/25/2025 | 0.7 | Add CVS W/E 6/28 - 8/2 transferred scripts settlement payment received 8/19 to store asset sale tracker actuals |
| Mazin, Michael | 8/25/2025 | 0.9 | Update alcohol license tracker (8/25) |
| Mazin, Michael | 8/25/2025 | 0.6 | Discussions regarding locations with designation rights (8/25) |
| Weaver, Joe | 8/25/2025 | 0.7 | Preparation and analysis of fee owned auction materials for upcoming SteerCo meeting |
| Weaver, Joe | 8/25/2025 | 0.9 | Preparation and analysis of materials for BRG and A&G meeting |
| Weaver, Joe | 8/25/2025 | 0.5 | Meeting with A&G and BRG to analyze fee owned auction BOVs |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 8/25/2025 | 0.8 | Create strawman for summary tracker of asset sale funds received to date |
| Behrens, Richard | 8/26/2025 | 0.5 | Participate in meeting with company regarding key open operational issues on vendor plan |
| Davidson, Matthew | 8/26/2025 | 0.2 | Updates to A&G lease and fee owned property flyer |
| Davidson, Matthew | 8/26/2025 | 0.5 | Meeting A&G to discuss real estate workstreams including open items and near-term items for completion (8/26) |
| Davidson, Matthew | 8/26/2025 | 0.4 | Analysis of real estate title company output for required actions to for sale closure |
| Davidson, Matthew | 8/26/2025 | 0.7 | Diligence and response to RAD treasury group regarding real estate escrow accounting and release of funds |
| Fragosso, Gary | 8/26/2025 | 0.7 | Discussion with store consultants regarding progress to date and current concerns as of 8/26 |
| Fragosso, Gary | 8/26/2025 | 0.8 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 8/26 |
| Fragosso, Gary | 8/26/2025 | 0.9 | Follow-up discussion with RAD supply chain team regarding resolution of inventory constraints as of 8/26 |
| Fragosso, Gary | 8/26/2025 | 1.2 | Analysis of process recovery to constrained inventory in process to date as of 8/26 |
| Hagen, Jake | 8/26/2025 | 0.8 | Update cure settlement status regarding net funding request; correspondence with RAD team regarding same |
| Hagen, Jake | 8/26/2025 | 1.3 | Update proceeds summary for asset sales regarding July and fee owned auctions |
| Hagen, Jake | 8/26/2025 | 0.4 | Research RAD team inquiry regarding cure payments for lease auctions; confirm escrow account balance |
| Hagen, Jake | 8/26/2025 | 0.6 | Add Kroll daily update regarding escrow funds detail to asset sale tracker; map new line items |
| Hagen, Jake | 8/26/2025 | 1.2 | Prepare open questions list for A&G regarding Kroll funding detail |
| Hagen, Jake | 8/26/2025 | 1.1 | Research bidder and store detail for unmapped Kroll deposits; organize open requests for A&G / CS |
| Hagen, Jake | 8/26/2025 | 0.4 | Calculate estimated deposits to be returned regarding auction gross proceeds summary |
| Hagen, Jake | 8/26/2025 | 0.4 | Call with A&G and CS teams regarding ongoing lease auction / other real estate activities |
| Hagen, Jake | 8/26/2025 | 0.3 | Calculate auction deposits / credits pending reconciliation regarding asset sale summary |
| Katsigeorgis, John | 8/26/2025 | 2.0 | Continued production of management and lender reporting package and presentation materials regarding store closures |
| Katsigeorgis, John | 8/26/2025 | 0.7 | Discussions with RAD store closure team regarding potential staffing requirements |
| Katsigeorgis, John | 8/26/2025 | 0.5 | Meeting with A&G regarding weekly real estate sales update |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/26/2025 | 2.3 | Analysis of Rx inventory caps and individual store level tracking |
| Katsigeorgis, John | 8/26/2025 | 0.5 | Meeting with SB360 regarding weekly store closure sales update |
| Katsigeorgis, John | 8/26/2025 | 1.5 | Forecasting of remaining Rx inventory balances and reconciliation of transfers |
| Liebman, Marc | 8/26/2025 | 0.5 | Vendor Inventory Transfer discussion with management and PW |
| Marceau, Clayton | 8/26/2025 | 0.5 | Edit PMO and BRG point in time attrition summary for updates to finalized script proceeds through W/E 8/23 |
| Marceau, Clayton | 8/26/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/26/25 |
| Marceau, Clayton | 8/26/2025 | 0.6 | Create shareable version of 8/26 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/26/2025 | 0.2 | Send script proceeds detail to inventory team to confirm proceeds received correspond with closing statements |
| Marceau, Clayton | 8/26/2025 | 0.5 | Create point in time attrition summary as of W/E 8/23/25 for BRG |
| Marceau, Clayton | 8/26/2025 | 0.3 | Update buyer level daily attrition summary for W/E 8/30/25 PMO report |
| Marceau, Clayton | 8/26/2025 | 0.3 | Edit store asset sale tracker actuals for update to finalized script proceeds per direction from company |
| Marceau, Clayton | 8/26/2025 | 0.3 | Edit W/E 8/23 compliance certificate pages for updates to finalized script proceeds through W/E 8/23 |
| Marceau, Clayton | 8/26/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 8/23 for compliance certificate |
| Marceau, Clayton | 8/26/2025 | 0.4 | Update awarded bids not yet transferred summary for W/E 8/30/25 PMO reporting |
| Marceau, Clayton | 8/26/2025 | 0.6 | Update list of script sales transferred to buyer pending final payment through W/E 8/23 for compliance certificate |
| Marceau, Clayton | 8/26/2025 | 0.5 | Update completed script sales summary for W/E 8/30/25 PMO reporting |
| Marceau, Clayton | 8/26/2025 | 0.4 | Update list of awarded script sales pending transfer through W/E 8/23 for compliance certificate |
| Weaver, Joe | 8/26/2025 | 0.7 | Preparation for A&G meeting regarding lease designation rights updates |
| Weaver, Joe | 8/26/2025 | 0.5 | Meeting with A&G to discuss updates regarding fee owned auction and lease sales |
| Yu, Lianne | 8/26/2025 | 0.3 | Calls with A&M to discuss revisions to summary tracker of asset sale funds received to date |
| Yu, Lianne | 8/26/2025 | 1.2 | Revise summary tracker of asset sale funds received to date |
| Yu, Lianne | 8/26/2025 | 0.9 | Reconcile escrow wires received as of 8/26 to map by store and bidder |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/27/2025 | 1.5 | Diligence and analysis of Rx inventory counts and proceed calculation for buyer statement |
| Davidson, Matthew | 8/27/2025 | 0.3 | Coordination of return of funds from real estate escrow to unselected bidders |
| Doghman, Hassan | 8/27/2025 | 0.4 | Prepare summary of Rx inventory proceeds, including RAD cost and book value as requested by BRG |
| Doghman, Hassan | 8/27/2025 | 0.7 | Prepare and analyze flat files by division and full store listing to be distributed to the RAD field managers as of 8/27 |
| Doghman, Hassan | 8/27/2025 | 0.6 | Update Rx inventory purchase price cap tracking model for latest open transfers report and inventory data received as of 8/27 |
| Fragosso, Gary | 8/27/2025 | 1.1 | Additional analysis of process cadence compared to resources in process as of 8/27 |
| Fragosso, Gary | 8/27/2025 | 1.6 | Development of database of additional inventory purchase data based on request from RAD as of 8/27 |
| Fragosso, Gary | 8/27/2025 | 0.9 | Discussion with RAD inventory team regarding integration of new level data into existing reporting as of 8/27 |
| Hagen, Jake | 8/27/2025 | 0.7 | Prepare email update to RAD team regarding completed July auction transactions; zip docket and supporting excel materials for same |
| Hagen, Jake | 8/27/2025 | 0.3 | Read multiple email correspondence from CS regarding ongoing lease auction matters |
| Hagen, Jake | 8/27/2025 | 1.1 | Continue mapping winning bidders to stores regarding fee owned and July auction detail |
| Hagen, Jake | 8/27/2025 | 1.6 | Read and prepare docket order details regarding lease auction sales; confirm gross proceeds |
| Hagen, Jake | 8/27/2025 | 1.2 | Finalize Kroll escrow funding detail open items; distribute to A&G / CS for input |
| Hagen, Jake | 8/27/2025 | 0.4 | Add daily deposits detail regarding escrow funds | asset sale tracker |
| Hagen, Jake | 8/27/2025 | 0.4 | Call with CS and RAD regarding real estate issues; auction items |
| Hagen, Jake | 8/27/2025 | 0.7 | Extract wire detail open items; populate bidder details in advance of distribution to A&G |
| Hagen, Jake | 8/27/2025 | 0.4 | Archive July and fee owned docket orders regarding ongoing auction issues |
| Katsigeorgis, John | 8/27/2025 | 0.5 | Meeting with RAD leadership regarding latest inventory strategy |
| Katsigeorgis, John | 8/27/2025 | 0.9 | Discussion with RAD reporting team regarding integration of additional date into reporting packages |
| Katsigeorgis, John | 8/27/2025 | 1.8 | Preparation and calculation of closing statement amounts for expected store proceeds |
| Katsigeorgis, John | 8/27/2025 | 0.9 | Analyze new inventory reporting database and provide feedback to team for additional KPIs |
| Katsigeorgis, John | 8/27/2025 | 1.0 | Analyze differences and provide feedback regarding differences to expected vs received script proceeds |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/27/2025 | 1.6 | Consolidate, error-check and reconcile store closure KPI database for distribution |
| Katsigeorgis, John | 8/27/2025 | 1.2 | Assist in the preparation of a winddown plan for medium-term license sales |
| Katsigeorgis, John | 8/27/2025 | 0.4 | Meeting with RAD store closure and real estate teams regarding property disposition issues |
| Liebman, Marc | 8/27/2025 | 1.0 | Analyze and comment vendor inventory analysis |
| Marceau, Clayton | 8/27/2025 | 0.3 | Update store asset sale tracker for script proceeds with partial payment received through W/E 8/23 |
| Marceau, Clayton | 8/27/2025 | 0.5 | Roll forward daily script data in daily attrition tracker through 8/27/25 |
| Marceau, Clayton | 8/27/2025 | 0.2 | Request additional information on expected payment timing for script proceeds with partial payment received through W/E 8/23 |
| Marceau, Clayton | 8/27/2025 | 0.3 | Check final records purchase price in W/E 8/23 Evergreen closing statement provided by Guggenheim |
| Marceau, Clayton | 8/27/2025 | 0.6 | Check received closing statements for Walgreens stores closing W/E 8/23 |
| Marceau, Clayton | 8/27/2025 | 0.4 | Working session with DIP team to analyze script proceeds with partial payment received through W/E 8/23 |
| Marceau, Clayton | 8/27/2025 | 0.4 | Create shareable version of 8/27 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/27/2025 | 0.4 | Working session with real estate team to analyze treatment of escrowed proceeds |
| Marceau, Clayton | 8/27/2025 | 0.3 | Check outstanding variances between cash actuals received from company and records for W/E 7/19 and 8/16 |
| Mazin, Michael | 8/27/2025 | 0.7 | Update alcohol license tracker (8/27) |
| Mazin, Michael | 8/27/2025 | 1.1 | Wind down planning for alcohol licenses (for post October 2025) |
| Mazin, Michael | 8/27/2025 | 0.9 | Discussion regarding lease designation rights locations |
| Weaver, Joe | 8/27/2025 | 0.3 | Call with A&M store closing team member to discuss CVS PNW proceeds process |
| Weaver, Joe | 8/27/2025 | 1.7 | Analysis of asset sale tracking model to understand September rent payments |
| Weaver, Joe | 8/27/2025 | 0.7 | Meeting with A&M store closing team to analyze asset sale tracking and wire detail |
| Weaver, Joe | 8/27/2025 | 0.6 | Meeting with CS to discuss asset sale status as well as cure reconciliations |
| Yu, Lianne | 8/27/2025 | 0.9 | Coordinate on preparation of unreconciled escrow payments to be shared with CS and A&G for input |
| Yu, Lianne | 8/27/2025 | 0.6 | Call with A&M to discuss escrow funds reconciliation tracking progress to date and open items |

*Exhibit C*

> ## *Rite Aid Corporation*
> ## *Time Detail by Task Code*
> ## *August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 8/27/2025 | 0.8 | Weekly touch point with A&M and CS to discuss asset sale and auction open items as of 8/27 |
| Davidson, Matthew | 8/28/2025 | 0.6 | Work on attrition analysis for purchase price mitigation strategy |
| Davidson, Matthew | 8/28/2025 | 0.7 | Rx inventory certification analysis for buyer closing statement |
| Davidson, Matthew | 8/28/2025 | 1.1 | Work on updated sources and uses for real estate sales and distribution of escrowed funds |
| Doghman, Hassan | 8/28/2025 | 0.4 | Prepare Rx inventory list of data sources, including descriptions for inventory reporting requirements for the month of September |
| Doghman, Hassan | 8/28/2025 | 0.2 | Meeting with RAD to discuss Rx inventory reporting requirements and strategy through September |
| Fragosso, Gary | 8/28/2025 | 0.9 | Analysis of inventory disposition timing in relation to updated closure schedule as of 8/28 |
| Fragosso, Gary | 8/28/2025 | 1.4 | Development of database of additional inventory purchase data based on request from RAD as of 8/28 |
| Hagen, Jake | 8/28/2025 | 0.3 | Add daily deposits detail to Kroll escrow funds \| asset sale tracker |
| Hagen, Jake | 8/28/2025 | 1.8 | Fold A&G wire deposit mapping responses into master asset sale tracker; sort detail and update outputs for same |
| Hagen, Jake | 8/28/2025 | 0.4 | Update wire deposit pro-ration calculation for multiple bidder deposits; flow through working tab of asset sale tracking model |
| Hagen, Jake | 8/28/2025 | 1.1 | Analyze / research A&G responses to lease auction inquiries |
| Hagen, Jake | 8/28/2025 | 0.4 | Add bidder designation rights treatment to asset sale tracking model |
| Hagen, Jake | 8/28/2025 | 0.7 | Research prior net-zero mappings for Kroll escrow detail; re-class store and bidder for same |
| Katsigeorgis, John | 8/28/2025 | 0.5 | Prepare and check reporting need materials for RAD management regarding post staff reduction reporting responsibilities |
| Katsigeorgis, John | 8/28/2025 | 2.4 | Analysis of expected front-end inventory levels and forecasting adherence to APA requirements |
| Katsigeorgis, John | 8/28/2025 | 1.1 | Final check and distribution of lender reporting packages and related materials |
| Katsigeorgis, John | 8/28/2025 | 0.6 | Analysis of latest released inventory KPI materials and comparison to last forecast |
| Katsigeorgis, John | 8/28/2025 | 0.4 | Confirmation of purchase price adjustment expectations compared to receipts |
| Liebman, Marc | 8/28/2025 | 0.5 | Participate in Advisors Status Update Call with management, PW and Guggenheim |
| Liebman, Marc | 8/28/2025 | 1.5 | Analyze and comment vendor APA |
| Marceau, Clayton | 8/28/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/28/25 |

*Exhibit C*

| | | | |
|---|---|---|---|
| *Rite Aid Corporation* | | | |
| *Time Detail by Task Code* | | | |
| *August 1, 2025 through August 31, 2025* | | | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 8/28/2025 | 0.5 | Update store asset sale tracker for CVS's W/E 8/23 Evergreen closures payment received 8/28 and send to DIP team |
| Marceau, Clayton | 8/28/2025 | 0.3 | Add CVS payment for W/E 8/23 Evergreen closures received 8/28 to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/28/2025 | 0.8 | Check CVS W/E 8/23 purchase price adjustment calculation in CVS closing statement against purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/28/2025 | 0.7 | Create summary of past due script sale payments and request status update from Guggenheim and company on expected payment timing |
| Marceau, Clayton | 8/28/2025 | 0.6 | Create shareable version of 8/28 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/28/2025 | 0.2 | Check inventory and real estate consideration amounts in W/E 8/23 closing statement |
| Marceau, Clayton | 8/28/2025 | 0.4 | Roll forward store level prescription detail through W/E 8/23 and send to senior professionals for inventory trends slides |
| Marceau, Clayton | 8/28/2025 | 0.4 | Create variance table for expected script proceeds between RAD and CVS W/E 8/23 closing statements |
| Marceau, Clayton | 8/28/2025 | 0.3 | Confirm CVS payment for W/E 8/23 Evergreen closures received 8/28 ties to CVS closing statement |
| Mazin, Michael | 8/28/2025 | 0.8 | Continuation of wind down planning for alcohol licenses |
| Mazin, Michael | 8/28/2025 | 2.9 | Incorporation of broker feedback to alcohol license tracker |
| Weaver, Joe | 8/28/2025 | 0.6 | Prepare for BRG meeting to analyze asset sales and flow of funds for cash receipts |
| Weaver, Joe | 8/28/2025 | 0.9 | Meeting with CS team to recap omnibus hearing as well as discuss asset sale updates |
| Weaver, Joe | 8/28/2025 | 0.5 | Meeting with BRG to analyze case updates as they pertain to real estate asset sales |
| Yu, Lianne | 8/28/2025 | 1.0 | Reconcile escrow wires received as of 8/28 to map by store and bidder |
| Yu, Lianne | 8/28/2025 | 0.4 | Calls with A&M on unreconciled escrow payment tracking |
| Yu, Lianne | 8/28/2025 | 1.1 | Validate wire reconciliations provided by A&G |
| Behrens, Richard | 8/29/2025 | 0.8 | Analyze draft vendor APA and provide comments |
| Davidson, Matthew | 8/29/2025 | 0.2 | Completion of escrow returns for losing bidders and call back confirmation for outbound wires |
| Doghman, Hassan | 8/29/2025 | 0.4 | Update Rx inventory purchase price cap tracking model for latest open transfers report and inventory data received as of 8/29 for Division 2 Stores |
| Doghman, Hassan | 8/29/2025 | 0.6 | Prepare and analyze flat files for Division 2 and full store listing to distribute to RAD field managers as of 8/29 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 8/29/2025 | 1.4 | Development of database of additional inventory purchase data based on request from RAD as of 8/29 |
| Hagen, Jake | 8/29/2025 | 0.8 | Add daily deposits detail to Kroll escrow funds \| map funds to auction categories |
| Hagen, Jake | 8/29/2025 | 0.6 | Organize fee owned docket orders; reconcile gross proceeds per order to A&G |
| Hagen, Jake | 8/29/2025 | 0.2 | Update asset sale tracker gross proceeds summary |
| Hagen, Jake | 8/29/2025 | 1.7 | Prepare distribution version of July auction tracker and send to RAD / CS teams for comment |
| Hagen, Jake | 8/29/2025 | 0.3 | Prepare outbound correspondence to RAD / CS teams regarding July auction store transaction status |
| Hagen, Jake | 8/29/2025 | 0.4 | Refresh filed docket references and escrow funds received per fee owned SharePoint tracker |
| Hagen, Jake | 8/29/2025 | 0.9 | Analyze CS working file regarding fee owned stores; edit SharePoint status tracker for same |
| Katsigeorgis, John | 8/29/2025 | 1.0 | Discussions with RAD Rx team regarding potential pivoting for specific store prescription file sales |
| Marceau, Clayton | 8/29/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 8/29/25 |
| Marceau, Clayton | 8/29/2025 | 0.6 | Create shareable version of 8/29 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 8/29/2025 | 1.3 | Roll forward all active lookback scenarios in purchase price adjustment scenario comparison workbook for W/E 8/30 Evergreen closures |
| Marceau, Clayton | 8/29/2025 | 0.6 | Working session with Guggenheim to confirm final sold and transferred scripts data for W/E 8/30 closures |
| Marceau, Clayton | 8/29/2025 | 0.3 | Apply holiday mapping and proposed holiday adjustments for all scenarios to W/E 8/30 sold and transferred scripts data |
| Marceau, Clayton | 8/29/2025 | 0.4 | Create and provide list of all outstanding script sale proceeds to Guggenheim |
| Marceau, Clayton | 8/29/2025 | 0.4 | Add lookback criteria for W/E 8/30 to lookback scenarios tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 8/29/2025 | 0.5 | Add sold scripts and transferred scripts data from RAD W/E 8/30 closing certificate to purchase price adjustment scenario comparison workbook |
| Mazin, Michael | 8/29/2025 | 2.0 | Update and analysis of alcohol license tracker |
| Weaver, Joe | 8/29/2025 | 0.5 | Discussion with RAD real estate team regarding asset sale updates |
| Yu, Lianne | 8/29/2025 | 1.2 | Validate latest asset sales tracker for external sharing |
| Yu, Lianne | 8/29/2025 | 0.9 | Reconcile escrow wires received as of 8/29 to map by store and bidder |

| Subtotal | | 701.7 | |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/1/2025 | 0.9 | Analyze utility provider documents related to unpaid invoice outreach |
| Bain, Jon | 8/1/2025 | 0.3 | Participate in call with A&M, regarding employee expense funding |
| Bain, Jon | 8/1/2025 | 0.5 | Participate in call with A&M, PW, Guggenheim regarding advisor catch up |
| Behrens, Richard | 8/1/2025 | 1.0 | Call with PW regarding vendor deposition prep |
| Kinealy, Paul | 8/1/2025 | 0.4 | Research additional deposit requests and follow up with RAD team regarding same |
| Lui, Nick | 8/1/2025 | 1.2 | Consolidated PMO for week ended 8/1 |
| Steinfeld, Brad | 8/1/2025 | 1.2 | Preparation of required motion reporting reports |
| Steinfeld, Brad | 8/1/2025 | 2.9 | Analysis of accounts payable system disbursement details to determine pre/post petition allocation and to categorize transactions for required order reporting |
| Yu, Lianne | 8/1/2025 | 1.1 | Coordinate filing of additional completed OCP declarations following deadline |
| Allison, Roger | 8/4/2025 | 2.3 | Analyze utility provider documents regarding due diligence request from counsel |
| Allison, Roger | 8/4/2025 | 1.4 | Perform invoice reconciliation related to unpaid utility bills |
| Bain, Jon | 8/4/2025 | 0.5 | Participate in RAD, PW, A&M recurring check-in call |
| Bain, Jon | 8/4/2025 | 1.0 | Analyze draft board slides and finalize materials |
| Behrens, Richard | 8/4/2025 | 1.0 | Analyze vendor supporting docs and deposition pleadings binder and provide comments |
| Dailey, Chuck | 8/4/2025 | 1.7 | Analyze weekly management PMO skeleton |
| Kinealy, Paul | 8/4/2025 | 0.4 | Analyze invoicing issue and advise RAD and Cass team regarding same |
| Kinealy, Paul | 8/4/2025 | 0.3 | Research noticing inquiry regarding rejection notices and advise RAD regarding same |
| Lui, Nick | 8/4/2025 | 0.8 | Consolidated PMO for week ended 8/8 |
| Mazin, Michael | 8/4/2025 | 2.9 | Conversion of provided WIS Files into usable format for Excel modeling (8/4) |
| Steinfeld, Brad | 8/4/2025 | 1.8 | Analysis of tax remittance details to identity pre/post petition split of payment and to categorize payments for required order reporting |
| Steinfeld, Brad | 8/4/2025 | 0.9 | Analysis of cash concentration account transactions to determine pre/post petition allocation of payments and to determine the associated categorization of the payments to support required order reporting |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/5/2025 | 0.6 | Call with RAD facilities team and utility administrators regarding post filing utility account management |
| Cash, Deb | 8/5/2025 | 0.7 | Call to discuss current status of case and the impacts on reporting timeline for MOR and required order reporting |
| Dailey, Chuck | 8/5/2025 | 1.8 | Analyze updated weekly management PMO materials |
| Dailey, Chuck | 8/5/2025 | 1.0 | Call with A&M and PW teams to discuss admin claims analysis |
| Dailey, Chuck | 8/5/2025 | 0.7 | Email correspondence wit PW and CS to discuss wind down path |
| Hagen, Jake | 8/5/2025 | 0.4 | Update PMO materials regarding store closure appendix and distribute to team for inclusion in broader deck |
| Kinealy, Paul | 8/5/2025 | 0.3 | Analyze updated plan calendar and follow up with claims team and Kroll to ensure timing of various workstreams |
| Steinfeld, Brad | 8/5/2025 | 0.7 | Call to discuss current status of case and the impacts on reporting timeline for MOR and required order reporting |
| Steinfeld, Brad | 8/5/2025 | 1.4 | Analysis of cash concentration account transactional details to determine pre/post petition allocation split of payments and associated category to support order reporting requirements |
| Steinfeld, Brad | 8/5/2025 | 0.1 | Participation in call with RAD and A&M personnel to discuss planned payroll disbursements and timing of severance payments |
| Dailey, Chuck | 8/6/2025 | 0.6 | Analyze updated management PMO incorporating comments and updates from team |
| Kinealy, Paul | 8/6/2025 | 0.4 | Research noticing inquiry from Kroll regarding claims motion and follow up with RAD and A&M teams regarding same |
| Steinfeld, Brad | 8/6/2025 | 1.7 | Analysis of tax remittance details to determine pre/post petition allocation of payments |
| Steinfeld, Brad | 8/6/2025 | 0.8 | Analysis of cash disbursement activities to determine associated category for required order reporting and to determine the pre/post petition allocation |
| Allison, Roger | 8/7/2025 | 0.7 | Discus asserted unpaid amounts with RAD facilities team |
| Allison, Roger | 8/7/2025 | 2.1 | Analyze documents provided by utility provider counsel regarding asserted unpaid amounts |
| Bain, Jon | 8/7/2025 | 0.5 | Participate in RAD, PW, A&M recurring check-in call |
| Kinealy, Paul | 8/7/2025 | 0.3 | Research inquiry from CS team and follow up with RAD and Cass regarding same |
| Kinealy, Paul | 8/7/2025 | 0.2 | Research additional noticing inquiry from Kroll team and advise regarding same |
| Steinfeld, Brad | 8/7/2025 | 2.2 | Analysis of accounts payable system disbursement details to determine pre/post petition allocation of disbursements and to determine the appropriate category to meet required order reporting |
| Steinfeld, Brad | 8/7/2025 | 0.8 | Analysis of cash concentration account disbursement activity to determine the pre/post petition split and associated category of payment to support order reporting requirements |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 8/8/2025 | 0.5 | Participate in discussion with A&M, regarding wind down sync |
| Dailey, Chuck | 8/8/2025 | 0.6 | A&M email correspondence regarding management comments to PMO |
| Steinfeld, Brad | 8/8/2025 | 1.2 | Preparation of required order reporting documents |
| Steinfeld, Brad | 8/8/2025 | 1.4 | Analysis of tax payment remittance details to determine pre/post petition allocation and associated category of payment to support required order reporting |
| Yu, Lianne | 8/8/2025 | 0.6 | Coordinate filing of additional completed OCP declarations |
| Allison, Roger | 8/11/2025 | 1.2 | Research status of unpaid utility invoices regarding outreach from their counsel |
| Bain, Jon | 8/11/2025 | 0.5 | Participate in RAD, PW, A&M recurring check-in call |
| Bain, Jon | 8/11/2025 | 1.5 | Analyze draft board slides and finalize materials |
| Dailey, Chuck | 8/11/2025 | 0.8 | Analyze weekly management PMO skeleton |
| Hagen, Jake | 8/11/2025 | 0.2 | Coordinate UCC invoice submissions |
| Kinealy, Paul | 8/11/2025 | 0.3 | Research additional invoice issues escalated by RAD operations team and advise regarding same |
| Kinealy, Paul | 8/11/2025 | 0.4 | Research deposit issues escalated from CS team and advise regarding same |
| Mazin, Michael | 8/11/2025 | 1.9 | Conversion of provided WIS Files into usable format for Excel modeling (8/11) |
| Steinfeld, Brad | 8/11/2025 | 1.3 | Analysis of cash concentration account transactional details to determine pre/post petition allocation and categorize transactions to support required order reporting |
| Steinfeld, Brad | 8/11/2025 | 1.1 | Analysis of tax payment remittance files to determine the pre/post petition allocation and associated category of tax to facilitate order reporting requirements |
| Allison, Roger | 8/12/2025 | 1.6 | Update unpaid utility invoice reconciliation regarding additional data provided by counsel |
| Allison, Roger | 8/12/2025 | 0.5 | Call with RAD facilities team and utility administrators regarding post filing utility account management |
| Behrens, Richard | 8/12/2025 | 0.5 | Evaluate proposed UCC language to admin solicitation order |
| Hagen, Jake | 8/12/2025 | 0.2 | Establish shared file access for RAD personnel regarding inventory data; correspondence for same |
| Hagen, Jake | 8/12/2025 | 0.3 | Finalize store closure PMO materials and distribute to A&M team; correspondence for same |
| Kinealy, Paul | 8/12/2025 | 0.4 | Research issues regarding closed stores and related utility accounts |

*Exhibit C*

| | | | |
|---|---|---|---|
| | *Rite Aid Corporation* | | |
| | *Time Detail by Task Code* | | |
| | *August 1, 2025 through August 31, 2025* | | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 8/12/2025 | 1.9 | Analysis of accounts payable system disbursement details to determine pre/post petition allocation of disbursements and to identify associated category to support required order reporting |
| Steinfeld, Brad | 8/12/2025 | 1.6 | Analysis of cash concentration account transactional details to calculate pre/post petition allocation of disbursements |
| Steinfeld, Brad | 8/12/2025 | 1.4 | Analysis of tax payment remittance details to determine pre/post petition allocation of payments and to properly categorize payments to support required order reporting |
| Allison, Roger | 8/13/2025 | 0.7 | Analyze documents provided by certain utility providers regarding unpaid invoices |
| Bain, Jon | 8/13/2025 | 0.7 | Prepare updated case calendar for discussion materials |
| Dailey, Chuck | 8/13/2025 | 1.2 | Analyze weekly management PMO materials |
| Hagen, Jake | 8/13/2025 | 0.3 | Analyze PMO vendor contract and lease rejection materials |
| Kinealy, Paul | 8/13/2025 | 0.2 | Analyze inquiry from utility company and follow up regarding same |
| Lui, Nick | 8/13/2025 | 0.7 | Consolidated and adjusted PMO deck for W/E 8.15 |
| Mazin, Michael | 8/13/2025 | 0.9 | Discussions regarding contractual arrangement between RAD, Scientific Games, and the PA Lottery |
| Steinfeld, Brad | 8/13/2025 | 0.8 | Preparation of required order reporting files |
| Steinfeld, Brad | 8/13/2025 | 1.2 | Analysis of tax remittance details to determine pre/post petition split and to determine appropriate category for order reporting requirements |
| Bain, Jon | 8/14/2025 | 0.5 | Participate in RAD, PW, A&M recurring check-in call |
| Bain, Jon | 8/14/2025 | 0.8 | Provide comments to draft court filings for PW |
| Hagen, Jake | 8/14/2025 | 0.9 | Analyze financial summary regarding DIP tracking corp admin actuals |
| Hagen, Jake | 8/14/2025 | 1.2 | Cross-reference contract rejection list to latest-thinking-forecast regarding DIP tracking refresh |
| Hagen, Jake | 8/14/2025 | 1.3 | Analyze prior corporate admin DIP tracking analysis; prepare materials for refresh |
| Kinealy, Paul | 8/14/2025 | 0.3 | Follow up with A&M team regarding conflicts supplement and supplemental disclosures |
| Lui, Nick | 8/14/2025 | 0.4 | Estimated July Fees for pro fee team |
| Steinfeld, Brad | 8/14/2025 | 1.1 | Analysis of cash disbursement activity to determine pre/post petition allocation and to identify appropriate category of transaction to support required order reporting |
| Hagen, Jake | 8/15/2025 | 1.3 | Prepare initial updates / refresh of master corp admin latest-thinking-forecast |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 8/15/2025 | 0.8 | Update waterfall calculation and timing of latest-thinking-forecast contract rejections regarding DIP tracking model |
| Hagen, Jake | 8/15/2025 | 0.1 | Draft outbound correspondence to RAD team regarding contract rejection status |
| Hagen, Jake | 8/15/2025 | 1.7 | Prepare vendor spend / contract rejection tracking file for RAD team commentary; follow up correspondence regarding same |
| Kinealy, Paul | 8/15/2025 | 0.5 | Research data request from Kroll regarding service of opt-in ballots and follow up with A&M team regarding same |
| Lui, Nick | 8/15/2025 | 1.5 | Build out and analyzed IT T-Minus |
| Moore, Colin | 8/15/2025 | 0.7 | Correspondence with the A&M comp team regarding payroll reporting through week ending 8/9 |
| Steinfeld, Brad | 8/15/2025 | 0.7 | Preparation of required order reporting files |
| Steinfeld, Brad | 8/15/2025 | 0.4 | Analysis of tax payment and general ledger activity to determine the pre/post petition movement in accounts to support MOR reporting |
| Bain, Jon | 8/16/2025 | 0.2 | Analyze draft Declaration and provide comments |
| Hagen, Jake | 8/17/2025 | 1.1 | Finalize draft of vendor spend latest-thinking-forecast and prepare email summary for cash team |
| Hagen, Jake | 8/17/2025 | 0.2 | Email correspondence with CMS team regarding contract rejections to date; confirm incorporated into corp admin refresh materials |
| Allison, Roger | 8/18/2025 | 1.1 | Analyze additional information provided by utility provider counsel regarding asserted unpaid bills |
| Bain, Jon | 8/18/2025 | 0.5 | Participate in RAD, PW, A&M recurring check-in call |
| Bain, Jon | 8/18/2025 | 0.8 | Analyze draft board slides and finalize materials |
| Bain, Jon | 8/18/2025 | 0.5 | Participate in call with A&M, regarding CF staffing |
| Bain, Jon | 8/18/2025 | 0.7 | Analyze PMO draft and provide comments |
| Hagen, Jake | 8/18/2025 | 0.3 | Draft update to cash / DIP team regarding vendor spend latest-thinking-forecast |
| Hagen, Jake | 8/18/2025 | 0.6 | Confirm status of distribution centers latest-thinking; correspondence with real estate and cash team regarding same |
| Kinealy, Paul | 8/18/2025 | 0.2 | Analyze noticing inquiry and advise Kroll regarding same |
| Kinealy, Paul | 8/18/2025 | 0.3 | Research vendor invoicing issues and advise A&M and RAD operations regarding same |
| Steinfeld, Brad | 8/18/2025 | 0.8 | Analysis of tax remittance details to determine pre/post petition allocation of payments and to identify appropriate category of payment to support required order reporting |
| Allison, Roger | 8/19/2025 | 1.1 | Working session with A&M case management team regarding updated claims data |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/19/2025 | 0.5 | Call with RAD facilities team and utility administrators regarding post filing utility account management |
| Allison, Roger | 8/19/2025 | 0.7 | Support the RAD facilities team regarding utility shutoffs |
| Steinfeld, Brad | 8/19/2025 | 1.4 | Analysis of cash concentration account activity to determine pre/post petition split of disbursements and associated category to supporting order reporting requirements |
| Steinfeld, Brad | 8/19/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss payroll disbursement and planned funding timeline |
| Allison, Roger | 8/20/2025 | 0.2 | Discussion with RAD facilities team regarding diligence request from counsel |
| Allison, Roger | 8/20/2025 | 1.3 | Perform analysis related to an increased adequate assurance request from a certain utility provider |
| Steinfeld, Brad | 8/20/2025 | 1.2 | Analysis of cash concentration account activity to determine pre/post petition allocation of disbursements and associated category to support required order reporting |
| Steinfeld, Brad | 8/20/2025 | 1.1 | Reconciliation of tax remittance details to determine appropriate categorization of payments for required order reporting and to determine pre/post petition allocation |
| Bain, Jon | 8/21/2025 | 0.5 | Participate in RAD, PW, A&M recurring check-in call |
| Kinealy, Paul | 8/21/2025 | 0.4 | Analyze current workplan and timeline and follow up with CS team regarding certain items |
| Lui, Nick | 8/21/2025 | 0.7 | Consolidated and turned comments around PMO W/E 8.22 |
| Lui, Nick | 8/21/2025 | 2.2 | Built and cleaned up Wind Down T-Minus Plan across different company functional groups |
| Steinfeld, Brad | 8/21/2025 | 0.6 | Preparation of first day motion payment summary |
| Steinfeld, Brad | 8/21/2025 | 1.2 | Analysis of disbursement transactional details to determine associated category for order reporting and to determine pre/post petition allocation |
| Allison, Roger | 8/22/2025 | 1.4 | Analyze updated lease rejection listing regarding potential utility account closures |
| Lui, Nick | 8/22/2025 | 1.2 | Updated existing timeline for key items for wind down tracker slides |
| Lui, Nick | 8/22/2025 | 1.4 | Built out new summary timeline for wind down tracker slides |
| Lui, Nick | 8/22/2025 | 1.2 | Turned comments for pro fee BvA for W/E 8.22 |
| Lui, Nick | 8/22/2025 | 1.3 | Built out detail for key items for wind down tracker slides |
| Steinfeld, Brad | 8/22/2025 | 0.7 | Preparation of required order reporting documents |

*Exhibit C*

> ## *Rite Aid Corporation*
> ## *Time Detail by Task Code*
> ## *August 1, 2025 through August 31, 2025*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 8/22/2025 | 1.9 | Analysis of accounts payable expense system transactional details to determine applicable expense category for required order reporting and to identify the pre/post petition allocation of disbursements |
| Steinfeld, Brad | 8/22/2025 | 0.4 | Analysis of tax remittance details to determine pre/post petition allocation of payments |
| Allison, Roger | 8/25/2025 | 0.7 | Check additional documents provided by counsel of a utility provider regarding accuracy of assertions |
| Allison, Roger | 8/25/2025 | 0.4 | Check active store database regarding potential utility accounts that should be closed |
| Bain, Jon | 8/25/2025 | 0.5 | Participate in call with A&M, regarding IBNR / Benefits |
| Bain, Jon | 8/25/2025 | 0.5 | Participate in wind down call with A&M, PW |
| Bain, Jon | 8/25/2025 | 0.5 | Participate in RAD, PW, A&M recurring check-in call |
| Kinealy, Paul | 8/25/2025 | 0.6 | Analyze draft go-forward workplan and research variables regarding same |
| Lui, Nick | 8/25/2025 | 0.6 | Built out and distributed PMO shell for W/E 8/23 |
| Steinfeld, Brad | 8/25/2025 | 0.8 | Analysis of tax payment remittance details to determine pre/post petition allocation of payments and to determine the appropriate categorization of the payment to support required order reporting |
| Steinfeld, Brad | 8/25/2025 | 0.6 | Analysis of cash concentration account transactional details to support required order reporting |
| Allison, Roger | 8/26/2025 | 0.9 | Call with RAD facilities and accounting team regarding the recovery of utility deposits |
| Allison, Roger | 8/26/2025 | 0.3 | Discuss update deposit calculations with A&M case management team |
| Allison, Roger | 8/26/2025 | 1.7 | Analyze historical utility deposit records regarding updated balances for recovery |
| Bain, Jon | 8/26/2025 | 1.2 | Analyze draft board slides and finalize materials |
| Bain, Jon | 8/26/2025 | 0.4 | Analyze proposed RAD skeleton staffing and propose changes |
| Hagen, Jake | 8/26/2025 | 0.2 | Coordinate file share access for CS regarding lease auction activities |
| Kinealy, Paul | 8/26/2025 | 0.3 | Analyze escalated issues related to utility letters and follow up with RAD operations |
| Lui, Nick | 8/26/2025 | 0.5 | Cleaned up and consolidated PMO for W/E 8/23 |
| Steinfeld, Brad | 8/26/2025 | 2.1 | Analysis of cash concentration account transactional details to support order reporting requirements and to determine pre/post petition allocation of disbursements |
| Steinfeld, Brad | 8/26/2025 | 1.1 | Analysis of tax payment remittance details to determine pre/post petition allocation of payments |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 8/26/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss payroll severance, WARN and PTO payment timing |
| Allison, Roger | 8/27/2025 | 0.6 | Analyze updated invoice detail provided by a certain utility provider |
| Allison, Roger | 8/27/2025 | 1.7 | Check updated utility payment report regarding asserted unpaid invoices |
| Behrens, Richard | 8/27/2025 | 1.2 | Analyze conditional disclosure statement motion process and provide comments |
| Hagen, Jake | 8/27/2025 | 0.2 | Coordinate file share access for RAD personnel; email correspondence for same |
| Lui, Nick | 8/27/2025 | 0.6 | Consolidated and cleaned PMO slides for W/E 8/23 |
| Moore, Colin | 8/27/2025 | 0.6 | Correspondence with A&M comp team regarding payroll reporting |
| Moore, Colin | 8/27/2025 | 0.2 | Analyze payroll reporting for week ending 8/23 |
| Steinfeld, Brad | 8/27/2025 | 1.8 | Analysis of cash concentration account disbursement details do determine pre/post petition allocation of payments and to categorize transactions to support required order reporting |
| Steinfeld, Brad | 8/27/2025 | 1.1 | Analysis of sales tax return details to determine pre/post allocation of tax payments |
| Allison, Roger | 8/28/2025 | 1.7 | Investigate balance details regarding a vendor diligence request |
| Bain, Jon | 8/28/2025 | 1.0 | Analyze draft disclosure statement |
| Bain, Jon | 8/28/2025 | 0.5 | Participate in RAD, PW, A&M recurring check-in call |
| Kinealy, Paul | 8/28/2025 | 0.4 | Research additional diligence requests from PW team and follow up regarding same |
| Mazin, Michael | 8/28/2025 | 0.9 | Analysis of ongoing headcount requirements |
| Steinfeld, Brad | 8/28/2025 | 0.6 | Analysis of tax disbursement details to determine appropriate categorization for required order reporting |
| Steinfeld, Brad | 8/28/2025 | 0.8 | Analysis of cash concentration account disbursement details to properly categorize payments for required order reporting and to allocate payments between pre and post petition |
| Steinfeld, Brad | 8/28/2025 | 2.3 | Analysis of accounts payable expense system disbursements to determine pre/post petition allocation and to determine the appropriate categorization of the payments to support the required order reporting |
| Bain, Jon | 8/29/2025 | 0.8 | Prepare summary of RAD round 1 distributions to secured creditors |
| Lui, Nick | 8/29/2025 | 0.9 | Formatted wind down ELT timeline |
| Steinfeld, Brad | 8/29/2025 | 0.9 | Preparation of required order reporting files |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 8/29/2025 | 1.4 | Analysis of tax remittance payment details to determine pre/post petition allocation and categorization of payments to support required order reporting |
| Steinfeld, Brad | 8/29/2025 | 0.8 | Preparation of schedule detailing disbursements made by first day motion |

| **Subtotal** | | **150.5** | |
|---|---|---|---|

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 8/1/2025 | 0.6 | Analyze additional SPA claims data that may affect solicitation and follow up with A&M team regarding same |
| Davidson, Matthew | 8/4/2025 | 0.6 | Diligence and coordination of landlord request regarding rent payment and claim reconciliation |
| Weaver, Joe | 8/4/2025 | 1.4 | Preparation for meeting with RAD accounting regarding occupancy obligation tracking |
| Weaver, Joe | 8/4/2025 | 0.6 | Discussions with PW to strategize responses to LL related inquiries |
| Weaver, Joe | 8/4/2025 | 0.8 | Meeting with RAD accounting to discuss occupancy payment status and tracking |
| Weaver, Joe | 8/4/2025 | 0.4 | Meeting with A&M store closing team to align on various occupancy relating items |
| Allison, Roger | 8/5/2025 | 1.0 | Call with A&M and PW regarding: admin claim procedures |
| Allison, Roger | 8/5/2025 | 1.1 | Working session with A&M case management team regarding administrative claims procedures |
| Allison, Roger | 8/5/2025 | 2.8 | Analyze claims population regarding administrative claims procedures |
| Bain, Jon | 8/5/2025 | 0.5 | Participate in admin claim call with A&M, PW |
| Kinealy, Paul | 8/5/2025 | 0.3 | Analyze claims procedures draft and follow up with claims team regarding same |
| Weaver, Joe | 8/5/2025 | 1.6 | Analysis of occupancy obligations |
| Yu, Lianne | 8/5/2025 | 1.0 | Update admin claim sizing summary for latest filed register as of 8/4 |
| Allison, Roger | 8/6/2025 | 0.5 | Call with A&M case management team regarding next steps on the admin claim procedures |
| Allison, Roger | 8/6/2025 | 0.4 | A&M team call regarding team responsibilities for the admin claims election ballots |
| Allison, Roger | 8/6/2025 | 1.3 | Working session with A&M case management team regarding administrative claim calculations |
| Allison, Roger | 8/6/2025 | 2.9 | Begin analysis of unpaid tax amounts for the administrative claim procedures election ballots |
| Allison, Roger | 8/6/2025 | 2.7 | Continue analysis of unpaid tax amounts for the administrative claim procedures election ballots |

*Exhibit C*

+-------------------------------------------+
| *Rite Aid Corporation*                    |
| *Time Detail by Task Code*                |
| *August 1, 2025 through August 31, 2025*  |
+-------------------------------------------+

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/6/2025 | 0.5 | Call with RAD tax team regarding tax admin claim estimates |
| Bain, Jon | 8/6/2025 | 0.5 | Participate in admin claim call with A&M |
| Behrens, Richard | 8/6/2025 | 0.5 | Call with A&M team to discuss next steps on admin claims sizing and noticing |
| Bixler, Holden | 8/6/2025 | 0.6 | Analyze summary of administrative claims and correspondence regarding the same |
| Bixler, Holden | 8/6/2025 | 0.9 | Telephone conferences with A&M team regarding administrative claims estimates and reconciliation |
| Kinealy, Paul | 8/6/2025 | 0.5 | Call with A&M claims team to analyze status, open issues and go-forward plan for claims |
| Kinealy, Paul | 8/6/2025 | 0.4 | Call with A&M claims and operations teams regarding workplan for certain claim classes and open issues |
| Uhrin, Matt | 8/6/2025 | 0.3 | Participate on call with A&M Restructuring and Case Management teams to discuss current admin claim estimate and align on next steps to refine / update estimate |
| Uhrin, Matt | 8/6/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M team regarding estimated 503(b)(9) claims and preliminary preference payment estimate |
| Uhrin, Matt | 8/6/2025 | 0.3 | Participate on call with A&M team regarding gameplan / responsibilities for updating administrative and 503(b)(9) claim estimates and associated source data to be utilized |
| Weaver, Joe | 8/6/2025 | 0.7 | Meeting with RAD accounting regarding status of occupancy payments and August rent |
| Weaver, Joe | 8/6/2025 | 2.4 | Analysis and responses to LL counsel inquiries as pertaining to occupancy |
| Weaver, Joe | 8/6/2025 | 1.1 | Analysis of cure assertions from LL counsel |
| Yu, Lianne | 8/6/2025 | 0.3 | Meeting with A&M to discuss admin claim sizing |
| Yu, Lianne | 8/6/2025 | 1.6 | Build initial 503(b)(9) claim sizing by vendor using pre-petition aging reports |
| Yu, Lianne | 8/6/2025 | 0.9 | Calls with A&M to discuss 503(b)(9) sizing based on source receipts data |
| Yu, Lianne | 8/6/2025 | 1.2 | Consolidate list of potential 503(b)(9) eligible claimants for noticing procedures |
| Allison, Roger | 8/7/2025 | 0.6 | Discussion with A&M case management team regarding updated tax estimates |
| Allison, Roger | 8/7/2025 | 2.6 | Analyze updated data provided by the RAD accounting team regarding priority claim estimates |
| Allison, Roger | 8/7/2025 | 0.9 | Analyze updated claim estimate listing regarding completeness and accuracy |
| Behrens, Richard | 8/7/2025 | 0.7 | Analysis of preference payment exposure and compare to 503(b)(9) claimants for potential settlements |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 8/7/2025 | 0.2 | Analyze status of SPA claims reconciliation and follow up with team regarding same |
| Uhrin, Matt | 8/7/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and Alix teams regarding latest priority and administrative claim estimate and timing of updated estimate |
| Weaver, Joe | 8/7/2025 | 0.4 | Meeting with RAD accounting to discuss updates to occupancy payment requests |
| Weaver, Joe | 8/7/2025 | 0.6 | Meeting with PW to discuss updates to occupancy cost inquiries |
| Weaver, Joe | 8/7/2025 | 1.1 | Analysis of occupancy related inquiries |
| Weaver, Joe | 8/8/2025 | 0.4 | Call with A&M store closing team member to strategize responses to questions re. cure payments |
| Yu, Lianne | 8/8/2025 | 1.4 | Revised 503(b)(9) claim sizing per initial discussion with A&M |
| Yu, Lianne | 8/8/2025 | 1.2 | Working session with A&M to walkthrough preliminary 503(b)(9) sizing |
| Yu, Lianne | 8/8/2025 | 1.3 | Validate goods or services provided by potential 503(b)(9) claimants |
| Yu, Lianne | 8/8/2025 | 1.1 | Finalize summary of 503(b)(9) amounts by vendor for walkthrough with RAD |
| Allison, Roger | 8/11/2025 | 2.7 | Perform analysis on updated tax data related to priority claim calculations |
| Allison, Roger | 8/11/2025 | 2.3 | Update unpaid invoice reconciliation with additional data regarding outside counsel request |
| Allison, Roger | 8/11/2025 | 0.4 | Call with RAD tax team regarding tax admin claim estimates |
| Allison, Roger | 8/11/2025 | 1.9 | Perform additional analysis on estimated administrative claim population regarding election ballot amounts and notice |
| Behrens, Richard | 8/11/2025 | 0.5 | Analyze initial draft of 503(b)(9) claims sizing analysis and noticing schedules and provide comments |
| Behrens, Richard | 8/11/2025 | 0.4 | Analyze initial draft of employee admin claims sizing analysis and noticing schedules and provide comments |
| Behrens, Richard | 8/11/2025 | 0.3 | Call with company to discuss next steps on sizing employee claims |
| Behrens, Richard | 8/11/2025 | 0.4 | Call with company to discuss next steps on sizing vendor claims |
| Kinealy, Paul | 8/11/2025 | 0.3 | Analyze updated claims report from Kroll team and instruct claims team regarding processing of same |
| Kinealy, Paul | 8/11/2025 | 0.4 | Analyze paid claims data requested by tax team and follow up with AP team regarding same |
| Kinealy, Paul | 8/11/2025 | 0.3 | Analyze additional claims filed against the surety bonds and follow up with CS and claims team regarding same |
| Uhrin, Matt | 8/11/2025 | 0.1 | Participate on call with Alix team regarding updated priority & administrative claims estimate and 2023 preference payments |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **August 1, 2025 through August 31, 2025**

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 8/11/2025 | 0.3 | Analysis of cure payment estimates for CVS PNW store objections |
| Weaver, Joe | 8/11/2025 | 1.7 | Analysis of occupancy amounts owed at the request of PW |
| Weaver, Joe | 8/11/2025 | 0.8 | Meet with RAD accounting to discuss occupancy amounts owed |
| Weaver, Joe | 8/11/2025 | 0.5 | Prepare for RAD accounting meeting to discuss occupancy amounts owed |
| Yu, Lianne | 8/11/2025 | 0.2 | Call with A&M and CS to discuss 503(b)(9) eligibility of 340B vendors |
| Yu, Lianne | 8/11/2025 | 0.5 | Call with A&M and RAD to discuss preliminary administrative claim sizing |
| Allison, Roger | 8/12/2025 | 0.4 | Discussion with A&M case management team regarding election form notice issues |
| Allison, Roger | 8/12/2025 | 2.6 | Perform analysis on updated claim amounts for the administrative claim election ballots |
| Allison, Roger | 8/12/2025 | 0.4 | Call with A&M team regarding 503(b)(9) claim estimates |
| Allison, Roger | 8/12/2025 | 0.8 | Check draft of the admin claim procedures regarding presentation and accuracy |
| Behrens, Richard | 8/12/2025 | 1.0 | Update admin claims summary outline and notes |
| Katsigeorgis, John | 8/12/2025 | 0.2 | Call with A&M to discuss 503(b)(9) claims |
| Kinealy, Paul | 8/12/2025 | 0.8 | Analyze the current register of priority and admin claims for the management team and prepare summary of same |
| Uhrin, Matt | 8/12/2025 | 0.3 | Analyze occupancy cost assumptions included in DIP budget as it relates to the updated priority and admin claim estimate |
| Yu, Lianne | 8/12/2025 | 1.4 | Cross reference RAD 1.0 503(b)(9) vendor pool to validate eligible goods vendors |
| Yu, Lianne | 8/12/2025 | 0.4 | Call with A&M to walkthrough RAD 1.0 503(b)(9) claims |
| Yu, Lianne | 8/12/2025 | 0.5 | Calls with A&M on changes to 503(b)(9) claims sizing |
| Allison, Roger | 8/13/2025 | 1.2 | Working session with A&M case management team regarding election ballot process |
| Allison, Roger | 8/13/2025 | 1.2 | Analyze admin claim ballot information regarding completeness and accuracy |
| Allison, Roger | 8/13/2025 | 0.3 | Discussion with RAD tax team regarding updated tax calculations |
| Allison, Roger | 8/13/2025 | 2.9 | Perform quality control procedures on admin claim calculations regarding accuracy |
| Allison, Roger | 8/13/2025 | 1.7 | Check updated claims summary regarding presentation and accuracy |

*Exhibit C*

| | |
|---|---|
| *Rite Aid Corporation* | |
| *Time Detail by Task Code* | |
| *August 1, 2025 through August 31, 2025* | |

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/13/2025 | 0.8 | Call with RAD tax team regarding priority tax claim estimates |
| Allison, Roger | 8/13/2025 | 0.4 | Call with RAD tax team and PW regarding tax claim calculations |
| Katsigeorgis, John | 8/13/2025 | 0.8 | Meeting with RAD accounting regarding reconciliation of cure payments |
| Katsigeorgis, John | 8/13/2025 | 0.4 | Working session with A&M team to discuss funding estimates for occupancy costs |
| Kinealy, Paul | 8/13/2025 | 0.6 | Research additional inquiries regarding SPA claims and follow up with claims team regarding same |
| Uhrin, Matt | 8/13/2025 | 1.4 | Participate in meeting with RAD Accounting and A&M teams to evaluate population of outstanding 503(b)(9) claims and refine individual vendor estimates |
| Weaver, Joe | 8/13/2025 | 0.8 | Meeting with RAD accounting to discuss cure payments and other reconciliations |
| Weaver, Joe | 8/13/2025 | 2.4 | Analysis regarding occupancy related requests |
| Weaver, Joe | 8/13/2025 | 0.4 | Meeting with A&M team to analyze occupancy funding estimates |
| Yu, Lianne | 8/13/2025 | 1.7 | Integrate changes from working session with RAD into latest 503(b)(9) sizing |
| Yu, Lianne | 8/13/2025 | 1.5 | Working session with RAD and A&M to validate 503(b)(9) amounts by vendor |
| Yu, Lianne | 8/13/2025 | 0.9 | Finalize 503(b)(9) sizing amounts for election forms |
| Allison, Roger | 8/14/2025 | 0.6 | Discuss pending updates with the RAD tax team regarding final admin ballot calculations |
| Allison, Roger | 8/14/2025 | 1.9 | Analyze updated source data regarding identification of admin claim amount updates |
| Allison, Roger | 8/14/2025 | 1.2 | Working session with A&M case management team regarding updates to the administrative claim calculations |
| Allison, Roger | 8/14/2025 | 2.4 | Check admin claimant notice regarding completeness and accuracy of listings |
| Behrens, Richard | 8/14/2025 | 0.8 | Analyze updated admin claims summary and supporting schedules and provide comments |
| Behrens, Richard | 8/14/2025 | 0.5 | Analyze draft admin claims employee noticing schedules |
| Kinealy, Paul | 8/14/2025 | 0.4 | Research inquiries regarding certain claims and follow up with Kroll regarding same |
| Uhrin, Matt | 8/14/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M team regarding estimated 503(b)(9) claims to include on election form |
| Weaver, Joe | 8/14/2025 | 1.0 | Analysis of stub rent payment tracker to prepare for upcoming disbursements |
| Weaver, Joe | 8/14/2025 | 1.8 | Analysis of diligence requests as it pertains to occupancy costs |

*Exhibit C*

---

**Rite Aid Corporation**
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/15/2025 | 0.4 | Discuss open items related to the administrative claim procedures with A&M restructuring team |
| Allison, Roger | 8/15/2025 | 0.4 | Draft summary of administrative claim amounts for discussion with counsel |
| Allison, Roger | 8/15/2025 | 0.8 | Working session with A&M case management team related to updated calculations for the administrative claim procedure ballots |
| Allison, Roger | 8/15/2025 | 2.3 | Analyze proposed final administrative and priority claim calculations regarding accuracy of election ballot amounts |
| Behrens, Richard | 8/15/2025 | 0.4 | Analyze list of largest admin creditors for potential outreach |
| Davidson, Matthew | 8/15/2025 | 0.8 | Diligence and analyses for stub rent claims by landlord counsel |
| Weaver, Joe | 8/15/2025 | 0.3 | Discussion with A&M store closing team member to analyze cure reconciliation requests |
| Behrens, Richard | 8/18/2025 | 0.4 | Call with BRG to analyze admin claims and noticing requirements |
| Kinealy, Paul | 8/18/2025 | 0.3 | Analyze updated claims register from Kroll and analyze certain new claims |
| Weaver, Joe | 8/18/2025 | 1.3 | Analysis relating to occupancy costs |
| Weaver, Joe | 8/18/2025 | 0.4 | Preparation for RAD accounting meeting |
| Weaver, Joe | 8/18/2025 | 0.6 | Meeting with RAD accounting to analyze occupancy costs |
| Kinealy, Paul | 8/19/2025 | 0.3 | Analyze current SPA claims summary and reconciliation plan |
| Weaver, Joe | 8/19/2025 | 0.6 | Discussion with A&M store closing team to analyze stub rent diligence requests |
| Weaver, Joe | 8/19/2025 | 0.8 | Meeting with RAD accounting to analyze payment data and occupancy obligation analysis |
| Davidson, Matthew | 8/20/2025 | 1.6 | Work on cure reconciliation and cure payments for assigned leases and May rent |
| Weaver, Joe | 8/20/2025 | 0.8 | Call with RAD accounting team to analyze case updates and payment requests |
| Yu, Lianne | 8/20/2025 | 0.8 | Revise funnel chart on admin claims per A&M feedback |
| Yu, Lianne | 8/20/2025 | 0.3 | Calls with A&M on admin claim pool per reported financials |
| Yu, Lianne | 8/20/2025 | 1.7 | Prepare materials on potential admin claim pools per reported financials at petition date |
| Allison, Roger | 8/21/2025 | 0.7 | Working session with A&M restructuring team regarding updated claims summary |
| Bixler, Holden | 8/21/2025 | 0.3 | Correspond with A&M team regarding case timeline and remaining workstreams |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/21/2025 | 0.8 | Analysis of other occupancy cost line items and check of historical spend |
| Weaver, Joe | 8/21/2025 | 2.8 | Development of model and analysis to project other occupancy costs |
| Weaver, Joe | 8/21/2025 | 0.9 | Preparation of materials relating to other occupancy costs |
| Davidson, Matthew | 8/22/2025 | 0.7 | Diligence and response to cure objections |
| Kinealy, Paul | 8/22/2025 | 0.5 | Analyze current filed SPA claims against open AP and follow up with A&M team regarding same |
| Weaver, Joe | 8/22/2025 | 1.3 | Analysis and update of output and stub rent sizing within the detailed model |
| Weaver, Joe | 8/22/2025 | 0.6 | Discussion with PW team regarding stub rent and occupancy costs |
| Weaver, Joe | 8/22/2025 | 2.9 | Analysis of detailed stub rent obligations file |
| Weaver, Joe | 8/24/2025 | 0.4 | Analysis and correspondence with PW regarding other occupancy payments |
| Weaver, Joe | 8/24/2025 | 2.1 | Summarization, bucketing, and roll forward of stub rent analysis model |
| Weaver, Joe | 8/24/2025 | 2.2 | Development and analysis of detailed stub rent obligation model to estimate stub rent payments due |
| Behrens, Richard | 8/25/2025 | 0.5 | Call with A&M comp and cash team to discuss IBNR analysis |
| Davidson, Matthew | 8/25/2025 | 1.0 | Remediate proof of claims and coordination of cure payments with treasury for assigned leases |
| Weaver, Joe | 8/25/2025 | 0.6 | Meeting with RAD accounting team to discuss occupancy obligations |
| Weaver, Joe | 8/25/2025 | 2.3 | Analysis and analysis of stub rent model for store level payment detail |
| Weaver, Joe | 8/25/2025 | 1.3 | Analysis and summarization of stub rent model and roll forward |
| Weaver, Joe | 8/25/2025 | 0.7 | Meeting with RAD accounting team to discuss occupancy obligations |
| Weaver, Joe | 8/26/2025 | 2.3 | Analysis and update of other occupancy costs |
| Davidson, Matthew | 8/27/2025 | 1.4 | Reconciliation and analysis of occupancy obligations, stub rent, and claims |
| Weaver, Joe | 8/27/2025 | 0.7 | Preparation for meeting with RAD accounting team to analyze cures and occupancy |
| Weaver, Joe | 8/27/2025 | 1.3 | Analyze and analysis for upcoming stub rent payments |
| Weaver, Joe | 8/27/2025 | 0.5 | Meeting with RAD accounting to discuss cure payments and other reconciliations |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 8/28/2025 | 0.6 | Meeting with PW to discuss stub rent payment updates |
| Weaver, Joe | 8/28/2025 | 1.9 | Analysis pertaining to other occupancy costs |
| Weaver, Joe | 8/29/2025 | 1.3 | Analysis of store related occupancy claims |
| Weaver, Joe | 8/29/2025 | 0.4 | Call with RAD accounting to analyze and discuss stub rent related payments and September rent |
| **Subtotal** | | **147.6** | |

## Contracts / Executory Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/1/2025 | 0.7 | Perform quality control procedures on contract rejection prior to filing |
| Allison, Roger | 8/1/2025 | 0.6 | Working session with A&M case management team regarding updates to the contract rejection exhibit |
| Kinealy, Paul | 8/1/2025 | 0.3 | Analyze list of contract rejections and store closures and follow up with team regarding same |
| Allison, Roger | 8/21/2025 | 1.4 | Analyze updated list of contract rejections regarding presentation and completeness of data |
| Allison, Roger | 8/21/2025 | 0.5 | Discussion with A&M case management team regarding next steps for contract rejections |
| Kinealy, Paul | 8/21/2025 | 0.3 | Research store data for upcoming rejection notice and advise team regarding same |
| Allison, Roger | 8/25/2025 | 0.3 | Discuss updates to the contract rejection listing with the A&M case management team |
| Allison, Roger | 8/29/2025 | 1.3 | Analyze contract rejection tracker regarding presentation and accuracy of data |
| **Subtotal** | | **5.4** | |

## Court Hearings (Prep & Attend)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/1/2025 | 0.8 | Consolidate support / background for upcoming pleading, including financial analyses, emails, letters, and other correspondence |
| Davidson, Matthew | 8/13/2025 | 0.4 | Diligence and responses to PW regarding background and facts for motions to be used in court |
| Liebman, Marc | 8/14/2025 | 0.5 | Participate in Chambers Conference |
| Liebman, Marc | 8/14/2025 | 1.0 | Attend RAD - Omnibus Hearing |
| **Subtotal** | | **2.7** | |

*Exhibit C*

+-----------------------------------------+
| *Rite Aid Corporation*                  |
| *Time Detail by Task Code*              |
| *August 1, 2025 through August 31, 2025* |
+-----------------------------------------+

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 8/1/2025 | 0.2 | Analyze daily liquidity forecast |
| Behrens, Richard | 8/1/2025 | 0.4 | Evaluate and propose updates to various firms pro fee budgets |
| Behrens, Richard | 8/1/2025 | 0.2 | Analyze weekly disbursements schedule |
| Behrens, Richard | 8/1/2025 | 0.3 | Analyze and analyze Rx flash reporting and compare to current budget |
| Jansen, John | 8/1/2025 | 0.2 | Call with RAD payables team to plan for 8/4 pay run |
| Pardo, Nicolas | 8/1/2025 | 1.4 | Consolidate changes to the pharmacy inventory supplier litigation support in preparation for sharing with the project lead |
| Pardo, Nicolas | 8/1/2025 | 1.8 | Consolidate actual adjustments to the 8/1 daily cash flow model |
| Pardo, Nicolas | 8/1/2025 | 0.5 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/1/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/1/2025 | 1.7 | Consolidate changes to the preference payment analysis prior to external distribution |
| Pardo, Nicolas | 8/1/2025 | 1.1 | Finalize pharmacy inventory supplier litigation support binder in preparation for sharing with the project lead |
| Uhrin, Matt | 8/1/2025 | 0.3 | Analyze historical Rx delivery trends and week-to-date deliveries to evaluate estimated daily Rx purchasing requirements |
| Uhrin, Matt | 8/1/2025 | 0.1 | Participate on call with RAD Merchandising team regarding front-end inventory prepayment timing, expected invoice amounts, and expected upcoming deliveries |
| Uhrin, Matt | 8/1/2025 | 0.9 | Analyze week-to-date receipts & disbursements to evaluate remaining weekly activity required to maintain DIP budget covenant compliance |
| Uhrin, Matt | 8/1/2025 | 1.1 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/1/2025 | 0.5 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding daily restructuring professional fee payment queue and escrow account funding |
| Uhrin, Matt | 8/1/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/1/2025 | 0.6 | Prepare and circulate pro forma daily disbursements summaries with week-to-date tracking and associated commentary for BRG and BofA teams |
| Uhrin, Matt | 8/1/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 8/1/2025 | 0.6 | Analyze and update weekly professional fee payment queue and professional fee carve out report |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/1/2025 | 0.6 | Participate on call with A&M team regarding specified employee expense escrow transfers, timing of actuals reporting, and go-forward employee expense escrow reporting requirements |
| Uhrin, Matt | 8/1/2025 | 0.5 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/1/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/1/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M, BRG, BofA, and RAD teams regarding week-to-date disbursements, projected budget variances, and loan draw requests |
| Uhrin, Matt | 8/1/2025 | 0.4 | Update spend tracker to include planned daily disbursements and escrow account funding amounts in advance of daily spend call |
| Uhrin, Matt | 8/1/2025 | 0.1 | Participate on call with RAD Treasury team regarding planned daily disbursements and outstanding wire payments |
| Volpe, Travis | 8/1/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/1/2025 | 1.6 | Create summary PB&T variance analysis |
| Volpe, Travis | 8/1/2025 | 1.5 | Update DIP budget to incorporate A&M team comments |
| Volpe, Travis | 8/1/2025 | 1.2 | Update DIP budget to incorporate latest comments from BRG |
| Volpe, Travis | 8/1/2025 | 1.2 | Research outstanding BRG questions on DIP budget, update response tracker |
| Volpe, Travis | 8/1/2025 | 1.5 | Create Bridge to prior DIP materials, research reconciling items, model QC |
| Volpe, Travis | 8/1/2025 | 0.7 | Analyze flash reporting, provide comments to A&M team |
| Yardley, Drew | 8/1/2025 | 1.2 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/1/2025 | 1.1 | Update daily cash flow actuals model |
| Yardley, Drew | 8/1/2025 | 0.7 | Prepare DIP budget model for external distribution |
| Yardley, Drew | 8/1/2025 | 0.6 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/1/2025 | 2.3 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |
| Yardley, Drew | 8/1/2025 | 0.4 | Prepare responses to external party regarding pharmacy scripts and sales flash reporting |
| Yardley, Drew | 8/1/2025 | 0.8 | Update daily reporting on Rx script performance |
| Bain, Jon | 8/3/2025 | 0.4 | Analyze payroll variance risk analysis |

*Exhibit C*

<div style="border: 2px solid black; text-align: center;">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 8/4/2025 | 0.2 | Analyze daily liquidity forecast |
| Bain, Jon | 8/4/2025 | 0.3 | Participate in A&M cash team daily sync |
| Behrens, Richard | 8/4/2025 | 0.6 | Analyze and analyze payroll and benefits variance analysis |
| Behrens, Richard | 8/4/2025 | 0.5 | Analyze updated DIP budget and bridge to prior version |
| Jansen, John | 8/4/2025 | 0.1 | Call with RAD payables team to plan for 8/5 pay run |
| Pardo, Nicolas | 8/4/2025 | 1.3 | Consolidate 8/1 front-end AP into AP forecast analysis |
| Pardo, Nicolas | 8/4/2025 | 1.4 | Prepare consolidated 8/1 AP aging analysis |
| Pardo, Nicolas | 8/4/2025 | 1.1 | Consolidate 8/1 indirect AP into AP forecast analysis |
| Pardo, Nicolas | 8/4/2025 | 1.7 | Consolidate 8/1 AP data into AP aging analysis |
| Pardo, Nicolas | 8/4/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/4/2025 | 1.6 | Consolidate actual adjustments to the 8/5 daily cash flow model |
| Pardo, Nicolas | 8/4/2025 | 1.3 | Consolidate 8/4 approved DIP budget into the daily cashflow model variance analysis |
| Pardo, Nicolas | 8/4/2025 | 1.6 | Prepare consolidated 8/1 AP forecast analysis |
| Pardo, Nicolas | 8/4/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Uhrin, Matt | 8/4/2025 | 0.8 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/4/2025 | 0.2 | Participate on call with BRG team regarding employee escrow funding mechanics and weekly update on liquidating receipts |
| Uhrin, Matt | 8/4/2025 | 0.4 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 8/4/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/4/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/4/2025 | 0.1 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 8/4/2025 | 0.3 | Update spend tracker to include planned daily disbursements and updated weekly disbursements schedule in advance of daily spend call |

*Exhibit C*

| | | | |
|---|---|---|---|
| *Rite Aid Corporation* | | | |
| *Time Detail by Task Code* | | | |
| *August 1, 2025 through August 31, 2025* | | | |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/4/2025 | 0.9 | Analyze and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Uhrin, Matt | 8/4/2025 | 0.4 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding August 2025 board of directors fees, outstanding invoices, and associated payment timing |
| Uhrin, Matt | 8/4/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Volpe, Travis | 8/4/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/4/2025 | 3.0 | Research and respond to remaining BRG questions not answered in initial turn - 1 of 2 |
| Volpe, Travis | 8/4/2025 | 1.9 | Research and respond to remaining BRG questions not answered in initial turn - 2 of 2 |
| Volpe, Travis | 8/4/2025 | 1.8 | Analyze draft of administrative claims procedures |
| Volpe, Travis | 8/4/2025 | 0.5 | Analyze ABL reductions analysis; provide comments to A&M team |
| Volpe, Travis | 8/4/2025 | 0.5 | Analyze latest board deck |
| Volpe, Travis | 8/4/2025 | 0.4 | Prep FE sales data file for distribution to RAD |
| Volpe, Travis | 8/4/2025 | 0.5 | Analyze latest daily attrition tracker; compare to assumed recoveries in DIP budget |
| Volpe, Travis | 8/4/2025 | 0.5 | Final analysis of DIP Budget and BRG question tracker; draft correspondence and send updated model to BRG |
| Volpe, Travis | 8/4/2025 | 0.3 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 8/4/2025 | 0.3 | Analyze latest liquor license sales analysis |
| Yardley, Drew | 8/4/2025 | 0.9 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/4/2025 | 1.1 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/4/2025 | 1.4 | Update weekly materials for board of directors presentation |
| Yardley, Drew | 8/4/2025 | 0.3 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/4/2025 | 2.1 | Prepare revised compliance certificate reporting based on restated budget for lender advisors |
| Yardley, Drew | 8/4/2025 | 0.6 | Update daily cash flow actuals model |
| Yardley, Drew | 8/4/2025 | 1.2 | Update weekly management overview presentation |
| Yardley, Drew | 8/4/2025 | 0.6 | Actualize pharmacy script figures for prior week |

*Exhibit C*

---

**Rite Aid Corporation**
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 8/4/2025 | 0.4 | Actualize pharmacy sales figures for prior week |
| Bain, Jon | 8/5/2025 | 0.5 | Analyze daily liquidity forecast |
| Bain, Jon | 8/5/2025 | 0.3 | Analyze Rx flash reporting and provide comments |
| Bain, Jon | 8/5/2025 | 0.4 | Participate in A&M cash team daily sync |
| Bain, Jon | 8/5/2025 | 1.1 | Edit inventory bid valuation comparison for comments |
| Bain, Jon | 8/5/2025 | 1.1 | Prepare inventory bid valuation comparison |
| Behrens, Richard | 8/5/2025 | 0.8 | Analyze redline amendment to DIP credit agreement and provide comments to PW team |
| Behrens, Richard | 8/5/2025 | 0.2 | Analyze and analyze updated Rx script performance KPIS and compare to plan |
| Behrens, Richard | 8/5/2025 | 0.4 | Analyze weekly disbursements schedule and provide comments |
| Ferrara, Noelle | 8/5/2025 | 0.4 | Updated DIP exhibit for closed stores |
| Jansen, John | 8/5/2025 | 0.1 | Check weekly Severance, WARN, and PTO payment forecast |
| Jansen, John | 8/5/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Jansen, John | 8/5/2025 | 0.7 | Analyze updated DIP budget and daily cash flow forecast |
| Jansen, John | 8/5/2025 | 0.1 | Call with RAD HR team to plan for weekly payroll disbursements |
| Jansen, John | 8/5/2025 | 0.2 | Call with RAD payables team to plan for 8/6 pay run |
| Pardo, Nicolas | 8/5/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/5/2025 | 1.6 | Prepare week ended 8/2 weekly cashflow AP roll-forward support file |
| Pardo, Nicolas | 8/5/2025 | 1.8 | Prepare responses to week ended 7/26 variance inbounds prior to external distribution |
| Pardo, Nicolas | 8/5/2025 | 1.4 | Create a version of the third party and other operating receipts which compares actuals to the 7/8 DIP budget to respond to external questions |
| Pardo, Nicolas | 8/5/2025 | 1.3 | Create week ended 8/2 operating and liquidating receipt variance analysis against the budget |
| Pardo, Nicolas | 8/5/2025 | 1.7 | Consolidate actual adjustments to the 8/5 daily cash flow model |
| Pardo, Nicolas | 8/5/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |

*Exhibit C*

+---
*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*
---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/5/2025 | 0.6 | Prepare revised weekly disbursements schedule aligned with the recently approved DIP budget |
| Uhrin, Matt | 8/5/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding Thrifty transaction closing and timing of proceeds transfer from escrow account |
| Uhrin, Matt | 8/5/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 8/5/2025 | 1.2 | Analyze and update modified daily cash flow budget aligned with latest DIP budget |
| Uhrin, Matt | 8/5/2025 | 0.9 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/5/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/5/2025 | 0.3 | Participate on weekly update call with A&M and Alix teams to discuss budget vs. actual variance commentary and other case updates / follow-up items |
| Uhrin, Matt | 8/5/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/5/2025 | 0.1 | Participate on weekly payroll call with A&M and RAD Treasury / Accounting / HR teams to discuss personnel spend forecast and key upcoming payments |
| Uhrin, Matt | 8/5/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/5/2025 | 0.1 | Participate on call with RAD Merchandising team regarding front-end inventory prepayment timing, expected invoice amounts, and expected upcoming deliveries |
| Uhrin, Matt | 8/5/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 8/5/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M, BRG, and RAD teams regarding updated weekly disbursements schedule and compliance certificate |
| Uhrin, Matt | 8/5/2025 | 0.5 | Analyze and provide feedback on updated weekly compliance certificate budget vs. actual reporting prepared against recently approved DIP budget |
| Uhrin, Matt | 8/5/2025 | 1.5 | Analyze budget vs. actual variances and update / provide feedback on responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 8/5/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Volpe, Travis | 8/5/2025 | 0.7 | Analyze FE inventory analysis from A&M team; draft responses / questions to analysis |
| Volpe, Travis | 8/5/2025 | 0.3 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 8/5/2025 | 0.8 | Analyze restated prior week compliance certificate; provide comments to A&M team |

*Exhibit C*

```
┌─────────────────────────────────────────────┐
│           Rite Aid Corporation               │
│         Time Detail by Task Code             │
│   August 1, 2025 through August 31, 2025     │
└─────────────────────────────────────────────┘
```

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 8/5/2025 | 0.4 | Analyze latest AP rollforward |
| Volpe, Travis | 8/5/2025 | 0.3 | Analyze latest plan schedule |
| Volpe, Travis | 8/5/2025 | 0.4 | Analyze latest AP payments detail |
| Volpe, Travis | 8/5/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/5/2025 | 1.4 | Update liquidating receipts variance file |
| Volpe, Travis | 8/5/2025 | 0.3 | Final analysis of restated prior week compliance certificate |
| Volpe, Travis | 8/5/2025 | 0.6 | Analyze latest flash reports: provide comments to A&M team |
| Volpe, Travis | 8/5/2025 | 1.8 | Create summary FE inventory rollforward; research unexplained variances |
| Yardley, Drew | 8/5/2025 | 0.8 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/5/2025 | 1.4 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Yardley, Drew | 8/5/2025 | 0.9 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 8/5/2025 | 1.3 | Update weekly materials on current status of pharmacy inventory initiatives |
| Yardley, Drew | 8/5/2025 | 0.6 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/5/2025 | 1.2 | Prepare summary of script performance over the last twelve months on a comparable store basis |
| Yardley, Drew | 8/5/2025 | 0.4 | Update daily cash flow actuals model |
| Yardley, Drew | 8/5/2025 | 0.3 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/5/2025 | 2.4 | Prepare summary of store level inventory balances for weekly compliance reporting |
| Yardley, Drew | 8/5/2025 | 2.2 | Prepare responses for external parties on previous week variances related to actual receipts |
| Bain, Jon | 8/6/2025 | 0.4 | Prepare for and participate in Rx inventory PMO with RAD, A&M |
| Bain, Jon | 8/6/2025 | 2.1 | Edit inventory bid valuation comparison for comments |
| Bain, Jon | 8/6/2025 | 0.4 | Analyze daily liquidity forecast |
| Bain, Jon | 8/6/2025 | 0.3 | Participate in A&M cash team daily sync |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 8/6/2025 | 0.4 | Analyze draft compliance certificate and provide comments |
| Bain, Jon | 8/6/2025 | 0.6 | Prepare for and participate in A/R PMO with RAD, A&M |
| Behrens, Richard | 8/6/2025 | 0.4 | Analyze receivables PMO tracking materials and compare to budget |
| Behrens, Richard | 8/6/2025 | 0.4 | Participate in AR meeting |
| Behrens, Richard | 8/6/2025 | 0.4 | Analyze weekly compliance certificate and provide comments |
| Dailey, Chuck | 8/6/2025 | 0.4 | Analyze current 503(b)(9) and preference claims analysis |
| Davidson, Matthew | 8/6/2025 | 0.3 | Analysis of DIP amendment for required milestones |
| Jansen, John | 8/6/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Jansen, John | 8/6/2025 | 0.3 | Daily call with RAD payables team to plan for 8/7 pay run |
| Pardo, Nicolas | 8/6/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/6/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/6/2025 | 2.4 | Create timing vs permanent variance bifurcation for scripts liquidating proceeds |
| Pardo, Nicolas | 8/6/2025 | 1.4 | Consolidate actual adjustments to the 8/6 daily cash flow model |
| Pardo, Nicolas | 8/6/2025 | 2.2 | Create timing vs permanent variance bifurcation for front-end inventory liquidating proceeds |
| Pardo, Nicolas | 8/6/2025 | 1.9 | Create timing vs permanent variance bifurcation for owned real estate liquidating proceeds |
| Pardo, Nicolas | 8/6/2025 | 2.6 | Create timing vs permanent variance bifurcation for Rx inventory liquidating proceeds |
| Uhrin, Matt | 8/6/2025 | 0.1 | Participate on call with BRG team regarding weekly covenant compliance and weekly compliance certificate submission |
| Uhrin, Matt | 8/6/2025 | 0.4 | Analyze stub rent check clearings as it relates to actuals reporting and weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 8/6/2025 | 0.1 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 8/6/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/6/2025 | 1.0 | Analyze and update modified daily cash flow budget with employee expense escrow transfer cadence / funding mechanics |
| Uhrin, Matt | 8/6/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/6/2025 | 0.9 | Update employee expense escrow transfer report detailing weekly escrow transfer amount, forecasted specified employee expenses, and prior week budget vs. actual / true-up |
| Uhrin, Matt | 8/6/2025 | 0.7 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/6/2025 | 0.2 | Participate on call with BRG team regarding go-forward weekly employee expense escrow transfers, transfer timeline, and methodology for weekly true-ups |
| Uhrin, Matt | 8/6/2025 | 0.4 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 8/6/2025 | 0.3 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/6/2025 | 0.8 | Continue to analyze and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 8/6/2025 | 1.0 | Analyze and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 8/6/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/6/2025 | 0.4 | Analyze background and circulate / respond to emails from A&M, BRG, and RAD teams regarding specified employee expense forecast, weekly escrow transfer, and go-forward process |
| Volpe, Travis | 8/6/2025 | 1.2 | Analyze compliance certificate appendix 1 |
| Volpe, Travis | 8/6/2025 | 0.5 | Call with RAD FE inventory team to discuss FE inventory rollforward |
| Volpe, Travis | 8/6/2025 | 1.7 | Create detailed AR rollforward reconciliation - 1 of 2 |
| Volpe, Travis | 8/6/2025 | 1.0 | Analyze actualized DIP model; provide comments to A&M team |
| Volpe, Travis | 8/6/2025 | 0.7 | Analyze remaining compliance certificate appendices; provide comments to A&M team |
| Volpe, Travis | 8/6/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/6/2025 | 0.8 | Analyze attrition slide; draft responses to BRG question regarding attrition data |
| Volpe, Travis | 8/6/2025 | 0.3 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 8/6/2025 | 3.0 | Create detailed AR rollforward reconciliation - 1 of 2 |
| Volpe, Travis | 8/6/2025 | 0.3 | Weekly call with RAD Finance team, A&M (multiple professionals) to discuss A/R |
| Yardley, Drew | 8/6/2025 | 0.3 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |

*Exhibit C*

| *Rite Aid Corporation* |
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 8/6/2025 | 1.6 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 8/6/2025 | 0.7 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/6/2025 | 0.6 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/6/2025 | 1.4 | Actualize DIP model tab 'DASHBOARD' for weekly cash activity |
| Yardley, Drew | 8/6/2025 | 1.1 | Prepare forecast variance report against previous week actuals |
| Yardley, Drew | 8/6/2025 | 0.9 | Update daily cash flow actuals model |
| Yardley, Drew | 8/6/2025 | 1.3 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yu, Lianne | 8/6/2025 | 0.2 | Weekly meeting with A&M and RAD on latest disputed A/R amounts owed from PBMS as of 8/6 |
| Yu, Lianne | 8/6/2025 | 1.3 | Revise company third-party accounts receivable tracker to include updates for WE 8/2 |
| Bain, Jon | 8/7/2025 | 0.4 | Participate in A&M cash team daily sync |
| Bain, Jon | 8/7/2025 | 0.4 | Analyze daily liquidity forecast |
| Bain, Jon | 8/7/2025 | 0.5 | Participate in recurring reporting call with BRG, A&M |
| Bain, Jon | 8/7/2025 | 1.6 | Edit inventory bid valuation comparison for comments |
| Dailey, Chuck | 8/7/2025 | 0.8 | Analyze weekly compliance certificate and appendices |
| Dailey, Chuck | 8/7/2025 | 0.3 | Analyze weekly disbursements schedule |
| Jansen, John | 8/7/2025 | 0.2 | Call with RAD payables team to plan for 8/8 pay run |
| Pardo, Nicolas | 8/7/2025 | 1.7 | Consolidate changes to the script liquating proceed tab in the receipts variance analysis to align with the latest 8/6 DIP budget |
| Pardo, Nicolas | 8/7/2025 | 1.8 | Consolidate changes to the Rx inventory liquating proceed tab in the receipts variance analysis to align with the latest 8/6 DIP budget |
| Pardo, Nicolas | 8/7/2025 | 1.3 | Consolidate actual adjustments to the 8/7 daily cash flow model |
| Pardo, Nicolas | 8/7/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/7/2025 | 1.6 | Consolidate changes to the front-end inventory liquating proceed tab in the receipts variance analysis to align with the latest 8/6 DIP budget |
| Pardo, Nicolas | 8/7/2025 | 1.4 | Consolidate changes to the owned real estate liquating proceed tab in the receipts variance analysis to align with the latest 8/6 DIP budget |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 8/7/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Uhrin, Matt | 8/7/2025 | 0.5 | Analyze background and circulate / respond to emails from A&M, PW, and BRG teams regarding timing of stub rent escrow funding and associated language included in final DIP order |
| Uhrin, Matt | 8/7/2025 | 0.5 | Participate on weekly update call with A&M and BRG teams to discuss latest weekly compliance certificate submission and associated follow-up |
| Uhrin, Matt | 8/7/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/7/2025 | 0.5 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Uhrin, Matt | 8/7/2025 | 0.8 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/7/2025 | 0.4 | Analyze compliance certificate budget vs. actual variances and investigate cause of unfavorable revolver variance |
| Uhrin, Matt | 8/7/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 8/7/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 8/7/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/7/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 8/7/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Volpe, Travis | 8/7/2025 | 1.1 | Create Inmar inventory analysis; compare to unexplained change in Rx inventory |
| Volpe, Travis | 8/7/2025 | 0.5 | Call with BRG and A&M (multiple professionals) to discuss latest compliance certificate; answer BRG questions on budget |
| Volpe, Travis | 8/7/2025 | 2.1 | A&M working session to update remaining Rx Inventory Bid analysis |
| Volpe, Travis | 8/7/2025 | 0.7 | Analyze latest AR waterfall analysis |
| Volpe, Travis | 8/7/2025 | 0.7 | Analyze latest AP aging analysis |
| Volpe, Travis | 8/7/2025 | 1.0 | Analyze ABL reductions analysis; provide comments to A&M team |
| Volpe, Travis | 8/7/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/7/2025 | 1.2 | Analyze latest pro fee materials; compare to DIP budget amounts; provide comments to A&M team |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 8/7/2025 | 2.2 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |
| Yardley, Drew | 8/7/2025 | 0.9 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 8/7/2025 | 1.1 | Update daily cash flow actuals model |
| Yardley, Drew | 8/7/2025 | 0.7 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/7/2025 | 0.6 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/7/2025 | 1.7 | Update professional fee carve out account report for weekly funding |
| Yardley, Drew | 8/7/2025 | 2.3 | Prepare summary overview comparing multiple inventory sale scenarios to different buyers |
| Yardley, Drew | 8/7/2025 | 0.3 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Bain, Jon | 8/8/2025 | 1.4 | Edit inventory bid valuation comparison for comments |
| Bain, Jon | 8/8/2025 | 1.6 | Further revise inventory bid valuation comparison for sensitivities |
| Bain, Jon | 8/8/2025 | 0.2 | Analyze daily liquidity forecast |
| Jansen, John | 8/8/2025 | 0.4 | Daily liquidity call with RAD treasury team |
| Pardo, Nicolas | 8/8/2025 | 1.2 | Consolidate actual adjustments to the 8/8 daily cash flow model |
| Pardo, Nicolas | 8/8/2025 | 1.4 | Create liquor inventory summary schedules for front-end inventory roll-forward analysis |
| Pardo, Nicolas | 8/8/2025 | 1.8 | Reconcile store-level liquor inventory roll-forwards for front-end inventory roll-forward analysis |
| Pardo, Nicolas | 8/8/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/8/2025 | 1.9 | Create store-level liquor inventory roll-forwards for front-end inventory roll-forward analysis |
| Pardo, Nicolas | 8/8/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/8/2025 | 1.7 | Consolidate weekly store-level liquor inventory reports going back to the petition date |
| Uhrin, Matt | 8/8/2025 | 0.4 | Update spend tracker to include planned daily disbursements and escrow account funding amounts in advance of daily spend call |
| Uhrin, Matt | 8/8/2025 | 0.7 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/8/2025 | 0.6 | Analyze and update weekly professional fee payment queue and professional fee carve out report |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Uhrin, Matt | 8/8/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/8/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/8/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding daily restructuring professional fee payment queue and escrow account funding |
| Uhrin, Matt | 8/8/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Volpe, Travis | 8/8/2025 | 0.7 | Analyze latest attrition tracker; compare to assumed recoveries DIP budget |
| Volpe, Travis | 8/8/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/8/2025 | 3.0 | Compile FE IM data for IM inventory roll forward - 1 of 2 |
| Volpe, Travis | 8/8/2025 | 0.7 | Update residual Rx inventory recoveries analysis to incorporate |
| Volpe, Travis | 8/8/2025 | 0.5 | Call with BRG and A&M to discuss residual Rx inventory recoveries analysis |
| Volpe, Travis | 8/8/2025 | 0.8 | Compile FE IM data for IM inventory roll forward - 2 of 2 |
| Yardley, Drew | 8/8/2025 | 0.7 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/8/2025 | 0.9 | Update daily cash flow actuals model |
| Yardley, Drew | 8/8/2025 | 0.3 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/8/2025 | 1.3 | Prepare rollforward of accounts receivable related to pharmacy third party receipts |
| Yardley, Drew | 8/8/2025 | 0.8 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/8/2025 | 2.6 | Prepare schedule of budgeted professional fee amounts compared to actuals for various engaged firms |
| Uhrin, Matt | 8/9/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Bain, Jon | 8/10/2025 | 0.7 | Recreate BRG recovery calculation on Rx inventory for A&M |
| Bain, Jon | 8/11/2025 | 0.4 | Correspondence with A&M, PW, regarding UCC budget |
| Bain, Jon | 8/11/2025 | 0.4 | Analyze daily liquidity forecast |
| Bain, Jon | 8/11/2025 | 1.3 | Analyze latest A/R balances by agency and discuss with RAD |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 8/11/2025 | 0.4 | Participate in A&M cash team daily sync |
| Behrens, Richard | 8/11/2025 | 0.3 | Analyze and analyze updated daily cashflow |
| Behrens, Richard | 8/11/2025 | 0.2 | Analyze PR fee variance report and assess impact to budget |
| Jansen, John | 8/11/2025 | 0.2 | Daily liquidity call with RAD treasury team |
| Jansen, John | 8/11/2025 | 0.2 | Call with RAD payables team to plan for 8/12 pay run |
| Pardo, Nicolas | 8/11/2025 | 1.7 | Consolidate 8/4 approved DIP budget into the daily cashflow model variance analysis |
| Pardo, Nicolas | 8/11/2025 | 1.6 | Prepare consolidated 8/8 AP aging analysis |
| Pardo, Nicolas | 8/11/2025 | 1.2 | Consolidate 8/8 front-end AP into AP forecast analysis |
| Pardo, Nicolas | 8/11/2025 | 1.3 | Consolidate actual adjustments to the 8/11 daily cash flow model |
| Pardo, Nicolas | 8/11/2025 | 1.4 | Consolidate 8/8 AP data into AP aging analysis |
| Pardo, Nicolas | 8/11/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/11/2025 | 1.3 | Consolidate 8/8 indirect AP into AP forecast analysis |
| Pardo, Nicolas | 8/11/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/11/2025 | 1.1 | Create liquor inventory shrink roll-forward for front-end inventory roll-forward analysis |
| Pardo, Nicolas | 8/11/2025 | 0.8 | Create liquor inventory summary roll-forward analysis for front-end inventory roll-forward analysis |
| Pardo, Nicolas | 8/11/2025 | 1.4 | Prepare consolidated 8/8 AP forecast analysis |
| Uhrin, Matt | 8/11/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/11/2025 | 0.6 | Analyze and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Uhrin, Matt | 8/11/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 8/11/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/11/2025 | 0.3 | Update spend tracker to include planned daily disbursements and updated weekly disbursements schedule in advance of daily spend call |

*Exhibit C*

<div align="center">

***Rite Aid Corporation***
***Time Detail by Task Code***
***August 1, 2025 through August 31, 2025***

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/11/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/11/2025 | 0.8 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/11/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Volpe, Travis | 8/11/2025 | 1.2 | Create store level rollforward of FE inventory using IM data compiled - 2 of 2 |
| Volpe, Travis | 8/11/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/11/2025 | 0.7 | Analyze latest AR waterfall analysis |
| Volpe, Travis | 8/11/2025 | 1.2 | Create summary FE inventory rollforward from detailed store level data |
| Volpe, Travis | 8/11/2025 | 0.4 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 8/11/2025 | 3.0 | Create store level rollforward of FE inventory using IM data compiled - 1 of 2 |
| Volpe, Travis | 8/11/2025 | 1.4 | Create FE margin summary; QC analysis of detailed FE inventory rollforward |
| Volpe, Travis | 8/11/2025 | 1.2 | Create store level rollforward of FE inventory shrink using IM data compiled |
| Yardley, Drew | 8/11/2025 | 1.3 | Update weekly management overview presentation |
| Yardley, Drew | 8/11/2025 | 0.7 | Actualize pharmacy sales figures for prior week |
| Yardley, Drew | 8/11/2025 | 0.7 | Update schedule of budgeted professional fee amounts compared to actuals for various engaged firms |
| Yardley, Drew | 8/11/2025 | 0.4 | Actualize pharmacy script figures for prior week |
| Yardley, Drew | 8/11/2025 | 1.9 | Update weekly materials for board of directors presentation |
| Yardley, Drew | 8/11/2025 | 0.3 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/11/2025 | 1.1 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/11/2025 | 0.8 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/11/2025 | 0.6 | Update daily cash flow actuals model |
| Bain, Jon | 8/12/2025 | 0.3 | Analyze daily liquidity forecast |
| Bain, Jon | 8/12/2025 | 0.8 | Reconcile latest Rx inventory rollforward to DIP |

*Exhibit C*

<div style="border:1px solid black">

***Rite Aid Corporation***
***Time Detail by Task Code***
***August 1, 2025 through August 31, 2025***

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 8/12/2025 | 1.6 | Update latest Rx inventory bid valuation analysis |
| Bain, Jon | 8/12/2025 | 0.3 | Participate in A&M cash team daily sync |
| Bain, Jon | 8/12/2025 | 0.5 | Participate in discussion with A&M, RAD, regarding FE inventory |
| Bain, Jon | 8/12/2025 | 1.2 | Prepare detailed receipts variance analysis reconciliation to DIP |
| Dailey, Chuck | 8/12/2025 | 1.0 | Analyze July actuals financial update |
| Ferrara, Noelle | 8/12/2025 | 0.6 | Updated DIP exhibit for closed stores |
| Jansen, John | 8/12/2025 | 0.2 | Call with RAD payables team to plan for 8/13 pay run |
| Jansen, John | 8/12/2025 | 0.1 | Weekly call with RAD HR to plan for payroll disbursements |
| Pardo, Nicolas | 8/12/2025 | 1.8 | Prepare week ended 8/9 weekly cashflow AP roll-forward support file |
| Pardo, Nicolas | 8/12/2025 | 1.9 | Prepare responses to week ended 8/2 variance inbounds prior to external distribution |
| Pardo, Nicolas | 8/12/2025 | 1.2 | Create week ended 8/9 operating and liquidating receipt variance analysis against the budget |
| Pardo, Nicolas | 8/12/2025 | 0.5 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/12/2025 | 1.3 | Create a version of the third party and other operating receipts which compares actuals to the 8/6 DIP budget to respond to external questions |
| Pardo, Nicolas | 8/12/2025 | 1.2 | Consolidate actual adjustments to the 8/12 daily cash flow model |
| Pardo, Nicolas | 8/12/2025 | 1.7 | Create adjusted actuals in the liquidating receipts variance file to reflect payment true-up made in week ended 8/9 |
| Pardo, Nicolas | 8/12/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Uhrin, Matt | 8/12/2025 | 0.5 | Continue to analyze budget vs. actual variances and update / provide feedback on responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 8/12/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/12/2025 | 0.5 | Participate on weekly update call with A&M and Alix teams to discuss budget vs. actual variance commentary and other case updates / follow-up items |
| Uhrin, Matt | 8/12/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 8/12/2025 | 0.1 | Participate on weekly payroll call with A&M and RAD Treasury / Accounting / HR teams to discuss personnel spend forecast and key upcoming payments |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/12/2025 | 1.6 | Analyze budget vs. actual variances and update / provide feedback on responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 8/12/2025 | 0.4 | Prepare simplified employee expense escrow roll-forward and forecast for RAD Finance team |
| Uhrin, Matt | 8/12/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/12/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 8/12/2025 | 0.4 | Analyze background and circulate / respond to emails from A&M team regarding outstanding pro fee invoices, associated carve out balances, and expected payment timing |
| Uhrin, Matt | 8/12/2025 | 0.8 | Update employee expense escrow transfer report detailing weekly escrow transfer amount, forecasted specified employee expenses, and prior week budget vs. actual / true-up |
| Uhrin, Matt | 8/12/2025 | 0.1 | Participate on call with RAD Treasury team regarding weekly employee expense escrow transfer and planned weekly cadence / mechanics |
| Uhrin, Matt | 8/12/2025 | 0.9 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/12/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding specified employee expense forecast and weekly transfer from employee expense escrow |
| Uhrin, Matt | 8/12/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Volpe, Travis | 8/12/2025 | 1.1 | Update detailed FE inventory rollforward to incorporate A&M team comments |
| Volpe, Travis | 8/12/2025 | 0.8 | Analyze RAD FE inventory shrink write off analysis |
| Volpe, Travis | 8/12/2025 | 0.4 | Analyze latest liquor license sales analysis |
| Volpe, Travis | 8/12/2025 | 0.5 | Call with RAD FE inventory team and A&M to discuss detailed FE inventory rollforward file |
| Volpe, Travis | 8/12/2025 | 1.0 | Analyze latest flash reports: provide comments to A&M team |
| Volpe, Travis | 8/12/2025 | 0.4 | Analyze draft responses to UCC variance report questions; provide comments to A&M team |
| Volpe, Travis | 8/12/2025 | 1.8 | Update timing vs. permanent variance formulas in liquidating receipts variance file |
| Volpe, Travis | 8/12/2025 | 0.3 | Analyze latest attrition tracker; compare to assumed recoveries DIP budget |
| Volpe, Travis | 8/12/2025 | 0.2 | Analyze updated residual Rx inventory analysis |
| Volpe, Travis | 8/12/2025 | 0.8 | Create comparison of company provided FE sales reports |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 8/12/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Yardley, Drew | 8/12/2025 | 0.8 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 8/12/2025 | 0.5 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/12/2025 | 1.9 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Yardley, Drew | 8/12/2025 | 0.7 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/12/2025 | 1.1 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/12/2025 | 0.9 | Update daily cash flow actuals model |
| Yardley, Drew | 8/12/2025 | 1.4 | Prepare summary of script performance over the last twelve months on a comparable store basis |
| Yardley, Drew | 8/12/2025 | 2.2 | Prepare summary of store level inventory balances for weekly compliance reporting |
| Yardley, Drew | 8/12/2025 | 1.7 | Update weekly materials on current status of pharmacy inventory initiatives |
| Bain, Jon | 8/13/2025 | 0.2 | Participate in A&M cash team daily sync |
| Bain, Jon | 8/13/2025 | 0.6 | Prepare for and participate in A/R PMO with RAD, A&M |
| Bain, Jon | 8/13/2025 | 0.5 | Analyze draft compliance certificate and provide comments |
| Bain, Jon | 8/13/2025 | 0.5 | Analyze daily liquidity forecast |
| Bain, Jon | 8/13/2025 | 0.5 | Prepare for and participate in Rx inventory PMO with RAD, A&M |
| Behrens, Richard | 8/13/2025 | 0.4 | Analyze employee expense account roll forward changes |
| Behrens, Richard | 8/13/2025 | 0.6 | Analyze and analyze Rx performance and inventory materials and provide comments |
| Jansen, John | 8/13/2025 | 0.1 | Call with RAD payables to plan for 8/14 pay run |
| Jansen, John | 8/13/2025 | 0.4 | Daily liquidity call with RAD treasury team |
| Liebman, Marc | 8/13/2025 | 1.0 | Analyze and comment on various professional fee budgets |
| Liebman, Marc | 8/13/2025 | 0.5 | Discussion with BRG on DIP budget |
| Pardo, Nicolas | 8/13/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |

*Exhibit C*

<div style="border:1px solid black; text-align:center;">

***Rite Aid Corporation***
***Time Detail by Task Code***
***August 1, 2025 through August 31, 2025***

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 8/13/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/13/2025 | 1.4 | Consolidate wire adjustments to the AP aging file to properly reflect AP balances as of 8/9 |
| Pardo, Nicolas | 8/13/2025 | 0.6 | Consolidate changes to the weekly cashflow support file for the week ended 8/9 |
| Pardo, Nicolas | 8/13/2025 | 0.7 | Consolidate timing adjustments to the summary tab in the liquidating receipts variance file |
| Pardo, Nicolas | 8/13/2025 | 0.9 | Consolidate changes to the liquidating proceeds to reflect the latest actual adjustments |
| Pardo, Nicolas | 8/13/2025 | 1.6 | Consolidate actual adjustments to the 8/13 daily cash flow model |
| Uhrin, Matt | 8/13/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 8/13/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 8/13/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 8/13/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/13/2025 | 0.4 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding specified employee expense forecast and weekly transfer from employee expense escrow |
| Uhrin, Matt | 8/13/2025 | 0.4 | Circulate pro forma daily disbursements summary to BRG and BofA teams with summary of key changes |
| Uhrin, Matt | 8/13/2025 | 1.0 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/13/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/13/2025 | 0.1 | Participate on call with RAD Treasury team regarding planned daily disbursements and required daily borrowings |
| Uhrin, Matt | 8/13/2025 | 0.6 | Analyze and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 8/13/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Volpe, Travis | 8/13/2025 | 1.2 | Analyze compliance certificate appendix 1 |
| Volpe, Travis | 8/13/2025 | 0.5 | Weekly Rx inventory call with RAD finance / inventory team and A&M (multiple professionals) |
| Volpe, Travis | 8/13/2025 | 0.3 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 8/13/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |

*Exhibit C*

---

**Rite Aid Corporation**
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 8/13/2025 | 1.1 | Analyze actualized DIP model; provide comments to A&M team |
| Volpe, Travis | 8/13/2025 | 0.9 | Analyze remaining compliance certificate appendices; provide comments to A&M team |
| Volpe, Travis | 8/13/2025 | 0.5 | Weekly call with RAD Finance team, A&M (multiple professionals) to discuss A/R |
| Volpe, Travis | 8/13/2025 | 1.5 | Incorporate feedback from RAD team on detailed FE inventory rollforward; QC of analysis; draft correspondence for external distribution |
| Volpe, Travis | 8/13/2025 | 0.9 | Analyze latest monthly financial statements; provide comments to A&M team |
| Volpe, Travis | 8/13/2025 | 0.8 | Analyze latest liquor license sales analysis; incorporate updates into DIP budget |
| Volpe, Travis | 8/13/2025 | 0.8 | Analyze latest Employee Expense Account rollforward |
| Yardley, Drew | 8/13/2025 | 1.3 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yardley, Drew | 8/13/2025 | 0.6 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/13/2025 | 0.3 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/13/2025 | 1.2 | Prepare forecast variance report against previous week actuals |
| Yardley, Drew | 8/13/2025 | 1.4 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 8/13/2025 | 0.4 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/13/2025 | 0.8 | Update daily cash flow actuals model |
| Yardley, Drew | 8/13/2025 | 0.7 | Actualize DIP model tab 'DASHBOARD' for weekly cash activity |
| Yardley, Drew | 8/13/2025 | 0.3 | Respond to inbound questions regarding store level inventory balances |
| Yu, Lianne | 8/13/2025 | 1.1 | Revise company third-party accounts receivable tracker to include updates for WE 8/9 |
| Yu, Lianne | 8/13/2025 | 0.3 | Weekly meeting with A&M and RAD on latest disputed A/R amounts owed from PBMS as of 8/13 |
| Bain, Jon | 8/14/2025 | 0.4 | Analyze daily liquidity forecast |
| Bain, Jon | 8/14/2025 | 0.5 | Participate in recurring reporting call with BRG, A&M |
| Bain, Jon | 8/14/2025 | 0.2 | Correspondence with A&M, regarding large inventory vendor claim |
| Bain, Jon | 8/14/2025 | 0.5 | Participate in A&M cash team daily sync |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 8/14/2025 | 0.6 | Participate in discussion with A&M, RAD, regarding A/R collections |
| Bain, Jon | 8/14/2025 | 1.1 | Prepare pro fee DIP Budget versioning bridge |
| Behrens, Richard | 8/14/2025 | 1.2 | Develop summary of hypothetical pro fee savings scenarios |
| Dailey, Chuck | 8/14/2025 | 1.2 | Analyze July summary financial update |
| Jansen, John | 8/14/2025 | 0.1 | Call with RAD payables team to plan for 8/15 pay run |
| Jansen, John | 8/14/2025 | 0.2 | Daily liquidity call with RAD treasury team |
| Liebman, Marc | 8/14/2025 | 1.0 | Analyze and comment updated Weekly Budget |
| Pardo, Nicolas | 8/14/2025 | 1.2 | Consolidate changes to the DIP budget model-over-model variance package in preparation for the budget refresh |
| Pardo, Nicolas | 8/14/2025 | 0.5 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/14/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/14/2025 | 1.7 | Consolidate actual adjustments to the 8/14 daily cash flow model |
| Uhrin, Matt | 8/14/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 8/14/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/14/2025 | 0.7 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/14/2025 | 0.8 | Analyze week-to-date pro forma actuals and go-forward projections to evaluate expected weekly covenant compliance |
| Uhrin, Matt | 8/14/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/14/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding planned front-end inventory purchases and expected payment timing |
| Uhrin, Matt | 8/14/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/14/2025 | 0.6 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Uhrin, Matt | 8/14/2025 | 0.5 | Update spend tracker to include planned daily disbursements in advance of daily spend call |

Exhibit C

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/14/2025 | 0.4 | Participate on call with RAD Finance and A&M teams to discuss accounts receivable reconciliation and related follow-ups as it relates to cash receipts budgeting |
| Uhrin, Matt | 8/14/2025 | 0.5 | Participate on weekly update call with A&M and BRG teams to discuss latest weekly compliance certificate submission and associated follow-up |
| Volpe, Travis | 8/14/2025 | 0.9 | Update FE inventory rollforward to incorporate latest actuals; rollforward margin analysis |
| Volpe, Travis | 8/14/2025 | 0.5 | Call with RAD AR team and A&M to discuss third-party AR rollforward |
| Volpe, Travis | 8/14/2025 | 0.8 | Analyze RAD response/analysis on aged third party AR |
| Volpe, Travis | 8/14/2025 | 0.5 | Create workplan / draft correspond ace for DIP budget update |
| Volpe, Travis | 8/14/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/14/2025 | 0.5 | Call with RAD, Guggenheim, PW and A&M (multiple professionals) to discuss deal updates |
| Volpe, Travis | 8/14/2025 | 0.5 | Call with BRG and A&M (multiple professionals) to discuss latest compliance certificate; answer BRG questions on budget |
| Volpe, Travis | 8/14/2025 | 0.7 | Analyze ABL commitments reduction file; provide comments to A&M team |
| Volpe, Travis | 8/14/2025 | 0.8 | Research and provide answer to A&M team question on pro fees in DIP budget |
| Volpe, Travis | 8/14/2025 | 1.3 | Analyze latest pro fee materials and related invoices; compare to DIP budget amounts; provide comments to A&M team |
| Volpe, Travis | 8/14/2025 | 1.3 | Update Rx inventory rollforward analysis |
| Weaver, Joe | 8/14/2025 | 0.8 | Meeting with A&M store closing team member to discuss fee owned sales proceeds for the DIP model |
| Yardley, Drew | 8/14/2025 | 1.1 | Update daily cash flow actuals model |
| Yardley, Drew | 8/14/2025 | 2.6 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |
| Yardley, Drew | 8/14/2025 | 0.9 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/14/2025 | 1.2 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 8/14/2025 | 0.8 | Provide responses to external advisors regarding store closure data published in the weekly compliance reporting |
| Yardley, Drew | 8/14/2025 | 0.7 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/14/2025 | 1.6 | Update professional fee carve out account report for weekly funding |
| Yardley, Drew | 8/14/2025 | 0.2 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |

*Exhibit C*

> ## Rite Aid Corporation
> ## Time Detail by Task Code
> ## August 1, 2025 through August 31, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Bain, Jon | 8/15/2025 | 0.2 | Analyze daily liquidity forecast |
| Bain, Jon | 8/15/2025 | 0.5 | Participate in discussion with A&M, BRG, regarding Budget Update |
| Bain, Jon | 8/15/2025 | 1.9 | Prepare DIP scenario bridge for A&M, BRG |
| Bain, Jon | 8/15/2025 | 0.3 | Participate in discussion with A&M, regarding Budget Update |
| Behrens, Richard | 8/15/2025 | 0.5 | Draft outline of bridge from dip budget to plan recovery scenario |
| Behrens, Richard | 8/15/2025 | 1.0 | Analyze updated Plan scenario DIP budget |
| Jansen, John | 8/15/2025 | 0.1 | Call with RAD payables team to plan for 8/18 pay run |
| Jansen, John | 8/15/2025 | 0.5 | Daily liquidity call with RAD treasury team |
| Liebman, Marc | 8/15/2025 | 0.5 | Discussion with updated Weekly Budget with A&M team |
| Pardo, Nicolas | 8/15/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/15/2025 | 1.8 | Consolidate actual adjustments to the 8/18 daily cash flow model |
| Pardo, Nicolas | 8/15/2025 | 0.5 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Uhrin, Matt | 8/15/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding daily restructuring professional fee payment queue and escrow account funding |
| Uhrin, Matt | 8/15/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/15/2025 | 0.8 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/15/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/15/2025 | 0.3 | Update spend tracker to include planned daily disbursements and escrow account funding amounts in advance of daily spend call |
| Uhrin, Matt | 8/15/2025 | 0.5 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/15/2025 | 0.7 | Analyze and update weekly professional fee payment queue and professional fee carve out report |
| Uhrin, Matt | 8/15/2025 | 1.0 | Analyze week-to-date pro forma actuals and go-forward projections to evaluate expected weekly covenant compliance |
| Volpe, Travis | 8/15/2025 | 1.2 | Create bridge of updated DIP Budget to plan economics analysis |

*Exhibit C*

<div style="text-align:center;">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 8/15/2025 | 1.7 | Update DIP budget to incorporate certain plan economics |
| Volpe, Travis | 8/15/2025 | 0.5 | A&M call to discuss workplan for DIP budget update |
| Volpe, Travis | 8/15/2025 | 0.5 | Call with BRG and A&M to discuss potential DIP budget update |
| Volpe, Travis | 8/15/2025 | 0.6 | Analyze plan economics analysis |
| Volpe, Travis | 8/15/2025 | 1.0 | Update DIP budget to incorporate A&M team comments; QC analysis of plan adjusted DIP budget |
| Volpe, Travis | 8/15/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Weaver, Joe | 8/15/2025 | 0.3 | Discussion with A&M store closing team members regarding DIP compliance |
| Weaver, Joe | 8/15/2025 | 0.8 | Analysis of previous DIP budget to determine real estate related updates |
| Yardley, Drew | 8/15/2025 | 0.8 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/15/2025 | 0.9 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/15/2025 | 0.5 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/15/2025 | 1.2 | Update daily cash flow actuals model |
| Yardley, Drew | 8/15/2025 | 1.4 | Prepare analysis regarding inventory balances remaining at stores purchased by CVS |
| Yardley, Drew | 8/15/2025 | 1.7 | Provide responses to external advisors regarding store closure data published in the weekly compliance reporting |
| Uhrin, Matt | 8/16/2025 | 0.5 | Analyze background and circulate / respond to emails from A&M and BRG teams regarding weekly operating disbursements variance follow-ups |
| Uhrin, Matt | 8/16/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Pardo, Nicolas | 8/17/2025 | 1.9 | Consolidate changes to the professional fees accruals tab in the DIP budget to align with the latest concessions prior to external distribution |
| Bain, Jon | 8/18/2025 | 0.3 | Participate in daily liquidity call with A&M, RAD |
| Bain, Jon | 8/18/2025 | 0.4 | Participate in A&M cash team daily sync |
| Bain, Jon | 8/18/2025 | 0.3 | Analyze daily liquidity forecast |
| Dailey, Chuck | 8/18/2025 | 1.3 | Analyze updated corporate vendor forecast for latest DIP update |
| Davidson, Matthew | 8/18/2025 | 1.5 | Work on stub rent update analysis for funding |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/18/2025 | 0.2 | Correspondence with RAD accounting regarding professional fee accrual estimates |
| Jansen, John | 8/18/2025 | 0.4 | Daily liquidity call with RAD treasury team |
| Jansen, John | 8/18/2025 | 0.3 | Analyze 8/18 daily cash flow update |
| Jansen, John | 8/18/2025 | 0.2 | Call with RAD payables team to plan for 8/19 pay run |
| Pardo, Nicolas | 8/18/2025 | 1.4 | Create week ended 8/16 pro forma variance slide for PMO and board decks |
| Pardo, Nicolas | 8/18/2025 | 1.3 | Create new version of the DIP budget model-over-model variance package in preparation for the budget refresh |
| Pardo, Nicolas | 8/18/2025 | 0.5 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/18/2025 | 1.9 | Consolidate actual adjustments to the 8/18 daily cash flow model |
| Pardo, Nicolas | 8/18/2025 | 1.2 | Create week ended 8/16 ABL tracking slide for PMO and board decks |
| Pardo, Nicolas | 8/18/2025 | 1.6 | Consolidate week ended 8/16 actuals into the receipts variance analysis |
| Pardo, Nicolas | 8/18/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Uhrin, Matt | 8/18/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/18/2025 | 1.6 | Analyze outstanding post-petition payables and payment history for ordinary course professionals to refine DIP budget refresh modeling considerations |
| Uhrin, Matt | 8/18/2025 | 0.6 | Evaluate lease cure reimbursements / sale proceeds and lease payments for locations related to lease assignments / sales as it relates to actual cash flow reporting |
| Uhrin, Matt | 8/18/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/18/2025 | 0.4 | Update spend tracker to include planned daily disbursements and updated weekly disbursements schedule in advance of daily spend call |
| Uhrin, Matt | 8/18/2025 | 0.3 | Analyze and update UCC professional fee payment queue |
| Uhrin, Matt | 8/18/2025 | 0.9 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/18/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 8/18/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |

*Exhibit C*

```
┌────────────────────────────────────────────────┐
│         Rite Aid Corporation                     │
│        Time Detail by Task Code                  │
│   August 1, 2025 through August 31, 2025         │
└────────────────────────────────────────────────┘
```

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/18/2025 | 0.5 | Analyze background and circulate / respond to emails from A&M and PW teams regarding final DIP order language related to allowed use and release of employee expense escrow funds |
| Uhrin, Matt | 8/18/2025 | 0.8 | Analyze and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Uhrin, Matt | 8/18/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding stub rent payments, lease cure payments, and lease cure reimbursements / sale proceeds |
| Volpe, Travis | 8/18/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/18/2025 | 0.7 | Update script forecast summary output |
| Volpe, Travis | 8/18/2025 | 1.5 | Update Rx inventory liquidation formulas in P&L Model |
| Volpe, Travis | 8/18/2025 | 1.3 | Update inventory roll in P&L model; update related outputs |
| Volpe, Travis | 8/18/2025 | 3.0 | Actualize P&L Model to incorporate actuals through W/E 8/9 |
| Volpe, Travis | 8/18/2025 | 1.2 | Update P&L model to remove functionality no longer in use |
| Volpe, Travis | 8/18/2025 | 1.0 | Update FE inventory recoveries formulas in P&L model |
| Volpe, Travis | 8/18/2025 | 1.2 | Update Rx revenue/script forecast in P&L model |
| Volpe, Travis | 8/18/2025 | 0.6 | Analyze latest Rx flash report; provide comments to A&M team |
| Volpe, Travis | 8/18/2025 | 0.5 | Analyze plan adjusted DIP Budget with updated pro fees forecast |
| Volpe, Travis | 8/18/2025 | 1.5 | Update P&L Model to incorporate latest store closure calendar |
| Weaver, Joe | 8/18/2025 | 1.1 | Analysis relating to real estate inputs to the DIP budget |
| Weaver, Joe | 8/18/2025 | 0.3 | Discussion with A&M cash team regarding DIP real estate updates to the DIP budget |
| Weaver, Joe | 8/18/2025 | 0.5 | Discussion with A&M store closing team member regarding DIP budget updates for fee owned sales |
| Yardley, Drew | 8/18/2025 | 1.2 | Actualize pharmacy sales figures for prior week |
| Yardley, Drew | 8/18/2025 | 2.1 | Update weekly materials for board of directors presentation |
| Yardley, Drew | 8/18/2025 | 1.6 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/18/2025 | 0.7 | Update daily cash flow actuals model |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### August 1, 2025 through August 31, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 8/18/2025 | 0.9 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/18/2025 | 1.1 | Actualize pharmacy script figures for prior week |
| Yardley, Drew | 8/18/2025 | 0.5 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Bain, Jon | 8/19/2025 | 0.3 | Participate in A&M cash team daily sync |
| Bain, Jon | 8/19/2025 | 0.5 | Analyze supply agreement for related inventory sale considerations |
| Bain, Jon | 8/19/2025 | 0.6 | Prepare correspondence to cash team, regarding DIP Budget risk analysis |
| Bain, Jon | 8/19/2025 | 0.4 | Analyze daily liquidity forecast |
| Behrens, Richard | 8/19/2025 | 0.5 | Call with A&M team on DIP budget risk planning |
| Behrens, Richard | 8/19/2025 | 0.3 | Call with A&M claims group on fee budgeting |
| Behrens, Richard | 8/19/2025 | 0.8 | Update A&M pro fee budget and resource planning |
| Behrens, Richard | 8/19/2025 | 0.3 | Analyze and analyze updated EIC weekly cashflow projection |
| Davidson, Matthew | 8/19/2025 | 0.7 | Work on cash flow forecast for rent, other occupancy and cure cost for cash forecast |
| Ferrara, Noelle | 8/19/2025 | 0.4 | Updated DIP exhibit for closed stores |
| Jansen, John | 8/19/2025 | 0.2 | Weekly call with RAD HR team to plan for payroll disbursements |
| Jansen, John | 8/19/2025 | 0.2 | Check EIC cash flow forecast update |
| Jansen, John | 8/19/2025 | 0.1 | Call with RAD AP team to plan for 8/20 pay run |
| Pardo, Nicolas | 8/19/2025 | 1.8 | Consolidate actual adjustments to the 8/19 daily cash flow model |
| Pardo, Nicolas | 8/19/2025 | 2.4 | Create receipts risking versus DIP budget analysis for project lead prior to external distribution |
| Pardo, Nicolas | 8/19/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/19/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/19/2025 | 1.7 | Prepare receipts forecast adjusting items for the risking versus DIP budget analysis for project lead prior to external distribution |
| Pardo, Nicolas | 8/19/2025 | 2.6 | Create operating disbursements risking versus DIP budget analysis for project lead prior to external distribution |

*Exhibit C*

| | | | |
|---|---|---|---|
| | *Rite Aid Corporation* | | |
| | *Time Detail by Task Code* | | |
| | *August 1, 2025 through August 31, 2025* | | |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 8/19/2025 | 2.2 | Create non-operating disbursements risking versus DIP budget analysis for project lead prior to external distribution |
| Pardo, Nicolas | 8/19/2025 | 1.1 | Prepare non-operating disbursements forecast adjusting items for the risking versus DIP budget analysis for project lead prior to external distribution |
| Pardo, Nicolas | 8/19/2025 | 1.3 | Prepare operating disbursements forecast adjusting items for the risking versus DIP budget analysis for project lead prior to external distribution |
| Uhrin, Matt | 8/19/2025 | 0.4 | Participate on weekly update call with A&M and Alix teams to discuss budget vs. actual variance commentary and other case updates / follow-up items |
| Uhrin, Matt | 8/19/2025 | 0.2 | Participate on weekly payroll call with A&M and RAD Treasury / Accounting / HR teams to discuss personnel spend forecast and key upcoming payments |
| Uhrin, Matt | 8/19/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/19/2025 | 0.5 | Participate on call with A&M team regarding status of DIP budget risking / scenario analysis and key considerations for evaluating projected budget compliance |
| Uhrin, Matt | 8/19/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 8/19/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/19/2025 | 0.5 | Participate on call with A&M Real Estate team regarding timing of lease sale proceeds and expected upcoming rent payments |
| Uhrin, Matt | 8/19/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding specified employee expense forecast and weekly transfer from employee expense escrow |
| Uhrin, Matt | 8/19/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 8/19/2025 | 1.2 | Analyze budget vs. actual variances and update / provide feedback on responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 8/19/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding planned upcoming payments for stub rent and lease cures and lease cure reimbursement tracking |
| Uhrin, Matt | 8/19/2025 | 0.8 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/19/2025 | 0.7 | Update employee expense escrow transfer report detailing weekly escrow transfer amount, forecasted specified employee expenses, and prior week budget vs. actual / true-up |
| Uhrin, Matt | 8/19/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/19/2025 | 0.3 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/19/2025 | 1.4 | Analyze and provide comments on DIP budget risking / scenario analysis, including required changes and considerations for next turn of analysis |
| Uhrin, Matt | 8/19/2025 | 0.4 | Analyze actuals model and provide comments on required updates related to vendor mapping and stub rent payments |
| Uhrin, Matt | 8/19/2025 | 1.7 | Continue to analyze and provide comments on updated DIP budget risking / scenario analysis, including alignment on next steps required to complete analysis |
| Volpe, Travis | 8/19/2025 | 1.7 | Update Corp Admin/DC/Other Exp forecast in DIP Budget |
| Volpe, Travis | 8/19/2025 | 2.5 | Update DIP budget to incorporate liquidating receipts timing variances |
| Volpe, Travis | 8/19/2025 | 1.9 | Update DIP budget AR/asset rollforward |
| Volpe, Travis | 8/19/2025 | 2.0 | Create draft template to be used for DIP budget risk / opportunities analysis |
| Volpe, Travis | 8/19/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/19/2025 | 0.5 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 8/19/2025 | 2.1 | Incorporate A&M team comments into P&L model |
| Volpe, Travis | 8/19/2025 | 2.2 | Incorporate updated P&L model into DIP budget |
| Volpe, Travis | 8/19/2025 | 0.5 | Call with A&M cash team to discuss risk / opportunities schedule for DIP budget update |
| Weaver, Joe | 8/19/2025 | 2.9 | Analysis, modeling, and variance analysis in preparation of DIP budget input |
| Weaver, Joe | 8/19/2025 | 3.0 | Analysis and modeling of outstanding rent and other occupancy obligations for DIP budget input |
| Weaver, Joe | 8/19/2025 | 1.6 | Analysis and modeling of outstanding tax obligations for DIP budget input |
| Weaver, Joe | 8/19/2025 | 1.5 | Analysis and modeling of outstanding tax obligations for DIP budget input (cont'd) |
| Yardley, Drew | 8/19/2025 | 2.1 | Prepare responses for external parties on previous week variances related to actual receipts |
| Yardley, Drew | 8/19/2025 | 0.7 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/19/2025 | 1.7 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Yardley, Drew | 8/19/2025 | 0.9 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 8/19/2025 | 0.3 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/19/2025 | 1.8 | Update weekly materials on current status of pharmacy inventory initiatives |

*Exhibit C*

```
┌─────────────────────────────────────────────┐
│          Rite Aid Corporation                │
│        Time Detail by Task Code              │
│   August 1, 2025 through August 31, 2025     │
└─────────────────────────────────────────────┘
```

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 8/19/2025 | 1.1 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/19/2025 | 0.6 | Update daily cash flow actuals model |
| Yardley, Drew | 8/19/2025 | 1.4 | Prepare summary of script performance over the last twelve months on a comparable store basis |
| Yu, Lianne | 8/19/2025 | 0.9 | Finalize EIC cash flow forecast estimates for sharing with RAD and EIC executive team |
| Yu, Lianne | 8/19/2025 | 0.8 | Coordinate with EIC team on latest outstanding checks and delayed payments |
| Yu, Lianne | 8/19/2025 | 1.6 | Actualize cash flows and refresh forecast assumptions for latest EIC cash flow |
| Bain, Jon | 8/20/2025 | 0.3 | Participate in A&M cash team daily sync |
| Bain, Jon | 8/20/2025 | 2.7 | Analyze draft DIP Budget update and provide comments |
| Bain, Jon | 8/20/2025 | 0.4 | Analyze draft compliance certificate and provide comments |
| Bain, Jon | 8/20/2025 | 0.5 | Prepare for and participate in Rx inventory PMO with RAD, A&M |
| Bain, Jon | 8/20/2025 | 0.5 | Analyze daily liquidity forecast |
| Bain, Jon | 8/20/2025 | 0.5 | Prepare for and participate in A/R PMO with RAD, A&M |
| Behrens, Richard | 8/20/2025 | 0.4 | Analyze weekly compliance certificate and provide comments |
| Behrens, Richard | 8/20/2025 | 0.5 | Analyze accounts receivable PMO tracking and assess budget impact |
| Davidson, Matthew | 8/20/2025 | 1.4 | Work on real estate occupancy forecast for updated DIP Budget |
| Jansen, John | 8/20/2025 | 0.5 | Daily cash call with RAD treasury team |
| Jansen, John | 8/20/2025 | 0.2 | Call with RAD payables team to plan for 8/21 pay run |
| Katsigeorgis, John | 8/20/2025 | 1.6 | Analyze latest DIP assumptions related to store closure process |
| Katsigeorgis, John | 8/20/2025 | 0.8 | Meeting with RAD regarding latest DIP budget assumptions |
| Pardo, Nicolas | 8/20/2025 | 1.4 | Prepare consolidated 8/16 AP aging analysis |
| Pardo, Nicolas | 8/20/2025 | 0.5 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/20/2025 | 1.4 | Prepare week ended 8/16 weekly cashflow AP roll-forward support file to update the DIP budget |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### August 1, 2025 through August 31, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 8/20/2025 | 1.8 | Prepare consolidated 8/16 AP forecast analysis |
| Pardo, Nicolas | 8/20/2025 | 1.3 | Consolidate 8/16 front-end AP into AP forecast analysis |
| Pardo, Nicolas | 8/20/2025 | 0.5 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/20/2025 | 1.9 | Consolidate changes to the adjusting risking items based on initial feedback |
| Pardo, Nicolas | 8/20/2025 | 1.6 | Consolidate 8/16 AP data into AP aging analysis |
| Pardo, Nicolas | 8/20/2025 | 1.1 | Consolidate actual adjustments to the 8/20 daily cash flow model |
| Pardo, Nicolas | 8/20/2025 | 1.7 | Consolidate 8/16 indirect AP into AP forecast analysis |
| Uhrin, Matt | 8/20/2025 | 0.7 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/20/2025 | 1.0 | Continue to analyze and update latest DIP budget risking / scenario analysis prepared to evaluate projected budget compliance |
| Uhrin, Matt | 8/20/2025 | 0.3 | Participate on call with A&M team to walk through latest DIP budget risking / scenario analysis and align on next steps |
| Uhrin, Matt | 8/20/2025 | 1.8 | Analyze and update latest DIP budget risking / scenario analysis prepared to evaluate projected budget compliance |
| Uhrin, Matt | 8/20/2025 | 0.6 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding expected weekly covenant compliance and allowed weekly spend |
| Uhrin, Matt | 8/20/2025 | 1.5 | Analyze and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 8/20/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/20/2025 | 0.3 | Participate on call with BRG team regarding expected weekly covenant compliance and go-forward weekly spend projections |
| Uhrin, Matt | 8/20/2025 | 0.4 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding planned upcoming payments for stub rent and lease cures |
| Uhrin, Matt | 8/20/2025 | 0.2 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 8/20/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 8/20/2025 | 0.5 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/20/2025 | 1.0 | Analyze week-to-date pro forma actuals and go-forward projections to evaluate expected weekly covenant compliance |
| Uhrin, Matt | 8/20/2025 | 0.5 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |

*Exhibit C*

> ## *Rite Aid Corporation*
> ## *Time Detail by Task Code*
> ## *August 1, 2025 through August 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/20/2025 | 0.9 | Continue to analyze week-to-date pro forma actuals and go-forward projections to evaluate expected weekly covenant compliance |
| Uhrin, Matt | 8/20/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Volpe, Travis | 8/20/2025 | 1.0 | Update inventory forecast and rollforward in P&L model |
| Volpe, Travis | 8/20/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/20/2025 | 0.3 | Analyze compliance certificate appendix 1 |
| Volpe, Travis | 8/20/2025 | 2.3 | Update P&L Model to incorporate actuals through W/E 8/16 |
| Volpe, Travis | 8/20/2025 | 0.5 | Weekly Rx inventory call with RAD finance / inventory team and A&M (multiple professionals) |
| Volpe, Travis | 8/20/2025 | 1.0 | Analyze remaining compliance certificate appendices; provide comments to A&M team |
| Volpe, Travis | 8/20/2025 | 2.8 | Update output schedules in DIP budget; reconcile variances and model QC |
| Volpe, Travis | 8/20/2025 | 0.2 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 8/20/2025 | 2.2 | Update DIP budget to determine timing variances to be rolled into future periods |
| Volpe, Travis | 8/20/2025 | 1.2 | Analyze DIP budget opportunities and risks analysis; provide comments to A&M team |
| Volpe, Travis | 8/20/2025 | 0.8 | Analyze actualized DIP model; provide comments to A&M team |
| Volpe, Travis | 8/20/2025 | 1.4 | Update DIP budget to incorporate latest P&L model outputs |
| Weaver, Joe | 8/20/2025 | 2.8 | Update DIP input model to reflect feedback from calls |
| Weaver, Joe | 8/20/2025 | 0.8 | Call with RAD Accounting team to analyze DIP budget inputs |
| Weaver, Joe | 8/20/2025 | 0.6 | Meeting with A&M store closing team members to analyze DIP budget inputs |
| Yardley, Drew | 8/20/2025 | 1.4 | Prepare forecast variance report against previous week actuals |
| Yardley, Drew | 8/20/2025 | 0.5 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/20/2025 | 0.4 | Update daily reporting on Rx script performance |
| Yardley, Drew | 8/20/2025 | 0.7 | Update daily cash flow actuals model |
| Yardley, Drew | 8/20/2025 | 1.3 | Actualize DIP model tab 'DASHBOARD' for weekly cash activity |

*Exhibit C*

```
┌─────────────────────────────────────────────┐
│         Rite Aid Corporation                  │
│       Time Detail by Task Code                │
│   August 1, 2025 through August 31, 2025      │
└─────────────────────────────────────────────┘
```

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 8/20/2025 | 0.9 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/20/2025 | 1.1 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 8/20/2025 | 1.2 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yu, Lianne | 8/20/2025 | 0.3 | Weekly meeting with A&M and RAD on latest disputed A/R amounts owed from PBMS as of 8/20 |
| Yu, Lianne | 8/20/2025 | 1.3 | Update presentation materials for finalized EIC cash flow refresh |
| Yu, Lianne | 8/20/2025 | 1.4 | Revise company third-party accounts receivable tracker to include updates for WE 8/16 |
| Bain, Jon | 8/21/2025 | 1.0 | Participate in call with A&M, RAD, regarding budget update |
| Bain, Jon | 8/21/2025 | 1.2 | Analyze and provide comments to proposed DIP Budget discussion materials for management |
| Bain, Jon | 8/21/2025 | 0.5 | Participate in call with A&M, BRG, regarding budget update |
| Bain, Jon | 8/21/2025 | 0.5 | Participate in recurring reporting call with BRG, A&M |
| Bain, Jon | 8/21/2025 | 0.5 | Participate in call with A&M, regarding covenant analysis |
| Bain, Jon | 8/21/2025 | 0.3 | Participate in A&M cash team daily sync |
| Bain, Jon | 8/21/2025 | 0.3 | Participate in call with A&M, regarding stub rent |
| Bain, Jon | 8/21/2025 | 0.3 | Participate in call with A&M, regarding covenant calculations |
| Bain, Jon | 8/21/2025 | 1.6 | Analyze and provide comments to proposed DIP Budget model |
| Bain, Jon | 8/21/2025 | 0.9 | Analyze daily liquidity forecast and reconcile to DIP Budget draft |
| Bain, Jon | 8/21/2025 | 0.5 | Participate in call with A&M, PW, regarding budget update |
| Behrens, Richard | 8/21/2025 | 0.5 | Participate in meeting with CFO to walk through DIP budget status |
| Behrens, Richard | 8/21/2025 | 0.5 | Covenant analysis meeting with A&M cash team |
| Behrens, Richard | 8/21/2025 | 0.5 | Participate in meeting with PW to walk through DIP budget issues |
| Behrens, Richard | 8/21/2025 | 1.5 | Analyze initial draft of updated DIP Budget materials and provide comments |
| Behrens, Richard | 8/21/2025 | 0.3 | Call with CEO on dip budget update |

*Exhibit C*

---

### Rite Aid Corporation
### Time Detail by Task Code
### August 1, 2025 through August 31, 2025

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/21/2025 | 1.1 | Work on rent analysis and cash disbursement forecast for DIP budget |
| Jansen, John | 8/21/2025 | 0.3 | Call with RAD payables team to plan for 8/22 pay run |
| Jansen, John | 8/21/2025 | 0.2 | Check weekly budget vs. actual reporting |
| Jansen, John | 8/21/2025 | 0.5 | Daily liquidity call with RAD treasury team |
| Katsigeorgis, John | 8/21/2025 | 0.7 | Prepare latest assumptions for store closure related items regarding dip update |
| Liebman, Marc | 8/21/2025 | 0.5 | Participate in BRG DIP Update discussion |
| Pardo, Nicolas | 8/21/2025 | 2.4 | Create 8/20 Rx inventory forecast tab in the receipts variance analysis file |
| Pardo, Nicolas | 8/21/2025 | 1.8 | Create DIP budget model over model variance package with the latest 8/21 DIP budget update |
| Pardo, Nicolas | 8/21/2025 | 2.2 | Create 8/20 front end inventory forecast tab in the receipts variance analysis file |
| Pardo, Nicolas | 8/21/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/21/2025 | 2.1 | Create 8/20 script forecast tab in the receipts variance analysis file |
| Pardo, Nicolas | 8/21/2025 | 1.9 | Create 8/20 owned real estate forecast tab in the receipts variance analysis file |
| Pardo, Nicolas | 8/21/2025 | 1.3 | Create DIP budget model over model risking adjustment analysis with restated approved budget |
| Pardo, Nicolas | 8/21/2025 | 1.6 | Consolidate actual adjustments to the 8/21 daily cash flow model |
| Pardo, Nicolas | 8/21/2025 | 0.5 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Uhrin, Matt | 8/21/2025 | 0.1 | Participate on call with RAD Treasury team regarding planned daily disbursements |
| Uhrin, Matt | 8/21/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/21/2025 | 0.9 | Analyze lease cure payments and associated sale proceeds as it relates to revised 8/17 DIP budget preparation |
| Uhrin, Matt | 8/21/2025 | 0.9 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/21/2025 | 0.5 | Participate on weekly update call with A&M and BRG teams to discuss latest weekly compliance certificate and updated DIP budget follow-ups |
| Uhrin, Matt | 8/21/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding employee retention bonus payment timing and employee expense escrow transfer |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/21/2025 | 0.5 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items; specific focus on DIP budget refresh |
| Uhrin, Matt | 8/21/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/21/2025 | 0.5 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/21/2025 | 0.7 | Participate on call with A&M and RAD finance teams to walk through updated DIP budget |
| Uhrin, Matt | 8/21/2025 | 0.2 | Participate on call with BRG team regarding expected weekly covenant compliance and required revisions to 8/17 approved DIP budget |
| Uhrin, Matt | 8/21/2025 | 0.4 | Participate on call with A&M team to check and provide feedback on DIP budget risking / scenario analysis prepared to evaluate projected covenant compliance |
| Uhrin, Matt | 8/21/2025 | 0.6 | Continue to analyze outstanding post-petition payables and payment history for ordinary course professionals to refine DIP budget refresh modeling considerations |
| Uhrin, Matt | 8/21/2025 | 1.1 | Prepare revised 8/21 DIP budget with several adjustments to 8/17 DIP budget, including rolling of previous variances, timing updates, and updated lease cure mapping |
| Uhrin, Matt | 8/21/2025 | 0.3 | Participate on call with A&M team regarding projected covenant compliance |
| Uhrin, Matt | 8/21/2025 | 0.7 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Uhrin, Matt | 8/21/2025 | 0.6 | Analyze background and circulate / respond to emails from A&M, BRG, and RAD teams regarding expected weekly covenant compliance and required updates to approved 8/17 DIP budget |
| Uhrin, Matt | 8/21/2025 | 0.2 | Circulate pro forma daily disbursements summary to BRG and BofA teams with summary of key changes |
| Uhrin, Matt | 8/21/2025 | 0.2 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 8/21/2025 | 0.6 | Update revised 8/21 DIP budget reflecting feedback received from A&M and BRG teams |
| Uhrin, Matt | 8/21/2025 | 0.7 | Participate on call with A&M Cash and Real Estate teams regarding planned upcoming stub rent payments, lease cure payments, and lease cure reimbursements / sales proceeds |
| Uhrin, Matt | 8/21/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Volpe, Travis | 8/21/2025 | 0.5 | Call with BRG and A&M to discuss status of DIP Budget updates |
| Volpe, Travis | 8/21/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/21/2025 | 0.3 | A&M cash team call to discuss status of current tasks |

*Exhibit C*

<div align="center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 8/21/2025 | 2.9 | Create summary deck for DIP budget update |
| Volpe, Travis | 8/21/2025 | 2.5 | Incorporate A&M team comments into DIP budget |
| Volpe, Travis | 8/21/2025 | 0.6 | Call with A&M cash team to discuss occupancy forecast |
| Volpe, Travis | 8/21/2025 | 0.5 | A&M cash team call to analyze DIP budget covenant analysis |
| Volpe, Travis | 8/21/2025 | 0.5 | Call with BRG and A&M (multiple professionals) to discuss latest compliance certificate; answer BRG questions on budget |
| Volpe, Travis | 8/21/2025 | 0.8 | Call with RAD finance team, A&M (multiple professionals) to discuss DIP budget update |
| Weaver, Joe | 8/21/2025 | 0.5 | Discussion with A&M cash team regarding DIP budget updates as it pertains to real estate |
| Yardley, Drew | 8/21/2025 | 0.6 | Update daily cash flow actuals model |
| Yardley, Drew | 8/21/2025 | 1.4 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 8/21/2025 | 1.2 | Update professional fee carve out account report for weekly funding |
| Yardley, Drew | 8/21/2025 | 0.5 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/21/2025 | 2.2 | Analyze operating receipts variances for the trailing four week period |
| Yardley, Drew | 8/21/2025 | 1.9 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |
| Yardley, Drew | 8/21/2025 | 0.7 | Update daily pharmacy segment flash report |
| Yu, Lianne | 8/21/2025 | 0.7 | Coordinate with RAD legal on settled A/R amounts owed by PBM |
| Yu, Lianne | 8/21/2025 | 1.1 | Finalize disputed A/R materials for integration into DIP budget update |
| Bain, Jon | 8/22/2025 | 1.9 | Analyze scenario bridges from update DIP Budget draft |
| Bain, Jon | 8/22/2025 | 0.2 | Analyze daily liquidity forecast |
| Bain, Jon | 8/22/2025 | 0.9 | Analyze EEA account rollforward and forecast |
| Bain, Jon | 8/22/2025 | 0.5 | Participate in discussion with PW, A&M, regarding stub rent and DIP |
| Behrens, Richard | 8/22/2025 | 1.0 | Analyze downside cashflow sensitivity and assess risks |
| Behrens, Richard | 8/22/2025 | 0.8 | Analyze amended final DIP order to support plan |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/22/2025 | 0.5 | Daily liquidity call with RAD treasury |
| Jansen, John | 8/22/2025 | 0.2 | Call with RAD payables team to plan for 8/25 pay run |
| Jansen, John | 8/22/2025 | 0.2 | Analyze employee expense escrow roll-forward |
| Katsigeorgis, John | 8/22/2025 | 1.2 | Analysis of front-end sales forecasts and recovery estimates regarding DIP update |
| Liebman, Marc | 8/22/2025 | 0.5 | Discussion of updated DIP budget with management/PW |
| Pardo, Nicolas | 8/22/2025 | 1.4 | Reconcile DIP budget model over model risking adjustment analysis with restated approved budget |
| Pardo, Nicolas | 8/22/2025 | 1.1 | Create non-operating disbursement bridge from approved budget to downside scenario for project lead |
| Pardo, Nicolas | 8/22/2025 | 1.2 | Consolidate actual adjustments to the 8/22 daily cash flow model |
| Pardo, Nicolas | 8/22/2025 | 0.6 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/22/2025 | 1.7 | Create ABL bridge from approved budget to downside scenario for project lead |
| Pardo, Nicolas | 8/22/2025 | 1.6 | Create covenant compliance analysis for each forecast scenario for project lead |
| Pardo, Nicolas | 8/22/2025 | 1.2 | Create operating disbursement bridge from approved budget to downside scenario for project lead |
| Pardo, Nicolas | 8/22/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/22/2025 | 1.1 | Create incremental risking analysis for downside scenario forecast for project lead |
| Pardo, Nicolas | 8/22/2025 | 1.3 | Create receipts bridge from approved budget to downside scenario for project lead |
| Uhrin, Matt | 8/22/2025 | 0.6 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/22/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/22/2025 | 0.5 | Analyze week-to-date pro forma actuals and go-forward projections to evaluate expected weekly covenant compliance |
| Uhrin, Matt | 8/22/2025 | 0.6 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/22/2025 | 0.2 | Participate on call with RAD Finance team regarding revised 8/22 DIP budget |
| Uhrin, Matt | 8/22/2025 | 0.5 | Participate on call with A&M and PW teams regarding planned upcoming stub rent payments and stub rent escrow funding |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/22/2025 | 0.3 | Participate on call with A&M, BRG and RAD Finance teams regarding planned daily disbursements, vendor specific payments, and status of daily ACH release |
| Uhrin, Matt | 8/22/2025 | 0.3 | Participate on call with RAD Treasury team regarding planned daily disbursements |
| Uhrin, Matt | 8/22/2025 | 0.3 | Update spend tracking workbook with pro forma actual daily disbursements |
| Uhrin, Matt | 8/22/2025 | 0.2 | Participate on call with BRG team regarding required adjustments for modified timing DIP budget |
| Uhrin, Matt | 8/22/2025 | 0.3 | Update spend tracker to include planned daily disbursements and escrow account funding amounts in advance of daily spend call |
| Uhrin, Matt | 8/22/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/22/2025 | 0.2 | Participate on call with RAD Treasury team regarding status of daily ACH release |
| Uhrin, Matt | 8/22/2025 | 0.4 | Analyze background and circulate / respond to emails from A&M, BRG, and RAD teams regarding expected weekly covenant compliance and required updates to approved 8/17 DIP budget |
| Uhrin, Matt | 8/22/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding daily restructuring professional fee payment queue and escrow account funding |
| Uhrin, Matt | 8/22/2025 | 0.7 | Prepare revised 8/22 DIP budget reflecting additional feedback received from A&M, RAD and BRG teams |
| Uhrin, Matt | 8/22/2025 | 0.6 | Analyze and update weekly professional fee payment queue and professional fee carve out report |
| Volpe, Travis | 8/22/2025 | 0.8 | Research and respond to A&M team comments on DIP budget update |
| Volpe, Travis | 8/22/2025 | 2.2 | Create summary of tail asset recoveries |
| Volpe, Travis | 8/22/2025 | 1.2 | Update summary bridge to incorporate A&M team comments; create bridge between two DIP budget scenarios |
| Volpe, Travis | 8/22/2025 | 2.1 | Update DIP budget to incorporate scenario requested by A&M team |
| Volpe, Travis | 8/22/2025 | 0.7 | Analyze covenant analysis; provide feedback / comments to A&M team |
| Volpe, Travis | 8/22/2025 | 0.9 | Update ABL commitments reduction template for latest actual activity |
| Volpe, Travis | 8/22/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Bain, Jon | 8/23/2025 | 0.2 | Analyze long-tail asset summary |
| Bain, Jon | 8/25/2025 | 0.6 | Analyze daily liquidity forecast |
| Bain, Jon | 8/25/2025 | 0.3 | Participate in A&M cash team daily sync |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 8/25/2025 | 0.5 | Participate in wind down budget call with A&M |
| Behrens, Richard | 8/25/2025 | 0.5 | analyze updated daily cashflow and assess critical payments |
| Behrens, Richard | 8/25/2025 | 0.6 | Analyze pro forma variance testing sensitivity analysis and provide comments |
| Jansen, John | 8/25/2025 | 0.4 | Daily liquidity call with RAD treasury |
| Jansen, John | 8/25/2025 | 0.3 | Call with A&M cash team to discuss wind-down budget work plan |
| Jansen, John | 8/25/2025 | 0.4 | Call with A&M cash team regarding IBNR forecasting |
| Jansen, John | 8/25/2025 | 0.1 | Call with RAD payables team to plan for 8/26 pay run |
| Pardo, Nicolas | 8/25/2025 | 0.7 | Consolidate changes to the DIP budget bridge section of the board deck |
| Pardo, Nicolas | 8/25/2025 | 1.1 | Reconcile operating disbursement scenario analysis for project lead to determine a path forward allowing to remain in covenant compliance |
| Pardo, Nicolas | 8/25/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/25/2025 | 0.9 | Consolidate changes to the key updates section of the board deck |
| Pardo, Nicolas | 8/25/2025 | 1.3 | Create week ended 8/23 pro forma variance slide for the board deck |
| Pardo, Nicolas | 8/25/2025 | 1.4 | Create proposed schedule with illustrative transaction steps for the board deck prior to external distribution |
| Pardo, Nicolas | 8/25/2025 | 1.7 | Create operating disbursement scenario analysis for project lead to determine a path forward allowing to remain in covenant compliance |
| Pardo, Nicolas | 8/25/2025 | 1.2 | Create week ended 8/23 ABL trending slide for the board deck |
| Pardo, Nicolas | 8/25/2025 | 1.8 | Consolidate actual adjustments to the 8/25 daily cash flow model |
| Pardo, Nicolas | 8/25/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/25/2025 | 1.6 | Finalize changes to the board deck presentation prior to distribution |
| Pardo, Nicolas | 8/25/2025 | 0.8 | Consolidate changes to the wind down plan section of the board deck |
| Uhrin, Matt | 8/25/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/25/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M, BRG RAD teams regarding expected weekly covenant compliance and timing of restructuring pro fee invoice payments |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### August 1, 2025 through August 31, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/25/2025 | 0.2 | Participate on call with RAD Merchandising team regarding front-end inventory prepayment timing |
| Uhrin, Matt | 8/25/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/25/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/25/2025 | 0.2 | Circulate pro forma daily disbursements summary to BRG and BofA teams with summary of key changes |
| Uhrin, Matt | 8/25/2025 | 0.1 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 8/25/2025 | 0.6 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/25/2025 | 0.7 | Analyze and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Uhrin, Matt | 8/25/2025 | 0.4 | Analyze occupancy spend and utility payment trends as it relates to budget vs. actual variance analysis / commentary |
| Uhrin, Matt | 8/25/2025 | 0.5 | Prepare revised weekly disbursements schedules aligned with the recently approved 8/22 DIP budget |
| Uhrin, Matt | 8/25/2025 | 0.3 | Update spend tracker to include planned daily disbursements and updated weekly disbursements schedule in advance of daily spend call |
| Uhrin, Matt | 8/25/2025 | 0.2 | Update spend tracking workbook with pro forma actual daily disbursements |
| Volpe, Travis | 8/25/2025 | 2.0 | Working session to finalize draft of DIP budget risks and opportunities schedule |
| Volpe, Travis | 8/25/2025 | 0.5 | Analyze latest board deck |
| Volpe, Travis | 8/25/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/25/2025 | 0.5 | Call with RAD, Guggenheim, PW and A&M (multiple professionals) to discuss deal updates |
| Volpe, Travis | 8/25/2025 | 1.1 | Update detailed bridge to incorporate occupancy items |
| Volpe, Travis | 8/25/2025 | 0.4 | Analyze latest attrition tracker; compare to assumed recoveries DIP budget |
| Volpe, Travis | 8/25/2025 | 2.2 | Research A&M team questions on bridging items for DIP budget update; provide detail summary of bridging items |
| Volpe, Travis | 8/25/2025 | 0.6 | Analyze latest flash reports: provide comments to A&M team |
| Volpe, Travis | 8/25/2025 | 0.5 | A&M cash team call to discuss Wind Down budget |
| Volpe, Travis | 8/25/2025 | 0.3 | A&M cash team call to discuss status of current tasks |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 8/25/2025 | 2.3 | Create shell of Wind Down Budget |
| Bain, Jon | 8/26/2025 | 0.8 | Analyze budget variance path forward analysis |
| Bain, Jon | 8/26/2025 | 0.4 | Analyze daily liquidity forecast |
| Bain, Jon | 8/26/2025 | 0.6 | Provide comments to proposed DIP Budget bridge |
| Bain, Jon | 8/26/2025 | 0.3 | Participate in A&M cash team daily sync |
| Behrens, Richard | 8/26/2025 | 0.7 | Call with CEO to discuss alternate budget scenario impact analysis |
| Liebman, Marc | 8/26/2025 | 0.5 | RSA/DIP discussion with PW |
| Pardo, Nicolas | 8/26/2025 | 1.6 | Create operating disbursements payment hold analysis as part of the covenant compliance analysis |
| Pardo, Nicolas | 8/26/2025 | 1.9 | Consolidate actual adjustments to the 8/26 daily cash flow model |
| Pardo, Nicolas | 8/26/2025 | 0.5 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/26/2025 | 1.2 | Reconcile vendor payment forecast analysis as part of reforecasted payment run-rate analysis |
| Pardo, Nicolas | 8/26/2025 | 1.7 | Create covenant compliance analysis for risk adjusted operating disbursements forecast |
| Pardo, Nicolas | 8/26/2025 | 1.8 | Prepare responses to week ended 8/16 variance inbounds prior to external distribution |
| Pardo, Nicolas | 8/26/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/26/2025 | 1.4 | Reconcile risk-adjusted operating disbursement analysis as part of the covenant compliance analysis |
| Pardo, Nicolas | 8/26/2025 | 2.1 | Create vendor payment forecast analysis as part of reforecasted payment run-rate analysis |
| Uhrin, Matt | 8/26/2025 | 0.5 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/26/2025 | 0.3 | Participate on call with BRG team regarding planned daily disbursements and expected weekly covenant compliance |
| Uhrin, Matt | 8/26/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding specified employee expense forecast and weekly transfer from employee expense escrow |
| Uhrin, Matt | 8/26/2025 | 1.2 | Analyze and provide feedback on updated DIP budget risking / scenario analysis, with specific focus on operating disbursement downside sensitivity adjustments |
| Uhrin, Matt | 8/26/2025 | 0.6 | Update employee expense escrow transfer report detailing weekly escrow transfer amount, forecasted specified employee expenses, and prior week budget vs. actual / true-up |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/26/2025 | 0.2 | Participate on weekly update call with A&M and Alix teams to discuss budget vs. actual variance commentary and other case updates / follow-up items |
| Uhrin, Matt | 8/26/2025 | 0.8 | Analyze personnel spend and benefits / payroll register trends to develop go-forward weekly projection and evaluate budget vs. actual variances |
| Uhrin, Matt | 8/26/2025 | 0.1 | Participate on weekly payroll call with A&M and RAD Treasury / Accounting / HR teams to discuss personnel spend forecast and key upcoming payments |
| Uhrin, Matt | 8/26/2025 | 0.2 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 8/26/2025 | 1.3 | Analyze budget vs. actual variances and update / provide feedback on responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 8/26/2025 | 1.4 | Continue to analyze personnel spend and benefits / payroll register trends to develop go-forward weekly projection and evaluate budget vs. actual variances |
| Uhrin, Matt | 8/26/2025 | 1.6 | Analyze and update weekly accounts payable forecast and evaluate projected vendor spend vs. projected payments included in DIP budget |
| Uhrin, Matt | 8/26/2025 | 0.8 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/26/2025 | 0.3 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/26/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/26/2025 | 0.1 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Volpe, Travis | 8/26/2025 | 1.0 | Analyze corporate headcount budget; request additional data from A&M team |
| Volpe, Travis | 8/26/2025 | 2.0 | Analyze and update initial draft of Wind Down Budget; provide comments to A&M team |
| Volpe, Travis | 8/26/2025 | 1.0 | Analyze updated liquidating receipts variance file; provide comments to A&M team |
| Volpe, Travis | 8/26/2025 | 0.2 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 8/26/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/26/2025 | 0.6 | Analyze latest liquor license sales analysis |
| Volpe, Travis | 8/26/2025 | 0.8 | Analyze credit card collection data provided by company; draft questions related to Analyze of data |
| Volpe, Travis | 8/26/2025 | 1.0 | A&M call to discuss workplan for wind down budget |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 8/26/2025 | 0.7 | Analyze draft responses to UCC variance report questions; provide comments to A&M team |
| Volpe, Travis | 8/26/2025 | 1.0 | Analyze latest Employee Expense Account rollforward |
| Volpe, Travis | 8/26/2025 | 0.7 | Analyze latest draft of weekly PMO deck |
| Weaver, Joe | 8/26/2025 | 0.4 | Discussion with A&M cash team member to analyze stub rent escrow roll forward |
| Yardley, Drew | 8/26/2025 | 1.8 | Prepare responses for external parties on previous week variances related to actual receipts |
| Yardley, Drew | 8/26/2025 | 1.1 | Prepare summary of script performance over the last twelve months on a comparable store basis |
| Yardley, Drew | 8/26/2025 | 2.2 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Yardley, Drew | 8/26/2025 | 0.9 | Update daily cash flow actuals model |
| Yardley, Drew | 8/26/2025 | 1.2 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 8/26/2025 | 0.5 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/26/2025 | 0.8 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/26/2025 | 2.3 | Update weekly materials on current status of pharmacy inventory initiatives |
| Bain, Jon | 8/27/2025 | 1.0 | Analyze inventory rollforward and reconcile to approved DIP Budget |
| Bain, Jon | 8/27/2025 | 0.3 | Analyze draft compliance certificate and provide comments |
| Bain, Jon | 8/27/2025 | 0.5 | Participate in discussion with PW, A&M, regarding stub rent and DIP |
| Bain, Jon | 8/27/2025 | 0.3 | Participate in A&M cash team daily sync |
| Bain, Jon | 8/27/2025 | 0.4 | Analyze daily liquidity forecast |
| Bain, Jon | 8/27/2025 | 0.5 | Prepare for and participate in A/R PMO with RAD, A&M |
| Bain, Jon | 8/27/2025 | 0.5 | Prepare for and participate in Rx inventory PMO with RAD, A&M |
| Behrens, Richard | 8/27/2025 | 0.4 | Analyze Rx performance KPI flash and assess variances from DIP budget |
| Behrens, Richard | 8/27/2025 | 1.0 | Analyze covenant compliance analysis and assess critical vendor impacts |
| Davidson, Matthew | 8/27/2025 | 0.4 | Participate in meeting with PW, RAD and A&M cash management to discuss funding mechanism for stub rent |

*Exhibit C*

| *Rite Aid Corporation* |
| :---: |
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ferrara, Noelle | 8/27/2025 | 0.6 | Updated DIP exhibit for closed stores |
| Pardo, Nicolas | 8/27/2025 | 0.6 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/27/2025 | 1.3 | Prepare consolidated 8/23 AP forecast analysis |
| Pardo, Nicolas | 8/27/2025 | 0.9 | Consolidate 8/23 indirect AP into AP forecast analysis |
| Pardo, Nicolas | 8/27/2025 | 1.1 | Consolidate 8/23 front-end AP into AP forecast analysis |
| Pardo, Nicolas | 8/27/2025 | 0.6 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/27/2025 | 1.6 | Prepare week ended 8/23 weekly cashflow AP roll-forward support file to update the DIP budget |
| Pardo, Nicolas | 8/27/2025 | 1.4 | Consolidate actual adjustments to the 8/27 daily cash flow model |
| Pardo, Nicolas | 8/27/2025 | 1.3 | Consolidate 8/23 AP data into AP aging analysis |
| Pardo, Nicolas | 8/27/2025 | 1.2 | Prepare consolidated 8/23 AP aging analysis |
| Uhrin, Matt | 8/27/2025 | 0.9 | Analyze and provide feedback on updated daily cash flow budget and spend planning workbook |
| Uhrin, Matt | 8/27/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/27/2025 | 0.4 | Participate on call with A&M, PW, and RAD teams regarding planned upcoming stub rent payments, payment mechanics, and remaining stub rent escrow funding requirements |
| Uhrin, Matt | 8/27/2025 | 0.7 | Analyze and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 8/27/2025 | 0.4 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding planned upcoming stub rent payments and stub rent escrow funding / transfer |
| Uhrin, Matt | 8/27/2025 | 0.5 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding projected weekly covenant compliance and DIP budget risking / scenario analysis |
| Uhrin, Matt | 8/27/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 8/27/2025 | 0.3 | Update spend tracker to include planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 8/27/2025 | 0.5 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/27/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/27/2025 | 0.9 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 8/27/2025 | 1.1 | Continue to analyze and update latest DIP budget risking / scenario analysis prepared to evaluate projected budget compliance |
| Uhrin, Matt | 8/27/2025 | 2.0 | Analyze and update latest DIP budget risking / scenario analysis prepared to evaluate projected budget compliance |
| Volpe, Travis | 8/27/2025 | 1.5 | Update wind down budget to incorporate A&M team comments |
| Volpe, Travis | 8/27/2025 | 0.8 | Analyze actualized DIP model; provide comments to A&M team |
| Volpe, Travis | 8/27/2025 | 0.2 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 8/27/2025 | 0.5 | Weekly Rx inventory call with RAD finance / inventory team and A&M (multiple professionals) |
| Volpe, Travis | 8/27/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/27/2025 | 1.0 | Analyze compliance certificate appendix 1 |
| Volpe, Travis | 8/27/2025 | 1.0 | Analyze remaining compliance certificate appendices; provide comments to A&M team |
| Volpe, Travis | 8/27/2025 | 0.5 | Weekly call with RAD Finance team, A&M (multiple professionals) to discuss A/R |
| Volpe, Travis | 8/27/2025 | 0.6 | Analyze update weekly AP roller; provide updates to A&M team |
| Volpe, Travis | 8/27/2025 | 0.9 | Research A&M team question on DIP budget; draft response |
| Volpe, Travis | 8/27/2025 | 1.8 | Research BRG question on net cash flow variances; draft responses |
| Volpe, Travis | 8/27/2025 | 0.5 | Analyze variance covenant analysis |
| Volpe, Travis | 8/27/2025 | 1.4 | Update Wind down budget to incorporate employee expense account roll forward |
| Yardley, Drew | 8/27/2025 | 1.7 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 8/27/2025 | 0.7 | Actualize DIP model tab 'DASHBOARD' for weekly cash activity |
| Yardley, Drew | 8/27/2025 | 0.7 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/27/2025 | 1.2 | Prepare forecast variance report against previous week actuals |
| Yardley, Drew | 8/27/2025 | 0.7 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/27/2025 | 0.6 | Update daily cash flow actuals model |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **August 1, 2025 through August 31, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 8/27/2025 | 1.4 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yu, Lianne | 8/27/2025 | 1.3 | Revise company third-party accounts receivable tracker to include updates for WE 8/23 |
| Yu, Lianne | 8/27/2025 | 0.4 | Weekly meeting with A&M and RAD on latest disputed A/R amounts owed from PBMS as of 8/27 |
| Bain, Jon | 8/28/2025 | 0.5 | Participate in recurring reporting call with BRG, A&M |
| Bain, Jon | 8/28/2025 | 0.8 | Analyze pro fee tracker and variances to budget |
| Bain, Jon | 8/28/2025 | 0.3 | Participate in A&M cash team daily sync |
| Bain, Jon | 8/28/2025 | 0.5 | Analyze daily liquidity forecast |
| Jansen, John | 8/28/2025 | 0.3 | Check budget vs. actual reporting for week ending 8/23 |
| Jansen, John | 8/28/2025 | 0.4 | Daily liquidity call with RAD treasury |
| Jansen, John | 8/28/2025 | 0.2 | Call with RAD payables team to plan for 9/2 pay run |
| Pardo, Nicolas | 8/28/2025 | 0.5 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 8/28/2025 | 1.4 | Reconcile the receipts variance analysis against the budget |
| Pardo, Nicolas | 8/28/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/28/2025 | 0.9 | Create pro forma actuals based on the 8/28 daily cash forecast file received from the company |
| Pardo, Nicolas | 8/28/2025 | 1.1 | Create 8/28 planned disbursements analysis for the daily call with RAD and BRG |
| Pardo, Nicolas | 8/28/2025 | 1.1 | Consolidate actual adjustments to the 8/28 daily cash flow model |
| Uhrin, Matt | 8/28/2025 | 0.4 | Analyze budget vs. actual variances and develop preliminary variance explanations in advance of weekly compliance certificate call with BRG team |
| Uhrin, Matt | 8/28/2025 | 0.6 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Uhrin, Matt | 8/28/2025 | 0.5 | Participate on weekly update call with A&M and BRG teams to discuss latest weekly compliance certificate submission and associated follow-up |
| Uhrin, Matt | 8/28/2025 | 0.4 | Analyze and provide feedback on updated daily cash flow budget and spend planning workbook |
| Uhrin, Matt | 8/28/2025 | 0.7 | Analyze week-to-date pro forma actuals and go-forward projections to evaluate expected weekly covenant compliance |

*Exhibit C*

<table>
<tr><td colspan="4" align="center">*Rite Aid Corporation*<br>*Time Detail by Task Code*<br>*August 1, 2025 through August 31, 2025*</td></tr>
</table>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/28/2025 | 0.6 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding planned upcoming stub rent payments, required escrow funding / transfer, and account balance |
| Uhrin, Matt | 8/28/2025 | 0.4 | Participate on call with BRG team regarding stub rent escrow funding mechanics and timing |
| Uhrin, Matt | 8/28/2025 | 0.6 | Participate on call with A&M and PW teams regarding stub rent payment timing, remaining escrow funding requirements, and DIP budget covenant compliance considerations |
| Uhrin, Matt | 8/28/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 8/28/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/28/2025 | 0.1 | Participate on call with RAD Finance team to debrief following daily payment call and discuss planned stub rent escrow funding / transfer |
| Uhrin, Matt | 8/28/2025 | 0.1 | Analyze updated spend tracker in advance of daily spend Analyze call |
| Uhrin, Matt | 8/28/2025 | 0.5 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/28/2025 | 0.1 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 8/28/2025 | 0.7 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Volpe, Travis | 8/28/2025 | 1.4 | Analyze and update bridge of wind down budget to DIP budget |
| Volpe, Travis | 8/28/2025 | 0.2 | Weekly Rx inventory call with RAD finance / inventory team and A&M (multiple professionals) |
| Volpe, Travis | 8/28/2025 | 1.1 | Create rollforward of pro fee carve out account in wind down budget; reconcile variances to actuals - 2 of 2 |
| Volpe, Travis | 8/28/2025 | 0.5 | Call with RAD team and A&M (multiple professionals) to discuss go forward Rx inventory data needs |
| Volpe, Travis | 8/28/2025 | 0.5 | Call with RAD, Guggenheim, PW and A&M (multiple professionals) to discuss deal updates |
| Volpe, Travis | 8/28/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 8/28/2025 | 0.5 | Call with BRG and A&M (multiple professionals) to discuss latest compliance certificate; answer BRG questions on budget |
| Volpe, Travis | 8/28/2025 | 3.0 | Create rollforward of pro fee carve out account in wind down budget; reconcile variances to actuals - 1 of 2 |
| Volpe, Travis | 8/28/2025 | 0.8 | Analyze ABL commitments reduction file; provide comments to A&M team |
| Volpe, Travis | 8/28/2025 | 1.1 | Analyze CC / DC write off data from RAD; prepare summary and draft correspondence to answer related BRG question |
| Yardley, Drew | 8/28/2025 | 2.1 | Update professional fee carve out account report for weekly funding |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 8/28/2025 | 2.6 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |
| Yardley, Drew | 8/28/2025 | 0.7 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/28/2025 | 0.5 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/28/2025 | 0.8 | Update daily cash flow actuals model |
| Yardley, Drew | 8/28/2025 | 1.4 | Prepare payment queue for upcoming professional fee invoices |
| Bain, Jon | 8/29/2025 | 1.9 | Analyze draft wind down budget model |
| Bain, Jon | 8/29/2025 | 0.5 | Participate in wind down budget sync with A&M |
| Jansen, John | 8/29/2025 | 0.7 | Working session with A&M cash team to check first draft of wind-down budget |
| Jansen, John | 8/29/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Pardo, Nicolas | 8/29/2025 | 1.2 | Consolidate actual adjustments to the 8/29 daily cash flow model |
| Pardo, Nicolas | 8/29/2025 | 1.4 | Create pro forma actuals based on the 8/29 daily cash forecast file received from the company |
| Pardo, Nicolas | 8/29/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 8/29/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Uhrin, Matt | 8/29/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 8/29/2025 | 0.3 | Analyze updated spend tracker in advance of daily spend Analyze call, including Analyze of stub rent ACH detail |
| Uhrin, Matt | 8/29/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to analyze detail of current day disbursements |
| Uhrin, Matt | 8/29/2025 | 0.1 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding daily restructuring professional fee payment queue and escrow account funding |
| Uhrin, Matt | 8/29/2025 | 0.2 | Participate on call with RAD Finance Team regarding planned daily disbursements and stub rent payment mechanics |
| Uhrin, Matt | 8/29/2025 | 0.4 | Analyze and update weekly professional fee payment queue and professional fee carve out report |
| Volpe, Travis | 8/29/2025 | 0.6 | A&M call to analyze draft of wind down budget |
| Volpe, Travis | 8/29/2025 | 1.8 | Update wind down budget to incorporate A&M team comments |
| Volpe, Travis | 8/29/2025 | 0.2 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 8/29/2025 | 0.4 | Analyze latest Employee Expense Account rollforward |
| Volpe, Travis | 8/29/2025 | 0.6 | Analyze latest pro fee carveout analysis; provide A&M team with comments |
| Yardley, Drew | 8/29/2025 | 0.9 | Prepare reconciliation of liquidating receipts related to pharmacy inventory sales |
| Yardley, Drew | 8/29/2025 | 0.6 | Prepare reconciliation of liquidating receipts related to liquor license sales |
| Yardley, Drew | 8/29/2025 | 1.1 | Prepare reconciliation of liquidating receipts related to script sales |
| Yardley, Drew | 8/29/2025 | 0.3 | Meeting with RAD and A&M to analyze daily liquidity and budget planning items |
| Yardley, Drew | 8/29/2025 | 0.7 | Update daily pharmacy segment flash report |
| Yardley, Drew | 8/29/2025 | 0.4 | Prepare reconciliation of liquidating receipts related to front end inventory sales |
| Yardley, Drew | 8/29/2025 | 1.3 | Update daily cash flow actuals model |
| Yardley, Drew | 8/29/2025 | 2.2 | Prepare summary of past due accounts receivable balances outstanding by agency |
| Yardley, Drew | 8/31/2025 | 0.6 | Prepare summary of creditor claim amounts based on voting results |

| Subtotal | | 825.4 | |
|---|---|---|---|

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/1/2025 | 1.0 | Analysis of Rx inventory proceeds and response to lender advisors regarding same |
| Hagen, Jake | 8/1/2025 | 0.4 | Prepare diligence responses for bidder and distribute |
| Hagen, Jake | 8/1/2025 | 0.6 | Research prior responses regarding certificates of occupancy; email correspondence with RAD team regarding same |
| Hagen, Jake | 8/1/2025 | 0.3 | Update master bidder due diligence tracker; edit closed items |
| Davidson, Matthew | 8/3/2025 | 0.3 | Diligence and response to PW regarding buyer reconciliation |
| Davidson, Matthew | 8/4/2025 | 0.5 | Call with BRG team to discuss Rx inventory purchases with buyer and real estate auction |
| Davidson, Matthew | 8/4/2025 | 1.1 | Reconciliation of lender advisor (BRG) prepared auction materials and comments regarding same |
| Davidson, Matthew | 8/4/2025 | 0.6 | Meeting with BRG and A&G to discuss real estate next steps |
| Hagen, Jake | 8/4/2025 | 0.8 | Research prior diligence responses regarding as-built drawings; correspondence with RAD team regarding same |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

---

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 8/4/2025 | 0.3 | Prepare outbound correspondence regarding bidder real estate / facilities diligence |
| Davidson, Matthew | 8/5/2025 | 1.4 | Reconciliation and analysis of Rx inventory monetized with buyer per lender request |
| Hagen, Jake | 8/5/2025 | 0.6 | Research bidder diligence request; confirm / draft response and correspondence with RAD team regarding same |
| Davidson, Matthew | 8/6/2025 | 0.8 | Diligence and analysis of store script attrition in response to PW information request |
| Davidson, Matthew | 8/6/2025 | 0.4 | Call with A&G and BRG to discuss lender feedback on fee owned bids |
| Hagen, Jake | 8/6/2025 | 0.4 | Research and respond to inbound correspondence regarding vendor contract / response to bidder diligence |
| Hagen, Jake | 8/6/2025 | 0.7 | Email correspondence with bidder FP&A regarding insurance certificates; research prior docs provided |
| Hagen, Jake | 8/6/2025 | 0.2 | Stage weekly compliance certificates and coordinate UCC dataroom |
| Davidson, Matthew | 8/7/2025 | 0.5 | Working session with BRG team to answer diligence questions |
| Davidson, Matthew | 8/7/2025 | 0.4 | Side by side analysis of fee owned bid changes per request of lenders |
| Hagen, Jake | 8/7/2025 | 0.7 | Prepare liability insurance documentation regarding bidder diligence and draft approval email to RAD team regarding same |
| Hagen, Jake | 8/7/2025 | 0.2 | Coordinate / stage weekly cash compliance certificates for UCC |
| Hagen, Jake | 8/7/2025 | 0.3 | Follow up correspondence with RAD team regarding liability insurance certificates for bidder diligence |
| Hagen, Jake | 8/7/2025 | 0.3 | Finalize bidder diligence documents regarding insurance requests |
| Hagen, Jake | 8/7/2025 | 0.8 | Update master bidder diligence tracker open items |
| Hagen, Jake | 8/7/2025 | 0.4 | Archive bidder diligence requests / responses |
| Hagen, Jake | 8/8/2025 | 0.9 | Revise master bidder diligence tracker regarding closed requests / archive prior responses |
| Hagen, Jake | 8/8/2025 | 0.2 | Distribute diligence documents to bidder regarding insurance certificates |
| Weaver, Joe | 8/8/2025 | 1.3 | Analysis of diligence requests as it pertains to occupancy |
| Weaver, Joe | 8/10/2025 | 0.5 | Analysis and preparation of materials relating to occupancy diligence |
| Davidson, Matthew | 8/11/2025 | 0.8 | Diligence and analysis of Rx proceeds analysis per the request of BRG |
| Weaver, Joe | 8/11/2025 | 1.6 | Analysis of occupancy costs BRG request |

*Exhibit C*

***Rite Aid Corporation***
***Time Detail by Task Code***
***August 1, 2025 through August 31, 2025***

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/12/2025 | 0.3 | Meeting with BRG team to discus next steps regarding fee owned property sales |
| Davidson, Matthew | 8/12/2025 | 0.3 | Call with BRG team to discuss buyer disputed item resolutions |
| Weaver, Joe | 8/12/2025 | 2.9 | Analysis of BRG occupancy diligence request |
| Davidson, Matthew | 8/13/2025 | 0.5 | Diligence and analysis of script proceeds to fulfill information request from debtholder |
| Davidson, Matthew | 8/13/2025 | 1.3 | Work on asset proceed analysis and broker opinion of value update for lender diligence request |
| Davidson, Matthew | 8/13/2025 | 0.6 | Meeting with BRG team to discuss results and next steps |
| Hagen, Jake | 8/13/2025 | 0.2 | Coordinate weekly UCC compliance certificates and stage to virtual dataroom |
| Katsigeorgis, John | 8/13/2025 | 2.5 | Prepare responses and analysis lender real estate diligence requests |
| Davidson, Matthew | 8/14/2025 | 0.4 | Diligence and response to lender advisor Rx inventory proceed request |
| Davidson, Matthew | 8/14/2025 | 0.3 | Meeting with BRG team to discus next steps regarding fee owned property sales (8/14) |
| Davidson, Matthew | 8/14/2025 | 0.9 | Update Store Closure PMO presentation materials for delivery to RAD leadership and secured lenders |
| Davidson, Matthew | 8/14/2025 | 0.6 | Work on diligence request for potential Rx inventory buyer |
| Davidson, Matthew | 8/15/2025 | 0.5 | Weekly updates to purchase price cap variance analysis and presentation materials for distribution to management and lender advisors |
| Hagen, Jake | 8/15/2025 | 0.3 | Coordinate payroll reporting compliance with UCC and BRG |
| Hagen, Jake | 8/18/2025 | 0.4 | Read inbound from UCC regarding counterparty stipulation; research same and coordinate response |
| Jansen, John | 8/18/2025 | 0.2 | Prepare top 50 estimated administrative creditor analysis for BRG |
| Davidson, Matthew | 8/19/2025 | 1.0 | Work on responsive analysis to historical and future script sales form equity holder |
| Jansen, John | 8/19/2025 | 0.4 | Prepare analysis of estimated creditor counts per category for BRG |
| Davidson, Matthew | 8/20/2025 | 0.5 | Work on purchase price cap variance analysis and presentation materials for distribution to management and lender advisors |
| Davidson, Matthew | 8/20/2025 | 0.4 | Call with BRG team to discuss open store closing execution items |
| Davidson, Matthew | 8/20/2025 | 0.5 | Analysis of updated broker opinion of value for under bid fee owned stores |
| Hagen, Jake | 8/20/2025 | 0.2 | Coordinate and deliver weekly UCC compliance certificates |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### August 1, 2025 through August 31, 2025

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/22/2025 | 0.8 | Work on supporting presentation for broker opinion of value per the request of lenders |
| Davidson, Matthew | 8/22/2025 | 0.3 | Call with BRG team to discuss Rx inventory and script sales |
| Davidson, Matthew | 8/22/2025 | 0.5 | Meeting with BRG team to discus next steps regarding fee owned property sales |
| Davidson, Matthew | 8/24/2025 | 0.6 | Work on summary memo to lender advisors in support of sales for under broker opinion of value locations |
| Davidson, Matthew | 8/25/2025 | 0.6 | Diligence and response to lender advisors BRG regarding store closing consultant payment schedule and deposit balance |
| Davidson, Matthew | 8/25/2025 | 0.6 | Meeting with A&G and BRG to discuss fee owned bids, broker opinion of values and next steps |
| Kinealy, Paul | 8/25/2025 | 0.3 | Research inquiry from Kroll team and follow up with A&M team regarding same |
| Davidson, Matthew | 8/26/2025 | 0.2 | Diligence and response to BRG regarding liquor license asset sales |
| Davidson, Matthew | 8/26/2025 | 0.8 | Weekly update Store Closure PMO presentation materials for delivery to RAD leadership and secured lenders |
| Davidson, Matthew | 8/27/2025 | 0.4 | Research and response to lender diligence request |
| Hagen, Jake | 8/27/2025 | 0.3 | Coordinate / distribute bi-weekly payroll reporting compliance to UCC and BRG |
| Hagen, Jake | 8/27/2025 | 0.2 | Coordinate weekly UCC compliance certificates; provide to virtual dataroom |
| Davidson, Matthew | 8/28/2025 | 0.6 | Analyze and diligence requests for potential Rx inventory buyer |
| Davidson, Matthew | 8/28/2025 | 0.5 | Meeting with BRG team to discus next steps regarding fee owned property sales (8/28) |
| Davidson, Matthew | 8/29/2025 | 0.3 | Call with BRG team to discuss loan draw request |
| **Subtotal** | | **41.5** | |

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/1/2025 | 0.5 | Analyze summary of HR benefits wind down tracker materials and provide comments |
| Behrens, Richard | 8/1/2025 | 0.7 | Assess detailed benefits wind down notice and contractual requirements from Polsinelli |
| Dailey, Chuck | 8/1/2025 | 0.9 | Analyze state of WA workers comp LC file |
| Dailey, Chuck | 8/1/2025 | 1.8 | Analyze latest employee expense account disbursement forecast and bridge to original DIP amounts |
| Dailey, Chuck | 8/1/2025 | 1.3 | Analyze updated key updated for employee matters for management PMO |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/1/2025 | 1.4 | Create weekly employee expense account report updated for final funding amount |
| Dailey, Chuck | 8/1/2025 | 1.1 | Analyze current week to date PB&T amounts compared to budget |
| Dailey, Chuck | 8/1/2025 | 0.6 | Email correspondence regarding updates to the employee plan wind down matrix |
| Dailey, Chuck | 8/1/2025 | 0.7 | Call with A&M team to discuss path forward for employee expense account disbursements |
| Jansen, John | 8/1/2025 | 0.1 | Analyze request for workers comp letter of credit |
| Lui, Nick | 8/1/2025 | 1.0 | Pulled employee store roster count |
| Lui, Nick | 8/1/2025 | 2.0 | Pulled severance / accrued PTO across actuals for the June / July periods |
| Moore, Colin | 8/1/2025 | 0.4 | Correspondence with A&M team regarding wind down plan for the Company's benefits plans |
| Moore, Colin | 8/1/2025 | 0.4 | Call with the A&M cash flow team regarding mechanics of funding severance, WARN, and accrued PTO payments from the employee expense account |
| Moore, Colin | 8/1/2025 | 0.4 | Correspondence with the A&M cash flow team regarding severance, WARN, and accrued PTO payments for week ending 8/2 |
| Moore, Colin | 8/1/2025 | 0.4 | Summarize the forecasted change in timing of payments associated with the employee expense account for cash flow team |
| Moore, Colin | 8/1/2025 | 0.4 | Correspondence with the A&M store closure team regarding May pharmacy incentive bonuses for a particular store |
| Moore, Colin | 8/1/2025 | 0.5 | Call with the Company regarding surety bond for self-insured worker's compensation program in Washington state |
| Moore, Colin | 8/1/2025 | 0.7 | Correspondence with the A&M cash flow team regarding mechanics of funding severance, WARN, and accrued PTO payments from the employee expense account |
| Moore, Colin | 8/1/2025 | 0.6 | Analyze current employee roster by store |
| Moore, Colin | 8/1/2025 | 1.1 | Analyze the forecasted change in timing of payments associated with the employee expense account |
| Moore, Colin | 8/1/2025 | 0.4 | Correspondence with the A&M cash flow team regarding the forecasted change in timing of payments associated with the employee expense account |
| Moore, Colin | 8/1/2025 | 0.2 | Correspondence with A&M cash flow team regarding potential variance in payroll, benefits, and taxes line item in DIP Budget |
| Moore, Colin | 8/1/2025 | 0.4 | Correspondence with the Company regarding payroll file for week ending 8/2 and employee census file as of 8/1 |
| Moore, Colin | 8/1/2025 | 0.4 | Correspondence with the Company regarding May pharmacy incentive bonuses for a particular store |
| Moore, Colin | 8/1/2025 | 0.9 | Correspondence with the Company regarding surety bond for self-insured worker's compensation program in Washington state |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moore, Colin | 8/1/2025 | 0.3 | Correspondence with the Company regarding current employee roster by store |
| Moore, Colin | 8/1/2025 | 0.3 | Analyze potential variance in payroll, benefits, and taxes line item in DIP Budget |
| Moore, Colin | 8/1/2025 | 0.4 | Prepare for call with the Company regarding surety bond for self-insured worker's compensation program in Washington state |
| Moore, Colin | 8/1/2025 | 0.6 | Analysis of script retention during May in a particular store |
| Moore, Colin | 8/1/2025 | 0.4 | Correspondence with the A&M comp team regarding current employee roster by store |
| Moore, Colin | 8/1/2025 | 0.4 | Correspondence with the BRG regarding employee expense account funding as of week ending 8/2 |
| Dailey, Chuck | 8/4/2025 | 0.8 | Analyze updated employee expense account forecast in advance of weekly pre-funding |
| Dailey, Chuck | 8/4/2025 | 0.9 | Analyze corporate retention bonuses slated for the week as it relates to forecast |
| Dailey, Chuck | 8/4/2025 | 0.6 | Analyze store closures list as it relates to WA workers comp |
| Lui, Nick | 8/4/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 8/2 |
| Lui, Nick | 8/4/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 8/2 |
| Lui, Nick | 8/4/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 8/2 |
| Lui, Nick | 8/4/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 8/2 |
| Lui, Nick | 8/4/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 8/2 |
| Lui, Nick | 8/4/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 8/2 |
| Lui, Nick | 8/4/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 8/2 |
| Lui, Nick | 8/4/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 8/2 |
| Lui, Nick | 8/4/2025 | 2.4 | Cross referenced severance amounts for week ended 8/2 |
| Lui, Nick | 8/4/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 8/2 |
| Lui, Nick | 8/4/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 8/2 |
| Marceau, Clayton | 8/4/2025 | 0.5 | Roll forward open pharmacy positions vs attrition slides for script data through 8/4 and employee census as of W/E 8/2 |
| Marceau, Clayton | 8/4/2025 | 0.9 | Update employee census and open pharmacy positions data as of W/E 8/2/25 |

*Exhibit C*

| *Rite Aid Corporation* |
| :---: |
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Employee Compensation

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moore, Colin | 8/4/2025 | 0.4 | Correspondence with the Company regarding benefits wind down tracker |
| Moore, Colin | 8/4/2025 | 0.4 | Correspondence with the A&M comp team regarding corporate retention payments scheduled for week ending 8/9 |
| Moore, Colin | 8/4/2025 | 0.7 | Analysis of the corporate retention payments scheduled for week ending 8/9 |
| Moore, Colin | 8/4/2025 | 0.4 | Correspondence with the Company regarding updated forecasted end dates for corporate employees |
| Moore, Colin | 8/4/2025 | 0.3 | Correspondence with the Company regarding projections of severance payments |
| Moore, Colin | 8/4/2025 | 0.4 | Correspondence with the Company regarding the board payments |
| Moore, Colin | 8/4/2025 | 0.3 | Prepare for call with the Company regarding projections of severance payments |
| Moore, Colin | 8/4/2025 | 0.6 | Correspondence with the Company regarding updated payroll file for week ending 8/2 |
| Moore, Colin | 8/4/2025 | 0.4 | Correspondence with BRG regarding reduction in force which took place on 8/1 and current corporate employee roster |
| Moore, Colin | 8/4/2025 | 0.4 | Correspondence with A&M store closure team regarding worker's compensation coverage in the state of Washington |
| Moore, Colin | 8/4/2025 | 0.8 | Analyze reduction in force which took place on 8/1 |
| Moore, Colin | 8/4/2025 | 1.1 | Update the summary of the forecasted change in timing of payments associated with the employee expense account for BRG based on actual payments which occurred in week ending 8/2 |
| Moore, Colin | 8/4/2025 | 0.6 | Call with the Company regarding projections of severance payments |
| Moore, Colin | 8/4/2025 | 0.3 | Correspondence with the A&M cash flow team regarding the forecasted change in timing of payments associated with the employee expense account |
| Moore, Colin | 8/4/2025 | 1.3 | Update benefits wind down tracker based on feedback from the Company |
| Moore, Colin | 8/4/2025 | 0.4 | Correspondence with the Company regarding corporate retention payments scheduled for week ending 8/9 |
| Dailey, Chuck | 8/5/2025 | 0.8 | Email correspondence with A&M team regarding employee related admin claims |
| Dailey, Chuck | 8/5/2025 | 0.3 | Email correspondence with A&M team regarding 401k match and other employee expense timing |
| Lui, Nick | 8/5/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 8/2 |
| Lui, Nick | 8/5/2025 | 1.0 | Provided data for attrition analysis for week ended 8/2 |
| Lui, Nick | 8/5/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 8/2 |
| Lui, Nick | 8/5/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 8/2 |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### August 1, 2025 through August 31, 2025

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 8/5/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 8/2 |
| Lui, Nick | 8/5/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 8/2 |
| Lui, Nick | 8/5/2025 | 1.1 | Built out slides for employee PMO for W/E 8/8 |
| Lui, Nick | 8/5/2025 | 1.4 | Built out forecast for employee PMO for W/E 8/2 |
| Lui, Nick | 8/5/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 8/2 |
| Lui, Nick | 8/5/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 8/2 |
| Moore, Colin | 8/5/2025 | 0.9 | Update slide for call with Company summarizing HR related workstreams for week ending 8/9 |
| Moore, Colin | 8/5/2025 | 1.4 | Analyze voluntary resignations by position type and region |
| Moore, Colin | 8/5/2025 | 0.2 | Call with A&M comp team to discuss estimated severance for 8/8 payment |
| Moore, Colin | 8/5/2025 | 0.7 | Summarize current and former employees with either a 2024 or 2025 401k match amount and prepetition severance amounts outstanding |
| Moore, Colin | 8/5/2025 | 1.2 | Analyze severance and WARN amounts scheduled for week ending 8/9 |
| Moore, Colin | 8/5/2025 | 0.6 | Correspondence with the Company regarding estimated severance for 8/8 payment |
| Moore, Colin | 8/5/2025 | 0.7 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 8/9 |
| Moore, Colin | 8/5/2025 | 1.2 | Analyze employees with a 401k match amount and prepetition severance amounts outstanding |
| Moore, Colin | 8/5/2025 | 0.3 | Call with Company and A&M cash flow team regarding employee expense account related disbursements for week ending 8/9 |
| Moore, Colin | 8/5/2025 | 0.9 | Call with the Company regarding severance payments for certain union employees and pharmacy retention bonuses |
| Moore, Colin | 8/5/2025 | 0.4 | Correspondence with the A&M cash flow team regarding the 2024 401k match payment and the employee expense account |
| Moore, Colin | 8/5/2025 | 0.2 | Correspondence with A&M store closure team regarding slide for call with Company summarizing HR related workstreams for week ending 8/8 |
| Moore, Colin | 8/5/2025 | 0.6 | Summarize headcount at pharmacy by region |
| Moore, Colin | 8/5/2025 | 0.4 | Correspondence with A&M comp team regarding estimated severance for 8/8 payment |
| Moore, Colin | 8/5/2025 | 0.9 | Analyze employees with both a 2025 and 2024 401k match amount |
| Moore, Colin | 8/5/2025 | 0.3 | Correspondence with the Company regarding forecasted severance payments for union employees |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/5/2025 | 0.4 | Correspondence with the A&M cash flow team regarding the April estimate of the 2024 and 2025 401k match payment and subsequent data received from the Company |
| Moore, Colin | 8/5/2025 | 0.4 | Call with Company to discuss store closure process and HR related workstreams for week ending 8/9 |
| Moore, Colin | 8/5/2025 | 1.2 | Update analysis of forecasted severance payments for union employees to account for historical severance payments |
| Behrens, Richard | 8/6/2025 | 0.3 | Analyze updated employee account expense reserve roll forward |
| Dailey, Chuck | 8/6/2025 | 0.8 | A&M working session to analyze and discuss employee benefit plan T-Minus schedule |
| Dailey, Chuck | 8/6/2025 | 0.8 | A&M correspondence regarding employee plan T-minus schedule |
| Dailey, Chuck | 8/6/2025 | 0.6 | Email correspondence with Polsinelli regarding pension and 401k plans |
| Dailey, Chuck | 8/6/2025 | 1.1 | Analyze initial draft of employee benefit plan T-Minus Schedule |
| Lui, Nick | 8/6/2025 | 1.6 | Built out payroll reporting for week ended 8/2 |
| Lui, Nick | 8/6/2025 | 0.6 | Turned comments from A&M team around benefits wind down plan |
| Lui, Nick | 8/6/2025 | 1.8 | Built out attrition analysis for week ended 8/2 |
| Lui, Nick | 8/6/2025 | 2.6 | Summarized T-Minus for benefits wind down plan |
| Moore, Colin | 8/6/2025 | 0.7 | Prepare spreadsheet containing all former employees with a potential administrative claim |
| Moore, Colin | 8/6/2025 | 0.8 | Analysis of employees with missing information for claims noticing |
| Moore, Colin | 8/6/2025 | 1.4 | Prepare an illustrative schedule detailing the benefits wind down steps and timeline |
| Moore, Colin | 8/6/2025 | 0.2 | Correspondence with Polsinelli regarding the benefits wind down steps |
| Moore, Colin | 8/6/2025 | 0.4 | Correspondence with the A&M comp team regarding employees on the corporate retention roster who have a 401k match amount |
| Moore, Colin | 8/6/2025 | 0.6 | Compile list of former employees with outstanding prepetition severance amounts |
| Moore, Colin | 8/6/2025 | 0.6 | Correspondence with the Company regarding the corporate retention payments being made in August |
| Moore, Colin | 8/6/2025 | 1.2 | Update severance calculation for specific population of union employees based on updated hours historical worked |
| Moore, Colin | 8/6/2025 | 0.2 | Follow up correspondence with the A&M wind down team on the benefits wind down steps |
| Moore, Colin | 8/6/2025 | 0.3 | Correspondence with the A&M cash flow team regarding the accrued PTO paid from 8/4 through 8/6 |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/6/2025 | 0.8 | Compile list of current and former employees with outstanding 401k match amounts and the amount |
| Moore, Colin | 8/6/2025 | 0.2 | Follow up correspondence with the A&M wind down team on the benefits wind down steps |
| Moore, Colin | 8/6/2025 | 0.7 | Compile list of former employees with potential outstanding unliquidated claim for WARN amounts |
| Moore, Colin | 8/6/2025 | 0.9 | Follow up correspondence with the Company on the benefits wind down steps |
| Moore, Colin | 8/6/2025 | 0.6 | Prepare slides summarizing the benefits wind down steps and timeline |
| Moore, Colin | 8/6/2025 | 0.3 | Correspondence with the A&M comp team regarding the benefits wind down steps |
| Moore, Colin | 8/6/2025 | 0.3 | Compile list of current and former employees with outstanding prepetition bonus amounts |
| Moore, Colin | 8/6/2025 | 0.4 | Correspondence with the Company regarding the updated severance calculations based on updated hours historical worked |
| Moore, Colin | 8/6/2025 | 0.9 | Call with the A&M claims management team regarding potential administrative claims and noticing |
| Moore, Colin | 8/6/2025 | 0.4 | Analysis of the corporate retention payments being made in August |
| Moore, Colin | 8/6/2025 | 0.6 | Analysis of accrued PTO paid from 8/4 through 8/6 |
| Moore, Colin | 8/6/2025 | 0.4 | Call with the A&M comp team regarding the benefits wind down steps |
| Moore, Colin | 8/6/2025 | 0.4 | Correspondence with the Company regarding the weekly forecast of severance and WARN payments as of 8/5 |
| Behrens, Richard | 8/7/2025 | 0.5 | Call with A&M team to discuss employee retention |
| Behrens, Richard | 8/7/2025 | 0.3 | Research and assess 401K match payment timing and limitations |
| Dailey, Chuck | 8/7/2025 | 1.1 | Analyze updated employee T-minus schedule |
| Jansen, John | 8/7/2025 | 0.2 | Correspondence with PW regarding 401(k) match payment timing |
| Lui, Nick | 8/7/2025 | 1.2 | Brought in corporate retention for admin claims analysis |
| Lui, Nick | 8/7/2025 | 0.8 | Matched personnel to 401(k) amounts distributed |
| Lui, Nick | 8/7/2025 | 1.4 | Turned additional comments from A&M team around benefits wind down plan around structure |
| Lui, Nick | 8/7/2025 | 0.7 | Consolidated PMO slides for week ended 8/8 |
| Lui, Nick | 8/7/2025 | 2.4 | Built out weekly pro fee BvA for A&M BKR team |

*Exhibit C*

| | *Rite Aid Corporation* |
| :-: |
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Employee Compensation

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moore, Colin | 8/7/2025 | 0.9 | Correspondence with PW regarding the amount and priority of the potential pension claims |
| Moore, Colin | 8/7/2025 | 0.4 | Analysis of the Company's slides summarizing of the benefits wind down steps |
| Moore, Colin | 8/7/2025 | 0.9 | Update T-minus schedule to incorporate detail from the Company's wind down documents into the illustrative timeline |
| Moore, Colin | 8/7/2025 | 0.7 | Analysis of the Company's spreadsheet summary of the benefits wind down steps and progress |
| Moore, Colin | 8/7/2025 | 0.6 | Analysis of the amount of the potential pension claims |
| Moore, Colin | 8/7/2025 | 0.8 | Analysis of the Company's word document detailing the benefits wind down steps and timing |
| Moore, Colin | 8/7/2025 | 0.4 | Correspondence with the Company regarding process to monitor and report on benefits wind down |
| Moore, Colin | 8/7/2025 | 0.8 | Correspondence with the A&M wind down team regarding the Company's document containing details and summaries of the benefits wind down steps and progress |
| Moore, Colin | 8/7/2025 | 0.6 | Correspondence with the Company regarding board resolutions necessary to enact the benefits wind down |
| Moore, Colin | 8/7/2025 | 0.2 | Call with PW regarding the amount of the potential pension claims |
| Moore, Colin | 8/7/2025 | 0.7 | Correspondence with the A&M claims team regarding the priority and amount of potential pension claims |
| Behrens, Richard | 8/8/2025 | 0.8 | Analyze proposed changes on ELT term date delays and assess budget impact |
| Dailey, Chuck | 8/8/2025 | 0.5 | Email correspondence with A&M and RAD teams regarding 2024 401k amounts |
| Lui, Nick | 8/8/2025 | 0.6 | Clarified procedures around fee apps to A&M team over call |
| Lui, Nick | 8/8/2025 | 2.4 | Compared lump sum severance with SEIU and UFCW analysis for week ended 8/8 |
| Moore, Colin | 8/8/2025 | 0.4 | Analysis of updated 2024 401k match amount |
| Moore, Colin | 8/8/2025 | 0.3 | Correspondence with the A&M cash flow team regarding the estimated 2025 401k match amount |
| Moore, Colin | 8/8/2025 | 0.6 | Call with the A&M comp team regarding sizing of admin claims for former employees |
| Moore, Colin | 8/8/2025 | 0.4 | Correspondence with PW regarding the priority of 401k match amounts |
| Moore, Colin | 8/8/2025 | 0.6 | Correspondence with the A&M claims team regarding the priority and amount of potential pension claims following discussions with PW |
| Moore, Colin | 8/8/2025 | 0.5 | Call with the A&M wind down team regarding wind down activities |
| Moore, Colin | 8/8/2025 | 0.2 | Correspondence with the A&M cash flow team regarding the updated 2024 401k match amount |

*Exhibit C*

<div style="border:1px solid black; text-align:center;">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/8/2025 | 0.9 | Prepare detail regarding the source of all potential administrative claims amounts |
| Moore, Colin | 8/8/2025 | 0.4 | Call with the A&M comp team regarding potential severance for employees in one of the company's locations in the event of a transaction |
| Moore, Colin | 8/10/2025 | 0.3 | Correspondence with A&M claims team regarding employee information for employees with an outstanding 2025 401k match amount |
| Moore, Colin | 8/10/2025 | 0.6 | Forecast of outstanding 2025 401k match amounts by employee for remaining 2025 calendar year |
| Moore, Colin | 8/10/2025 | 0.2 | Correspondence with A&M comp team regarding the cost associated with the proposed extensions of corporate employees' employment length |
| Moore, Colin | 8/10/2025 | 1.1 | Analysis of outstanding 2025 401k match amounts by employee as of end of May 2025 |
| Moore, Colin | 8/10/2025 | 0.6 | Analysis of employee information for employees with an outstanding 2024 401k match amount |
| Moore, Colin | 8/10/2025 | 0.3 | Correspondence with A&M claims team regarding employee information for employees with an outstanding 2024 401k match amount |
| Moore, Colin | 8/10/2025 | 0.4 | Correspondence with Polsinelli regarding benefit wind down information received from the Company |
| Moore, Colin | 8/10/2025 | 0.9 | Analysis of the cost associated with the proposed extensions of corporate employees' employment length |
| Behrens, Richard | 8/11/2025 | 0.7 | Assess proposed ELT member term exit dates and provide company guidance |
| Dailey, Chuck | 8/11/2025 | 0.7 | Analyze latest employee level admin claims file |
| Jansen, John | 8/11/2025 | 0.2 | Check employee extension analysis |
| Liebman, Marc | 8/11/2025 | 1.0 | Analyze and comment on employee retention list related to winddown operations |
| Liebman, Marc | 8/11/2025 | 1.5 | Various discussion with management regarding employee reductions and retention |
| Lui, Nick | 8/11/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 8/9 |
| Lui, Nick | 8/11/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 8/9 |
| Lui, Nick | 8/11/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 8/9 |
| Lui, Nick | 8/11/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 8/9 |
| Lui, Nick | 8/11/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 8/9 |
| Lui, Nick | 8/11/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 8/9 |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 8/11/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 8/9 |
| Lui, Nick | 8/11/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 8/9 |
| Lui, Nick | 8/11/2025 | 1.0 | Consolidated PMO for week ended 8/9 |
| Lui, Nick | 8/11/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 8/9 |
| Lui, Nick | 8/11/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 8/9 |
| Lui, Nick | 8/11/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 8/9 |
| Lui, Nick | 8/11/2025 | 2.4 | Cross referenced severance amounts for week ended 8/9 |
| Marceau, Clayton | 8/11/2025 | 0.9 | Update employee census and open pharmacy positions data as of W/E 8/9/25 |
| Marceau, Clayton | 8/11/2025 | 0.5 | Roll forward open pharmacy positions vs attrition slides for script data through 8/11 and employee census as of W/E 8/9 |
| Moore, Colin | 8/11/2025 | 0.4 | Correspondence with A&M cash flow team regarding the cost associated with the proposed extensions of corporate employees' employment length |
| Moore, Colin | 8/11/2025 | 0.6 | Correspondence with the Company regarding source information for outstanding prepetition severance amounts and employee information |
| Moore, Colin | 8/11/2025 | 0.4 | Correspondence with the Company regarding severance and WARN payments for week ending 8/16 |
| Moore, Colin | 8/11/2025 | 0.6 | Correspondence with the Company regarding source information for claims noticing amounts |
| Moore, Colin | 8/11/2025 | 0.3 | Prepare for call with Company regarding noticing former employees of potential administrative claims |
| Moore, Colin | 8/11/2025 | 1.4 | Prepare source information for claims noticing amounts |
| Moore, Colin | 8/11/2025 | 0.4 | Correspondence with A&M cash flow team regarding proposed corporate employee extensions |
| Moore, Colin | 8/11/2025 | 0.4 | Correspondence with the A&M comp team regarding employee information for employees and former employees who have a potential administrative claim |
| Moore, Colin | 8/11/2025 | 0.5 | Call with the Company regarding noticing former employees of potential administrative claims |
| Moore, Colin | 8/11/2025 | 0.6 | Correspondence with A&M claims team regarding employees who will have outstanding administrative claims after employee expense account payments are made |
| Moore, Colin | 8/11/2025 | 0.2 | Correspondence with A&M claims team regarding update employees administrative claims sizing spreadsheet |
| Moore, Colin | 8/11/2025 | 0.6 | Update slide for call with Company summarizing HR related workstreams for week ending 8/16 |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/11/2025 | 0.5 | Call with PW and the Company regarding procedures for providing noticing to former employees of potential administrative claims |
| Moore, Colin | 8/11/2025 | 0.4 | Correspondence with the Company regarding source information for outstanding prepetition bonus amounts and employee information |
| Moore, Colin | 8/11/2025 | 0.8 | Analysis of historical health insurance claims |
| Moore, Colin | 8/11/2025 | 0.3 | Correspondence with the Company regarding employees and former employees who have asserted claims to the California Department of Labor |
| Moore, Colin | 8/11/2025 | 0.3 | Correspondence with the Company regarding update employees administrative claims sizing spreadsheet |
| Moore, Colin | 8/11/2025 | 0.7 | Correspondence with the Company regarding historical workers compensation claims |
| Moore, Colin | 8/11/2025 | 0.4 | Correspondence with the A&M cash flow team regarding workers compensation claims and health insurance claims |
| Moore, Colin | 8/11/2025 | 1.4 | Update employees administrative claims sizing spreadsheet based on clarifications from the Company on outstanding prepetition severance amounts |
| Lui, Nick | 8/12/2025 | 1.0 | Provided data for attrition analysis for week ended 8/9 |
| Lui, Nick | 8/12/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 8/9 |
| Lui, Nick | 8/12/2025 | 1.4 | Built out forecast for employee PMO for W/E 8/9 |
| Lui, Nick | 8/12/2025 | 1.8 | Built out attrition analysis for week ended 8/9 |
| Lui, Nick | 8/12/2025 | 1.1 | Built out slides for employee PMO for W/E 8/15 |
| Lui, Nick | 8/12/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 8/9 |
| Lui, Nick | 8/12/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 8/9 |
| Lui, Nick | 8/12/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 8/9 |
| Lui, Nick | 8/12/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 8/9 |
| Lui, Nick | 8/12/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 8/9 |
| Lui, Nick | 8/12/2025 | 0.8 | Built out payroll reporting for week ended 8/9 |
| Lui, Nick | 8/12/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 8/9 |
| Moore, Colin | 8/12/2025 | 0.6 | Analysis of the spreadsheet containing updated severance amounts for former employees |
| Moore, Colin | 8/12/2025 | 0.4 | Correspondence with the Company regarding source data for outstanding prepetition severance for store employees |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/12/2025 | 0.3 | Correspondence with the A&M team regarding cost of proposed extension of corporate employees |
| Moore, Colin | 8/12/2025 | 0.4 | Call with Company and A&M cash flow team regarding employee expense account related disbursements for week ending 8/16 |
| Moore, Colin | 8/12/2025 | 0.8 | Analyze updated benefits wind down T-minus schedule |
| Moore, Colin | 8/12/2025 | 0.9 | Summarize of workers compensation call with the Company and the potential liability associated with workers compensation claims for the A&M cash flow team |
| Moore, Colin | 8/12/2025 | 0.3 | Correspondence with the Company regarding workers compensation policy documents |
| Moore, Colin | 8/12/2025 | 0.8 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 8/16 |
| Moore, Colin | 8/12/2025 | 0.4 | Correspondence with A&M comp team regarding estimated severance for 8/14 payment |
| Moore, Colin | 8/12/2025 | 0.3 | Update slide for call with Company summarizing HR related workstreams for week ending 8/16 with severance and WARN amounts |
| Moore, Colin | 8/12/2025 | 0.4 | Correspondence with PW regarding the potential outstanding pension admin claim and the solicitation of the PBGC |
| Moore, Colin | 8/12/2025 | 0.3 | Call with A&M comp team to discuss estimated severance for 8/14 payment |
| Moore, Colin | 8/12/2025 | 0.4 | Correspondence with A&M store closure regarding end dates for certain key corporate employees |
| Moore, Colin | 8/12/2025 | 0.4 | Analysis of the cost associated with the proposed extension of two corporate employees |
| Moore, Colin | 8/12/2025 | 0.6 | Correspondence with PW regarding a former employee's employment agreement and potential claim |
| Moore, Colin | 8/12/2025 | 0.7 | Correspondence with the Company regarding outstanding prepetition severance for store employees |
| Moore, Colin | 8/12/2025 | 0.4 | Correspondence with PW regarding liability of potential workers compensation claims |
| Moore, Colin | 8/12/2025 | 0.7 | Analyze severance and WARN amounts scheduled for week ending 8/16 |
| Moore, Colin | 8/12/2025 | 0.3 | Correspondence with A&M store closure regarding delayed closure date for a store |
| Moore, Colin | 8/12/2025 | 0.8 | Analysis of workers compensation policy documents |
| Moore, Colin | 8/12/2025 | 0.3 | Correspondence with the Company regarding stores which were eligible for the July pharmacist retention bonus |
| Moore, Colin | 8/12/2025 | 0.4 | Call with A&M comp team regarding benefits wind down T-minus schedule |
| Moore, Colin | 8/12/2025 | 0.4 | Analysis of the language used to describe potential claims for former employees on the administrative election form |
| Moore, Colin | 8/12/2025 | 0.3 | Correspondence with the Company regarding delayed closure date for a store and potential noticing requirements |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/12/2025 | 0.4 | Call with Company to discuss store closure process and HR related workstreams for week ending 8/16 |
| Moore, Colin | 8/12/2025 | 0.4 | Correspondence with A&M store closure regarding the employee headcount by store |
| Moore, Colin | 8/12/2025 | 0.3 | Correspondence with the Company regarding a former employee's employment agreement |
| Moore, Colin | 8/12/2025 | 0.3 | Correspondence with the A&M wind down team regarding the status of the wind down of the benefits plans |
| Moore, Colin | 8/12/2025 | 0.3 | Correspondence with the A&M claims team regarding the language used to describe potential claims for former employees on the administrative election form |
| Jansen, John | 8/13/2025 | 0.2 | Call with RAD legal and HR regarding California department of labor employee claims |
| Lui, Nick | 8/13/2025 | 0.9 | Updated wind down benefits for benefit vendors provided by company |
| Lui, Nick | 8/13/2025 | 0.5 | Called RAD and A&M team regarding prepetition severance outstanding |
| Lui, Nick | 8/13/2025 | 0.9 | Pulled all employees from specified store for A&M comp team (both Rx and FE) per 5/31 census |
| Moore, Colin | 8/13/2025 | 0.6 | Correspondence with PW and JL regarding severance agreements with unions |
| Moore, Colin | 8/13/2025 | 0.6 | Update employee information for claims noticing based on feedback from the Company |
| Moore, Colin | 8/13/2025 | 0.4 | Correspondence with the Company regarding updated prepetition severance amounts and employee information for claims noticing |
| Moore, Colin | 8/13/2025 | 0.4 | Correspondence with A&M comp team regarding employees in certain stores eligible for the July pharmacist retention bonus |
| Moore, Colin | 8/13/2025 | 1.3 | Update July retention bonus calculation based on updated data from the Company and employee inquiries |
| Moore, Colin | 8/13/2025 | 0.9 | Update the employee claims noticing spreadsheet to incorporate additional information provided by the Company |
| Moore, Colin | 8/13/2025 | 0.3 | Correspondence with BRG regarding abbreviated employee census |
| Moore, Colin | 8/13/2025 | 0.4 | Call with the Company regarding the updated severance payment file provided by the Company |
| Moore, Colin | 8/13/2025 | 1.1 | Update benefits wind down T-minus schedule for presentation |
| Moore, Colin | 8/13/2025 | 0.8 | Analysis of updated severance payment file provided by the Company |
| Moore, Colin | 8/13/2025 | 1.2 | Prepare slide detailing employees proposed to remain with the Company after 10/3 |
| Moore, Colin | 8/13/2025 | 0.9 | Prepare abbreviated employee census to share with BRG |
| Moore, Colin | 8/13/2025 | 0.8 | Update severance calculations for 40 employees who were rehired based on updated employee status and hire dates |

*Exhibit C*

```
┌─────────────────────────────────────────────┐
│         Rite Aid Corporation                 │
│       Time Detail by Task Code               │
│   August 1, 2025 through August 31, 2025     │
└─────────────────────────────────────────────┘
```

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/13/2025 | 0.6 | Call with the Company regarding prepetition severance outstanding to former employees |
| Moore, Colin | 8/13/2025 | 0.6 | Incorporate employees in certain stores in the July pharmacist retention bonus reconciliation payment calculation |
| Moore, Colin | 8/13/2025 | 0.4 | Analyze complaints former employees filed with the California Department of Labor to determine potential administrative claim amount |
| Moore, Colin | 8/13/2025 | 0.3 | Correspondence with A&M claims team regarding employees who filed with the California Department of Labor to provide noticing information |
| Moore, Colin | 8/13/2025 | 0.9 | Analyze reductions in force in April and May to determine additional potential outstanding severance amounts |
| Moore, Colin | 8/13/2025 | 0.6 | Call with the Company regarding updated prepetition severance amounts and employee information for claims noticing |
| Moore, Colin | 8/13/2025 | 0.5 | Call with the Company and Company's inhouse counsel regarding complaints former employees filed with the California Department of Labor |
| Moore, Colin | 8/13/2025 | 0.3 | Correspondence with the Company regarding employees in certain stores eligible for the July pharmacist retention bonus |
| Dailey, Chuck | 8/14/2025 | 0.5 | Call with A&M and RAD teams to discuss current state of employee and benefit matters |
| Jansen, John | 8/14/2025 | 0.7 | Weekly call with RAD HR regarding benefit wind-down planning |
| Lui, Nick | 8/14/2025 | 1.2 | Pulled in position and term date for prepetition severance list |
| Lui, Nick | 8/14/2025 | 1.6 | Analyzed severance paid but now owed and built out updated severance list |
| Moore, Colin | 8/14/2025 | 0.6 | Analyze updated IT wind down T-minus schedule from A&M wind down team |
| Moore, Colin | 8/14/2025 | 0.6 | Correspondence with the A&M wind down team regarding compliance and IT wind down activities |
| Moore, Colin | 8/14/2025 | 0.5 | Call with the A&M wind down team regarding wind down of the Company's IT systems and T-minus tracker |
| Moore, Colin | 8/14/2025 | 0.7 | Update wind down tracker presentation to incorporate IT wind down tasks and additional appendices containing corporate extensions |
| Moore, Colin | 8/14/2025 | 0.3 | Correspondence with A&M claims team regarding updated employee claims noticing spreadsheet which incorporates additional prepetition bonus information provided by the Company |
| Moore, Colin | 8/14/2025 | 0.4 | Correspondence with A&M claims team regarding missing employee information required for claims noticing |
| Moore, Colin | 8/14/2025 | 0.9 | Analyze costs associated with retaining certain employees based on multiple potential transaction scenarios |
| Moore, Colin | 8/14/2025 | 0.6 | Correspondence with A&M comp team regarding proposed corporate employee extensions |
| Moore, Colin | 8/14/2025 | 0.6 | Incorporate feedback from the A&M wind down team into the wind down tracker presentation |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/14/2025 | 0.9 | Analyze cost of extending store operations employees for an additional month |
| Moore, Colin | 8/14/2025 | 0.6 | Correspondence with A&M wind down team regarding updated wind down tracker presentation |
| Moore, Colin | 8/14/2025 | 0.9 | Update the employee claims noticing spreadsheet to incorporate additional prepetition bonus information provided by the Company |
| Moore, Colin | 8/14/2025 | 0.8 | Analyze variance between outstanding prepetition bonuses received from the Company and outstanding prepetition bonuses included in the administrative claims tracker |
| Moore, Colin | 8/14/2025 | 0.9 | Prepare illustrative IT wind down T-minus schedule for A&M wind down team to complete |
| Moore, Colin | 8/14/2025 | 0.8 | Correspondence with store closure team regarding extending store operations employees for an additional month |
| Moore, Colin | 8/14/2025 | 0.7 | Correspondence with the Company regarding the variance between outstanding prepetition bonuses received from the Company and outstanding prepetition bonuses included in the administrative claims tracker |
| Moore, Colin | 8/14/2025 | 0.6 | Correspondence with A&M wind down team regarding costs associated with retaining certain employees based on potential transaction status |
| Moore, Colin | 8/14/2025 | 0.6 | Correspondence with the Company regarding outstanding prepetition bonuses |
| Moore, Colin | 8/14/2025 | 0.3 | Correspondence with the Company regarding missing employee information for one former employee needed for claims noticing |
| Moore, Colin | 8/14/2025 | 0.4 | Correspondence with the Company regarding store operations employees scheduled end dates |
| Moore, Colin | 8/14/2025 | 0.3 | Correspondence with the A&M wind down team regarding the updated wind down presentation |
| Moore, Colin | 8/14/2025 | 1.1 | Prepare slides containing the detailed benefits wind down T-minus schedule |
| Moore, Colin | 8/14/2025 | 0.2 | Correspondence with the Company regarding the potential employee administrative claims amounts for noticing |
| Moore, Colin | 8/14/2025 | 0.2 | Correspondence with the A&M claims team regarding the potential employee administrative claims amounts for noticing |
| Moore, Colin | 8/14/2025 | 0.6 | Update the wind down tracker presentation |
| Moore, Colin | 8/14/2025 | 0.8 | Incorporate additional updates to the benefits wind down T-minus schedule |
| Lui, Nick | 8/15/2025 | 1.2 | Pulled terminated worker roster across pharmacy manager, pharmacists and pharmacy techs |
| Moore, Colin | 8/15/2025 | 0.4 | Correspondence with the A&M cash flow team regarding employee expense account tracking |
| Moore, Colin | 8/15/2025 | 0.4 | Call with the A&M comp team regarding costs associated with retaining certain employees based on multiple potential transaction scenarios |

*Exhibit C*

***Rite Aid Corporation***
***Time Detail by Task Code***
***August 1, 2025 through August 31, 2025***

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/15/2025 | 0.6 | Correspondence with the A&M cash flow team regarding analysis of costs associated with retaining certain employees based on multiple potential transaction scenarios with forecasted case timeline |
| Moore, Colin | 8/15/2025 | 0.3 | Correspondence with the Company regarding updated proposed corporate end dates |
| Moore, Colin | 8/15/2025 | 0.9 | Analyze costs associated with retaining certain employees based on multiple potential transaction scenarios |
| Moore, Colin | 8/15/2025 | 0.3 | Correspondence with the A&M cash flow team regarding employee costs for updated DIP Budget |
| Moore, Colin | 8/15/2025 | 0.6 | Correspondence with PW regarding potential case timeline |
| Moore, Colin | 8/15/2025 | 0.6 | Correspondence with the A&M claims team regarding union affiliation of employees with potential administrative claims |
| Moore, Colin | 8/15/2025 | 0.4 | Update analysis of costs associated with retaining certain employees based on multiple potential transaction scenarios with forecasted case timeline |
| Moore, Colin | 8/15/2025 | 0.4 | Analyze analysis of costs associated with retaining certain employees based on multiple potential transaction scenarios |
| Moore, Colin | 8/15/2025 | 0.6 | Correspondence with the A&M comp team regarding costs associated with retaining certain employees based on multiple potential transaction scenarios |
| Moore, Colin | 8/16/2025 | 0.9 | Analyze change in pharmacist retention bonus amounts based on updated eligibility thresholds from the Company |
| Moore, Colin | 8/16/2025 | 0.2 | Schedule meeting to discuss change in pharmacist retention bonus amounts based on updated eligibility thresholds from the Company |
| Moore, Colin | 8/16/2025 | 1.8 | Update pharmacist retention bonus calculation based on updated eligibility thresholds from the Company |
| Moore, Colin | 8/17/2025 | 0.9 | Analyze disbursements associated with the employee expense account for week ending 8/9 and 8/16 |
| Moore, Colin | 8/17/2025 | 1.4 | Analyze current forecast of employee costs for updated DIP Budget |
| Moore, Colin | 8/17/2025 | 0.7 | Summarize variance between the current forecast of employee costs for updated DIP Budget and the personnel costs in previous DIP Budget |
| Moore, Colin | 8/17/2025 | 0.9 | Compare analysis of current forecast of employee costs for updated DIP Budget to personnel costs in previous DIP Budget |
| Dailey, Chuck | 8/18/2025 | 1.1 | Analysis of lender provided materials regarding headcount reductions |
| Dailey, Chuck | 8/18/2025 | 0.4 | Email correspondence regarding employee expense rollforward file |
| Lui, Nick | 8/18/2025 | 0.9 | Pulled original 50 people for 10/3 termination date and monthly run rate |
| Lui, Nick | 8/18/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 8/16 |
| Lui, Nick | 8/18/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 8/16 |

*Exhibit C*

| | |
|---|---|
| **Rite Aid Corporation** | |
| **Time Detail by Task Code** | |
| **August 1, 2025 through August 31, 2025** | |

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 8/18/2025 | 0.8 | Incorporated comments around employee PMO |
| Lui, Nick | 8/18/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 8/16 |
| Lui, Nick | 8/18/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 8/16 |
| Lui, Nick | 8/18/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 8/16 |
| Lui, Nick | 8/18/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 8/16 |
| Lui, Nick | 8/18/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 8/16 |
| Lui, Nick | 8/18/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 8/16 |
| Lui, Nick | 8/18/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 8/16 |
| Moore, Colin | 8/18/2025 | 1.1 | Identify and summarize variances between BRG's analysis of personnel costs and A&M's analysis of personnel costs |
| Moore, Colin | 8/18/2025 | 0.9 | Prepare employee expense account summary showing historical disbursements and forecasted disbursements |
| Moore, Colin | 8/18/2025 | 0.3 | Correspondence with the A&M cash flow team regarding the Company's updated corporate roster and planned end dates |
| Moore, Colin | 8/18/2025 | 0.5 | Call with the A&M team regarding costs associated with employees in a specific facility depending on potential transaction |
| Moore, Colin | 8/18/2025 | 1.3 | Compare BRG's analysis of personnel costs to A&M's analysis of personnel costs |
| Moore, Colin | 8/18/2025 | 0.4 | Correspondence with BRG regarding disbursements associated with the employee expense account for week ending 8/16 |
| Moore, Colin | 8/18/2025 | 1.2 | Update employee expense account reporting to reflect employee expense account disbursements for week ending 8/9 and 8/16 |
| Moore, Colin | 8/18/2025 | 0.7 | Correspondence with the A&M cash flow team regarding employee costs for updated DIP Budget |
| Moore, Colin | 8/18/2025 | 0.4 | Correspondence with the A&M cash flow team regarding treatment of line items in the employee expense account |
| Moore, Colin | 8/18/2025 | 1.1 | Call with the Company regarding pharmacy retention bonus calculation for July |
| Moore, Colin | 8/18/2025 | 0.9 | Correspondence with the A&M comp team regarding costs associated with potential corporate employee extensions |
| Moore, Colin | 8/18/2025 | 0.3 | Correspondence with the Company regarding updated corporate roster and planned end dates |
| Moore, Colin | 8/18/2025 | 0.8 | Update employee expense account bridge to incorporate disbursements through week ending 8/16 and weekly forecasted disbursements |
| Moore, Colin | 8/18/2025 | 0.4 | Correspondence with the A&M cash flow team regarding employee expense account bridge and potential corporate employee extensions |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/18/2025 | 0.4 | Call with the A&M comp team regarding costs associated with potential corporate employee extensions |
| Moore, Colin | 8/18/2025 | 1.2 | Analysis of costs associated with potential corporate employee extensions |
| Moore, Colin | 8/18/2025 | 1.3 | Update expense account weekly forecasted disbursements based on severance and WARN amounts outstanding |
| Moore, Colin | 8/18/2025 | 0.6 | Correspondence with the A&M cash flow team regarding BRG's analysis of personnel costs |
| Behrens, Richard | 8/19/2025 | 0.4 | Analyze and analyze remaining corporate employees run rate cost analysis |
| Lui, Nick | 8/19/2025 | 1.4 | Built out forecast for employee PMO for W/E 8/16 |
| Lui, Nick | 8/19/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 8/16 |
| Lui, Nick | 8/19/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 8/16 |
| Lui, Nick | 8/19/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 8/16 |
| Lui, Nick | 8/19/2025 | 1.1 | Built out slides for employee PMO for W/E 8/16 |
| Lui, Nick | 8/19/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 8/16 |
| Lui, Nick | 8/19/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 8/16 |
| Lui, Nick | 8/19/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 8/16 |
| Lui, Nick | 8/19/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 8/16 |
| Lui, Nick | 8/19/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 8/16 |
| Moore, Colin | 8/19/2025 | 0.9 | Updates pharmacy retention bonus calculations for July reflecting updated eligibility threshold for floating pharmacist and floating pharmacy technicians |
| Moore, Colin | 8/19/2025 | 0.8 | Call with the Company regarding updates to pharmacy retention bonus eligibility threshold for July |
| Moore, Colin | 8/19/2025 | 0.6 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 8/23 |
| Moore, Colin | 8/19/2025 | 0.7 | Analysis of employee expense account amounts which are potentially at risk of being higher than originally forecasted |
| Moore, Colin | 8/19/2025 | 0.6 | Correspondence with A&M cash flow team regarding historical variances from budgeted payroll, benefits, and taxes amounts |
| Moore, Colin | 8/19/2025 | 1.1 | Summarize analysis of DIP Order language referring to employee expense account and previous interactions with BRG and PW |
| Moore, Colin | 8/19/2025 | 0.7 | Correspondence with A&M cash flow team regarding BRG's analysis of costs associated with higher corporate headcount |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/19/2025 | 1.2 | Incorporate updated store closure schedule into wages supplement for updated DIP Budget |
| Moore, Colin | 8/19/2025 | 0.6 | Correspondence with A&M cash flow team regarding DIP Order language referring to employee expense account and previous interactions with BRG and PW |
| Moore, Colin | 8/19/2025 | 0.4 | Call with Company to discuss store closure process and HR related workstreams for week ending 8/23 |
| Moore, Colin | 8/19/2025 | 1.6 | Analysis of historical variances from weekly budgeted payroll, benefits, and taxes amounts |
| Moore, Colin | 8/19/2025 | 0.4 | Correspondence with A&M comp team regarding estimated severance for 8/21 payment |
| Moore, Colin | 8/19/2025 | 0.8 | Analyze DIP Order language referring to employee expense account |
| Moore, Colin | 8/19/2025 | 0.8 | Analysis of historical wire transactions and AP transactions related to payroll and benefits |
| Moore, Colin | 8/19/2025 | 0.4 | Call with Company and A&M cash flow team regarding employee expense account related disbursements for week ending 8/23 |
| Moore, Colin | 8/19/2025 | 0.3 | Call with A&M comp team to discuss estimated severance for 8/21 payment |
| Moore, Colin | 8/19/2025 | 0.4 | Update slide for call with Company summarizing HR related workstreams for week ending 8/23 with severance and WARN amounts |
| Moore, Colin | 8/19/2025 | 0.6 | Analyze severance and WARN amounts scheduled for week ending 8/23 |
| Behrens, Richard | 8/20/2025 | 0.7 | Evaluate updated employee exit date extensions and provide recommendations |
| Jansen, John | 8/20/2025 | 0.3 | Call with RAD EIC team and PW regarding pension questions |
| Lui, Nick | 8/20/2025 | 2.1 | Built out attrition analysis for week ended 8/16 |
| Marceau, Clayton | 8/20/2025 | 0.9 | Update employee census and open pharmacy positions data as of W/E 8/16/25 |
| Marceau, Clayton | 8/20/2025 | 0.5 | Roll forward open pharmacy positions vs attrition slides for script data through 8/20 and employee census as of W/E 8/16 |
| Moore, Colin | 8/20/2025 | 0.4 | Correspondence with the Company regarding the missing union affiliation information for employees with a potential administrative claim |
| Moore, Colin | 8/20/2025 | 0.6 | Incorporate updated union affiliation information for employees with a potential administrative claim into claims noticing spreadsheet |
| Moore, Colin | 8/20/2025 | 0.7 | Summarize drivers of the historical variances between actual and budgeted weekly payroll, benefits, and taxes amounts |
| Moore, Colin | 8/20/2025 | 0.8 | Comparison of the Company's proposed extensions of corporate employees with slides provided by the Company outlining potential extensions |
| Moore, Colin | 8/20/2025 | 0.8 | Correspondence with the Company regarding forecasted outstanding health insurance claim amount |

*Exhibit C*

---

### Rite Aid Corporation
### Time Detail by Task Code
### August 1, 2025 through August 31, 2025

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/20/2025 | 0.7 | Analysis of missing union affiliation information for employees with a potential administrative claim |
| Moore, Colin | 8/20/2025 | 1.4 | Analysis of costs associated with the Company's proposed extensions of corporate employees |
| Moore, Colin | 8/20/2025 | 0.3 | Call with the A&M comp team regarding updated corporate roster and planned extensions |
| Moore, Colin | 8/20/2025 | 0.4 | Correspondence with the A&M cash flow team regarding historical variances between actual and budgeted weekly payroll, benefits, and taxes amounts |
| Moore, Colin | 8/20/2025 | 0.4 | Analysis of updated union affiliation information for employees with a potential administrative claim |
| Moore, Colin | 8/20/2025 | 0.4 | Correspondence with the A&M comp team regarding overtime trends in the last four weeks |
| Moore, Colin | 8/20/2025 | 0.3 | Correspondence with the Company regarding updated corporate roster and planned extensions |
| Moore, Colin | 8/20/2025 | 0.5 | Call with Polsinelli regarding wind down of employee benefit plans |
| Moore, Colin | 8/20/2025 | 0.3 | Correspondence with the A&M cash flow team regarding updated corporate roster and planned extensions |
| Moore, Colin | 8/20/2025 | 0.9 | Summarize the cost impact of the Company's proposed extensions of corporate employees by functional group |
| Moore, Colin | 8/20/2025 | 0.4 | Correspondence with the A&M comp team regarding employees missing from updated corporate roster |
| Moore, Colin | 8/20/2025 | 0.4 | Correspondence with the A&M comp team regarding updated corporate roster and planned extensions |
| Moore, Colin | 8/20/2025 | 1.3 | Update wages supplement for the DIP Budget to incorporate proposed corporate extensions |
| Moore, Colin | 8/20/2025 | 0.3 | Correspondence with the Company regarding historical variances between actual and budgeted weekly payroll, benefits, and taxes amounts |
| Behrens, Richard | 8/21/2025 | 0.5 | Analyze one time payroll payments for release |
| Lui, Nick | 8/21/2025 | 2.4 | Cross referenced severance amounts for week ended 8/16 |
| Moore, Colin | 8/21/2025 | 1.2 | Analyze historical health insurance claims by employee headcount |
| Moore, Colin | 8/21/2025 | 0.3 | Correspondence with the Company regarding estimated 2025 401k match amount |
| Moore, Colin | 8/21/2025 | 0.2 | Correspondence with the A&M cash flow team regarding estimated 2025 401k match amount |
| Moore, Colin | 8/21/2025 | 0.3 | Correspondence with the Company regarding payroll file for the current week |
| Moore, Colin | 8/21/2025 | 0.4 | Correspondence with A&M cash flow team regarding health insurance and workers compensation claim amounts |
| Moore, Colin | 8/21/2025 | 0.4 | Call with A&M comp team regarding slides for PMO deck detailing historical and forecasted personnel costs |

*Exhibit C*

| | | | |
|---|---|---|---|
| *Rite Aid Corporation* | | | |
| *Time Detail by Task Code* | | | |
| *August 1, 2025 through August 31, 2025* | | | |

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/21/2025 | 0.3 | Correspondence with the Company regarding outstanding workers compensation payments |
| Moore, Colin | 8/21/2025 | 0.6 | Call with the Company regarding wind down of employee benefit plans |
| Moore, Colin | 8/21/2025 | 0.2 | Correspondence with A&M comp team regarding slides for PMO deck detailing historical and forecasted personnel costs |
| Moore, Colin | 8/21/2025 | 0.7 | Analyze slides for PMO deck detailing historical and forecasted personnel costs |
| Moore, Colin | 8/21/2025 | 1.2 | Update slides for PMO deck detailing historical and forecasted personnel costs |
| Moore, Colin | 8/21/2025 | 1.4 | Forecast estimated health insurance claims outstanding as of August, September, and October based on forecasted headcount |
| Moore, Colin | 8/21/2025 | 0.3 | Correspondence with Polsinelli regarding wind down of employee benefit plans |
| Moore, Colin | 8/21/2025 | 0.7 | Correspondence with A&M cash flow team regarding employee expense account and forecasted expenses associated with the employee expense account |
| Moore, Colin | 8/21/2025 | 0.4 | Correspondence with the Company regarding estimates for health insurance claims outstanding as of end of July |
| Moore, Colin | 8/22/2025 | 0.5 | Call with PW and Polsinelli regarding the wind down of the Company's benefit programs and potential D&O liability |
| Moore, Colin | 8/22/2025 | 1.6 | Detail key drivers in analysis of incurred, but not yet reported health insurance liabilities |
| Moore, Colin | 8/22/2025 | 0.3 | Coordinate follow up meeting to discuss workers compensation liability with PW, Polsinelli, and the Company |
| Moore, Colin | 8/22/2025 | 0.4 | Summarize potential D&O liability by benefit plan |
| Moore, Colin | 8/22/2025 | 1.3 | Analyze sensitivity of amount of incurred, but not yet reported health insurance liabilities outstanding based on varying days outstanding for incurred, but not yet reported health insurance liabilities |
| Moore, Colin | 8/22/2025 | 0.6 | Summarize meeting notes and next steps from call with PW and Polsinelli |
| Moore, Colin | 8/22/2025 | 0.4 | Analyze days outstanding for incurred, but not yet reported health insurance liabilities over past 3 months |
| Moore, Colin | 8/22/2025 | 0.6 | Correspondence with the Company regarding potential administrative claim amount for specific former employee |
| Moore, Colin | 8/22/2025 | 0.4 | Correspondence with the A&M comp team regarding forecasted headcount by week |
| Moore, Colin | 8/22/2025 | 0.4 | Correspondence with PW regarding potential administrative claim amount for specific former employee |
| Moore, Colin | 8/22/2025 | 0.3 | Correspondence with the A&M cash flow team regarding employee expense account bridge |
| Moore, Colin | 8/22/2025 | 1.6 | Update forecast of incurred, but not yet reported health insurance liabilities through October based on call with the Company |
| Moore, Colin | 8/22/2025 | 0.7 | Update health insurance claim forecast based on updated forecasted headcount by week |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/22/2025 | 0.5 | Call with the Company regarding incurred, but not yet reported health insurance liabilities through July |
| Moore, Colin | 8/23/2025 | 1.3 | Correspondence with the A&M cash flow team regarding workers compensation liability |
| Moore, Colin | 8/23/2025 | 0.3 | Correspondence with the A&M cash flow team regarding potential D&O liability of claims |
| Behrens, Richard | 8/25/2025 | 0.8 | Analyze and analyze IBNR claims and funding assessment and evaluate impact on effective date reserves |
| Behrens, Richard | 8/25/2025 | 0.8 | Participate in meeting with PW to discuss workers comp claims issues with plan |
| Dailey, Chuck | 8/25/2025 | 1.2 | Email correspondence and analysis of latest employee expense forecast updates |
| Dailey, Chuck | 8/25/2025 | 0.5 | A&M call to discuss IBNR forecast |
| Dailey, Chuck | 8/25/2025 | 1.3 | Email correspondence and analysis of benefits plans discussions |
| Lui, Nick | 8/25/2025 | 2.1 | Validated lump sum severance for 8/29 |
| Lui, Nick | 8/25/2025 | 0.5 | Built out attrition raw data for W/E 8/23 |
| Lui, Nick | 8/25/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 8/23 |
| Lui, Nick | 8/25/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 8/23 |
| Lui, Nick | 8/25/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 8/23 |
| Lui, Nick | 8/25/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 8/23 |
| Lui, Nick | 8/25/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 8/23 |
| Lui, Nick | 8/25/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 8/23 |
| Lui, Nick | 8/25/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 8/23 |
| Lui, Nick | 8/25/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 8/23 |
| Lui, Nick | 8/25/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 8/23 |
| Marceau, Clayton | 8/25/2025 | 0.9 | Update employee census and open pharmacy positions data as of W/E 8/23/25 |
| Marceau, Clayton | 8/25/2025 | 0.5 | Roll forward open pharmacy positions vs attrition slides for script data through 8/25 and employee census as of W/E 8/23 |
| Moore, Colin | 8/25/2025 | 0.9 | Call with the Company and PW regarding liability from workers compensation claims |

*Exhibit C*

| *Rite Aid Corporation* |
| :---: |
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Employee Compensation

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moore, Colin | 8/25/2025 | 0.4 | Prepare for call with the Company and PW regarding liability from workers compensation claims |
| Moore, Colin | 8/25/2025 | 0.3 | Correspondence with the Company regarding forecasted severance and WARN payments for the week |
| Moore, Colin | 8/25/2025 | 0.6 | Correspondence with the Company regarding list of store which have received bids from potential buyers |
| Moore, Colin | 8/25/2025 | 0.4 | Call with the Company regarding the workers compensation loss portfolio |
| Moore, Colin | 8/25/2025 | 0.5 | Call with the A&M cash flow team regarding the budgeting of workers compensation claims and health insurance claims |
| Moore, Colin | 8/25/2025 | 0.3 | Correspondence with the A&M comp team regarding forecasted severance and WARN payments for the week |
| Moore, Colin | 8/25/2025 | 1.3 | Update severance calculations for several employees on a leave of absence |
| Moore, Colin | 8/25/2025 | 0.8 | Correspondence with the A&M cash flow team regarding bridge between actual payroll and benefits expenditures and budgeted payroll and benefits expenditures |
| Moore, Colin | 8/25/2025 | 0.4 | Correspondence with the A&M cash flow team regarding board deck |
| Moore, Colin | 8/25/2025 | 0.4 | Follow up correspondence with the Company and PW clarifying liability from workers compensation claims |
| Moore, Colin | 8/25/2025 | 1.4 | Prepare slide detailing proposed corporate extensions and employee information for board deck |
| Behrens, Richard | 8/26/2025 | 0.8 | Evaluate potential employee resource needs post confirmation timeline |
| Behrens, Richard | 8/26/2025 | 0.4 | Analyze and analyze MEPP withdrawal liability outcomes |
| Dailey, Chuck | 8/26/2025 | 0.6 | A&M correspondence to provide direction on remaining employee presentation |
| Dailey, Chuck | 8/26/2025 | 0.8 | Analyze wind down employee list and provide feedback |
| Dailey, Chuck | 8/26/2025 | 0.8 | Analyze latest employee expense forecast |
| Lui, Nick | 8/26/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 8/23 |
| Lui, Nick | 8/26/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 8/23 |
| Lui, Nick | 8/26/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 8/23 |
| Lui, Nick | 8/26/2025 | 1.4 | Built out forecast for employee PMO for W/E 8/23 |
| Lui, Nick | 8/26/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 8/23 |
| Lui, Nick | 8/26/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 8/23 |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 8/26/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 8/23 |
| Lui, Nick | 8/26/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 8/23 |
| Lui, Nick | 8/26/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 8/23 |
| Lui, Nick | 8/26/2025 | 1.1 | Built out slides for employee PMO for W/E 8/23 |
| Moore, Colin | 8/26/2025 | 0.4 | Correspondence with A&M wind down team regarding corporate employees necessary for wind down |
| Moore, Colin | 8/26/2025 | 0.3 | Correspondence with the Company regarding updated severance calculations for former SEIU employees with tenure under one year |
| Moore, Colin | 8/26/2025 | 0.8 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 8/30 |
| Moore, Colin | 8/26/2025 | 0.6 | Call with the Company regarding updated severance calculations for former SEIU employees with tenure under one year and UFCW employees with outstanding severance inquiries |
| Moore, Colin | 8/26/2025 | 0.4 | Correspondence with A&M comp team regarding salary information for corporate employees proposed to remain past 10/3 |
| Moore, Colin | 8/26/2025 | 1.2 | Update severance calculations for former SEIU employees with tenure under one year |
| Moore, Colin | 8/26/2025 | 0.6 | Correspondence with A&M cash flow team regarding response to BRG's payroll and headcount diligence questions |
| Moore, Colin | 8/26/2025 | 1.1 | Analyze costs associated with updated proposed end dates for corporate employees |
| Moore, Colin | 8/26/2025 | 0.4 | Update slide for call with Company summarizing HR related workstreams for week ending 8/30 with severance and WARN amounts |
| Moore, Colin | 8/26/2025 | 0.4 | Correspondence with A&M cash flow team regarding extension of four corporate employees |
| Moore, Colin | 8/26/2025 | 0.7 | Correspondence with the Company regarding severance true ups for former UFCW employees with outstanding severance inquiries |
| Moore, Colin | 8/26/2025 | 0.4 | Correspondence with A&M comp team regarding estimated severance for 8/28 payment |
| Moore, Colin | 8/26/2025 | 0.9 | Analyze severance and WARN amounts scheduled for week ending 8/30 |
| Moore, Colin | 8/26/2025 | 0.4 | Call with Company to discuss store closure process and HR related workstreams for week ending 8/30 |
| Moore, Colin | 8/26/2025 | 0.3 | Call with A&M comp team to discuss estimated severance for 8/28 payment |
| Moore, Colin | 8/26/2025 | 0.4 | Call with Company and A&M cash flow team regarding employee expense account related disbursements for week ending 8/30 |
| Moore, Colin | 8/26/2025 | 0.4 | Correspondence with the Company regarding updated 2025 401k estimate |

*Exhibit C*

<div align="center">

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

</div>

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/26/2025 | 0.8 | Correspondence with A&M comp team regarding slide detailing corporate employees proposed to remain past 10/3 and key employee information |
| Moore, Colin | 8/26/2025 | 0.7 | Update slide summarizing proposed corporate extensions for board deck |
| Behrens, Richard | 8/27/2025 | 0.5 | Evaluate recommended wind down personnel list |
| Behrens, Richard | 8/27/2025 | 0.7 | Analyze and analyze employee expense account roller forward and provide comments |
| Dailey, Chuck | 8/27/2025 | 0.8 | A&M correspondence regarding RemainCo employees |
| Dailey, Chuck | 8/27/2025 | 1.3 | Email correspondence with RAD ELTs regarding corporate employees |
| Jansen, John | 8/27/2025 | 0.2 | Analyze summary of benefit plan D&O obligations |
| Lui, Nick | 8/27/2025 | 0.6 | Built out actuals output for employee compensation for W/E 8/23 |
| Lui, Nick | 8/27/2025 | 1.7 | Updated severance payment analysis for updated 8/29 lump sum analysis |
| Lui, Nick | 8/27/2025 | 1.2 | Pulled salary information for all employees in 'Post Oct 4 Critical Needs' analysis |
| Moore, Colin | 8/27/2025 | 0.9 | Correspondence with A&M cash flow and wind down teams regarding response to BRG's corporate headcount diligence request |
| Moore, Colin | 8/27/2025 | 1.1 | Analyze proposed corporate employee extensions by functional areas and associated monthly cost |
| Moore, Colin | 8/27/2025 | 1.2 | Sensitivity analysis of forecasted of health insurance claims to incorporate multiple scenarios of days claims outstanding |
| Moore, Colin | 8/27/2025 | 0.7 | Correspondence with A&M teams regarding proposed end dates for corporate employees |
| Moore, Colin | 8/27/2025 | 0.2 | Correspondence with A&M comp team regarding slides for PMO deck detailing historical and forecasted personnel costs |
| Moore, Colin | 8/27/2025 | 0.8 | Update slides for PMO deck detailing historical and forecasted personnel costs |
| Moore, Colin | 8/27/2025 | 0.5 | Call with PW regarding potential administrative claim relating to pension plan |
| Moore, Colin | 8/27/2025 | 0.7 | Update slide detailing corporate employees proposed to remain past 10/3 and key employee information per feedback |
| Moore, Colin | 8/27/2025 | 0.6 | Analyze payroll breakdown by employee group |
| Moore, Colin | 8/27/2025 | 0.3 | Call with A&M comp team regarding slides for PMO deck detailing historical and forecasted personnel costs |
| Moore, Colin | 8/27/2025 | 1.4 | Correspondence with the Company regarding rationale for extension of certain corporate employees |
| Moore, Colin | 8/27/2025 | 0.8 | Correspondence with A&M store closure regarding proposed end dates for corporate employees |

*Exhibit C*

+-----------------------------------------------+
| *Rite Aid Corporation*                         |
| *Time Detail by Task Code*                     |
| *August 1, 2025 through August 31, 2025*       |
+-----------------------------------------------+

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/27/2025 | 0.6 | Analyze slides for PMO deck detailing historical and forecasted personnel costs |
| Dailey, Chuck | 8/28/2025 | 1.4 | Analyze responses provided to lenders regarding corporate headcount follow-up |
| Moore, Colin | 8/28/2025 | 0.5 | Call with the Company regarding outstanding health insurance claims and forecast of claims |
| Moore, Colin | 8/28/2025 | 0.6 | Correspondence with A&M cash flow team regarding employee expense account disbursements |
| Moore, Colin | 8/28/2025 | 0.8 | Update employee expense account bridge for all disbursements through week ending 8/23 |
| Moore, Colin | 8/28/2025 | 0.2 | Correspondence with the Company regarding forecasted end dates of corporate employees |
| Moore, Colin | 8/28/2025 | 0.8 | Variance analysis of actual payroll and benefits costs compared to Filed DIP Budget |
| Moore, Colin | 8/28/2025 | 0.3 | Update PMO slide containing variance analysis of actual payroll and benefits costs compared to Filed DIP Budget with supporting rationale |
| Moore, Colin | 8/28/2025 | 0.4 | Correspondence with BRG regarding payroll breakdown by employee group |
| Moore, Colin | 8/28/2025 | 0.6 | Correspondence with A&M cash flow team regarding potential rebate from benefits provider and impact on budget |
| Moore, Colin | 8/28/2025 | 0.5 | Call with the Company regarding forecasted end dates of corporate employees |
| Moore, Colin | 8/28/2025 | 0.7 | Correspondence with A&M cash flow and wind down teams regarding additional wind down details to incorporate into response to BRG's corporate headcount diligence request |
| Moore, Colin | 8/28/2025 | 1.1 | Analysis of actual payroll and benefits wire transactions and AP transactions in week ending 8/23 |
| Moore, Colin | 8/28/2025 | 0.6 | Correspondence with BRG regarding corporate headcount diligence request |
| Lui, Nick | 8/29/2025 | 0.6 | Pulled employees from active list for employee comp list |
| Lui, Nick | 8/29/2025 | 1.2 | Built out payroll reporting for W/E 8/23 |
| Lui, Nick | 8/29/2025 | 0.5 | Pulled in employee names for post 9/5 corp employees and all corporate employees |
| Moore, Colin | 8/29/2025 | 0.4 | Correspondence with BRG regarding employee expense account reporting |
| Moore, Colin | 8/29/2025 | 0.6 | Roll forward employee expense account amounts for reporting purposes |
| Moore, Colin | 8/29/2025 | 1.1 | Update the pharmacy retention bonus calculations for reconciliation payments |
| Moore, Colin | 8/29/2025 | 0.9 | Analysis of UFCW employees' leave of absence and correct lookback period to determine severance |
| Moore, Colin | 8/29/2025 | 0.8 | Incorporate updated list of stores which received bids into the calculation of pharmacy retention bonus calculations |

*Exhibit C*

| Rite Aid Corporation |
|---|
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Employee Compensation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 8/29/2025 | 0.4 | Correspondence with A&M store closure team regarding employee count and breakdown as of 8/13 |
| Moore, Colin | 8/29/2025 | 0.5 | Call with the Company regarding outstanding inquiries on the pharmacy retention program |
| Moore, Colin | 8/29/2025 | 0.4 | Correspondence with Guggenheim regarding list of stores which received bids |
| **Subtotal** | | **371.5** | |

## Fee App

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 8/1/2025 | 2.1 | Built out fee app tracker for July |
| Lui, Nick | 8/6/2025 | 1.5 | Consolidated DTR hours around fee apps |
| Lui, Nick | 8/8/2025 | 1.2 | Consolidated DTR hours around fee apps for disputes and investigations team |
| Lui, Nick | 8/13/2025 | 2.3 | Consolidated and edited DTRs for July for cash team |
| Lui, Nick | 8/13/2025 | 1.4 | Consolidated and edited DTRs for July for performance improvement team |
| Lui, Nick | 8/13/2025 | 1.3 | Consolidated and cleaned up hours for fee apps against time tracking system |
| Lui, Nick | 8/13/2025 | 1.3 | Consolidated and edited DTRs for July for compensation team |
| Corbett, Natalie | 8/14/2025 | 0.9 | Consolidate and prep July expenses for fee app |
| Lui, Nick | 8/14/2025 | 1.8 | Consolidated and edited DTRs for July for tax team |
| Lui, Nick | 8/14/2025 | 0.9 | Consolidated and edited DTRs for July for case management team |
| Lui, Nick | 8/14/2025 | 2.1 | Consolidated and edited DTRs for July for store closing team |
| Lui, Nick | 8/15/2025 | 1.3 | Consolidated and edited DTRs for July for court reporting / claims team |
| Lui, Nick | 8/15/2025 | 0.5 | Consolidated and edited DTRs for July for diligence / PMO team |
| Lui, Nick | 8/15/2025 | 1.4 | Consolidated and edited DTRs for July for cost reduction team |
| Lui, Nick | 8/15/2025 | 2.1 | Consolidated and edited DTRs for July for A&M leadership team |
| Corbett, Natalie | 8/18/2025 | 1.1 | Prepare July expenses for fee app |
| Lui, Nick | 8/18/2025 | 1.0 | Consolidated and edited DTRs for July for utility team |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Fee App

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/20/2025 | 1.3 | Check and provide comments to July fee application |
| Lui, Nick | 8/20/2025 | 2.4 | Turned A&M pro fee team comments around July fee apps |
| Behrens, Richard | 8/21/2025 | 1.0 | Analyze July fee app and provide comments |
| Lui, Nick | 8/21/2025 | 0.8 | Cleaned up expenses for July fee apps |
| Lui, Nick | 8/21/2025 | 1.5 | Consolidated and finalized July fee apps |
| Lui, Nick | 8/22/2025 | 1.1 | Turned comments around A&M July fee apps |
| Jansen, John | 8/26/2025 | 0.1 | Correspondence with CS regarding July fee application filing |
| Jansen, John | 8/26/2025 | 0.2 | Correspondence with PW and CS regarding quarterly fee application timing |
| **Subtotal** | | **32.6** | |

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/1/2025 | 1.2 | Analyze updated tactical wind down tracker and provide team guidance on next steps |
| Dailey, Chuck | 8/1/2025 | 2.1 | Updated weekly wind down tracking PMO |
| Jansen, John | 8/1/2025 | 0.6 | Prepare updates to tactical wind down tracker |
| Dailey, Chuck | 8/4/2025 | 2.8 | Analyze current DIP recoveries for use in hypothetical liquidation analysis comparison |
| Dailey, Chuck | 8/4/2025 | 1.2 | Correspondence with A&M and RAD teams regarding updated wind down tracking |
| Jansen, John | 8/4/2025 | 0.2 | Analyze assumptions for updated admin claims analysis |
| Dailey, Chuck | 8/5/2025 | 2.2 | Draft updated wind down timeline incorporating potential toggle |
| Dailey, Chuck | 8/5/2025 | 1.6 | A&M correspondence regarding wind down plan |
| Dailey, Chuck | 8/5/2025 | 1.7 | Draft executive summary pages to wind down PMO materials |
| Jansen, John | 8/5/2025 | 0.2 | Correspondence with PW and CS teams regarding wind-down scenario timeline for management |
| Jansen, John | 8/5/2025 | 1.0 | Call with PW regarding administrative claim solicitation process |
| Jansen, John | 8/5/2025 | 0.2 | Correspondence with RAD management and CS regarding tactical wind-down plan updates |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/5/2025 | 0.2 | Correspondence with PW regarding data retention status |
| Jansen, John | 8/5/2025 | 0.3 | Analyze timeline for wind-down plan scenario |
| Behrens, Richard | 8/6/2025 | 0.2 | Participate in weekly Rx inventory planning meeting with company |
| Behrens, Richard | 8/6/2025 | 0.8 | Analyze updated wind down PMO tracker and materials and provide comments |
| Dailey, Chuck | 8/6/2025 | 2.0 | Updated detailed wind down tracker |
| Dailey, Chuck | 8/6/2025 | 0.5 | Analyze updated timeline and executive summary pages for wind down PMO |
| Dailey, Chuck | 8/6/2025 | 0.7 | Incorporate comments into wind down PMO |
| Dailey, Chuck | 8/6/2025 | 0.7 | Call with PW and CS to discuss wind down workstream under various paths forward |
| Jansen, John | 8/6/2025 | 0.4 | Call with PW and CS teams regarding wind-down scenario update materials |
| Jansen, John | 8/6/2025 | 0.5 | Prepare updates to wind-down PMO materials for RAD management meeting |
| Jansen, John | 8/6/2025 | 0.5 | Call with A&M team regarding vendor administrative claim sizing work plan |
| Jansen, John | 8/6/2025 | 1.8 | Prepare summary of key differences to various wind-down scenarios for RAD management |
| Jansen, John | 8/6/2025 | 0.7 | Analyze expense vendor report for potential 503(b)(9) claimants |
| Jansen, John | 8/6/2025 | 0.2 | Check final listing of estimated 503(b)(9) claim holders |
| Jansen, John | 8/6/2025 | 0.3 | Call with A&M team regarding plan for administrative claim sizing workstream |
| Jansen, John | 8/6/2025 | 0.2 | Correspondence with CS and Kroll regarding 503(b)(9) vendor noticing requirements |
| Behrens, Richard | 8/7/2025 | 0.4 | Call with A&M team to discuss wind down planning |
| Behrens, Richard | 8/7/2025 | 0.6 | Analyze compliance and regulatory wind down tracker and provide guidance on next steps |
| Behrens, Richard | 8/7/2025 | 0.7 | Analyze HR wind down status updated and specific activities from company and provide guidance on next steps |
| Behrens, Richard | 8/7/2025 | 1.0 | Analyze detailed HR benefits wind down tracker and timeline and provide comments |
| Dailey, Chuck | 8/7/2025 | 1.8 | Create initial comparative outputs for hypothetical liquidation comparison |
| Dailey, Chuck | 8/7/2025 | 1.5 | Draft initial analysis for hypothetical liquidation comparison (cont'd) |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/7/2025 | 1.7 | Analyze updates to the benefit plan wind down provided by management team |
| Dailey, Chuck | 8/7/2025 | 1.6 | Draft initial analysis for hypothetical liquidation comparison |
| Jansen, John | 8/7/2025 | 1.1 | Call with RAD management regarding tactical wind-down planning update |
| Jansen, John | 8/7/2025 | 0.4 | Prepare for meeting with RAD management regarding tactical wind-down planning |
| Behrens, Richard | 8/8/2025 | 1.2 | Analyze corporate and field office personnel tracking and savings report |
| Behrens, Richard | 8/8/2025 | 0.6 | Analyze and analyze legal wind down tracker and provide guidance on next steps |
| Dailey, Chuck | 8/8/2025 | 0.5 | A&M call to discuss status of various workstreams |
| Dailey, Chuck | 8/8/2025 | 0.5 | A&M call regarding admin claims sizing for employees |
| Dailey, Chuck | 8/8/2025 | 1.2 | Update hypothetical liquidation analysis for claims cohorts |
| Dailey, Chuck | 8/8/2025 | 1.3 | Analyze various wind down trackers from RAD ELTs |
| Jansen, John | 8/8/2025 | 0.3 | Call with A&M tax team to discuss RAD employee requirements until plan effective date |
| Jansen, John | 8/8/2025 | 0.5 | Call with A&M team regarding wind-down planning updates |
| Jansen, John | 8/8/2025 | 0.5 | Call with PW regarding administrative claim election form sizing questions |
| Jansen, John | 8/8/2025 | 0.5 | Working session with A&M HR team regarding employee administrative claim sizing |
| Jansen, John | 8/8/2025 | 1.0 | Analyze accounts payable and receipt data to prepare 503(b)(9) estimates for warehouse and direct sales vendors |
| Jansen, John | 8/8/2025 | 0.2 | Correspondence with PW regarding administrative claimant election form |
| Jansen, John | 8/8/2025 | 0.3 | Analyze accounts payable and receipt data to prepare 503(b)(9) estimates for expense system vendors |
| Jansen, John | 8/8/2025 | 1.7 | Prepare analysis of employee administrative claim estimates |
| Uhrin, Matt | 8/8/2025 | 0.6 | Participate on call with A&M team regarding wind down budget planning, operational considerations, staffing requirements, and division of responsibilities |
| Dailey, Chuck | 8/9/2025 | 1.6 | Update hypothetical liquidation analysis for additional assumptions around recovery ranges |
| Dailey, Chuck | 8/9/2025 | 1.9 | Update hypothetical liquidation analysis for waterfall outputs and compare to plan |
| Dailey, Chuck | 8/10/2025 | 0.6 | Analyze updated employee admin claims analysis provided to RAD management team |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/10/2025 | 2.3 | Draft initial power point presentation for hypothetical liquidation assumptions |
| Dailey, Chuck | 8/10/2025 | 0.4 | Analyze updated 504b(9) claims tracking analysis |
| Dailey, Chuck | 8/10/2025 | 1.2 | Update hypothetical liquidation analysis for various assumptions |
| Jansen, John | 8/10/2025 | 1.1 | Prepare updates to vendor administrative claim estimates |
| Jansen, John | 8/10/2025 | 0.7 | Prepare summary of claim estimates for RAD management team |
| Jansen, John | 8/10/2025 | 0.4 | Prepare updates to employee administrative claim estimates |
| Behrens, Richard | 8/11/2025 | 0.7 | Analyze preliminary draft of liquidation analysis deck |
| Behrens, Richard | 8/11/2025 | 1.0 | Analyze initial draft of alternative proceed scenarios under hypothetical chapter 7 for plan best interest test |
| Behrens, Richard | 8/11/2025 | 1.0 | Analyze preliminary draft of liquidation analysis model and assumptions |
| Behrens, Richard | 8/11/2025 | 0.6 | Call with A&M team to walkthrough latest draft of liquidation model |
| Dailey, Chuck | 8/11/2025 | 2.3 | Analyze various comparable and recent hypothetical liquidation analysis |
| Dailey, Chuck | 8/11/2025 | 0.5 | A&M call to discuss current status of the HLA |
| Dailey, Chuck | 8/11/2025 | 0.5 | Call with RAD and A&M teams to discuss admin claim noticing |
| Dailey, Chuck | 8/11/2025 | 1.8 | Update hypothetical liquidation analysis presentation for initial assumptions summary and comparison |
| Dailey, Chuck | 8/11/2025 | 1.6 | Compile additional RAD ELT wind down tracking |
| Dailey, Chuck | 8/11/2025 | 1.7 | Update hypothetical liquidation analysis model for latest assumptions from comps |
| Dailey, Chuck | 8/11/2025 | 1.1 | Analyze GUC analysis from first filing for comparable balances |
| Dailey, Chuck | 8/11/2025 | 0.8 | Call with PW to discuss admin claims |
| Jansen, John | 8/11/2025 | 0.2 | Correspondence with PW regarding employee administrative claim sizing categories |
| Jansen, John | 8/11/2025 | 0.2 | Prepare summary of PW call regarding employee solicitation plan for RAD management |
| Jansen, John | 8/11/2025 | 0.2 | Call with A&M CMS team regarding tax vendor noticing plan |
| Jansen, John | 8/11/2025 | 0.1 | Correspondence with RAD HR regarding administrative claim sizing analysis |

*Exhibit C*

```
┌──────────────────────────────────────────────────┐
│            Rite Aid Corporation                    │
│          Time Detail by Task Code                  │
│    August 1, 2025 through August 31, 2025          │
└──────────────────────────────────────────────────┘
```

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/11/2025 | 0.7 | Call with PW and Kroll regarding administrative claim noticing requirements |
| Jansen, John | 8/11/2025 | 0.3 | Analyze potential employee claim categories to determine what is covered in DIP budget |
| Jansen, John | 8/11/2025 | 0.3 | Working session with RAD HR regarding employee administrative claim sizing |
| Jansen, John | 8/11/2025 | 0.2 | Analyze RAD payables team comments to 503(b)(9) sizing |
| Jansen, John | 8/11/2025 | 0.5 | Call with RAD management regarding employee claim noticing update |
| Jansen, John | 8/11/2025 | 0.5 | Call with RAD finance regarding 503(b)(9) sizing analysis open questions |
| Jansen, John | 8/11/2025 | 0.2 | Prepare summary of call with PW on employee noticing |
| Yardley, Drew | 8/11/2025 | 1.6 | Prepare set of comparable cases for hypothetical liquidation analysis scenario |
| Behrens, Richard | 8/12/2025 | 1.6 | Analyze updated liquidation analysis and supporting materials |
| Behrens, Richard | 8/12/2025 | 0.5 | Call with A&M team to analyze updates to liquidation analysis and align on next steps |
| Dailey, Chuck | 8/12/2025 | 1.1 | Analyze comparable hypothetical liquidation analysis disclosure statement language |
| Dailey, Chuck | 8/12/2025 | 1.6 | Update comps tabs in the hypothetical liquidation analysis presentation |
| Dailey, Chuck | 8/12/2025 | 2.6 | Update hypothetical liquidation analysis for comments and additional supporting tabs |
| Dailey, Chuck | 8/12/2025 | 2.8 | Update hypothetical liquidation analysis presentation for latest model and additional language |
| Dailey, Chuck | 8/12/2025 | 0.5 | A&M meeting to discuss hypothetical liquidation analysis |
| Dailey, Chuck | 8/12/2025 | 0.8 | A&M correspondence regarding lease assets, real estate and IP supporting detail for the hypothetical liquidation analysis |
| Dailey, Chuck | 8/12/2025 | 2.3 | Draft hypothetical liquidation analysis disclosure statement exhibit |
| Jansen, John | 8/12/2025 | 0.4 | Analyze correspondence regarding potential HR administrative claim items |
| Jansen, John | 8/12/2025 | 0.2 | Correspondence with RAD HR regarding pre-petition severance sizing for election forms |
| Jansen, John | 8/12/2025 | 0.3 | Check updated 503(b)(9) solicitation estimate workbook |
| Jansen, John | 8/12/2025 | 1.6 | Prepare updated administrative claim sizing estimate for BRG |
| Jansen, John | 8/12/2025 | 0.3 | Analyze updated occupancy administrative claims estimate |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/12/2025 | 0.4 | Call with A&M HR team regarding benefit wind-down planning |
| Jansen, John | 8/12/2025 | 0.2 | Call with CS team regarding 503(b)(9) status questions |
| Jansen, John | 8/12/2025 | 0.5 | Working session with A&M team to cover open questions on liquidation analysis draft |
| Jansen, John | 8/12/2025 | 0.3 | Discuss property tax priority claim estimate with A&M claims team |
| Jansen, John | 8/12/2025 | 0.2 | Correspondence with BRG regarding latest admin claims estimate |
| Jansen, John | 8/12/2025 | 0.2 | Correspondence with RAD risk team regarding letters of credit status |
| Jansen, John | 8/12/2025 | 0.1 | Correspondence with RAD finance regarding 340B vendor questions |
| Bain, Jon | 8/13/2025 | 0.5 | Participate in liquidation analysis touch base call with A&M |
| Bain, Jon | 8/13/2025 | 0.5 | Participate in liquidation analysis assumption call with A&M, PW |
| Behrens, Richard | 8/13/2025 | 1.5 | Analyze and analyze updated liquidation analysis version and supporting materials |
| Behrens, Richard | 8/13/2025 | 0.5 | Call with PW to align on best interest test assumptions |
| Behrens, Richard | 8/13/2025 | 0.5 | Call A&M team to analyze next steps and open items on liquidation analysis |
| Dailey, Chuck | 8/13/2025 | 0.6 | Summarize various financial deliverables as it relates to the wind down workstream |
| Dailey, Chuck | 8/13/2025 | 1.8 | Analyze A/R disputes and tracking file for purposes of liquidation recoveries |
| Dailey, Chuck | 8/13/2025 | 1.3 | Update wind down PMO tracker deck for latest updates |
| Dailey, Chuck | 8/13/2025 | 0.8 | Create summary T-minus schedules for legal ELT wind down items |
| Dailey, Chuck | 8/13/2025 | 0.5 | Call with PW team to discuss status and assumptions of the hypothetical liquidation analysis |
| Dailey, Chuck | 8/13/2025 | 2.4 | Comprehensive update of hypothetical liquidation analysis presentation deck |
| Dailey, Chuck | 8/13/2025 | 2.2 | Complete initial draft of the hypothetical liquidation analysis disclosure statement exhibit |
| Dailey, Chuck | 8/13/2025 | 0.8 | Analyze insurance premium detail received from RAD team |
| Dailey, Chuck | 8/13/2025 | 2.8 | Update hypothetical liquidation analysis model for latest assumptions following call with PW |
| Dailey, Chuck | 8/13/2025 | 0.4 | A&M correspondence regarding vendor and utility deposits |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/13/2025 | 0.4 | Check proposed final 503(b)(9) sizing analysis |
| Jansen, John | 8/13/2025 | 0.1 | Correspondence with RAD payables regarding 503(b)(9) claim sizing |
| Jansen, John | 8/13/2025 | 0.2 | Correspondence with PW regarding union severance questions |
| Jansen, John | 8/13/2025 | 0.3 | Prepare list of questions for PW regarding 503(b)(9) vendor sizing exercise |
| Jansen, John | 8/13/2025 | 0.1 | Correspondence with PW regarding workman's comp letter of credit status |
| Jansen, John | 8/13/2025 | 1.2 | Working session with RAD payables team to prepare 503(b)(9) sizing estimates |
| Jansen, John | 8/13/2025 | 0.2 | Correspondence with PW regarding UCC questions on solicitation order |
| Jansen, John | 8/13/2025 | 0.3 | Call with PW to discuss liquidation analysis assumptions |
| Liebman, Marc | 8/13/2025 | 2.0 | Analyze and comment on wind down plan materials |
| Weaver, Joe | 8/13/2025 | 0.5 | Meeting with A&M cash team to discuss liquidation analysis assumptions re. real estate |
| Behrens, Richard | 8/14/2025 | 1.3 | Analyze initial draft of consolidated wind down planning tracker and provide comments |
| Behrens, Richard | 8/14/2025 | 0.7 | Analyze weekly executive PMO materials and provide comments |
| Dailey, Chuck | 8/14/2025 | 1.6 | Analyze various insurance files for summary of analysis to provide to A&M team |
| Dailey, Chuck | 8/14/2025 | 0.7 | Analyze updated IT tracker provided by RAD team |
| Dailey, Chuck | 8/14/2025 | 0.8 | A&M call to analyze hypothetical liquidation analysis |
| Dailey, Chuck | 8/14/2025 | 1.3 | Update hypothetical liquidation analysis for comments |
| Dailey, Chuck | 8/14/2025 | 2.4 | Draft initial legal entity claims analysis |
| Dailey, Chuck | 8/14/2025 | 1.3 | Map in July actuals for the hypothetical liquidation analysis balance sheet |
| Jansen, John | 8/14/2025 | 0.1 | Correspondence with A&M cash team regarding updated post-petition vendor deposits |
| Jansen, John | 8/14/2025 | 0.9 | Update vendor administrative claim estimates |
| Jansen, John | 8/14/2025 | 0.2 | Check updates to employee administrative claim sizing analysis |
| Jansen, John | 8/14/2025 | 0.7 | Check employee administrative claim election form estimate |

*Exhibit C*

```
┌─────────────────────────────────────────┐
│        Rite Aid Corporation               │
│      Time Detail by Task Code             │
│  August 1, 2025 through August 31, 2025   │
└─────────────────────────────────────────┘
```

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/14/2025 | 1.1 | Prepare updates to tactical wind-down PMO for RAD management |
| Jansen, John | 8/14/2025 | 0.7 | Analyze updated wind-down trackers from RAD functional teams |
| Jansen, John | 8/14/2025 | 1.4 | Prepare analysis of administrative claims estimate and bridge to prior version shared with lenders |
| Jansen, John | 8/14/2025 | 0.7 | Call with A&M team to discuss HLA working draft |
| Jansen, John | 8/14/2025 | 0.3 | Update Other administrative claim estimates |
| Jansen, John | 8/14/2025 | 0.4 | Prepare summary of updated employee administrative claim election form estimate for RAD management |
| Jansen, John | 8/14/2025 | 0.5 | Call with PW and CS to finalize administrative claim solicitation sizing |
| Jansen, John | 8/14/2025 | 0.1 | Correspondence with PW regarding 503(b)(9) election form questions |
| Jansen, John | 8/14/2025 | 0.4 | Update tax administrative claim estimates |
| Jansen, John | 8/14/2025 | 1.1 | Update employee administrative claim estimates |
| Lui, Nick | 8/14/2025 | 0.5 | Analyzed liquidation analysis materials ahead of coming week's analysis |
| Dailey, Chuck | 8/15/2025 | 0.4 | Email correspondence with A&M team regarding wind down PMO materials |
| Dailey, Chuck | 8/15/2025 | 0.5 | Email correspondence regarding updated contract rejections analysis |
| Dailey, Chuck | 8/15/2025 | 0.6 | Email correspondence with A&M team regarding employee wind down |
| Jansen, John | 8/15/2025 | 0.3 | Correspondence with PW regarding employee noticing questions |
| Jansen, John | 8/15/2025 | 0.9 | Check and prepare updates to HR tactical wind-down T-Minus |
| Jansen, John | 8/15/2025 | 1.4 | Prepare analysis of top estimated administrivia creditors |
| Jansen, John | 8/15/2025 | 0.7 | Prepare wind-down T-Minus template for RAD management |
| Bain, Jon | 8/17/2025 | 0.3 | Analyze draft liquidation analysis draft |
| Jansen, John | 8/17/2025 | 0.4 | Prepare updates to wind-down T-Minus template and summary of same for RAD executive leadership team |
| Bain, Jon | 8/18/2025 | 0.6 | Analyze draft liquidation analysis excel and provide comments |
| Behrens, Richard | 8/18/2025 | 0.5 | Participate in meeting with ELT leaders to discuss wind down planning and next steps |

*Exhibit C*

<div style="border:1px solid black; text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/18/2025 | 0.9 | Analyze updated liquidation analysis model and presentation and provide comments |
| Behrens, Richard | 8/18/2025 | 0.6 | Analyze updated wind down PMO template and provide comments |
| Dailey, Chuck | 8/18/2025 | 0.7 | Draft email modeling instructions for IP supporting analysis for hypothetical liquidation analysis |
| Dailey, Chuck | 8/18/2025 | 1.0 | Email correspondence regarding comments to the hypothetical liquidation analysis |
| Dailey, Chuck | 8/18/2025 | 0.8 | Draft email modeling instructions for regarding supporting analysis for hypothetical liquidation analysis |
| Jansen, John | 8/18/2025 | 0.2 | Analyze HLA update requests |
| Jansen, John | 8/18/2025 | 0.6 | Participate in RAD executive leadership team meeting to cover wind-down T-minus plan |
| Jansen, John | 8/18/2025 | 0.2 | Correspondence with RAD HR regarding wind-down T-Minus updates |
| Lui, Nick | 8/18/2025 | 2.8 | Incorporated latest DIP budget into hypothetical liquidation analysis |
| Behrens, Richard | 8/19/2025 | 1.3 | Analyze and analyze updated liquidation analysis narrative and supporting materials and provide comments |
| Dailey, Chuck | 8/19/2025 | 0.6 | Email correspondence regarding updates to the hypothetical liquidation analysis for latest DIP model |
| Dailey, Chuck | 8/19/2025 | 1.7 | Analyze latest draft of the hypothetical liquidation analysis model and provide comments |
| Dailey, Chuck | 8/19/2025 | 0.9 | Analyze latest draft of the hypothetical liquidation analysis presentation and provide comments |
| Dailey, Chuck | 8/19/2025 | 0.5 | Analyze updated hypothetical liquidation analysis DS exhibit |
| Jansen, John | 8/19/2025 | 0.6 | Check summary deck of hypothetical assumptions for RAD management |
| Jansen, John | 8/19/2025 | 0.1 | Call with RAD store team regarding wind-down T-Minus questions |
| Jansen, John | 8/19/2025 | 0.3 | Check hypothetical liquidation analysis exhibit draft |
| Jansen, John | 8/19/2025 | 0.2 | Call with RAD IT to discuss operational needs in liquidating CH11 scenario |
| Jansen, John | 8/19/2025 | 0.3 | Call with A&M team to discuss latest updates to hypothetical liquidation analysis and narrative |
| Lui, Nick | 8/19/2025 | 1.9 | Built out real estate support for hypothetical liquidation analysis |
| Behrens, Richard | 8/20/2025 | 0.9 | Analyze PW redline edits to liquidation analysis narrative and provide team feedback |
| Behrens, Richard | 8/20/2025 | 1.0 | Analyze and comment on updated wind down tactical planning tracker |

*Exhibit C*

+------------------------------------------+
| *Rite Aid Corporation*                   |
| *Time Detail by Task Code*               |
| *August 1, 2025 through August 31, 2025* |
+------------------------------------------+

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/20/2025 | 0.6 | Email correspondence regarding claims amounts in the hypothetical liquidation analysis |
| Jansen, John | 8/20/2025 | 0.4 | Analyze RAD IT data retention sizing summary |
| Jansen, John | 8/20/2025 | 0.2 | Analyze RAD finance teams comments to hypothetical liquidation analysis draft |
| Jansen, John | 8/20/2025 | 0.4 | Set up template for wind-down T-Minus reporting |
| Jansen, John | 8/20/2025 | 0.4 | Analyze PW comments to hypothetical liquidation draft narrative |
| Jansen, John | 8/20/2025 | 0.2 | Prepare summary of updated wind-down T-Minus for RAD management |
| Lui, Nick | 8/20/2025 | 1.0 | Built out liquor license support for hypothetical liquidation analysis |
| Lui, Nick | 8/20/2025 | 0.6 | Refreshed liquidation analysis disclosure exhibit |
| Lui, Nick | 8/20/2025 | 1.0 | Turned A&M comments around liquidation analysis model |
| Lui, Nick | 8/20/2025 | 1.1 | Built out lease support for hypothetical liquidation analysis |
| Lui, Nick | 8/20/2025 | 1.2 | Refreshed liquidation analysis wind down deck |
| Behrens, Richard | 8/21/2025 | 0.8 | Participate in meeting with company ELT team to discuss next steps on wind down activities |
| Behrens, Richard | 8/21/2025 | 0.8 | Analyze executive PMO materials and provide comments |
| Jansen, John | 8/21/2025 | 0.7 | Prepare updates to HR wind-down T-Minus |
| Jansen, John | 8/21/2025 | 1.1 | Update HLA exhibit for comments received and prepare answers to PW questions on same |
| Jansen, John | 8/21/2025 | 0.2 | Call with PW and B&T regarding EIC pension questions |
| Lui, Nick | 8/21/2025 | 0.6 | Sourced answers to questions around real estate and unowned property |
| Jansen, John | 8/22/2025 | 0.2 | Analyze RAD management's comments for wind-down board or directors presentation |
| Jansen, John | 8/22/2025 | 0.4 | Call with RAD IT to analyze data custodian vendor requirements |
| Jansen, John | 8/22/2025 | 0.4 | Prepare outline of wind-down board of directors report |
| Lui, Nick | 8/22/2025 | 1.2 | Addressed comments from PW on liquidation analysis charts |
| Lui, Nick | 8/22/2025 | 0.9 | Turned lawyer comments around BIT Draft Exhibit |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/25/2025 | 0.5 | Participate in meeting with PW to analyze wind down steps and next steps |
| Behrens, Richard | 8/25/2025 | 1.2 | Analyze wind down update materials for board and provide comments |
| Behrens, Richard | 8/25/2025 | 0.7 | Research examples of relevant wind down budgets and required activities |
| Dailey, Chuck | 8/25/2025 | 1.5 | Analyze comments from PW regarding hypothetical liquidation analysis DS exhibit |
| Dailey, Chuck | 8/25/2025 | 0.5 | Discussed PW comments on best interest test with A&M hypothetical liquidation analysis team |
| Dailey, Chuck | 8/25/2025 | 0.9 | Analyze updated admin claims estimate analysis |
| Dailey, Chuck | 8/25/2025 | 1.3 | Update hypothetical liquidation analysis model for latest admin claims |
| Dailey, Chuck | 8/25/2025 | 0.5 | Call with RAD and PW teams to discuss benefits wind downs |
| Dailey, Chuck | 8/25/2025 | 0.5 | A&M call to discuss wind down budget for plan forecast |
| Jansen, John | 8/25/2025 | 0.5 | Call with PW team to discuss wind-down planning |
| Jansen, John | 8/25/2025 | 2.4 | Prepare wind-down plan summary report for board of directors |
| Jansen, John | 8/25/2025 | 0.5 | Call with A&M team to discuss PW comments to hypothetical liquidation analysis |
| Jansen, John | 8/25/2025 | 0.6 | Call with RAD risk management, PW, and Polsinelli regarding workers comp D&O liability |
| Jansen, John | 8/25/2025 | 0.6 | Incorporate RAD managements comments into wind-down board deck |
| Liebman, Marc | 8/25/2025 | 0.5 | Wind down discussion with PW |
| Lui, Nick | 8/25/2025 | 0.5 | Call to discuss best interest test with liquidation analysis team |
| Uhrin, Matt | 8/25/2025 | 0.3 | Participate on call with A&M team regarding wind down budget status update, key considerations, and required next steps to complete draft budget |
| Behrens, Richard | 8/26/2025 | 1.0 | Analyze and analyze updated best interest test exhibit and narrative and provide comments |
| Behrens, Richard | 8/26/2025 | 0.8 | Analyze and analyze updated liquidation analysis, supporting deck, and filing exhibit and provide comments |
| Dailey, Chuck | 8/26/2025 | 1.0 | Update hypothetical liquidation analysis DS exhibit |
| Dailey, Chuck | 8/26/2025 | 0.5 | Email correspondence with A&M and PW to discuss hypothetical liquidation analysis comments |
| Dailey, Chuck | 8/26/2025 | 1.2 | Update hypothetical liquidation analysis for comments |

*Exhibit C*

```
┌─────────────────────────────────────────────┐
│          Rite Aid Corporation                │
│         Time Detail by Task Code             │
│   August 1, 2025 through August 31, 2025     │
└─────────────────────────────────────────────┘
```

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/26/2025 | 2.2 | Update hypothetical liquidation analysis for latest detail and comments |
| Dailey, Chuck | 8/26/2025 | 1.6 | Update hypothetical liquidation analysis supporting presentation |
| Jansen, John | 8/26/2025 | 0.3 | Analyze post 10/3 employee listing and provide thoughts on potential trustee needs |
| Jansen, John | 8/26/2025 | 0.2 | Correspondence with PW regarding administrative claim sizing question |
| Dailey, Chuck | 8/27/2025 | 2.3 | Detailed analysis of the latest DIP Budget as it relates to the hypothetical liquidation analysis recoveries |
| Dailey, Chuck | 8/27/2025 | 2.6 | Finalize hypothetical liquidation analysis supporting deck for analysis |
| Jansen, John | 8/27/2025 | 0.2 | Call with PW team to discuss pension potential administrative claim sizing |
| Jansen, John | 8/27/2025 | 0.1 | Call with PW to discuss open pension questions |
| Lui, Nick | 8/27/2025 | 1.1 | Incorporated backups for shells for wind down budget, tied with DIP Budget |
| Lui, Nick | 8/27/2025 | 1.9 | Built out shell for wind down budget |
| Bain, Jon | 8/28/2025 | 0.5 | Participate in liquidation analysis call with A&M |
| Behrens, Richard | 8/28/2025 | 0.5 | Participate in meeting with management to analyze liquidation analysis |
| Dailey, Chuck | 8/28/2025 | 2.4 | Provide lender advisors with responses and supporting materials for the hypothetical liquidation analysis |
| Dailey, Chuck | 8/28/2025 | 1.6 | Analyze disclosure statement open items provided by PW |
| Jansen, John | 8/28/2025 | 0.3 | Call with A&M team to analyze hypothetical liquidation analysis assumptions and latest draft |
| Lui, Nick | 8/28/2025 | 2.4 | Built out supporting schedule for pro fee disbursements |
| Lui, Nick | 8/28/2025 | 1.4 | Built out supporting schedule for pro fee receipts |
| Lui, Nick | 8/28/2025 | 1.1 | Built out wind down personnel analysis |
| Lui, Nick | 8/28/2025 | 1.9 | Built out supporting schedule for PBT for wind down budget |
| Dailey, Chuck | 8/29/2025 | 1.7 | Create additional supporting slides for the hypothetical liquidation analysis support deck to bridge Admin Claims |
| Dailey, Chuck | 8/29/2025 | 1.8 | Create additional supporting slides for the hypothetical liquidation analysis support deck to bridge 1L Debt |
| Dailey, Chuck | 8/29/2025 | 1.5 | Update supporting file repository for hypothetical liquidation analysis |

*Exhibit C*

```
┌─────────────────────────────────────────────┐
│         Rite Aid Corporation                 │
│       Time Detail by Task Code                │
│   August 1, 2025 through August 31, 2025      │
└─────────────────────────────────────────────┘
```

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/29/2025 | 1.3 | Update LA bridge comparison to DIP model |
| Lui, Nick | 8/29/2025 | 0.6 | Built out total calculation for wind down budget |
| Lui, Nick | 8/29/2025 | 1.5 | Incorporated comments around wind down personnel analysis |
| Lui, Nick | 8/29/2025 | 0.9 | Built out summary tab for wind down budget |
| **Subtotal** | | **226.6** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 8/1/2025 | 0.1 | Participate in deposition prep discussion with A&M, PW |
| Jansen, John | 8/1/2025 | 0.2 | Analyze updated opposition motion redlines |
| Liebman, Marc | 8/1/2025 | 3.0 | Vendor deposition Prep discussion with PW and analysis of various deposition materials |
| Bain, Jon | 8/4/2025 | 0.5 | Participate in deposition prep discussion with A&M, PW |
| Bain, Jon | 8/4/2025 | 1.0 | Participate in deposition prep discussion with A&M |
| Bain, Jon | 8/4/2025 | 1.7 | Analyze litigation support binder and provide comments |
| Liebman, Marc | 8/4/2025 | 2.0 | Analyze and comment on various deposition related documents |
| Liebman, Marc | 8/5/2025 | 1.8 | Prepare for and participate in 30(b)(6) Deposition |
| Liebman, Marc | 8/5/2025 | 1.7 | Prepare for and participate in 30(b)(6) Deposition (cont'd) |
| Behrens, Richard | 8/14/2025 | 1.5 | Develop vendor plan vs. litigation economic comparison analysis |
| Behrens, Richard | 8/17/2025 | 0.7 | Analyze and comment on trial declaration |
| **Subtotal** | | **14.2** | |

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/1/2025 | 0.3 | Call with BRG regarding budget update changes |
| Behrens, Richard | 8/1/2025 | 0.4 | Participate in weekly executive PMO meeting |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/1/2025 | 0.5 | Participate in RAD leadership meeting to discuss near-terms items for completion |
| Davidson, Matthew | 8/1/2025 | 0.4 | Meeting with RAD and its advisors to discuss plan of reorganization (8/1) |
| Ferrara, Noelle | 8/1/2025 | 0.2 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Liebman, Marc | 8/1/2025 | 0.5 | Participate in ELT Operational Meeting |
| Uhrin, Matt | 8/1/2025 | 0.4 | Participate on call with A&M, PW, Guggenheim, and RAD teams to discuss relevant case updates and align on next steps for key action items |
| Ferrara, Noelle | 8/4/2025 | 0.9 | Meeting with RAD on rejections, auction cure discrepancies, and stub rent calculations |
| Ferrara, Noelle | 8/4/2025 | 0.4 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Behrens, Richard | 8/5/2025 | 0.7 | Call with CEO on employee matters and wind down process |
| Davidson, Matthew | 8/5/2025 | 0.4 | Participate in RAD advisor call with PW, Guggenheim and A&M to discuss open items and case strategy (8/5) |
| Davidson, Matthew | 8/5/2025 | 0.5 | Participate in RAD board of Directors update call to post board on case update (8/5) |
| Davidson, Matthew | 8/5/2025 | 0.3 | Participate in Project Sugar SteerCo meeting to discuss operational update and work with leadership on near-term issues (8/5) |
| Ferrara, Noelle | 8/5/2025 | 0.5 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 8/5/2025 | 0.2 | Execution working group session with RAD, A&M teams |
| Ferrara, Noelle | 8/5/2025 | 0.3 | SteerCo meeting with RAD and A&M to discuss case process |
| Ferrara, Noelle | 8/5/2025 | 0.5 | Meeting with A&G and RAD teams to discuss updates on July auction for leases |
| Liebman, Marc | 8/5/2025 | 0.5 | Participate in ELT Operational Meeting |
| Davidson, Matthew | 8/6/2025 | 0.6 | Participate in weekly real estate update call with RAD real estate leadership to discuss open items for completion (8/6) |
| Ferrara, Noelle | 8/6/2025 | 0.5 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 8/6/2025 | 0.7 | Meeting with RAD on cure payment tracking |
| Ferrara, Noelle | 8/6/2025 | 1.0 | Call with CS and RAD teams on fee owned location transfers and July auction bids |
| Katsigeorgis, John | 8/6/2025 | 0.5 | Weekly call with UCC advisors regarding latest case progress |
| Liebman, Marc | 8/6/2025 | 0.5 | Participate in Weekly Inventory Planning |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 8/6/2025 | 1.0 | Participate in various A&M status update discussions |
| Behrens, Richard | 8/7/2025 | 0.5 | Participate in process update meeting with executive team and advisors |
| Behrens, Richard | 8/7/2025 | 1.0 | Participate in meeting with company ELT to walk through wind down activities planning |
| Ferrara, Noelle | 8/7/2025 | 0.7 | Stub rent discussion with A&M and PW |
| Ferrara, Noelle | 8/7/2025 | 0.2 | Execution working group session with RAD, A&M teams |
| Jansen, John | 8/7/2025 | 0.4 | Bi-weekly update call with PW, CS, Guggenheim, and RAD management |
| Uhrin, Matt | 8/7/2025 | 0.4 | Participate on bi-weekly call with A&M, PW, Guggenheim, and RAD teams to discuss relevant case updates and align on next steps for key action items |
| Behrens, Richard | 8/8/2025 | 0.8 | Various calls with A&M team members to analyze status of upcoming deliverables |
| Davidson, Matthew | 8/8/2025 | 1.0 | Participate in RAD leadership meeting to discuss near-terms items for completion (8/8) |
| Ferrara, Noelle | 8/8/2025 | 0.3 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Jansen, John | 8/8/2025 | 0.9 | Participate in weekly PMO meeting with RAD management |
| Liebman, Marc | 8/8/2025 | 1.0 | Participate in ELT Operational Meeting |
| Liebman, Marc | 8/8/2025 | 1.5 | Analyze and comment on weekly PMO deck for ELT |
| Behrens, Richard | 8/11/2025 | 0.3 | Call with Sidley and debtor advisors to discuss forthcoming counter |
| Behrens, Richard | 8/11/2025 | 0.7 | Participate in meeting with company to discuss process of admin claim soliciting |
| Ferrara, Noelle | 8/11/2025 | 0.4 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 8/11/2025 | 0.9 | Meeting with RAD on rejections, auction cure discrepancies, and stub rent calculations |
| Jansen, John | 8/11/2025 | 0.2 | Participate in update call with RAD management, PW, and CS |
| Liebman, Marc | 8/11/2025 | 1.0 | Analyze and comment on board slides |
| Davidson, Matthew | 8/12/2025 | 0.5 | Participate in Project Sugar SteerCo meeting (8/12) to discuss operational update and work with leadership on near-term issues |
| Davidson, Matthew | 8/12/2025 | 0.6 | Weekly meeting with SB360 and A&M store closure team to discuss venture to date and next phase of closures (8/12) |
| Ferrara, Noelle | 8/12/2025 | 0.3 | SteerCo meeting with RAD and A&M to discuss case process |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 8/12/2025 | 0.4 | Touchbase with RAD and A&M to discuss bid status and auction process, as well as tax accruals |
| Ferrara, Noelle | 8/12/2025 | 0.3 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 8/12/2025 | 0.2 | Execution working group session with RAD, A&M teams |
| Liebman, Marc | 8/12/2025 | 1.0 | RAD Board update |
| Liebman, Marc | 8/12/2025 | 1.0 | Analyze and comment on board materials |
| Behrens, Richard | 8/13/2025 | 0.5 | Participate in board meeting |
| Behrens, Richard | 8/13/2025 | 1.0 | Various calls with A&M team members to analyze status of upcoming deliverables |
| Davidson, Matthew | 8/13/2025 | 0.5 | Participate in RAD board of Directors update call to post board on case update (8/13) |
| Ferrara, Noelle | 8/13/2025 | 1.1 | Discussion with RAD and CS on store closures, auction items, and outstanding landlord inquiries |
| Ferrara, Noelle | 8/13/2025 | 0.4 | Discussion of stub rent calculation and escrow balance |
| Ferrara, Noelle | 8/13/2025 | 0.4 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 8/13/2025 | 1.1 | Meeting with RAD to discuss to discuss cure payment tracking and landlord cure inquiries |
| Liebman, Marc | 8/13/2025 | 1.0 | Participate in various A&M status update discussions |
| Liebman, Marc | 8/13/2025 | 0.5 | Participate in Weekly Inventory Planning |
| Behrens, Richard | 8/14/2025 | 0.7 | Call with lender advisors to discuss plan vs. alternate path |
| Davidson, Matthew | 8/14/2025 | 0.4 | Participate in RAD advisor call with PW, Guggenheim and A&M to discuss open items and case strategy (8/14) |
| Ferrara, Noelle | 8/14/2025 | 0.2 | Call with CS to confirm successful bidder locations in notice |
| Ferrara, Noelle | 8/14/2025 | 0.3 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 8/14/2025 | 0.3 | Call with BRG to touch base on the omnibus hearing for the fee owned properties |
| Ferrara, Noelle | 8/14/2025 | 0.3 | Call with CS to touch base on the omnibus hearing for the fee owned properties |
| Jansen, John | 8/14/2025 | 0.3 | Bi-weekly status update call with RAD management, PW, CS, and Guggenheim |
| Davidson, Matthew | 8/15/2025 | 1.0 | Participate in RAD leadership meeting to discuss near-terms items for completion (8/15) |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/15/2025 | 0.7 | Participate in weekly PMO call with RAD management |
| Liebman, Marc | 8/15/2025 | 0.5 | Participate in ELT Operational Meeting |
| Davidson, Matthew | 8/18/2025 | 0.4 | Meeting with RAD and its advisors to discuss plan of reorganization |
| Ferrara, Noelle | 8/18/2025 | 0.8 | Meeting with RAD on rejections, auction cure discrepancies, and stub rent calculations |
| Ferrara, Noelle | 8/18/2025 | 0.4 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 8/18/2025 | 0.4 | Call with CS to discuss fee owned auction closing dates |
| Jansen, John | 8/18/2025 | 0.2 | Participate in bi-weekly update call with RAD management, PW, CS, and Guggenheim |
| Uhrin, Matt | 8/18/2025 | 0.2 | Participate on bi-weekly call with A&M, PW, Guggenheim, and RAD teams to discuss relevant case updates and align on next steps for key action items |
| Behrens, Richard | 8/19/2025 | 0.4 | Participate in board meeting |
| Behrens, Richard | 8/19/2025 | 0.5 | Call with PW to discuss open issues and next steps on plan process |
| Davidson, Matthew | 8/19/2025 | 0.3 | Participate in Project Sugar SteerCo meeting to discuss operational update and work with leadership on near-term issues (8/19) |
| Davidson, Matthew | 8/19/2025 | 0.5 | Participate in RAD board of Directors update call to post board on case update (8/19) |
| Ferrara, Noelle | 8/19/2025 | 0.3 | Meeting with SteerCo RAD team and A&M |
| Ferrara, Noelle | 8/19/2025 | 0.2 | Execution working group session with RAD, A&M teams |
| Ferrara, Noelle | 8/19/2025 | 0.8 | Discussion with A&M cash team on settlement of lease sales and payment of cures |
| Ferrara, Noelle | 8/19/2025 | 1.1 | Weekly touch base with RAD, CS, and A&G on store closure workstream |
| Ferrara, Noelle | 8/19/2025 | 0.6 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Kinealy, Paul | 8/19/2025 | 0.4 | Call with A&M team to analyze go-forward workplan and open issues |
| Liebman, Marc | 8/19/2025 | 1.0 | Participate in board meeting |
| Ferrara, Noelle | 8/20/2025 | 0.8 | Meeting with RAD on stub rent payments |
| Ferrara, Noelle | 8/20/2025 | 0.3 | Call with A&M CMS team on shutting down of utilities for closed stores |
| Ferrara, Noelle | 8/20/2025 | 0.2 | Meeting with RAD team to discuss lease options |

*Exhibit C*

```
┌────────────────────────────────────────────────┐
│         Rite Aid Corporation                    │
│        Time Detail by Task Code                 │
│   August 1, 2025 through August 31, 2025        │
└────────────────────────────────────────────────┘
```

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 8/20/2025 | 0.5 | Meeting with A&M store closure team to discuss collection and disbursements related to store sales and the impact on the DIP budget |
| Ferrara, Noelle | 8/20/2025 | 0.9 | Meeting with RAD on rejections, auction cure discrepancies, and stub rent calculations |
| Ferrara, Noelle | 8/20/2025 | 0.6 | Call with RAD and CS to summarize outstanding landlord inquiries and objections |
| Davidson, Matthew | 8/21/2025 | 0.5 | Meeting with RAD and its advisors to discuss plan of reorganization |
| Ferrara, Noelle | 8/21/2025 | 0.3 | Call with A&M store closure team on flow of funds of store lease sales |
| Ferrara, Noelle | 8/21/2025 | 0.5 | Call with A&M store closure team to strategize timing of cure payments and stub amounts |
| Ferrara, Noelle | 8/21/2025 | 0.3 | Execution working group session with RAD, A&M teams |
| Ferrara, Noelle | 8/21/2025 | 0.2 | Discussion with A&M cash team on settlement of lease sales and payment of cures |
| Jansen, John | 8/21/2025 | 0.5 | Participate weekly meeting with RAD executive leadership team |
| Davidson, Matthew | 8/22/2025 | 0.6 | Participate in RAD leadership meeting to discuss near-terms items for completion (8/22) |
| Ferrara, Noelle | 8/22/2025 | 0.5 | Meeting with BRG to discuss fee owned auction BOV update and understand conversation status with banks on acceptance of bids |
| Ferrara, Noelle | 8/22/2025 | 0.2 | Confirm status of stub rent and cure payments for June auction locations with A&M store closure team |
| Ferrara, Noelle | 8/22/2025 | 0.7 | Stub rent discussion with A&M and PW |
| Jansen, John | 8/22/2025 | 0.6 | Participate in weekly PMO meeting with RAD management |
| Behrens, Richard | 8/25/2025 | 0.5 | Call with company management and advisors to discuss transaction next steps |
| Davidson, Matthew | 8/25/2025 | 0.5 | Meeting with RAD and its advisors to discuss plan of reorganization (8/25) |
| Ferrara, Noelle | 8/25/2025 | 0.6 | Meeting with A&M, BRG and A&G to discuss update BOV values on fee owned auction locations |
| Ferrara, Noelle | 8/25/2025 | 0.6 | Touchbase with RAD and A&M to discuss bid status and auction process |
| Ferrara, Noelle | 8/25/2025 | 0.4 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 8/25/2025 | 0.9 | Meeting with RAD and A&M to discuss landlord inquiries and status of cure payments |
| Jansen, John | 8/25/2025 | 0.5 | Participate in bi-weekly status update with RAD management, PW, CS, and Guggenheim |
| Uhrin, Matt | 8/25/2025 | 0.5 | Participate on bi-weekly call with A&M, PW, Guggenheim, and RAD teams to discuss relevant case updates and align on next steps for key action items |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/26/2025 | 0.5 | Participate in board meeting |
| Behrens, Richard | 8/26/2025 | 0.5 | Call with lender advisors on open RSA issues |
| Davidson, Matthew | 8/26/2025 | 0.5 | Participate in RAD board of Directors update call to post board on case update (8/26) |
| Davidson, Matthew | 8/26/2025 | 0.3 | Participate in Project Sugar SteerCo meeting to discuss operational update and work with leadership on near-term issues (8/26) |
| Ferrara, Noelle | 8/26/2025 | 0.6 | Meeting with A&G, RAD, and CS on status of bid locations and cure payments |
| Ferrara, Noelle | 8/26/2025 | 0.4 | SteerCo meeting with RAD and A&M to discuss case process |
| Ferrara, Noelle | 8/26/2025 | 0.3 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 8/26/2025 | 0.2 | Execution working group session with RAD, A&M teams |
| Ferrara, Noelle | 8/26/2025 | 0.2 | Call with CS on confirmation of rejected lease and update to landlord noticing details |
| Liebman, Marc | 8/26/2025 | 0.5 | ELT Meeting |
| Liebman, Marc | 8/26/2025 | 1.0 | Participate in board discussion |
| Behrens, Richard | 8/27/2025 | 0.5 | Call with PW to discuss next steps on key case issues |
| Ferrara, Noelle | 8/27/2025 | 1.4 | Meeting with A&M store closure team to discuss collection and disbursements related to store sales and the impact on the DIP budget |
| Ferrara, Noelle | 8/27/2025 | 0.7 | Touchbase with RAD and A&M to discuss status of stub rent and cure payments |
| Ferrara, Noelle | 8/27/2025 | 0.4 | Meeting with PW team to discuss status of stub rent payments and escrow account |
| Ferrara, Noelle | 8/27/2025 | 0.7 | Meeting with A&M, RAD, and CS to discuss status of PNW sales, July auction closures, and August rejection cures |
| Ferrara, Noelle | 8/27/2025 | 1.1 | Meeting with A&M store closure team to address status of landlord inquiries |
| Liebman, Marc | 8/27/2025 | 0.5 | Participate in Weekly Inventory Planning meeting |
| Behrens, Richard | 8/28/2025 | 1.0 | Various calls with A&M team members to analyze status of upcoming deliverables |
| Behrens, Richard | 8/28/2025 | 0.7 | Participate in executive PMO meeting |
| Davidson, Matthew | 8/28/2025 | 0.6 | Working session with PW team to discuss stub rent payment |
| Ferrara, Noelle | 8/28/2025 | 0.5 | Touchbase with BRG to discuss updates on auctioned leases and fee owned locations |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **August 1, 2025 through August 31, 2025**

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 8/28/2025 | 0.2 | Meeting with A&M store closure team to discuss collection and disbursements related to store sales and the impact on the DIP budget |
| Ferrara, Noelle | 8/28/2025 | 0.5 | Meeting with RAD to discuss payment of September rent and holding of payment on certain vendors |
| Ferrara, Noelle | 8/28/2025 | 0.2 | Execution working group session with RAD and A&M teams |
| Ferrara, Noelle | 8/28/2025 | 0.8 | Call with CS to debrief the omnibus hearing |
| Jansen, John | 8/28/2025 | 0.4 | Participate in weekly PMO meeting with RAD management |
| Liebman, Marc | 8/28/2025 | 1.0 | Participate in various A&M status update discussions |

| **Subtotal** | | **77.8** | |

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 8/1/2025 | 2.3 | Prepare MOR workbook for new period |
| Li, Xiang | 8/1/2025 | 2.1 | Work on MOR - cash |
| Steinfeld, Brad | 8/1/2025 | 1.2 | Preparation of accounting period 5 MOR filing |
| Li, Xiang | 8/4/2025 | 1.6 | Prepare MOR workbook for new period |
| Li, Xiang | 8/4/2025 | 0.2 | Work on MOR - cash |
| Li, Xiang | 8/4/2025 | 0.2 | Work on MOR - insider payments |
| Li, Xiang | 8/4/2025 | 0.6 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 8/4/2025 | 1.7 | Work on MOR - professional fees |
| Li, Xiang | 8/4/2025 | 0.4 | Update trustee fee template |
| Steinfeld, Brad | 8/4/2025 | 1.4 | Preparation of the accounting period 5 MOR filing |
| Li, Xiang | 8/5/2025 | 2.2 | Update trustee fee template |
| Li, Xiang | 8/5/2025 | 1.3 | Work on MOR - cash |
| Li, Xiang | 8/5/2025 | 1.1 | Work on MOR - tax |
| Steinfeld, Brad | 8/5/2025 | 1.6 | Preparation of accounting period 5 MOR filing |

*Exhibit C*

<div style="border:1px solid">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 8/6/2025 | 1.1 | Prepare MOR workbook for new period |
| Li, Xiang | 8/6/2025 | 1.2 | Work on MOR - AR aging |
| Li, Xiang | 8/6/2025 | 0.6 | Update trustee fee template |
| Li, Xiang | 8/6/2025 | 0.6 | Work on MOR - cash |
| Steinfeld, Brad | 8/6/2025 | 2.1 | Preparation of accounting period 5 MOR filing |
| Li, Xiang | 8/7/2025 | 1.1 | Prepare MOR workbook for new period |
| Li, Xiang | 8/7/2025 | 0.7 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 8/7/2025 | 1.3 | Work on MOR - professional fees |
| Steinfeld, Brad | 8/7/2025 | 2.4 | Preparation of accounting period 5 MOR filing |
| Li, Xiang | 8/8/2025 | 1.7 | Work on MOR - tax |
| Li, Xiang | 8/8/2025 | 1.2 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 8/8/2025 | 1.6 | Prepare MOR workbook for new period |
| Cash, Deb | 8/11/2025 | 0.8 | Call with A&M personnel to discuss accounting period 5 MOR filing timeline and presentation of current period transactions |
| Li, Xiang | 8/11/2025 | 1.1 | Work on MOR - insider payments |
| Li, Xiang | 8/11/2025 | 2.2 | Analyze MOR workbook |
| Li, Xiang | 8/11/2025 | 0.3 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 8/11/2025 | 0.2 | Work on MOR - cash |
| Steinfeld, Brad | 8/11/2025 | 0.3 | Call with A&M colleague to discuss case timeline and MOR preparation schedule and requirements |
| Steinfeld, Brad | 8/11/2025 | 0.8 | Call with A&M personnel to discuss accounting period 5 MOR filing timeline and presentation of current period transactions |
| Steinfeld, Brad | 8/11/2025 | 1.4 | Preparation of accounting period 5 MOR filing |
| Li, Xiang | 8/12/2025 | 1.2 | Work on MOR - Elixir liability split |
| Li, Xiang | 8/12/2025 | 2.1 | Work on MOR - Retail liability split |

*Exhibit C*

<div style="text-align:center">

***Rite Aid Corporation***
***Time Detail by Task Code***
***August 1, 2025 through August 31, 2025***

</div>

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 8/12/2025 | 1.4 | Work on MOR - Elixir TB |
| Li, Xiang | 8/12/2025 | 2.7 | Work on MOR - retail TB |
| Steinfeld, Brad | 8/12/2025 | 1.3 | Preparation of accounting period 5 MOR filing |
| Li, Xiang | 8/13/2025 | 2.7 | Work on MOR - Retail liability split |
| Li, Xiang | 8/13/2025 | 0.2 | Work on MOR - AP aging |
| Li, Xiang | 8/13/2025 | 1.4 | Analyze data and email communication with management, counsel and A&M team |
| Steinfeld, Brad | 8/13/2025 | 2.1 | Preparation of accounting period 5 MOR filing |
| Li, Xiang | 8/14/2025 | 1.3 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 8/14/2025 | 2.6 | Work on MOR - AP aging |
| Steinfeld, Brad | 8/14/2025 | 2.4 | Preparation of accounting period 5 MOR filing |
| Li, Xiang | 8/15/2025 | 1.4 | Analyze MOR workbook |
| Li, Xiang | 8/15/2025 | 1.7 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 8/15/2025 | 1.3 | Work on MOR notes |
| Steinfeld, Brad | 8/15/2025 | 1.8 | Preparation of accounting period 5 MOR filing |
| Li, Xiang | 8/18/2025 | 1.6 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 8/18/2025 | 0.3 | Analyze docket file |
| Li, Xiang | 8/18/2025 | 2.2 | Analyze MOR workbook |
| Li, Xiang | 8/18/2025 | 0.4 | Call with A&M colleague on MOR form and notes |
| Steinfeld, Brad | 8/18/2025 | 2.2 | Preparation of accounting period 5 MOR filing |
| Steinfeld, Brad | 8/18/2025 | 0.4 | Call with A&M colleague to discuss accounting period 5 MOR filing and presentation of transactions |
| Steinfeld, Brad | 8/18/2025 | 0.7 | Preparation of global notes to accompany the accounting period 5 MOR filing |
| Li, Xiang | 8/19/2025 | 0.4 | Analyze docket file |

*Exhibit C*

```
Rite Aid Corporation
Time Detail by Task Code
August 1, 2025 through August 31, 2025
```

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 8/19/2025 | 2.3 | Analyze MOR workbook |
| Steinfeld, Brad | 8/19/2025 | 1.9 | Preparation of accounting period 5 MOR filing |
| Steinfeld, Brad | 8/19/2025 | 0.3 | Preparation of global notes to accompany accounting period 5 MOR filing |
| Cash, Deb | 8/20/2025 | 0.6 | Preparation of global note disclosures to support accounting period 5 MOR filing |
| Steinfeld, Brad | 8/20/2025 | 2.1 | Preparation of accounting period 5 MOR filing |
| Li, Xiang | 8/21/2025 | 0.3 | Prepare MOR workbook for final analysis and filing |
| Li, Xiang | 8/21/2025 | 1.6 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 8/21/2025 | 1.3 | Work on MOR - insider payment |
| Steinfeld, Brad | 8/21/2025 | 1.9 | Preparation of accounting period 5 MOR filing |
| Yu, Lianne | 8/21/2025 | 1.2 | Reconcile differences in intercompany activity rollforward with RAD |
| Yu, Lianne | 8/21/2025 | 0.9 | Refresh intercompany matrix for latest balance sheet financials |
| Yu, Lianne | 8/21/2025 | 1.0 | Finalize intercompany activity rollforward for final delivery to UST |
| Cash, Deb | 8/22/2025 | 0.9 | Preparation of accounting period 5 MOR filing |
| Li, Xiang | 8/22/2025 | 2.3 | Prepare MOR workbook for final analysis and filing |
| Steinfeld, Brad | 8/22/2025 | 0.9 | Preparation of accounting period 5 MOR filing |
| Li, Xiang | 8/25/2025 | 1.7 | Prepare MOR workbook for final analysis and filing - attachments and notes |
| Li, Xiang | 8/25/2025 | 2.6 | Prepare MOR workbook for final analysis and filing - Retail entities |
| Li, Xiang | 8/25/2025 | 0.8 | Prepare MOR workbook for final analysis and filing - Elixir entities |
| Li, Xiang | 8/25/2025 | 1.3 | Prepare MOR workbook for final analysis and filing - Bart forms |
| Li, Xiang | 8/25/2025 | 0.7 | Analyze data and email communication with management, counsel and A&M team |
| Steinfeld, Brad | 8/25/2025 | 2.2 | Preparation and filing of accounting period 5 MOR filing |
| Li, Xiang | 8/26/2025 | 0.4 | Analyze docket file |

*Exhibit C*

> ## *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 8/26/2025 | 1.7 | Prepare MOR workbook for new period |
| Li, Xiang | 8/28/2025 | 0.2 | Analyze docket file |
| Li, Xiang | 8/28/2025 | 0.8 | Analyze disclosure statement draft |
| **Subtotal** | | **108.3** | |

## Motions / Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/5/2025 | 0.1 | Correspondence with CS regarding latest bank account closure notice |
| Jansen, John | 8/5/2025 | 0.1 | Analyze bank account closures for cash management order noticing |
| Doghman, Hassan | 8/6/2025 | 0.4 | Prepare store closure exhibit for the docket and flat files to be sent to RAD for approval and Kroll |
| Doghman, Hassan | 8/6/2025 | 0.6 | Update store closure exhibit model for latest PMO store closure dates received from the Company |
| Jansen, John | 8/6/2025 | 0.2 | Call with PW regarding administrative claims procedures motion questions |
| Doghman, Hassan | 8/11/2025 | 0.3 | Update store closure exhibit model and prepare flat file for specific store 652 based on latest PMO store closure calendar received from RAD |
| Jansen, John | 8/12/2025 | 0.2 | Correspondence with PW regarding updated language for administrative claims procedure order |
| Jansen, John | 8/12/2025 | 0.9 | Analyze PW proposed redlines to administrative claims order |
| Davidson, Matthew | 8/13/2025 | 0.4 | Analysis and comments to CS and store closure team regarding notice of successful bidder for docket |
| Jansen, John | 8/13/2025 | 0.2 | Correspondence with RAD management regarding administrative claims media notice |
| Jansen, John | 8/13/2025 | 0.2 | Analyze draft of administrative claims procedure media notice |
| Doghman, Hassan | 8/14/2025 | 0.4 | Prepare flat files to be distributed to Kroll, PW, CS, and BRG related to the stores included in the exhibit for the WE 8/16 |
| Doghman, Hassan | 8/14/2025 | 0.3 | Prepare store closure exhibit for this week's store closure motion for RAD approval |
| Jansen, John | 8/14/2025 | 0.1 | Correspondence with RAD HR regarding election form draft |
| Jansen, John | 8/15/2025 | 0.3 | Check wages order weekly reporting file |
| Doghman, Hassan | 8/20/2025 | 0.4 | Prepare store closure exhibit for the motion to be filed on 8/22 |
| **Subtotal** | | **5.1** | |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **August 1, 2025 through August 31, 2025**

## Other Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/1/2025 | 2.2 | Perform analysis of contracts to be used in contract rejection workstream |
| McNulty, Emmett | 8/1/2025 | 1.6 | Analyze contract database to create analysis for contract rejection schedules |
| McNulty, Emmett | 8/1/2025 | 1.2 | Identify population of contracts to be included in latest contract rejection schedule |
| McNulty, Emmett | 8/1/2025 | 1.9 | Analyze contracts master file to identify contract population for rejection schedule |
| Behrens, Richard | 8/4/2025 | 0.4 | Analyze board materials and provide comments |
| McNulty, Emmett | 8/4/2025 | 1.2 | Create contract rejection draft exhibit |
| McNulty, Emmett | 8/5/2025 | 2.1 | Create analysis for noticing information related to creditors included on latest contract rejection schedule |
| McNulty, Emmett | 8/5/2025 | 1.3 | Perform analysis of draft contract rejection exhibit |
| Behrens, Richard | 8/6/2025 | 0.7 | Various calls with A&M team members to analyze status of upcoming deliverables |
| McNulty, Emmett | 8/6/2025 | 2.6 | Analyze filed claims to identify key data points related to asserted liabilities |
| McNulty, Emmett | 8/6/2025 | 2.2 | Create analysis of open AP data to be used for claim amounts in solicitation analysis |
| McNulty, Emmett | 8/6/2025 | 1.9 | Perform analysis of filed tax claims to track key data points |
| McNulty, Emmett | 8/6/2025 | 1.4 | Perform analysis of filed claims to identify key data points related to asserted tax liabilities |
| McNulty, Emmett | 8/6/2025 | 0.6 | Create analysis of asserted liabilities related to company notes for tax obligations |
| Behrens, Richard | 8/7/2025 | 0.6 | Analyze executive PMO materials and provide comments |
| McNulty, Emmett | 8/7/2025 | 1.1 | Analyze open AP data to create analysis related to filed claim amounts |
| McNulty, Emmett | 8/8/2025 | 2.6 | Analyze employee noticing data to create noticing file for claims solicitation |
| McNulty, Emmett | 8/8/2025 | 1.7 | Perform analysis of filed claims for claims solicitation workstream |
| McNulty, Emmett | 8/11/2025 | 1.8 | Analyze filed proofs of claims to create analysis for claims solicitation |
| McNulty, Emmett | 8/11/2025 | 1.9 | Perform analysis of filed claims to update claims summary report |
| McNulty, Emmett | 8/11/2025 | 0.4 | Perform analysis of contracts to identify key data points for contract rejection exhibit |
| McNulty, Emmett | 8/11/2025 | 2.3 | Analyze contracts database to create new analysis for new contract rejection exhibit |

*Exhibit C*

|  |  |
|---|---|
| | *Rite Aid Corporation*<br>*Time Detail by Task Code*<br>*August 1, 2025 through August 31, 2025* |

## Other Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/12/2025 | 0.5 | Analyze board materials and provide comments |
| McNulty, Emmett | 8/12/2025 | 1.6 | Analyze latest tax liabilities data to create analysis for claims solicitation process |
| McNulty, Emmett | 8/12/2025 | 2.1 | Perform analysis of creditor matrix to create creditor noticing file for claims solicitation process |
| McNulty, Emmett | 8/12/2025 | 2.2 | Update claim solicitation analysis based on updated company tax liabilities data |
| McNulty, Emmett | 8/13/2025 | 0.6 | Perform analysis of creditor information to create schedules to be input into retention app |
| McNulty, Emmett | 8/13/2025 | 2.4 | Perform analysis of employee liability data for claims solicitation amounts |
| McNulty, Emmett | 8/13/2025 | 2.1 | Create creditor noticing file for latest contract rejection schedule |
| McNulty, Emmett | 8/13/2025 | 1.3 | Perform analysis of employee data to create analysis for claims solicitation |
| McNulty, Emmett | 8/14/2025 | 2.1 | Update creditor noticing file based on latest analysis for contract rejection data |
| McNulty, Emmett | 8/14/2025 | 1.6 | Perform analysis of creditor matrix to create creditor noticing file for contract rejection exhibit |
| McNulty, Emmett | 8/14/2025 | 1.4 | Update claims summary report based on latest open AP data |
| McNulty, Emmett | 8/14/2025 | 1.8 | Perform analysis of newly filed claims to update claims summary analysis |
| McNulty, Emmett | 8/15/2025 | 1.9 | Analyze utilities data to create response to latest diligence questions |
| McNulty, Emmett | 8/15/2025 | 2.3 | Update claims summary report to include data for latest filed claims |
| McNulty, Emmett | 8/19/2025 | 0.8 | Perform vendor analysis to create analysis related to contract rejection schedule |
| McNulty, Emmett | 8/22/2025 | 1.1 | Create noticing information list for parties to be included on contract rejection schedules |
| McNulty, Emmett | 8/26/2025 | 2.1 | Perform analysis of contract database to confirm correct contract population to be included on rejection exhibit |
| McNulty, Emmett | 8/27/2025 | 1.4 | Analyze open AP data to create analysis compared to asserted claim amounts for claims solicitation analysis |
| McNulty, Emmett | 8/29/2025 | 1.9 | Update contract rejection schedule to reflect latest contract description analysis |
| **Subtotal** | | **64.9** | |

## Plan / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/2/2025 | 1.3 | Analyze Debtors motion and proposed order for admin claims procedures and provide comments to PW |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Plan / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/2/2025 | 0.5 | Participate in meeting with management and PW team to discuss next steps with plan sponsor options |
| Behrens, Richard | 8/4/2025 | 0.7 | Analyze redline changes to proposed plan term sheet and provide comments |
| Behrens, Richard | 8/5/2025 | 0.7 | Evaluate potential plan milestones and toggle process timeline and provide comments to PW team |
| Behrens, Richard | 8/5/2025 | 1.3 | Analyze revised admin claims procedures motion and order and provide comments |
| Behrens, Richard | 8/5/2025 | 1.0 | Participate in meeting with PW to discuss admin claims process |
| Behrens, Richard | 8/5/2025 | 0.8 | Participate in meeting with lender advisors to discuss plan strategy and next steps |
| Behrens, Richard | 8/6/2025 | 0.4 | Call with PW to discuss wind down scenarios and timeline |
| Behrens, Richard | 8/6/2025 | 0.5 | Call with A&M tax team on plan constructs planning |
| Behrens, Richard | 8/7/2025 | 0.3 | Evaluate plan costs for incremental tax work and solicitation |
| Behrens, Richard | 8/7/2025 | 0.7 | Analyze vendor plan term sheet redline and provide comments |
| Behrens, Richard | 8/7/2025 | 0.5 | Call with PW and Guggenheim to discuss vendor term sheet reply |
| Liebman, Marc | 8/8/2025 | 0.5 | PoR Discussion with PW and Guggenheim |
| Behrens, Richard | 8/11/2025 | 0.5 | Participate in call with PW to analyze status of open admin claims noticing issues |
| Behrens, Richard | 8/11/2025 | 0.5 | Analyze redline edits to plan sponsor term sheet changes |
| Behrens, Richard | 8/12/2025 | 0.7 | Analyze and analyze BRG admin scenario recovery analysis |
| Behrens, Richard | 8/13/2025 | 0.3 | Call with vendor and lender advisors to discuss next steps on term sheet |
| Liebman, Marc | 8/13/2025 | 0.5 | Plan Term Sheet discussion with Sidley |
| Davidson, Matthew | 8/16/2025 | 0.5 | Analysis and feedback of support declaration for trail |
| Behrens, Richard | 8/18/2025 | 0.5 | Call with A&M tax team to discuss next steps with NOL plan |
| Behrens, Richard | 8/18/2025 | 1.6 | Analyze filing exhibit and narrative to best-interest-test and provide comments |
| Behrens, Richard | 8/18/2025 | 0.4 | Analyze legal entity net recovery analysis and assess impact on plan structure |
| Behrens, Richard | 8/18/2025 | 0.5 | Call with PW to discuss open items and next steps on vendor plan |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Plan / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/20/2025 | 0.5 | Call with PW to discuss solicitation outcomes and strategies |
| Davidson, Matthew | 8/21/2025 | 0.2 | Analysis of updated timeline and key milestones for plan confirmation scenario |
| Behrens, Richard | 8/22/2025 | 1.0 | Analyze initial draft of proposed RSA with vendor and lenders |
| Behrens, Richard | 8/25/2025 | 0.7 | Assess long tail assets expected post effective date and evaluate need for trust vs. plan admin |
| Behrens, Richard | 8/25/2025 | 0.7 | Call with A&M and PW tax team to analyze tax considerations on NOL plan |
| Behrens, Richard | 8/25/2025 | 0.7 | Analyze and evaluate illustrative transaction steps |
| Behrens, Richard | 8/25/2025 | 0.5 | Analyze and comment on various redline markups to RSA from PW and Choate |
| Liebman, Marc | 8/25/2025 | 0.5 | Vendor RSA discussion with PW |
| Liebman, Marc | 8/26/2025 | 1.5 | Analyze and comment draft POR |
| Behrens, Richard | 8/27/2025 | 1.0 | Analyze draft disclosure statement and provide comments |
| Liebman, Marc | 8/27/2025 | 1.0 | Analyze and comment disclosure statement motion |
| Behrens, Richard | 8/28/2025 | 0.6 | Draft responses to open questions and disclosure statement and exhibits |
| Liebman, Marc | 8/28/2025 | 1.0 | Analyze and comment disclosure statement |
| Liebman, Marc | 8/28/2025 | 1.0 | Analyze and comment on Liquidation analysis |
| Liebman, Marc | 8/28/2025 | 0.5 | HLA Walk Through with A&M |
| Weaver, Joe | 8/28/2025 | 2.3 | Analysis and completion of real estate related items in the Disclosure Statement |
| Behrens, Richard | 8/29/2025 | 0.5 | Call with PW to discuss open plan issues |
| Katsigeorgis, John | 8/29/2025 | 1.1 | Coordination and confirmation of remaining disclosure statement datapoint requests |
| Weaver, Joe | 8/29/2025 | 1.1 | Analysis of real estate components of the disclosure statement |
| **Subtotal** | | **31.6** | |

## Regulatory / Compliance

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 8/6/2025 | 2.2 | Compile deliverables for weekly compliance certificate reporting |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Regulatory / Compliance

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 8/13/2025 | 1.9 | Compile deliverables for weekly compliance certificate reporting |
| Yardley, Drew | 8/20/2025 | 1.7 | Compile deliverables for weekly compliance certificate reporting |
| Yardley, Drew | 8/27/2025 | 1.6 | Compile deliverables for weekly compliance certificate reporting |
| **Subtotal** | | **7.4** | |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 8/1/2025 | 0.3 | Discussions with RAD to determine if reporting is available for the inventory value on the books at the NDC level, as requested by BRG |
| Doghman, Hassan | 8/1/2025 | 1.1 | Analysis of inventory book method at the retail method of accounting and questions from BRG |
| Ferrara, Noelle | 8/1/2025 | 0.4 | Update transaction status of auctioned leases in RAD tracker |
| Ferrara, Noelle | 8/1/2025 | 2.0 | Participant of July fee owned location auction (cont'd) |
| Ferrara, Noelle | 8/1/2025 | 0.2 | Prepare output file of fee owned auction results and distribute to A&M real estate team |
| Ferrara, Noelle | 8/1/2025 | 2.2 | Participant of July fee owned location auction (cont'd) |
| Ferrara, Noelle | 8/1/2025 | 1.6 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/1/2025 | 0.2 | Update output tracker for fee owned store auction |
| Ferrara, Noelle | 8/1/2025 | 0.2 | Cal with PW to discuss landlord request for direct tax payment |
| Ferrara, Noelle | 8/1/2025 | 0.6 | Analyze fee owned bids, stub rent for July auction, and various landlord cure objections |
| Ferrara, Noelle | 8/1/2025 | 1.9 | Analyze bid location cure amount for specific landlord and reconcile with RAD payment documentation |
| Ferrara, Noelle | 8/1/2025 | 2.0 | Participant of July fee owned location auction |
| Ferrara, Noelle | 8/1/2025 | 0.3 | Assess regional retail leader contact information for store wind down and update with correct contact info |
| Fragosso, Gary | 8/1/2025 | 0.6 | Participating in update discussion regarding current strategic options and updates on new deals as of 8/1 |
| Fragosso, Gary | 8/1/2025 | 0.6 | Participating in working session regarding store consultant status and real estate updates as of 8/1 |
| Fragosso, Gary | 8/1/2025 | 1.8 | Analysis of delay in inventory due to delayed funds as of 8/1 |
| Hagen, Jake | 8/1/2025 | 0.2 | Add wire deposit summary to asset tracking analysis | Kroll escrow detail |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 8/1/2025 | 0.7 | Analyze NDC groupings prepared by A&M team regarding dead inventory analysis supplement |
| Hagen, Jake | 8/1/2025 | 0.8 | Analyze cure amounts detail and reconcile to asset sale tracker |
| Hagen, Jake | 8/1/2025 | 0.3 | Update working output tab of asset tracking analysis |
| Hagen, Jake | 8/1/2025 | 1.2 | Read inbound lease sale activity from CS; update proceeds tracker regarding same |
| Hagen, Jake | 8/1/2025 | 0.7 | Reconcile wire deposit summary detail to July auction data / fee owned detail |
| Mazin, Michael | 8/1/2025 | 2.7 | Assist ATM vendor (NCR) in accessing stores to retrieve equipment (8/1) |
| Mazin, Michael | 8/1/2025 | 0.1 | Discussions with RAD regarding storage container removal (8/1) |
| Mazin, Michael | 8/1/2025 | 0.3 | Correspondence with RAD regarding unidentified haz-waste testing and removal |
| Weaver, Joe | 8/1/2025 | 2.5 | Analysis and correspondence with PW and CS relating to store level inquiries and store calendar updates |
| Yu, Lianne | 8/1/2025 | 0.7 | Calls with A&M regarding SB360 coordination |
| Yu, Lianne | 8/1/2025 | 0.2 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/1 |
| Yu, Lianne | 8/1/2025 | 1.2 | Update master SB360 designation tracker for latest planned DC FF&E proceeds |
| Weaver, Joe | 8/3/2025 | 0.5 | Analysis and correspondence regarding store level inquiries from PW |
| Davidson, Matthew | 8/4/2025 | 0.4 | Meeting and update of real estate, facilities and operations leaders for workstream execution (8/4) |
| Davidson, Matthew | 8/4/2025 | 0.6 | Correspondence with real estate team regarding landlord payment demands |
| Davidson, Matthew | 8/4/2025 | 0.7 | Work on management materials for fee owned process for RAD management approval on next steps |
| Doghman, Hassan | 8/4/2025 | 0.8 | Update store closure calendar model and slide for additional stores awarded to buyers |
| Doghman, Hassan | 8/4/2025 | 0.7 | Prepare slides related to the store closure progress and calendar for the SteerCo discussion with management |
| Doghman, Hassan | 8/4/2025 | 0.4 | Discuss latest status of store closure execution and operational updates (8/4) |
| Ferrara, Noelle | 8/4/2025 | 0.4 | Strategize summary materials regarding fee owned auction for SteerCo meeting and meeting with BRG |
| Ferrara, Noelle | 8/4/2025 | 0.4 | CAM reconciliation for CVS PNW lease store sale |
| Ferrara, Noelle | 8/4/2025 | 1.4 | Preparation of materials relating to fee owned auction results |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **August 1, 2025 through August 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 8/4/2025 | 2.3 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/4/2025 | 0.2 | Analyze status of June bid transactions, update payments received and cures paid |
| Ferrara, Noelle | 8/4/2025 | 0.3 | Append debtor counterparty information to leased store auction exhibit for select stores |
| Ferrara, Noelle | 8/4/2025 | 0.3 | Compare A&G output list of fee owned auction results to compiled list and summarize delta in final bid amounts |
| Ferrara, Noelle | 8/4/2025 | 0.6 | Analyze subtenants for fee owned locations, append data to summary list for CS and RAD |
| Ferrara, Noelle | 8/4/2025 | 0.9 | Assess cure amounts for various July rejection stores and compare to previously communicated amounts |
| Ferrara, Noelle | 8/4/2025 | 1.2 | Analysis on fee owned auction results regarding near-the-money bid results and ability to extract value |
| Ferrara, Noelle | 8/4/2025 | 0.4 | Update fee owned summary presentation with most up to date bid details and implement edits |
| Ferrara, Noelle | 8/4/2025 | 0.7 | Meeting with BRG on fee owned auction results. |
| Fragosso, Gary | 8/4/2025 | 0.8 | Working session with RAD store pharmacy team member transition to discuss ongoing plan as of 8/4 |
| Fragosso, Gary | 8/4/2025 | 0.4 | Participating in working session regarding inventory disposition and diligence requests as of 8/4 |
| Fragosso, Gary | 8/4/2025 | 0.9 | Analysis based on state notice requirement to assess potential impact on store closing strategy as of 8/4 |
| Hagen, Jake | 8/4/2025 | 0.1 | Coordinate update regarding employee matters for store closure PMO / SteerCo |
| Hagen, Jake | 8/4/2025 | 1.2 | Prepare AWP OH of generic drugs dead inventory by drug classification |
| Hagen, Jake | 8/4/2025 | 0.2 | Coordinate weekly revisions / updates regarding store closure SteerCo materials |
| Hagen, Jake | 8/4/2025 | 0.3 | Update transaction status regarding asset sale cure payment schedule |
| Hagen, Jake | 8/4/2025 | 1.1 | Layer open \| closed store-level analysis into generic NDC drug classifications regarding dead inventory |
| Hagen, Jake | 8/4/2025 | 0.9 | Prepare cost, units, and cost OH of generic drugs dead inventory by drug classification |
| Hagen, Jake | 8/4/2025 | 0.2 | Paste pivots for external worksheet regarding generic drugs NDC drug classifications \| dead inventory |
| Hagen, Jake | 8/4/2025 | 0.4 | Prepare illustrative graphs regarding generic drugs by rollup classification for dead inventory analysis |
| Hagen, Jake | 8/4/2025 | 0.3 | Update dead inventory reconciliation and add checks to NDC drug classification outputs |
| Hagen, Jake | 8/4/2025 | 0.4 | Prepare pivots of open / closed generic drugs by mapped NDC drug classification regarding dead inventory |

*Exhibit C*

| | | | |
|---|---|---|---|
| *Rite Aid Corporation* | | | |
| *Time Detail by Task Code* | | | |
| *August 1, 2025 through August 31, 2025* | | | |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 8/4/2025 | 1.3 | Map generic NDCs to drug classifications regarding dead inventory materials |
| Katsigeorgis, John | 8/4/2025 | 0.5 | Working session with A&M regarding latest workstream updates and case strategy |
| Katsigeorgis, John | 8/4/2025 | 1.6 | Preparation of weekly presentation materials and reports regarding SteerCo meeting |
| Katsigeorgis, John | 8/4/2025 | 0.9 | Prepare weekly SteerCo agenda and talking points regarding store closures |
| Katsigeorgis, John | 8/4/2025 | 1.4 | Preparation of presentation materials regarding weekly lender and management updated |
| Mazin, Michael | 8/4/2025 | 0.3 | Assist ATM vendor (NCR) in accessing stores to retrieve equipment (8/4) |
| Mazin, Michael | 8/4/2025 | 0.2 | Discussions with RAD regarding storage container removal (8/4) |
| Mazin, Michael | 8/4/2025 | 0.4 | Discussion regarding latest status of store closure execution / operational updates (8/4) |
| Mazin, Michael | 8/4/2025 | 0.3 | Discussions with RAD regarding signage removal (8/4) |
| Mazin, Michael | 8/4/2025 | 0.3 | Prepare materials for store closure SteerCo (8/4) |
| Weaver, Joe | 8/4/2025 | 0.4 | Call with RAD real estate to align on next steps regarding closure of data center and model store |
| Weaver, Joe | 8/4/2025 | 1.9 | Analysis and correspondence with RAD real estate and operations regarding asset sales and closure of properties |
| Weaver, Joe | 8/4/2025 | 2.3 | Analysis and correspondence with PW and CS regarding store level inquiries |
| Yu, Lianne | 8/4/2025 | 0.6 | Aggregate weekly gross sales performance metrics by product category as of WE 8/2 |
| Yu, Lianne | 8/4/2025 | 0.9 | Calls with A&M on Rx inventory tracking |
| Yu, Lianne | 8/4/2025 | 0.4 | Update sales category dashboard for latest metrics as of WE 8/2 |
| Yu, Lianne | 8/4/2025 | 0.9 | Consolidate weekly net sales performance metrics by product category as of WE 8/2 |
| Yu, Lianne | 8/4/2025 | 0.6 | Update weekly presentation materials as of 8/3 per A&M feedback |
| Yu, Lianne | 8/4/2025 | 1.1 | Update SB360 sales and recovery performance reporting materials for WE 8/2 |
| Yu, Lianne | 8/4/2025 | 0.8 | Consolidate materials required for compliance certificate and DIP reporting for WE 8/2 |
| Yu, Lianne | 8/4/2025 | 1.3 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 8/2 |
| Yu, Lianne | 8/4/2025 | 0.4 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/4 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 8/4/2025 | 0.8 | Consolidate weekly cost recovery performance metrics by product category as of WE 8/2 |
| Davidson, Matthew | 8/5/2025 | 0.2 | Working session with execution working group to discuss near term items for store closing workstream (8/5) |
| Davidson, Matthew | 8/5/2025 | 0.8 | Work on alternative closing strategy for failed file buy locations |
| Davidson, Matthew | 8/5/2025 | 0.3 | Coordination of phase I and Phase II fee owned diligence and payment |
| Davidson, Matthew | 8/5/2025 | 0.7 | Analyze filed objection by AG WGI, LLC and diligence regarding disputed items |
| Davidson, Matthew | 8/5/2025 | 0.4 | Weekly meeting with SB360 and A&M store closure team to discuss venture to date and next phase of closures (8/5) |
| Davidson, Matthew | 8/5/2025 | 0.5 | Meeting and update of real estate, facilities and operations leaders for workstream execution (8/5) |
| Doghman, Hassan | 8/5/2025 | 0.6 | Discuss latest status of store closure execution and operational updates (8/5) |
| Doghman, Hassan | 8/5/2025 | 0.1 | Discussion with RAD related to key issues and challenges as of 8/5 |
| Doghman, Hassan | 8/5/2025 | 0.2 | Weekly SteerCo meeting with RAD to discuss store closure updates as of 8/5 |
| Ferrara, Noelle | 8/5/2025 | 0.2 | Update fee owned auction summary based off latest bid information from A&G |
| Ferrara, Noelle | 8/5/2025 | 2.1 | Prepare output summary file for CS to track cure amounts for July Auction locations |
| Ferrara, Noelle | 8/5/2025 | 0.2 | Analyze June auction CAM reconciliation request and reconcile with RAD documentation |
| Ferrara, Noelle | 8/5/2025 | 0.6 | Update rejection list to add additional stores per updated PMO schedule |
| Ferrara, Noelle | 8/5/2025 | 0.8 | Update SteerCo materials for various edits on fee owned auction summary ahead of meeting with RAD |
| Ferrara, Noelle | 8/5/2025 | 2.7 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/5/2025 | 0.1 | Call with CS to confirm cure assertion from objecting landlord |
| Fragosso, Gary | 8/5/2025 | 0.4 | Participating in working session regarding store consultant status and real estate updates as of 8/5 |
| Fragosso, Gary | 8/5/2025 | 0.4 | Working session with RAD store operations lead to catch up prior week developments as of 8/5 |
| Fragosso, Gary | 8/5/2025 | 0.9 | Meeting with RAD store closure project management team to discuss actionable items as of 8/5 |
| Hagen, Jake | 8/5/2025 | 0.3 | Finalize store closure SteerCo materials and distribute same |
| Katsigeorgis, John | 8/5/2025 | 0.9 | Discussions with RAD accounting regarding Rx inventory cost factors |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/5/2025 | 0.5 | Meeting with RAD regarding latest store closure issues |
| Katsigeorgis, John | 8/5/2025 | 1.8 | Continued preparation of presentation materials regarding weekly lender and management updated |
| Katsigeorgis, John | 8/5/2025 | 0.5 | Meeting with RAD leadership team regarding latest store closure and asset sale updates |
| Liebman, Marc | 8/5/2025 | 1.0 | Participate in Store Closure update discussion |
| Mazin, Michael | 8/5/2025 | 0.4 | Update prepared materials for store closure SteerCo (8/5) |
| Mazin, Michael | 8/5/2025 | 0.4 | Prepare materials for store execution working group call (8/5) |
| Mazin, Michael | 8/5/2025 | 0.1 | Call with store execution working group (8/5) |
| Mazin, Michael | 8/5/2025 | 0.2 | Call with store closure SteerCo (8/5) |
| Mazin, Michael | 8/5/2025 | 0.6 | Discussion regarding latest status of store closure execution / operational updates (8/5) |
| Mazin, Michael | 8/5/2025 | 0.4 | Call with A&M team to discuss store closure coordination with SB360 (8/5) |
| Weaver, Joe | 8/5/2025 | 0.4 | Meeting with RAD SteerCo to analyze store closing updates |
| Weaver, Joe | 8/5/2025 | 2.3 | Analysis and correspondence with RAD teams regarding real estate issues and remediation |
| Weaver, Joe | 8/5/2025 | 0.3 | Meeting with A&M store closing team to discuss workstream updates |
| Weaver, Joe | 8/5/2025 | 2.8 | Analysis and correspondence with PW and CS relating store level inquiries and rent payment timing |
| Weaver, Joe | 8/5/2025 | 1.3 | Preparation of materials relating to upcoming SteerCo meeting |
| Weaver, Joe | 8/5/2025 | 1.7 | Analysis of store closing schedule in preparation for remaining lease rejections |
| Yu, Lianne | 8/5/2025 | 1.2 | Incorporate latest inventory balances as of WE 8/2 into front end inventory sales tracker |
| Yu, Lianne | 8/5/2025 | 1.3 | Consolidate incurred SB360 fees and expenses for Phase 4 as of WE 8/2 for payment reconciliation |
| Yu, Lianne | 8/5/2025 | 1.1 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 8/2 for payment reconciliation |
| Yu, Lianne | 8/5/2025 | 0.7 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/5 |
| Yu, Lianne | 8/5/2025 | 0.2 | Recurring touchpoint with A&M and RAD stores working groups on open issues as of 8/5 |
| Yu, Lianne | 8/5/2025 | 0.3 | Calls with A&M on WE 8/2 reporting materials |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 8/5/2025 | 0.3 | Weekly coordination call with A&M and RAD leadership on store closure status as of 8/5 |
| Yu, Lianne | 8/5/2025 | 0.4 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 8/5 |
| Davidson, Matthew | 8/6/2025 | 1.4 | Work on various dispute resolutions for fee owned, assignment and objecting landlords |
| Davidson, Matthew | 8/6/2025 | 0.5 | Work with A&M team regarding landlord objections and lender requested materials |
| Davidson, Matthew | 8/6/2025 | 0.2 | Participate in weekly Rx inventory planning meeting with RAD Rx procurement team (8/6) |
| Davidson, Matthew | 8/6/2025 | 0.2 | Call with PW team regarding CVS disputed rent for assigned lease |
| Davidson, Matthew | 8/6/2025 | 0.7 | Work on remediation of objecting landlord to store assignment; call with A&M team regarding same |
| Doghman, Hassan | 8/6/2025 | 0.4 | Discuss latest status of store closure execution and operational updates (8/6) |
| Ferrara, Noelle | 8/6/2025 | 1.8 | Reconcile cure amounts in sales orders vs. calculations |
| Ferrara, Noelle | 8/6/2025 | 1.1 | Prepare summary file of lease status for RAD |
| Ferrara, Noelle | 8/6/2025 | 0.9 | Analyze cure payment information and strategize payments for successful bidders in auction |
| Ferrara, Noelle | 8/6/2025 | 0.6 | Prepare updated summary output of fee owned stores |
| Ferrara, Noelle | 8/6/2025 | 0.6 | Update fee owned auction summary based off latest bid information from A&G |
| Ferrara, Noelle | 8/6/2025 | 0.8 | Update DIP exhibit for closed stores to reflect store status and distribute to BRG |
| Ferrara, Noelle | 8/6/2025 | 0.6 | Call with RAD to discuss landlord inquiries and CVS PNW sales |
| Ferrara, Noelle | 8/6/2025 | 1.4 | Append cure amount data to designation rights locations for A&G |
| Ferrara, Noelle | 8/6/2025 | 2.6 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Fragosso, Gary | 8/6/2025 | 0.6 | Participating in working session regarding store consultant status and real estate updates as of 8/6 |
| Fragosso, Gary | 8/6/2025 | 0.6 | Additional discussion with RAD accounting team regarding current book balance by unit as of 8/6 |
| Fragosso, Gary | 8/6/2025 | 1.3 | Working session with RAD supply chain regarding all identified locations and adjustments to levels as of 8/6 |
| Fragosso, Gary | 8/6/2025 | 0.9 | Updates of presentation materials regarding lender process update as of 8/6 |
| Fragosso, Gary | 8/6/2025 | 0.9 | Follow-up discussion with broad RAD store operations team to discuss implementation progress as of 8/6 |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/6/2025 | 2.2 | Finalize and QC weekly lender presentation materials and Databook regarding store closing process |
| Mazin, Michael | 8/6/2025 | 0.4 | Discussion regarding latest status of store closure execution / operational updates (8/6) |
| Mazin, Michael | 8/6/2025 | 0.9 | Assist ATM vendor (NCR) in accessing stores to retrieve equipment (8/6) |
| Weaver, Joe | 8/6/2025 | 0.5 | Meeting with A&M store closing team regarding workstream updates |
| Weaver, Joe | 8/6/2025 | 1.0 | Analysis and correspondence regarding inquiries from CS and PW re. August rent and other store level inquiries |
| Weaver, Joe | 8/6/2025 | 0.4 | Meeting with RAD real estate and operations to discuss fee owned auction and other real estate related topics |
| Weaver, Joe | 8/6/2025 | 0.8 | Meeting with CS regarding store closing schedule and auctions |
| Weaver, Joe | 8/6/2025 | 0.6 | Preparation for meeting with RAD accounting |
| Yu, Lianne | 8/6/2025 | 0.5 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/6 |
| Yu, Lianne | 8/6/2025 | 0.9 | Revise weekly presentation materials as of WE 8/2 per latest A&M feedback |
| Yu, Lianne | 8/6/2025 | 1.2 | Update SB360 fee and expense rollforward for latest invoices as of WE 8/2 |
| Davidson, Matthew | 8/7/2025 | 0.5 | Work on negotiation remediation for objecting landlord for store buy location |
| Davidson, Matthew | 8/7/2025 | 0.2 | Participate in execution working group meeting with RAD leadership to discuss store closing process and near-term items (8/7) |
| Davidson, Matthew | 8/7/2025 | 0.3 | Validation of store closing exhibit for posting to docket (8/7) |
| Davidson, Matthew | 8/7/2025 | 1.1 | Continued work on Rx inventory balances and asset monetization strategy |
| Davidson, Matthew | 8/7/2025 | 1.2 | Work on weekly Store Closure PMO presentation materials for delivery to RAD leadership and secured lenders |
| Davidson, Matthew | 8/7/2025 | 1.3 | Diligence and correspondence with RAD real estate and facilities regarding landlord inquiries for handover |
| Ferrara, Noelle | 8/7/2025 | 1.4 | Cure reconciliations for CS and analysis of historical payment data made by landlords |
| Ferrara, Noelle | 8/7/2025 | 0.4 | Update store database tracker to include office and distribution center lease information |
| Ferrara, Noelle | 8/7/2025 | 0.3 | Reconciliation of post-petition cure amount owed for July rejection location |
| Ferrara, Noelle | 8/7/2025 | 0.5 | Call with RAD to discuss final cure amount payments |
| Ferrara, Noelle | 8/7/2025 | 0.7 | Aggregate status of cures for various store locations |

*Exhibit C*

| *Rite Aid Corporation* |
| :---: |
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ferrara, Noelle | 8/7/2025 | 0.9 | Update store database file and distribute to CS to provide assignment dates and court ordered termination dates |
| Ferrara, Noelle | 8/7/2025 | 2.2 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/7/2025 | 0.3 | Update fee owned auction tracker for BRG with latest bid details |
| Ferrara, Noelle | 8/7/2025 | 0.6 | Update store database closure dates and coordinate with CS for court ordered rejection and assignment dates |
| Ferrara, Noelle | 8/7/2025 | 0.4 | Update Fee owned auction results with detail from conversations with winning bidders and feedback on propensity to increase bid |
| Ferrara, Noelle | 8/7/2025 | 0.9 | Prepare output for BRG on updated fee owned auction results and status of discussion with bidders from A&G |
| Fragosso, Gary | 8/7/2025 | 0.6 | Participating in update discussion regarding current strategic options and updates on new deals as of 8/7 |
| Fragosso, Gary | 8/7/2025 | 0.9 | Update of the sequencing analysis as of 8/7 |
| Fragosso, Gary | 8/7/2025 | 0.7 | Working session discussing hazmat update and open real estate issues as of 8/7 |
| Fragosso, Gary | 8/7/2025 | 0.4 | Meeting with RAD store closure project management team to discuss actionable items as of 8/7 |
| Hagen, Jake | 8/7/2025 | 0.3 | Finalize distribution version of store closure PMO materials and send to UCC / BRG |
| Katsigeorgis, John | 8/7/2025 | 0.6 | Working session regarding latest real estate auction updates and front end replenishment |
| Mazin, Michael | 8/7/2025 | 0.9 | Discussions with RAD team regarding Haz-Waste removal (8/7) |
| Mazin, Michael | 8/7/2025 | 0.5 | Discussions with RAD team regarding PII destruction (8/7) |
| Mazin, Michael | 8/7/2025 | 0.7 | Discussions with RAD team regarding signage removal (8/7) |
| Weaver, Joe | 8/7/2025 | 2.4 | Analysis and correspondence with RAD team regarding store level inquiries and asset sale updates |
| Weaver, Joe | 8/7/2025 | 0.3 | Meeting with RAD real estate and store operations regarding workstream updates and issue remediation |
| Weaver, Joe | 8/7/2025 | 2.8 | Analysis and correspondence with PW and CS re. store level inquiries and rent payments |
| Yu, Lianne | 8/7/2025 | 1.3 | Coordinate responses to lender requests regarding SB360 payments |
| Yu, Lianne | 8/7/2025 | 1.0 | Update master SB360 designation tracker for latest DC FF&E proceeds |
| Yu, Lianne | 8/7/2025 | 0.7 | Calls with A&M regarding latest SB coordination items |
| Yu, Lianne | 8/7/2025 | 1.4 | Validate with SB360 owed credits for excess payments due to RAD as of WE 8/2 |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/8/2025 | 1.1 | Information gathering and diligence of stub rent inquiries including reconciliation |
| Davidson, Matthew | 8/8/2025 | 0.5 | Call with A&M team to discuss open real estate decisions |
| Davidson, Matthew | 8/8/2025 | 0.5 | Work on real estate successful bid exhibit for docket posting |
| Davidson, Matthew | 8/8/2025 | 0.8 | Analysis of front end liquidation sales and tracking to DIP budget |
| Davidson, Matthew | 8/8/2025 | 0.3 | Analysis of 8/8 store closing exhibits for docket posting |
| Davidson, Matthew | 8/8/2025 | 0.4 | Development of materials for Rx inventory illustrative bid scenario analysis |
| Doghman, Hassan | 8/8/2025 | 0.3 | Discuss latest status of store closure execution and operational updates (8/8) |
| Ferrara, Noelle | 8/8/2025 | 2.7 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/8/2025 | 0.4 | Analyze successful bidder noticing, strategize negotiating leverage for bids below broker opinion of value |
| Ferrara, Noelle | 8/8/2025 | 2.8 | Analysis of payment data and reconciliation of cure amounts to payment data |
| Fragosso, Gary | 8/8/2025 | 0.8 | Follow-up discussion with RAD store operations regarding store level validation steps as of 8/8 |
| Fragosso, Gary | 8/8/2025 | 1.6 | Analysis of RAD inventory team transfer report data regarding historical item detail as of 8/8 |
| Katsigeorgis, John | 8/8/2025 | 1.1 | Conversion of store status to file buy and updating related models and team members |
| Katsigeorgis, John | 8/8/2025 | 0.9 | Analysis of RX inventory transfers and forecasting of remaining inventory balances |
| Katsigeorgis, John | 8/8/2025 | 0.4 | Working session with A&M regarding store closure execution items |
| Katsigeorgis, John | 8/8/2025 | 1.0 | Discussion with RAD regarding lottery ticket return process and outstanding issues |
| Katsigeorgis, John | 8/8/2025 | 1.4 | Reconciliation and adjustment of relevant reporting data regarding store closures |
| Katsigeorgis, John | 8/8/2025 | 1.0 | Discussions with management regarding plan for final store and/or central fill location |
| Mazin, Michael | 8/8/2025 | 0.2 | Discussion regarding latest status of store closure execution / operational updates (8/8) |
| Mazin, Michael | 8/8/2025 | 2.8 | Reconciliation of various RAD files related to liquor license tracking (8/8) |
| Mazin, Michael | 8/8/2025 | 0.2 | Correspondence with PA Lottery regarding pick-up of equipment (8/8) |
| Weaver, Joe | 8/8/2025 | 2.1 | Analysis and correspondence regarding store level inquiries, rent payment status, and store disposition status |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 8/8/2025 | 0.5 | Call with A&M store closing team member to discuss updates and responses to various deal offers re. asset sales |
| Weaver, Joe | 8/8/2025 | 0.3 | Call with A&M store closing team to discuss workstream and case updates |
| Weaver, Joe | 8/8/2025 | 0.2 | Analysis and correspondence with RAD real estate pertaining to one off issue remediation |
| Weaver, Joe | 8/8/2025 | 1.6 | Analysis of store disposition status and tracking |
| Yu, Lianne | 8/8/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/8 |
| Ferrara, Noelle | 8/9/2025 | 0.5 | Update fee owned auction tracker for BRG with latest bid details |
| Ferrara, Noelle | 8/9/2025 | 0.2 | Update store database tracker to include office and distribution center lease information |
| Weaver, Joe | 8/9/2025 | 0.5 | Analysis and correspondence with RAD real estate relating to store level inquiries and payment status of cures |
| Weaver, Joe | 8/10/2025 | 0.5 | Analysis and correspondence relating to store level inquiries and store disposition updates |
| Davidson, Matthew | 8/11/2025 | 0.3 | Meeting and update of real estate, facilities and operations leaders for workstream execution (8/11) |
| Davidson, Matthew | 8/11/2025 | 0.6 | Analysis of store consultant venture to date weekly lender update package for comment and distribution for weekending 8/09 |
| Davidson, Matthew | 8/11/2025 | 0.2 | Analysis of draft August lease rejection exhibit |
| Davidson, Matthew | 8/11/2025 | 0.2 | Validation of store closing exhibit for posting to docket (8/11) |
| Davidson, Matthew | 8/11/2025 | 0.4 | Work with treasury and vendor for front end inventory deliveries to store buy locations |
| Davidson, Matthew | 8/11/2025 | 1.5 | Proceed reconciliation for pre evergreen sale closings with buyer |
| Davidson, Matthew | 8/11/2025 | 0.5 | Analysis of deleveraging reserve calculation for script sales |
| Davidson, Matthew | 8/11/2025 | 0.7 | Continued work and analysis of fee owned auction results and related materials for distribution to stakeholders |
| Davidson, Matthew | 8/11/2025 | 0.5 | Work on inventory purchase cap analysis and monetization strategy |
| Davidson, Matthew | 8/11/2025 | 0.7 | Work on landlord remediation issues for lease assignment |
| Doghman, Hassan | 8/11/2025 | 0.7 | Update RAD going out of business sales slide for the PMO deck for WE 8/9 |
| Doghman, Hassan | 8/11/2025 | 0.7 | Update early closure model weekly reporting model for the latest PMO store closure report received on 8/11 |
| Doghman, Hassan | 8/11/2025 | 0.3 | Discuss latest status of store closure execution and operational updates (8/11) |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 8/11/2025 | 0.4 | Prepare SteerCo slides related to closure progress to date and calendar for management discussion |
| Ferrara, Noelle | 8/11/2025 | 2.9 | Develop August rejection list and distribute to A&G for confirmation of bid status |
| Ferrara, Noelle | 8/11/2025 | 0.3 | Update store database with updated return to service dates and rejection/auction buckets |
| Ferrara, Noelle | 8/11/2025 | 0.4 | Update SteerCo presentation materials with updated fee owned auction details |
| Ferrara, Noelle | 8/11/2025 | 0.3 | Update fee owned auction summary to reflect latest details from A&G |
| Ferrara, Noelle | 8/11/2025 | 0.9 | Update lease rejection tracker with latest PMO file from RAD |
| Ferrara, Noelle | 8/11/2025 | 2.6 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/11/2025 | 0.3 | Analysis of stub rent and cure payment status and run down of unpaid amounts to send |
| Ferrara, Noelle | 8/11/2025 | 0.5 | Analysis of cumulative rejections, stub rent escrow account for payment to landlords |
| Ferrara, Noelle | 8/11/2025 | 0.4 | Analyze fee owned auction status for locations and update status to reflect re-auctioning |
| Ferrara, Noelle | 8/11/2025 | 0.2 | Update store database with docket details for office locations |
| Fragosso, Gary | 8/11/2025 | 0.4 | Participating in working session regarding store consultant status and real estate updates as of 8/11 |
| Fragosso, Gary | 8/11/2025 | 1.1 | Working session with RAD supply chain team regarding specific store inventory levels and potential adjustments as of 8/11 |
| Fragosso, Gary | 8/11/2025 | 0.6 | Participating in update discussion regarding current strategic options and updates on new deals as of 8/11 |
| Fragosso, Gary | 8/11/2025 | 0.6 | Participating in working session to evaluate impact of recent store actions on overall strategy as of 8/11 |
| Fragosso, Gary | 8/11/2025 | 0.4 | Analysis of revised assumptions to inform updated valuation approach as of 8/11 |
| Hagen, Jake | 8/11/2025 | 0.3 | Update employee matters store closure SteerCo and PMO materials |
| Hagen, Jake | 8/11/2025 | 0.9 | Edit commentary in dead inventory overview materials and confirm updates to excel support |
| Hagen, Jake | 8/11/2025 | 1.3 | Breakout closed / open stores for no-bidder store locations regarding dead inventory overview |
| Hagen, Jake | 8/11/2025 | 1.1 | Update dead inventory overview regarding bidder and drug type classifications |
| Katsigeorgis, John | 8/11/2025 | 1.1 | Working session with RAD supply chain team regarding from end store inventory levels and potential augments |
| Katsigeorgis, John | 8/11/2025 | 2.3 | Preparation of store closure presentation materials for management and lenders |

*Exhibit C*

<div style="border:1px solid">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/11/2025 | 0.7 | Working session regarding weekly deliverables and finalization of store closing calendar |
| Katsigeorgis, John | 8/11/2025 | 1.2 | Prepare store closure SteerCo discussion materials for RAD management |
| Mazin, Michael | 8/11/2025 | 0.2 | Discussions with RAD regarding storage container removal (8/11) |
| Mazin, Michael | 8/11/2025 | 0.3 | Discussion regarding latest status of store closure execution / operational updates (8/11) |
| Weaver, Joe | 8/11/2025 | 1.8 | Analysis and correspondence relating to store level inquiries and individual store disposition status |
| Weaver, Joe | 8/11/2025 | 0.3 | Meeting with A&M store closing team to discuss workstream and case updates |
| Weaver, Joe | 8/11/2025 | 0.5 | Call with RAD real estate to analyze surrender letter questions and other items pertaining to lease rejections |
| Weaver, Joe | 8/11/2025 | 1.0 | Call with A&M store closing team member to discuss store dispositions and cure payments |
| Weaver, Joe | 8/11/2025 | 1.4 | Analysis of store disposition status |
| Yu, Lianne | 8/11/2025 | 1.3 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 8/9 |
| Yu, Lianne | 8/11/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/11 |
| Yu, Lianne | 8/11/2025 | 0.6 | Calls with A&M to discuss sales reporting materials for WE 8/9 |
| Yu, Lianne | 8/11/2025 | 1.0 | Consolidate weekly net sales performance metrics by product category as of WE 8/9 |
| Yu, Lianne | 8/11/2025 | 0.7 | Update sales category dashboard for latest metrics as of WE 8/9 |
| Yu, Lianne | 8/11/2025 | 0.9 | Aggregate weekly gross sales performance metrics by product category as of WE 8/9 |
| Yu, Lianne | 8/11/2025 | 0.6 | Update weekly presentation materials as of 8/11 per A&M feedback |
| Yu, Lianne | 8/11/2025 | 1.2 | Update SB360 sales and recovery performance reporting materials for WE 8/9 |
| Yu, Lianne | 8/11/2025 | 0.8 | Consolidate materials required for compliance certificate and DIP reporting for WE 8/9 |
| Yu, Lianne | 8/11/2025 | 0.6 | Consolidate weekly cost recovery performance metrics by product category as of WE 8/9 |
| Davidson, Matthew | 8/12/2025 | 0.3 | Work on presentation materials for Project Sugar SteerCo for distribution to RAD leadership (8/12) |
| Davidson, Matthew | 8/12/2025 | 0.3 | Prepare and meeting with RAD execution working group to discuss store closure execution (8/12) |
| Davidson, Matthew | 8/12/2025 | 1.2 | Headcount planning and analytics for remainder of store operational winddown |

*Exhibit C*

| | | | |
|---|---|---|---|
| | *Rite Aid Corporation*<br>*Time Detail by Task Code*<br>*August 1, 2025 through August 31, 2025* | | |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/12/2025 | 0.4 | Updates to store closure PMO for store buy to file buy conversion and related winddown plan |
| Davidson, Matthew | 8/12/2025 | 0.3 | Work on lottery equipment return from closing stores |
| Davidson, Matthew | 8/12/2025 | 0.9 | Diligence and correspondence with PW and CS regarding landlord inbound inquiries for stub rent and other claims |
| Davidson, Matthew | 8/12/2025 | 0.2 | Meeting and update of real estate, facilities and operations leaders for workstream execution (8/12) |
| Doghman, Hassan | 8/12/2025 | 0.4 | SteerCo discussion with RAD management team 8/12 |
| Doghman, Hassan | 8/12/2025 | 0.3 | Discuss latest status of store closure execution and operational updates (8/12) |
| Doghman, Hassan | 8/12/2025 | 2.3 | Prepare PMO slides related to the store closure progress, calendar, pharmaceutical inventory proceeds to date, and the inventory to purchase price tracking material' |
| Doghman, Hassan | 8/12/2025 | 0.6 | Prepare the weekly front store inventory transfers file for the borrowing base certificate |
| Ferrara, Noelle | 8/12/2025 | 0.3 | Add additional locations to August rejection list |
| Ferrara, Noelle | 8/12/2025 | 1.1 | PNW cure amount update to cure tracker and reconciliation of landlord asserted cure |
| Ferrara, Noelle | 8/12/2025 | 2.4 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/12/2025 | 0.4 | Update fee owned auction with details from A&G and distribute to BRG |
| Ferrara, Noelle | 8/12/2025 | 1.1 | Analyze updated fee owned schedule for BRG and fine tune details |
| Ferrara, Noelle | 8/12/2025 | 1.6 | Update August rejection list with updated landlord noticing details |
| Ferrara, Noelle | 8/12/2025 | 0.3 | Call with BRG to discuss the fee owned auction result |
| Fragosso, Gary | 8/12/2025 | 0.9 | Working session with RAD store operations lead to catch up prior week developments as of 8/12 |
| Fragosso, Gary | 8/12/2025 | 1.1 | Working session with RAD store operations regarding inventory delivery and coordination issues for specific stores as of 8/12 |
| Fragosso, Gary | 8/12/2025 | 0.7 | Updates of presentation materials regarding lender process update as of 8/12 |
| Fragosso, Gary | 8/12/2025 | 0.6 | Working session discussing hazmat update and open real estate issues as of 8/12 |
| Fragosso, Gary | 8/12/2025 | 0.9 | Meeting with RAD store closure project management team to discuss actionable items as of 8/12 |
| Hagen, Jake | 8/12/2025 | 0.3 | Prepare and participate in call with RAD regarding store closure execution working group |
| Hagen, Jake | 8/12/2025 | 0.3 | Prepare and participate in call with RAD regarding store closure steering committee |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/12/2025 | 0.5 | Meeting with RAD store closure execution team to discuss latest operations items |
| Katsigeorgis, John | 8/12/2025 | 1.3 | Prepare agenda and issues list for store closure SteerCo discussion |
| Katsigeorgis, John | 8/12/2025 | 1.0 | Reconcile latest fee and cost estimates for store consultants |
| Katsigeorgis, John | 8/12/2025 | 1.0 | Analysis and strategy and scheduling information for return of lottery equipment |
| Katsigeorgis, John | 8/12/2025 | 0.6 | Working session to check latest store closure progress and next steps |
| Katsigeorgis, John | 8/12/2025 | 0.5 | Meeting with RAD executive leadership team to provide update on latest store closure progress |
| Liebman, Marc | 8/12/2025 | 0.5 | Participate in Store Closure update discussion |
| Mazin, Michael | 8/12/2025 | 1.4 | Prepare information for Scientific Games to assist with pick-up of lotto equipment (8/12) |
| Mazin, Michael | 8/12/2025 | 0.2 | Call with store execution working group (8/12) |
| Mazin, Michael | 8/12/2025 | 0.3 | Discussions with RAD team regarding PII destruction (8/12) |
| Mazin, Michael | 8/12/2025 | 0.2 | Discussion regarding latest status of store closure execution / operational updates (8/12) |
| Mazin, Michael | 8/12/2025 | 0.4 | Call with store closure SteerCo (8/12) |
| Mazin, Michael | 8/12/2025 | 0.2 | Discussions with RAD team regarding signage removal (8/12) |
| Mazin, Michael | 8/12/2025 | 0.2 | Prepare materials for store execution working group (8/12) |
| Mazin, Michael | 8/12/2025 | 0.4 | Discussions with PA Lottery regarding decommissioning process |
| Mazin, Michael | 8/12/2025 | 0.5 | Call with A&M team to discuss store closure coordination with SB360 (8/12) |
| Weaver, Joe | 8/12/2025 | 0.3 | Meeting with A&M store closure team to discuss case updates and workstream progress |
| Weaver, Joe | 8/12/2025 | 0.3 | Meeting with RAD store closing SteerCo to provide case and workstream updates |
| Weaver, Joe | 8/12/2025 | 1.2 | Analysis and correspondence with RAD real estate team relating to one-off issues and remediation |
| Weaver, Joe | 8/12/2025 | 1.2 | Analysis of store disposition tracking |
| Weaver, Joe | 8/12/2025 | 2.3 | Analysis and correspondence of store related inquiries pertaining to rent payments, post petition occupancy, and status of store closings |
| Weaver, Joe | 8/12/2025 | 1.1 | Analysis of prospective August lease rejections |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 8/12/2025 | 0.2 | Recurring touchpoint with A&M and RAD stores working groups on open issues as of 8/12 |
| Yu, Lianne | 8/12/2025 | 0.2 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/12 |
| Yu, Lianne | 8/12/2025 | 1.2 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 8/9 for payment reconciliation |
| Yu, Lianne | 8/12/2025 | 1.3 | Incorporate latest inventory balances as of WE 8/9 into front end inventory sales tracker |
| Yu, Lianne | 8/12/2025 | 1.1 | Consolidate incurred SB360 fees and expenses for Phase 4 as of WE 8/9 for payment reconciliation |
| Yu, Lianne | 8/12/2025 | 0.6 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 8/12 |
| Yu, Lianne | 8/12/2025 | 0.8 | Coordinate with A&M on last days for select pricing personnel |
| Yu, Lianne | 8/12/2025 | 0.4 | Weekly coordination call with A&M and RAD leadership on store closure status as of 8/12 |
| Davidson, Matthew | 8/13/2025 | 1.1 | Reconciliation of remaining stub rent for DIP Budget |
| Davidson, Matthew | 8/13/2025 | 0.3 | Meeting and update of real estate, facilities and operations leaders for workstream execution (8/13) |
| Davidson, Matthew | 8/13/2025 | 0.4 | Budget vs actual net proceed analysis for DC winddown results |
| Doghman, Hassan | 8/13/2025 | 0.3 | Analyze closing statement for approval received from Guggenheim for the script and inventory sales |
| Doghman, Hassan | 8/13/2025 | 0.3 | Discuss latest status of store closure execution and operational updates (8/13) |
| Doghman, Hassan | 8/13/2025 | 0.4 | Analysis of model for the expected inventory proceeds to be received on 8/14, appendix for the borrowing base, and request from BRG with management |
| Doghman, Hassan | 8/13/2025 | 0.2 | Correspondence regarding request from PW related to store closures and lease sales |
| Ferrara, Noelle | 8/13/2025 | 1.9 | Prepare output file of fee owned auction results and distribute to CS, A&G, and BRG |
| Ferrara, Noelle | 8/13/2025 | 0.5 | Participate in fee owned re-auction for select stores |
| Ferrara, Noelle | 8/13/2025 | 0.5 | Prepare store count for PW on sold leased and owned locations |
| Ferrara, Noelle | 8/13/2025 | 2.2 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/13/2025 | 0.3 | Update and distribute preliminary rejection list for leases with a closure date in August 2025 |
| Fragosso, Gary | 8/13/2025 | 0.8 | Follow-up discussion with broad RAD store operations team to discuss implementation progress as of 8/13 |
| Fragosso, Gary | 8/13/2025 | 1.3 | Analysis of current store closures information available to assist the budget update as of 8/13 |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 8/13/2025 | 0.4 | Participating in working session regarding store consultant status and real estate updates as of 8/13 |
| Hagen, Jake | 8/13/2025 | 0.2 | Update shared file access regarding inventory on hand reports |
| Hagen, Jake | 8/13/2025 | 0.3 | Revise store closure PMO materials per team comments; distribute to working group |
| Katsigeorgis, John | 8/13/2025 | 1.4 | Provide latest store closure inputs to A&M cash team for latest budget update |
| Mazin, Michael | 8/13/2025 | 1.9 | Preparation of haz-waste remediation timeline for CS regarding specific store with landlord objection |
| Mazin, Michael | 8/13/2025 | 0.7 | Discussions with RAD team regarding upcoming Haz-Waste removal calendar (8/13) |
| Mazin, Michael | 8/13/2025 | 0.2 | Discussions with RAD team regarding signage removal (8/13) |
| Mazin, Michael | 8/13/2025 | 0.3 | Discussion regarding latest status of store closure execution / operational updates (8/13) |
| Mazin, Michael | 8/13/2025 | 1.7 | Prepare information for Scientific Games to assist with pick-up of lotto equipment (8/13) |
| Mazin, Michael | 8/13/2025 | 1.0 | Coordinate with RAD team to ensure Scientific Games has access to certain stores |
| Weaver, Joe | 8/13/2025 | 0.3 | Meeting with A&M store closing team to discuss case updates and workstream progress |
| Weaver, Joe | 8/13/2025 | 0.8 | Analyze and correspondence with RAD real estate regarding issues and remediation on leases and owned properties |
| Weaver, Joe | 8/13/2025 | 0.8 | Analysis of projected lease rejections for August |
| Weaver, Joe | 8/13/2025 | 0.8 | Meeting with CS to discuss status updates of asset sales and other case updates |
| Weaver, Joe | 8/13/2025 | 1.4 | Analyze and correspondence with legal counsel (CS and PW) regarding store related inquiries and disposition |
| Yu, Lianne | 8/13/2025 | 0.9 | Revise weekly presentation materials as of WE 8/9 per latest A&M feedback |
| Yu, Lianne | 8/13/2025 | 1.0 | Update SB360 fee and expense rollforward for latest invoices as of WE 8/9 |
| Yu, Lianne | 8/13/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/13 |
| Yu, Lianne | 8/13/2025 | 1.2 | Coordinate with SB360 on reconciling wire payments sent for completed DCs |
| Davidson, Matthew | 8/14/2025 | 0.5 | Meeting and update of real estate, facilities and operations leaders for workstream execution (8/14) |
| Davidson, Matthew | 8/14/2025 | 0.3 | Updates to store closing calendar for distribution to stakeholders |
| Davidson, Matthew | 8/14/2025 | 0.2 | Participate in execution working group meeting with RAD leadership to discuss store closing process and near-term items (8/14) |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/14/2025 | 0.3 | Analysis of attrition tracker and mitigation tactics |
| Davidson, Matthew | 8/14/2025 | 0.4 | Analysis of spirt licenses sale performance and comparison to DIP budget |
| Davidson, Matthew | 8/14/2025 | 0.9 | Continued work on stub occupancy cost analysis for end of month payment |
| Doghman, Hassan | 8/14/2025 | 0.2 | Discussion with RAD related to key issues and challenges as of 8/14 |
| Doghman, Hassan | 8/14/2025 | 0.5 | Discuss latest status of store closure execution and operational updates (8/14) |
| Doghman, Hassan | 8/14/2025 | 0.6 | Update store closure exhibit model for latest store closure schedule |
| Ferrara, Noelle | 8/14/2025 | 1.2 | Update rejection list to add additional stores per updated PMO schedule |
| Ferrara, Noelle | 8/14/2025 | 0.8 | Analyze closure dates for fee owned stores |
| Ferrara, Noelle | 8/14/2025 | 2.3 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/14/2025 | 0.2 | Execution working group session with RAD, A&M teams |
| Ferrara, Noelle | 8/14/2025 | 0.5 | Meeting with CS to discuss timing of proceeds from August fee owned auction |
| Ferrara, Noelle | 8/14/2025 | 0.6 | Update preliminary August rejection list with additional subleases and sublessees |
| Ferrara, Noelle | 8/14/2025 | 0.5 | Analyze fee owned store closure proceeds collection |
| Ferrara, Noelle | 8/14/2025 | 2.9 | Develop DIP model forecast to sequence cash collection of fee owned auctioned stores and netting of unpaid AP related to direct taxes |
| Fragosso, Gary | 8/14/2025 | 0.6 | Participating in update discussion regarding current strategic options and updates on new deals as of 8/14 |
| Fragosso, Gary | 8/14/2025 | 0.6 | Participating in working session regarding inventory disposition and diligence requests as of 8/14 |
| Fragosso, Gary | 8/14/2025 | 1.1 | Update of the sequencing analysis as of 8/14 |
| Fragosso, Gary | 8/14/2025 | 0.7 | Meeting with RAD store closure project management team to discuss actionable items as of 8/14 |
| Fragosso, Gary | 8/14/2025 | 0.4 | Working session with RAD finance team regarding reconciliation of recent inventory adjustments as of 8/14 |
| Hagen, Jake | 8/14/2025 | 0.3 | Prepare store closure deck for UCC and lender advisors and distribute same |
| Katsigeorgis, John | 8/14/2025 | 0.4 | Call with RAD real estate team regarding latest landlord issues |
| Katsigeorgis, John | 8/14/2025 | 0.5 | Working session with A&M regarding inventory transfers and stock levels |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/14/2025 | 0.5 | Meeting with RAD execution team regarding latest store closure strategy and issues |
| Katsigeorgis, John | 8/14/2025 | 0.7 | Prepare agenda and issues list regarding RAD execution team call |
| Katsigeorgis, John | 8/14/2025 | 0.7 | Analyze latest store closure exhibit for filing |
| Katsigeorgis, John | 8/14/2025 | 1.1 | Analysis of personnel retention list and discussion of recommendation with RAD |
| Liebman, Marc | 8/14/2025 | 0.5 | Participate in BRG Weekly Operational Update Discussion |
| Mazin, Michael | 8/14/2025 | 0.4 | Correspondence with PW regarding implications of unsuccessful PA Lotto equipment pick-ups |
| Mazin, Michael | 8/14/2025 | 0.4 | Discussion regarding latest status of store closure execution / operational updates (8/14) |
| Mazin, Michael | 8/14/2025 | 0.2 | Discussions with RAD team regarding PII destruction (8/14) |
| Mazin, Michael | 8/14/2025 | 0.1 | Discussions with RAD team regarding signage removal (8/14) |
| Weaver, Joe | 8/14/2025 | 0.9 | Analysis and correspondence with RAD real estate re. store issues and documentation |
| Weaver, Joe | 8/14/2025 | 0.3 | Meeting with A&M store closure team to discuss case updates |
| Weaver, Joe | 8/14/2025 | 1.2 | Analysis and correspondence with CS and PW regarding store level inquiries and status of store closures |
| Weaver, Joe | 8/14/2025 | 0.3 | Meeting with RAD real estate and operations to discuss various issues and remediation |
| Weaver, Joe | 8/14/2025 | 0.2 | Analysis of potential August lease rejection tracking |
| Yu, Lianne | 8/14/2025 | 0.9 | Coordinate responses to lender requests regarding SB360 DC wire payments |
| Yu, Lianne | 8/14/2025 | 1.1 | Validate with SB360 owed credits for excess payments due to RAD as of WE 8/9 |
| Yu, Lianne | 8/14/2025 | 0.5 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/14 |
| Yu, Lianne | 8/14/2025 | 1.2 | Coordinate with A&M and RAD on retention of key pricing personnel |
| Yu, Lianne | 8/14/2025 | 0.4 | Calls with A&M regarding SB360 coordination on wire payments |
| Yu, Lianne | 8/14/2025 | 0.7 | Update master SB360 designation tracker for latest designation changes |
| Davidson, Matthew | 8/15/2025 | 0.5 | Call with RAD team to discuss merchandise procurement and transition services for ice cream facility |
| Davidson, Matthew | 8/15/2025 | 0.4 | Updates to August lease rejection exhibit |

*Exhibit C*

| Rite Aid Corporation |
|---|
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/15/2025 | 1.2 | Working session to develop remaining Rx inventory disposition strategy |
| Ferrara, Noelle | 8/15/2025 | 1.1 | Update August rejection list for OIP store status and add locations |
| Ferrara, Noelle | 8/15/2025 | 0.6 | Analyze DIP exhibit for closed stores and analyze closure dates from company against sale process expected closure dates |
| Ferrara, Noelle | 8/15/2025 | 2.6 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Fragosso, Gary | 8/15/2025 | 0.9 | Coordination with team to confirm accuracy of timeline provided to lender advisor as of 8/15 |
| Fragosso, Gary | 8/15/2025 | 0.8 | Compilation of updated timeline materials as of 8/15 |
| Fragosso, Gary | 8/15/2025 | 1.1 | Analysis of possible date inconsistencies based on question from lender advisor as of 8/15 |
| Fragosso, Gary | 8/15/2025 | 1.1 | Assessment of supporting documentation to validate timeline provided to lender group as of 8/15 |
| Fragosso, Gary | 8/15/2025 | 0.9 | Response to lender advisor regarding date inconsistencies as of 8/15 |
| Katsigeorgis, John | 8/15/2025 | 1.0 | Analysis of divisional inventory levels and possible transfer strategies regarding store closures |
| Katsigeorgis, John | 8/15/2025 | 0.8 | Analysis of transportation report and confirming remaining inventory levels at central fill |
| Katsigeorgis, John | 8/15/2025 | 1.3 | Correspondence with RAD operations and production of timing analysis regarding current store closure execution items |
| Weaver, Joe | 8/15/2025 | 1.6 | Analysis and correspondence with CS relating to store related inquiries, disposition, and cure reconciliation |
| Weaver, Joe | 8/15/2025 | 1.4 | Analysis and correspondence with RAD real estate pertaining to store related issues |
| Yu, Lianne | 8/15/2025 | 1.1 | Validate inventory balances at store liquidations managed by RAD |
| Yu, Lianne | 8/15/2025 | 0.6 | Calls with A&M regarding inventory at RAD managed liquidating stores |
| Yu, Lianne | 8/15/2025 | 1.4 | Coordinate with RAD inventory team on sales performance regarding RAD managed liquidations |
| Davidson, Matthew | 8/18/2025 | 0.6 | Meeting and update of real estate, facilities and operations leaders for workstream execution (8/16) |
| Davidson, Matthew | 8/18/2025 | 1.2 | Analysis of phase IV and V store liquidator results and expenditures |
| Davidson, Matthew | 8/18/2025 | 0.9 | Coordination of store closure closing requirements for facilities and compliance |
| Davidson, Matthew | 8/18/2025 | 1.2 | Diligence and correspondence with CS and PW regarding landlord inquiries and remediations |
| Doghman, Hassan | 8/18/2025 | 0.3 | Prepare SteerCo slides for store closure progress and remaining closures |

*Exhibit C*

| | | |
|---|---|---|
| *Rite Aid Corporation* | | |
| *Time Detail by Task Code* | | |
| *August 1, 2025 through August 31, 2025* | | |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 8/18/2025 | 0.6 | Update weekly reporting model for latest FE inventory sales and transfers detail received from the company through week ending 8/16 |
| Doghman, Hassan | 8/18/2025 | 0.4 | Update early closure model and exhibit model for the summary of Rx and FE closures |
| Ferrara, Noelle | 8/18/2025 | 0.4 | Update SteerCo presentation with updated BOV values from A&G |
| Ferrara, Noelle | 8/18/2025 | 2.7 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/18/2025 | 0.4 | Prepare output of Dollar Tree bid stores for A&G with gross occupancy costs and closure dates |
| Ferrara, Noelle | 8/18/2025 | 0.5 | DIP cash flow forecasting based off latest fee owned store closure dates |
| Ferrara, Noelle | 8/18/2025 | 0.8 | Update SteerCo materials for various edits on fee owned auction summary ahead of meeting with RAD |
| Ferrara, Noelle | 8/18/2025 | 1.1 | Update status of cure payments with details from RAD |
| Ferrara, Noelle | 8/18/2025 | 2.2 | Prepare list and detail of stores with landlord response to cure amounts and set-up tracking for payment disbursement |
| Ferrara, Noelle | 8/18/2025 | 0.7 | Update fee owned summary for updated BOV values provided by A&G |
| Ferrara, Noelle | 8/18/2025 | 0.2 | Append store closure dates for July auction stores for CS |
| Ferrara, Noelle | 8/18/2025 | 0.5 | Summarize closure dates for various July auction locations for CS |
| Fragosso, Gary | 8/18/2025 | 0.4 | Participating in working session regarding store consultant status and real estate updates as of 8/18 |
| Fragosso, Gary | 8/18/2025 | 1.1 | Working meeting with RAD management regarding alignment of strategy and execution on remaining timeline as of 8/18 |
| Fragosso, Gary | 8/18/2025 | 0.7 | Participating in update discussion regarding current strategic options and updates on new deals as of 8/18 |
| Hagen, Jake | 8/18/2025 | 0.2 | Coordinate store closure SteerCo updates regarding employee / HR matters |
| Katsigeorgis, John | 8/18/2025 | 0.6 | Working session regarding store closure deliverables and real estate strategy |
| Katsigeorgis, John | 8/18/2025 | 1.4 | Prepare store closure SteerCo agenda and discussion materials for RAD executive team |
| Katsigeorgis, John | 8/18/2025 | 1.2 | Correspondence with RAD functional leads regarding topics and discussion points for next executive meeting |
| Katsigeorgis, John | 8/18/2025 | 2.4 | Preparation of store closure reporting materials for management and lenders |
| Mazin, Michael | 8/18/2025 | 2.3 | Assist ATM vendor (NCR) in accessing stores to retrieve equipment (8/18) |
| Mazin, Michael | 8/18/2025 | 0.6 | Discussions with RAD team regarding Haz-Waste removal (8/18) |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### August 1, 2025 through August 31, 2025

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 8/18/2025 | 0.4 | Discussions with RAD team regarding PII destruction (8/18) |
| Mazin, Michael | 8/18/2025 | 0.5 | Discussion regarding latest status of store closure execution / operational updates (8/18) |
| Weaver, Joe | 8/18/2025 | 0.4 | Meeting with A&M store closing team to discuss case updates as well as key tasks for the week |
| Weaver, Joe | 8/18/2025 | 0.6 | Analysis and correspondence with RAD real estate pertaining to one off store related issues |
| Weaver, Joe | 8/18/2025 | 0.6 | Analysis of upcoming August lease rejections and store closing schedule |
| Weaver, Joe | 8/18/2025 | 0.4 | Call with A&M store closing team member regarding key tasks for the coming week |
| Weaver, Joe | 8/18/2025 | 2.6 | Analysis and correspondence with PW and CS relating to store related inquiries and disposition status of stores |
| Yu, Lianne | 8/18/2025 | 1.1 | Update SB360 sales and recovery performance reporting materials for WE 8/16 |
| Yu, Lianne | 8/18/2025 | 0.6 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/18 |
| Yu, Lianne | 8/18/2025 | 0.9 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 8/16 |
| Yu, Lianne | 8/18/2025 | 0.9 | Update weekly presentation materials as of 8/18 per A&M feedback |
| Yu, Lianne | 8/18/2025 | 1.3 | Consolidate weekly net sales performance metrics by product category as of WE 8/16 |
| Yu, Lianne | 8/18/2025 | 1.2 | Consolidate weekly cost recovery performance metrics by product category as of WE 8/16 |
| Yu, Lianne | 8/18/2025 | 1.1 | Aggregate weekly gross sales performance metrics by product category as of WE 8/16 |
| Yu, Lianne | 8/18/2025 | 1.0 | Consolidate materials required for compliance certificate and DIP reporting for WE 8/16 |
| Yu, Lianne | 8/18/2025 | 0.8 | Update sales category dashboard for latest metrics as of WE 8/16 |
| Davidson, Matthew | 8/19/2025 | 0.3 | Participate in execution working group meeting with RAD leadership to discuss store closing process and near-term items (8/19) |
| Davidson, Matthew | 8/19/2025 | 1.2 | Diligence and correspondence with PW and CS regarding real estate inbounds  for stub rent and other claims |
| Davidson, Matthew | 8/19/2025 | 0.3 | Weekly meeting with SB360 and A&M store closure team to discuss venture to date and next phase of closures (8/19) |
| Davidson, Matthew | 8/19/2025 | 0.4 | Diligence store 5532 regarding landlord claim from store closure |
| Davidson, Matthew | 8/19/2025 | 0.7 | Analysis of store consultant venture to date weekly lender update package for comment and distribution for weekending 8/16 |
| Davidson, Matthew | 8/19/2025 | 0.3 | Work on presentation materials for Project Sugar SteerCo for distribution to RAD leadership (8/19) |

*Exhibit C*

| *Rite Aid Corporation* |
| :---: |
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Doghman, Hassan | 8/19/2025 | 0.5 | Discuss latest status of store closure execution and operational updates (8/18) |
| Doghman, Hassan | 8/19/2025 | 0.3 | Weekly SteerCo meeting with RAD to discuss store closure updates as of 8/19 |
| Doghman, Hassan | 8/19/2025 | 0.2 | Discussion with RAD related to key issues and challenges as of 8/19 |
| Doghman, Hassan | 8/19/2025 | 0.5 | Discuss latest status of store closure execution and operational updates (8/19) |
| Ferrara, Noelle | 8/19/2025 | 0.4 | Strategize summary output for designation rights deals and cash impact of negotiations |
| Ferrara, Noelle | 8/19/2025 | 2.4 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/19/2025 | 0.7 | Strategize DIP forecast for rent and other occupancy costs |
| Ferrara, Noelle | 8/19/2025 | 1.6 | Prepare summary output file of August rent for cash team |
| Ferrara, Noelle | 8/19/2025 | 0.3 | Update states and towns for fee owned properties in tracker |
| Ferrara, Noelle | 8/19/2025 | 0.5 | Add additional stores and color of landlord inquiry to tracker for RAD, check objection and summarize amount asserted |
| Fragosso, Gary | 8/19/2025 | 0.9 | Meeting with RAD store closure project management team to discuss actionable items as of 8/19 |
| Fragosso, Gary | 8/19/2025 | 0.6 | Working session with RAD store operations lead to catch up prior week developments as of 8/19 |
| Fragosso, Gary | 8/19/2025 | 0.4 | Participating in working session regarding inventory disposition and diligence requests as of 8/19 |
| Hagen, Jake | 8/19/2025 | 0.9 | Append incremental inventory dates to dead inventory by-store analysis |
| Hagen, Jake | 8/19/2025 | 0.2 | Prepare and participate in store closure steering committee call with RAD team |
| Hagen, Jake | 8/19/2025 | 0.3 | Update store closure SteerCo materials; distribute to RAD working group |
| Hagen, Jake | 8/19/2025 | 1.1 | Prepare dead inventory data for by-store summary refresh |
| Hagen, Jake | 8/19/2025 | 0.2 | Prepare and participate in call with RAD team regarding store closure weekly issues |
| Hagen, Jake | 8/19/2025 | 1.6 | Prepare draft output of dead inventory cost by store |
| Hagen, Jake | 8/19/2025 | 0.3 | Finalize store closure PMO for inclusion in broader deck; distribute to team |
| Katsigeorgis, John | 8/19/2025 | 0.4 | Meeting with RAD executive leadership team regarding store closure SteerCo update |
| Katsigeorgis, John | 8/19/2025 | 0.4 | Meeting with RAD store closure execution team regarding ongoing operational issues |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/19/2025 | 1.6 | Preparation of additional discussion materials regarding executive leadership team |
| Katsigeorgis, John | 8/19/2025 | 0.9 | Working session with A&M regarding corporate staffing and winddown activities |
| Mazin, Michael | 8/19/2025 | 0.2 | Prepare materials for store closure SteerCo (8/19) |
| Mazin, Michael | 8/19/2025 | 0.5 | Discussion regarding latest status of store closure execution / operational updates (8/19) |
| Mazin, Michael | 8/19/2025 | 1.1 | Analysis of IT services shut-down process with broadband and phone providers |
| Mazin, Michael | 8/19/2025 | 0.2 | Call with A&M team to discuss store closure coordination with SB360 (8/19) |
| Mazin, Michael | 8/19/2025 | 0.3 | Prepare materials for store execution working group (8/19) |
| Mazin, Michael | 8/19/2025 | 0.7 | Discussions with RAD team regarding Haz-Waste removal (8/19) |
| Mazin, Michael | 8/19/2025 | 0.3 | Call with store closure SteerCo (8/19) |
| Mazin, Michael | 8/19/2025 | 0.3 | Call with store execution working group (8/19) |
| Weaver, Joe | 8/19/2025 | 0.2 | Working group meeting with RAD real estate and operations to discuss issues |
| Weaver, Joe | 8/19/2025 | 0.4 | Meeting with RAD store closing team member to discuss key tasks and deliverables |
| Weaver, Joe | 8/19/2025 | 0.6 | Meeting with A&M store closing team to analyze key issues and workstream updates |
| Weaver, Joe | 8/19/2025 | 0.4 | Meeting with RAD executive team to analyze store closing workstream |
| Weaver, Joe | 8/19/2025 | 1.3 | Analysis and correspondence relating to individual store inquiries and issue remediation with RAD real estate |
| Weaver, Joe | 8/19/2025 | 1.1 | Analysis and correspondence relating to store level inquiries from PW and CS teams |
| Weaver, Joe | 8/19/2025 | 0.5 | Preparation and analysis of materials for SteerCo meeting |
| Yu, Lianne | 8/19/2025 | 0.3 | Recurring touchpoint with A&M and RAD stores working groups on open issues as of 8/19 |
| Yu, Lianne | 8/19/2025 | 1.1 | Consolidate incurred SB360 fees and expenses for Phase 4 as of WE 8/16 for payment reconciliation |
| Yu, Lianne | 8/19/2025 | 1.2 | Incorporate latest inventory balances as of WE 8/16 into front end inventory sales tracker |
| Yu, Lianne | 8/19/2025 | 0.4 | Weekly coordination call with A&M and RAD leadership on store closure status as of 8/19 |
| Yu, Lianne | 8/19/2025 | 0.3 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 8/19 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 8/19/2025 | 1.3 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 8/16 for payment reconciliation |
| Yu, Lianne | 8/19/2025 | 0.6 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/19 |
| Davidson, Matthew | 8/20/2025 | 0.2 | Participate in weekly Rx inventory planning meeting with RAD Rx procurement team (8/20) |
| Doghman, Hassan | 8/20/2025 | 0.1 | Correspondence regarding CVS Store Closing Notice Explanation for PNW store buys |
| Ferrara, Noelle | 8/20/2025 | 0.4 | Update August rejection list with locations not taken in designation rights deals |
| Ferrara, Noelle | 8/20/2025 | 0.7 | Call with A&M CMS team on shutting down of utilities for closed stores |
| Ferrara, Noelle | 8/20/2025 | 0.2 | Confirm deposits received on June auction locations and docket numbers to update cure tracking transaction completeness |
| Ferrara, Noelle | 8/20/2025 | 0.3 | Strategize DIP budget figures calculation and outstanding cure amounts owed on OIP and CVS PNW stores |
| Ferrara, Noelle | 8/20/2025 | 0.4 | Update store database with updated rejection listing category |
| Ferrara, Noelle | 8/20/2025 | 2.8 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/20/2025 | 0.4 | Append AP payment data for cure payments to be sent out for the week of 8/20 |
| Ferrara, Noelle | 8/20/2025 | 0.3 | Update list gross occupancy amounts for A&G related to designation rights stores |
| Ferrara, Noelle | 8/20/2025 | 0.9 | Update landlord inquiry tracker for latest inbounds from CS |
| Fragosso, Gary | 8/20/2025 | 1.1 | Follow-up discussion with broad RAD store operations team to discuss implementation progress as of 8/20 |
| Fragosso, Gary | 8/20/2025 | 0.8 | Coordination with RAD supply chain team regarding timing of outstanding store transfers as of 8/20 |
| Fragosso, Gary | 8/20/2025 | 1.7 | Analysis of process challenges compared to resources in process to date as of 8/20 |
| Fragosso, Gary | 8/20/2025 | 0.7 | Discussion with team regarding resource realignment to address ongoing process gaps as of 8/20 |
| Fragosso, Gary | 8/20/2025 | 0.9 | Working session with RAD leadership to address cross-functional execution assessment as of 8/20 |
| Katsigeorgis, John | 8/20/2025 | 0.8 | Coordination with RAD  supply chain team regarding timing of outstanding store transfers as of 8/20 |
| Katsigeorgis, John | 8/20/2025 | 1.1 | Meeting with  RAD operations team to discuss inventory strategy implementation progress |
| Mazin, Michael | 8/20/2025 | 0.5 | Call with A&M Real Estate team regarding Utilities and Internet shut-down |
| Mazin, Michael | 8/20/2025 | 0.2 | Correspondence with RAD IT team regarding telephone number porting vs. forwarding at sold locations |

*Exhibit C*

<div style="text-align: center">

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 8/20/2025 | 1.4 | Comparison of store closure schedule vs. IT services shut-down schedule |
| Mazin, Michael | 8/20/2025 | 0.5 | Discussions with RAD team regarding Haz-Waste removal (8/20) |
| Mazin, Michael | 8/20/2025 | 0.3 | Call with RAD IT team regarding Internet and Telephone services shut-down |
| Mazin, Michael | 8/20/2025 | 0.3 | Correspondence with Scientific Games regarding PA Lotto equipment pick-up status |
| Weaver, Joe | 8/20/2025 | 0.5 | Meeting with A&M store closing team member to discuss lease rejections |
| Weaver, Joe | 8/20/2025 | 0.5 | Calls with A&M store closing team member to discuss DIP budget inputs and other key tasks relating to store closing |
| Weaver, Joe | 8/20/2025 | 1.3 | Analysis of store closing status tracker |
| Weaver, Joe | 8/20/2025 | 0.5 | Call with A&M team to discuss operational impact and process of store closings |
| Weaver, Joe | 8/20/2025 | 1.6 | Analysis of lease rejections proposed for August |
| Yu, Lianne | 8/20/2025 | 1.1 | Revise weekly presentation materials as of WE 8/16 per latest A&M feedback |
| Yu, Lianne | 8/20/2025 | 1.2 | Update SB360 fee and expense rollforward for latest invoices as of WE 8/16 |
| Davidson, Matthew | 8/21/2025 | 0.3 | Validation of store closing exhibit for posting to docket (8/21) |
| Davidson, Matthew | 8/21/2025 | 0.8 | Work on Store Closure PMO presentation materials for delivery to RAD leadership and secured lenders |
| Davidson, Matthew | 8/21/2025 | 0.3 | Working session with execution working group to discuss near term items for store closing workstream (8/21) |
| Davidson, Matthew | 8/21/2025 | 0.3 | Update and analysis of August lease rejection exhibit |
| Davidson, Matthew | 8/21/2025 | 0.3 | Meeting and update of real estate, facilities and operations leaders for workstream execution (8/21) |
| Doghman, Hassan | 8/21/2025 | 0.3 | Discuss latest status of store closure execution and operational updates (8/21) |
| Doghman, Hassan | 8/21/2025 | 0.2 | Discussion with RAD related to key issues and challenges as of 8/21 |
| Ferrara, Noelle | 8/21/2025 | 1.2 | Update August rejection tracker to remove bid stores and distribute to RAD and A&G teams |
| Ferrara, Noelle | 8/21/2025 | 0.5 | Assessment of stores with closed transactions and unpaid cure amounts |
| Ferrara, Noelle | 8/21/2025 | 1.1 | Append actual ACH payment data provided by AP team to the requested cure payment schedule and compare actual payments |
| Ferrara, Noelle | 8/21/2025 | 2.2 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |

*Exhibit C*

| | | | |
|---|---|---|---|
| | *Rite Aid Corporation* | | |
| | *Time Detail by Task Code* | | |
| | *August 1, 2025 through August 31, 2025* | | |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ferrara, Noelle | 8/21/2025 | 0.6 | Call with RAD and A&M store closure team regarding utility shut off for closed stores |
| Ferrara, Noelle | 8/21/2025 | 1.1 | Update landlord inquiry tracker for latest inbounds from CS |
| Ferrara, Noelle | 8/21/2025 | 0.9 | Update August rejection list to reflect additional stores not being accepted by Dollar tree, update landlord addresses and specific store numbers |
| Ferrara, Noelle | 8/21/2025 | 1.3 | Update landlord inquiry tracker for latest inbounds from CS |
| Fragosso, Gary | 8/21/2025 | 0.4 | Participating in working session regarding store consultant status and real estate updates as of 8/21 |
| Fragosso, Gary | 8/21/2025 | 0.8 | Meeting with RAD store closure project management team to discuss actionable items as of 8/21 |
| Fragosso, Gary | 8/21/2025 | 0.9 | Discussion with RAD store operations of disposition sequencing as of 8/21 |
| Fragosso, Gary | 8/21/2025 | 1.4 | Update of the sequencing analysis as of 8/21 |
| Fragosso, Gary | 8/21/2025 | 0.6 | Participating in update discussion regarding current strategic options and deal updates as of 8/21 |
| Hagen, Jake | 8/21/2025 | 0.3 | Coordinate store closure PMO updates; distribute to UCC and BRG |
| Katsigeorgis, John | 8/21/2025 | 0.3 | Meeting with RAD management regarding potential utilities timing shutoff |
| Katsigeorgis, John | 8/21/2025 | 0.9 | Update of RAD execution item tracker and correspondence with counterparties for final updates |
| Katsigeorgis, John | 8/21/2025 | 0.7 | Discussion with RAD IT regarding potential phone porting requirements |
| Katsigeorgis, John | 8/21/2025 | 0.8 | Reconciliation of credits for cost estimate overages regarding front-end sales process |
| Katsigeorgis, John | 8/21/2025 | 0.7 | Working session with A&M store closure team regarding latest operational tasks |
| Katsigeorgis, John | 8/21/2025 | 0.8 | Call with RAD execution working group regarding potential operational hurdles |
| Katsigeorgis, John | 8/21/2025 | 0.8 | Initial discussions with RAD management regarding potential corporate site shutdown |
| Mazin, Michael | 8/21/2025 | 0.2 | Discussion regarding latest status of store closure execution / operational updates (8/21) |
| Mazin, Michael | 8/21/2025 | 0.5 | Further correspondence with RAD IT regarding telephone number porting vs. forwarding at sold locations |
| Mazin, Michael | 8/21/2025 | 0.2 | Correspondence with RAD team regarding PA Lotto reimbursement affidavit |
| Mazin, Michael | 8/21/2025 | 0.3 | Follow-up Call with A&M Real Estate team regarding Utilities shut-down |
| Mazin, Michael | 8/21/2025 | 0.2 | Call with store execution working group (8/21) |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 8/21/2025 | 1.3 | Comparison of lease rejection list vs. utilities services shut-down schedule |
| Weaver, Joe | 8/21/2025 | 0.2 | Meeting with A&M and RAD Real estate and operations to discuss store issues |
| Weaver, Joe | 8/21/2025 | 0.3 | Meeting with A&M store closing team to discuss case updates and key workstreams |
| Weaver, Joe | 8/21/2025 | 0.6 | Discuss with RAD Real Estate and Operations team to analyze operational component of lease rejections |
| Weaver, Joe | 8/21/2025 | 2.5 | Analysis and correspondence with PW and CS as it pertains to store level inquiries and store closing |
| Weaver, Joe | 8/21/2025 | 1.3 | Preparation of materials relating for client meetings |
| Weaver, Joe | 8/21/2025 | 1.3 | Analysis and correspondence with RAD real estate and operations regarding asset sales and store level inquiries |
| Yu, Lianne | 8/21/2025 | 1.2 | Validate with SB360 owed credits for excess payments due to RAD as of WE 8/16 |
| Yu, Lianne | 8/21/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/21 |
| Yu, Lianne | 8/21/2025 | 1.3 | Prepare summary on original vs. revised SB360 GOB sales plans |
| Davidson, Matthew | 8/22/2025 | 1.2 | Work with RAD facilities management regarding removal of private and personal information for August rejections and store buy locations |
| Davidson, Matthew | 8/22/2025 | 0.7 | Working session with PW, CS, A&M and RAD to discuss stub rent and other real estate matters |
| Ferrara, Noelle | 8/22/2025 | 2.9 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/22/2025 | 0.6 | Reconcile list from PW on status of paid cures for July auction deals |
| Ferrara, Noelle | 8/22/2025 | 0.8 | Summarize a schedule timing of cure payments and past due cure payments |
| Ferrara, Noelle | 8/22/2025 | 2.3 | Update landlord inquiry tracker for latest inbounds from CS |
| Ferrara, Noelle | 8/22/2025 | 0.4 | Update June auction tracker for status of payment of cures and stub rent |
| Fragosso, Gary | 8/22/2025 | 0.8 | Evaluation of recent store actions and potential impact on strategic alternatives as of 8/22 |
| Fragosso, Gary | 8/22/2025 | 0.6 | Coordination with store consultant leads to align on prioritization and next steps as of 8/22 |
| Katsigeorgis, John | 8/22/2025 | 0.5 | Discussions with RAD regarding disposal pathways for non-hazardous materials |
| Katsigeorgis, John | 8/22/2025 | 0.7 | Prepare corporate office winddown tracker skeleton |
| Mazin, Michael | 8/22/2025 | 0.3 | Correspondence regarding abandonment of certain property |

*Exhibit C*

> ## *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 8/22/2025 | 0.3 | Call with A&M store closing team to discuss key tasks and updates |
| Weaver, Joe | 8/22/2025 | 1.1 | Analysis and correspondence with RAD real estate relating to store level inquiries and issues |
| Weaver, Joe | 8/22/2025 | 2.3 | Analysis and correspondence with PW and CS relating to store level inquiries and store designation updates |
| Weaver, Joe | 8/22/2025 | 0.5 | Discussion with A&M store closing team to analyze asset sale tracking |
| Davidson, Matthew | 8/24/2025 | 0.2 | Diligence landlord claim inquiry for CAM and insurance |
| Weaver, Joe | 8/24/2025 | 0.8 | Analysis of lease rejection analysis for upcoming August lease rejections |
| Davidson, Matthew | 8/25/2025 | 0.5 | Meeting and update of real estate, facilities and operations leaders for workstream execution (8/25) |
| Davidson, Matthew | 8/25/2025 | 0.5 | Continued work on inventory purchase cap analysis and monetization strategy |
| Davidson, Matthew | 8/25/2025 | 1.3 | Continued diligence of stub rent inquiries including reconciliation and coordination of end of August payment |
| Davidson, Matthew | 8/25/2025 | 0.3 | Call with SB360 team to discuss closing sale initiatives and performance to date |
| Doghman, Hassan | 8/25/2025 | 0.3 | Prepare SteerCo slides for store closure progress and remaining closures as of WE 8/23 |
| Ferrara, Noelle | 8/25/2025 | 0.3 | Update landlord inquiry tracker for latest inbounds from CS and PW |
| Ferrara, Noelle | 8/25/2025 | 1.5 | Prepare summary file for expected July lease auction proceeds and update cure amounts |
| Ferrara, Noelle | 8/25/2025 | 0.8 | Analyze A&G provided list of unrejected locations post-August auction |
| Ferrara, Noelle | 8/25/2025 | 1.9 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/25/2025 | 0.4 | Update BOV's for fee owned auction location based off feedback from A&G |
| Ferrara, Noelle | 8/25/2025 | 0.4 | Analyze July auction proceeds and cure payment summary |
| Ferrara, Noelle | 8/25/2025 | 0.2 | Analyze and distribute store database with docket numbers for rejections and assignments |
| Ferrara, Noelle | 8/25/2025 | 0.3 | Update August rejections file for new noticing details for landlords |
| Ferrara, Noelle | 8/25/2025 | 1.3 | Update SteerCo materials for various edits on fee owned auction summary ahead of meeting with RAD |
| Ferrara, Noelle | 8/25/2025 | 2.1 | Prepare cure tracking schedule on a store basis for past due and upcoming cure and stub payment amounts |
| Fragosso, Gary | 8/25/2025 | 0.6 | Participating in update discussion regarding current strategic options and deal updates as of 8/25 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 8/25/2025 | 0.4 | Participating in working session regarding store consultant status and real estate updates as of 8/25 |
| Fragosso, Gary | 8/25/2025 | 0.9 | Working session with cross-functional teams to align on resolution of ongoing process constraints as of 8/25 |
| Fragosso, Gary | 8/25/2025 | 1.1 | Additional analysis of process challenges compared to resources in process to date as of 8/25 |
| Hagen, Jake | 8/25/2025 | 0.3 | Refresh employee matters / HR updates for store closure SteerCo and PMO materials |
| Katsigeorgis, John | 8/25/2025 | 0.4 | Working session with A&M regarding latest store closure issues and updates |
| Katsigeorgis, John | 8/25/2025 | 2.6 | Prepare store closure update package regarding lender and management reporting |
| Katsigeorgis, John | 8/25/2025 | 0.6 | Correspondence with RAD functional leads regarding operational hurdles |
| Katsigeorgis, John | 8/25/2025 | 1.0 | Prepare agenda and discussion materials regarding store closure SteerCo |
| Mazin, Michael | 8/25/2025 | 0.4 | Discussion regarding latest status of store closure execution / operational updates (8/25) |
| Mazin, Michael | 8/25/2025 | 0.4 | Discussions with RAD team regarding PII destruction (8/25) |
| Mazin, Michael | 8/25/2025 | 1.5 | Assist ATM vendor (NCR) in accessing stores to retrieve equipment (8/25) |
| Mazin, Michael | 8/25/2025 | 0.2 | Discussions with RAD regarding storage container removal (8/25) |
| Weaver, Joe | 8/25/2025 | 0.5 | Meeting with A&M store closing team to analyze workstream tasks and key updates |
| Weaver, Joe | 8/25/2025 | 0.5 | Meeting with RAD Real Estate team to discuss key tasks for the upcoming week |
| Weaver, Joe | 8/25/2025 | 1.1 | Analysis and correspondence with RAD Real Estate and operations to discuss asset sale status and other matters |
| Weaver, Joe | 8/25/2025 | 1.8 | Analysis and correspondence relating to store level inquiries and rent payment status with CS |
| Yu, Lianne | 8/25/2025 | 0.7 | Consolidate materials required for compliance certificate and DIP reporting for WE 8/23 |
| Yu, Lianne | 8/25/2025 | 1.3 | Aggregate weekly gross sales performance metrics by product category as of WE 8/23 |
| Yu, Lianne | 8/25/2025 | 1.1 | Update SB360 sales and recovery performance reporting materials for WE 8/23 |
| Yu, Lianne | 8/25/2025 | 0.4 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/25 |
| Yu, Lianne | 8/25/2025 | 0.8 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 8/23 |
| Yu, Lianne | 8/25/2025 | 1.2 | Consolidate weekly net sales performance metrics by product category as of WE 8/23 |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 8/25/2025 | 0.9 | Consolidate weekly cost recovery performance metrics by product category as of WE 8/23 |
| Yu, Lianne | 8/25/2025 | 1.0 | Update sales category dashboard for latest metrics as of WE 8/23 |
| Davidson, Matthew | 8/26/2025 | 0.8 | Work on August lease rejection exhibit and noticing schedule |
| Davidson, Matthew | 8/26/2025 | 0.5 | Meeting and update of real estate, facilities and operations leaders for workstream execution (8/26) |
| Davidson, Matthew | 8/26/2025 | 0.3 | Analysis of deleveraging reserve calculation for script sale collected funds |
| Davidson, Matthew | 8/26/2025 | 0.5 | Analysis of store consultant venture to date weekly lender update package for comment and distribution for weekending 8/23 |
| Davidson, Matthew | 8/26/2025 | 0.5 | Weekly meeting with SB360 and A&M store closure team to discuss venture to date and next phase of closures (8/26) |
| Davidson, Matthew | 8/26/2025 | 0.2 | Working session with execution working group to discuss near term items for store closing workstream (8/26) |
| Ferrara, Noelle | 8/26/2025 | 0.5 | Update August rejection exhibit for new addresses and additional locations rejected from the July auction |
| Ferrara, Noelle | 8/26/2025 | 1.1 | Prepare August lease rejection notice for CS |
| Ferrara, Noelle | 8/26/2025 | 0.9 | Analyze August rejection notices from CS and compare to provided data |
| Ferrara, Noelle | 8/26/2025 | 0.4 | Analyze auction notice provided by A&G and provide additional fee owned stores for auction |
| Ferrara, Noelle | 8/26/2025 | 0.7 | Update store data base with current status of leased locations slated for rejection |
| Ferrara, Noelle | 8/26/2025 | 0.4 | Analyze CS email regarding status of PSA execution and compare to fee owned store status |
| Ferrara, Noelle | 8/26/2025 | 0.6 | Update SteerCo presentation with latest detail on PSA execution from CS |
| Ferrara, Noelle | 8/26/2025 | 2.0 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Fragosso, Gary | 8/26/2025 | 0.4 | Participating in working session regarding store consultant status and real estate updates as of 8/26 |
| Fragosso, Gary | 8/26/2025 | 0.9 | Meeting with RAD store closure project management team to discuss actionable items as of 8/26 |
| Hagen, Jake | 8/26/2025 | 0.3 | Finalize store closure PMO materials and distribute to working group for inclusion in broader deck |
| Hagen, Jake | 8/26/2025 | 0.2 | Prepare and participate in RAD store closure steering committee call |
| Hagen, Jake | 8/26/2025 | 0.4 | Finalize SteerCo materials regarding store closure update; email correspondence to RAD team regarding same |
| Hagen, Jake | 8/26/2025 | 0.2 | Prepare and participate in call with RAD team regarding store closure execution working group |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/26/2025 | 0.4 | Meeting with RAD SteerCo regarding latest store closure results |
| Katsigeorgis, John | 8/26/2025 | 0.5 | Meeting with RAD closure execution team to discuss near term operational asks |
| Liebman, Marc | 8/26/2025 | 0.5 | Participate in Store Closure update discussion |
| Mazin, Michael | 8/26/2025 | 0.5 | Call with A&M team to discuss store closure coordination with SB360 (8/26) |
| Mazin, Michael | 8/26/2025 | 0.5 | Discussion regarding latest status of store closure execution / operational updates (8/26) |
| Mazin, Michael | 8/26/2025 | 0.4 | Correspondence with RAD regarding timing of broadband and phone services shut-down |
| Mazin, Michael | 8/26/2025 | 0.2 | Prepare materials for store execution working group (8/26) |
| Mazin, Michael | 8/26/2025 | 0.6 | Call with store closure SteerCo (8/26) |
| Mazin, Michael | 8/26/2025 | 0.1 | Call with store execution working group (8/26) |
| Weaver, Joe | 8/26/2025 | 1.2 | Analysis and correspondence with CS regarding store level inquiries and asset sale updates |
| Weaver, Joe | 8/26/2025 | 0.9 | Analysis and correspondence with RAD real estate regarding store level issues and remediation |
| Weaver, Joe | 8/26/2025 | 0.2 | Meeting with RAD Real Estate and Operations team to discuss key execution issues |
| Weaver, Joe | 8/26/2025 | 2.6 | Analysis of lease rejections for end of August |
| Weaver, Joe | 8/26/2025 | 0.9 | Discussion with A&M store closing team member to prepare for SteerCo meeting as well as discuss key workstream tasks |
| Weaver, Joe | 8/26/2025 | 0.4 | Discussion with RAD Real Estate team regarding lease rejection preparation |
| Yu, Lianne | 8/26/2025 | 0.5 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/26 |
| Yu, Lianne | 8/26/2025 | 0.5 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 8/26 |
| Yu, Lianne | 8/26/2025 | 0.6 | Weekly coordination call with A&M and RAD leadership on store closure status as of 8/26 |
| Yu, Lianne | 8/26/2025 | 1.0 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 8/23 for payment reconciliation |
| Yu, Lianne | 8/26/2025 | 1.4 | Consolidate incurred SB360 fees and expenses for Phase 4 as of WE 8/23 for payment reconciliation |
| Yu, Lianne | 8/26/2025 | 1.2 | Incorporate latest inventory balances as of WE 8/23 into front end inventory sales tracker |
| Yu, Lianne | 8/26/2025 | 0.2 | Recurring touchpoint with A&M and RAD stores working groups on open issues as of 8/26 |

*Exhibit C*

| | | | |
|---|---|---|---|
| | *Rite Aid Corporation* | | |
| | *Time Detail by Task Code* | | |
| | *August 1, 2025 through August 31, 2025* | | |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/27/2025 | 0.3 | Participate in weekly Rx inventory planning meeting with RAD Rx procurement team (8/27) |
| Davidson, Matthew | 8/27/2025 | 0.5 | Meeting with RAD team to discuss front inventory purchases and execution of payment |
| Davidson, Matthew | 8/27/2025 | 0.5 | Analysis and coordination of monthly rent and rent related payments |
| Davidson, Matthew | 8/27/2025 | 0.3 | Work on Rx PMO materials for distribution to RAD in preparation for meeting |
| Davidson, Matthew | 8/27/2025 | 0.6 | Analyze headcount and expected reduction in force |
| Ferrara, Noelle | 8/27/2025 | 0.8 | Prepare August lease rejection output for RAD and CS teams for final list |
| Ferrara, Noelle | 8/27/2025 | 0.7 | Strategize summarization of list of locations to refrain from paying September rent on |
| Ferrara, Noelle | 8/27/2025 | 2.4 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/27/2025 | 0.9 | Prepare updated exhibits for August lease rejections |
| Ferrara, Noelle | 8/27/2025 | 0.6 | Update dates for July auction locations and recalculate days past due for stub rent payments |
| Fragosso, Gary | 8/27/2025 | 0.8 | Follow-up discussion with broad RAD store operations team to discuss implementation progress as of 8/27 |
| Mazin, Michael | 8/27/2025 | 0.3 | Discussions with RAD team regarding signage removal (8/27) |
| Mazin, Michael | 8/27/2025 | 0.3 | Discussions with RAD team regarding Utility Account shut-offs at certain stores |
| Weaver, Joe | 8/27/2025 | 1.7 | Analysis and correspondence with CS to discuss store level inquiries |
| Weaver, Joe | 8/27/2025 | 0.4 | Meeting with A&M store closing team member to discuss daily tasks and status updates |
| Weaver, Joe | 8/27/2025 | 1.6 | Analysis and correspondence with RAD real estate team to discuss store level issues and status updates |
| Yu, Lianne | 8/27/2025 | 1.3 | Update SB360 fee and expense rollforward for latest invoices as of WE 8/23 |
| Yu, Lianne | 8/27/2025 | 1.2 | Revise weekly presentation materials as of WE 8/23 per latest A&M feedback |
| Yu, Lianne | 8/27/2025 | 1.2 | Coordinate with SB360 on reconciling wire payments sent for completed DCs to date |
| Davidson, Matthew | 8/28/2025 | 0.2 | Meeting and update of real estate, facilities and operations leaders for workstream execution (8/28) |
| Davidson, Matthew | 8/28/2025 | 0.2 | Working session with execution working group to discuss near term items for store closing workstream (8/28) |
| Davidson, Matthew | 8/28/2025 | 0.3 | Coordination of A&M store closure team on near-term execution items |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/28/2025 | 0.7 | Work on Store Closure PMO presentation materials for delivery to RAD leadership and other advisors |
| Davidson, Matthew | 8/28/2025 | 0.9 | Diligence and correspondence with RAD real estate and facilities regarding landlord inquiries for handover and claims |
| Ferrara, Noelle | 8/28/2025 | 0.3 | Update rejection listing for additional stores dropped from designation rights deals |
| Ferrara, Noelle | 8/28/2025 | 0.7 | Summarize cure payment details on various locations CS. |
| Ferrara, Noelle | 8/28/2025 | 0.3 | Search for updated contact information related to building lease rejected in August for CS |
| Ferrara, Noelle | 8/28/2025 | 0.6 | Analysis of motion filed by July auction bidder and assessment of next steps regarding rent payment |
| Ferrara, Noelle | 8/28/2025 | 2.7 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/28/2025 | 0.8 | Search and verify payment of stub rent to July lease rejection for CS |
| Ferrara, Noelle | 8/28/2025 | 2.4 | Prepare file for RAD with locations that should not be paid September rent |
| Fragosso, Gary | 8/28/2025 | 0.4 | Participating in working session regarding inventory disposition and diligence requests as of 8/28 |
| Fragosso, Gary | 8/28/2025 | 0.8 | Meeting with RAD store closure project management team to discuss actionable items as of 8/28 |
| Fragosso, Gary | 8/28/2025 | 0.6 | Participating in update discussion regarding current strategic options and deal updates as of 8/28 |
| Fragosso, Gary | 8/28/2025 | 1.2 | Update of the sequencing analysis as of 8/28 |
| Hagen, Jake | 8/28/2025 | 0.3 | Finalize refreshed store closure PMO; distribute to UCC and BRG |
| Hagen, Jake | 8/28/2025 | 0.2 | Prepare and participate in store closure working group call with RAD team |
| Katsigeorgis, John | 8/28/2025 | 0.3 | Analyze latest front-end sales budgets and cross-check to actuals |
| Katsigeorgis, John | 8/28/2025 | 0.6 | Working session with A&M store closure team regarding weekly operational and real estate updates |
| Katsigeorgis, John | 8/28/2025 | 0.7 | Update of RAD execution item list based on latest conversations with workstream leads |
| Katsigeorgis, John | 8/28/2025 | 1.0 | Follow-up  discussion with RAD management regarding potential corporate site shutdown |
| Katsigeorgis, John | 8/28/2025 | 0.5 | Call with RAD execution working group regarding near-term operational tasks |
| Mazin, Michael | 8/28/2025 | 0.1 | Call with store execution working group (8/28) |
| Mazin, Michael | 8/28/2025 | 0.6 | Correspondence regarding encryption and destruction of PII |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 8/28/2025 | 0.2 | Discussion regarding latest status of store closure execution / operational updates (8/28) |
| Mazin, Michael | 8/28/2025 | 0.3 | Prepare materials for store execution working group (8/28) |
| Mazin, Michael | 8/28/2025 | 0.7 | Correspondence with facilities regarding lockboxes at certain locations |
| Weaver, Joe | 8/28/2025 | 0.2 | Meeting with RAD real estate and operations to discuss ongoing issues |
| Weaver, Joe | 8/28/2025 | 0.9 | Analysis and correspondence with CS in regards to store level related inquiries |
| Weaver, Joe | 8/28/2025 | 0.8 | Meeting with RAD accounting to discuss September rent payments |
| Weaver, Joe | 8/28/2025 | 1.7 | Analysis of company provided file to identify September rent locations |
| Weaver, Joe | 8/28/2025 | 0.3 | Meeting with A&M store closing team to discuss case updates |
| Yu, Lianne | 8/28/2025 | 1.1 | Coordinate responses to lender requests regarding SB360 DC wire payments to date |
| Yu, Lianne | 8/28/2025 | 0.8 | Coordinate with RAD accounting team on wire payments received for DC FF&E |
| Yu, Lianne | 8/28/2025 | 1.3 | Validate with SB360 owed credits for excess payments due to RAD as of WE 8/23 |
| Yu, Lianne | 8/28/2025 | 0.2 | Daily touchpoint with A&M regarding status updates on store closure issues as of 8/28 |
| Davidson, Matthew | 8/29/2025 | 1.3 | Information gathering and diligence of stub rent allocations and reconciliation |
| Davidson, Matthew | 8/29/2025 | 0.7 | Diligence and correspondence with CS and PW regarding landlord legal inquiry and remediations |
| Davidson, Matthew | 8/29/2025 | 0.3 | Validation of store closing exhibit for posting to docket (8/29) |
| Davidson, Matthew | 8/29/2025 | 0.7 | Analysis of store closure sales, expenses and tracking to DIP budget |
| Davidson, Matthew | 8/29/2025 | 1.0 | Continued work on remaining Rx inventory disposition strategy |
| Davidson, Matthew | 8/29/2025 | 1.3 | Coordination of store closure closing requirement including hazmat and private information removal |
| Davidson, Matthew | 8/29/2025 | 0.4 | Analysis of DIP order for rent payment procedures and conditions |
| Ferrara, Noelle | 8/29/2025 | 2.6 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 8/29/2025 | 2.4 | Continuous updating of store database and landlord inquiry tracker regarding the status of cure payments and rent requests |
| Fragosso, Gary | 8/29/2025 | 0.9 | Compilation of supplemental inventory data to support updated requested analysis as of 8/29 |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **August 1, 2025 through August 31, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 8/29/2025 | 0.8 | Meeting with RAD management regarding corporate office winddown timeline and labor needs |
| Katsigeorgis, John | 8/29/2025 | 0.5 | Follow-up correspondence with RAD management regarding strategy for document storage and pickups |
| Katsigeorgis, John | 8/29/2025 | 0.3 | Finalization of lease rejection exhibit and preparation for distribution |
| Katsigeorgis, John | 8/29/2025 | 0.4 | Correspondence with vendor regarding lottery program winddown |
| Katsigeorgis, John | 8/29/2025 | 0.4 | Finalization of store closure exhibit and preparation for distribution |
| Katsigeorgis, John | 8/29/2025 | 0.4 | Coordination of strategy for IT disposition request from RAD management |
| Katsigeorgis, John | 8/29/2025 | 0.8 | Discussions with management regarding strategy for document storage and pickups |
| Katsigeorgis, John | 8/29/2025 | 0.9 | Analysis of latest inventory KPI database and feedback to associate for latest round of updates |
| Katsigeorgis, John | 8/29/2025 | 0.7 | Analyze last staff retention plan and provide feedback for operation requirements |
| Mazin, Michael | 8/29/2025 | 0.4 | Correspondence regarding destruction of PII |
| Weaver, Joe | 8/29/2025 | 1.0 | Analysis and correspondence with CS and PW relating to store level inquiries and issues |
| Ferrara, Noelle | 8/30/2025 | 1.1 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| **Subtotal** | | **613.6** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 8/1/2025 | 1.6 | Conduct research prior to call with PW regarding emergence tax structure |
| Ulyanenko, Andrey | 8/1/2025 | 0.4 | Draft correspondence to A&M tax team regarding emergence tax structure issues |
| Ulyanenko, Andrey | 8/1/2025 | 0.5 | Conference call with A&M and PW regarding emergence tax structure |
| Parker, Brandon | 8/6/2025 | 0.3 | Research regarding potential tax issues |
| Parker, Brandon | 8/7/2025 | 0.1 | Analyze modified transaction term sheet |
| Parker, Brandon | 8/7/2025 | 0.3 | Conference call with A&M and PW regarding modified transaction term sheet |
| Su, Warren | 8/7/2025 | 0.2 | Draft correspondence to A&M tax team regarding updated transaction term sheet |
| Su, Warren | 8/7/2025 | 0.7 | Conference call with A&M and RAD regarding FYE 2025 tax return matters |

*Exhibit C*

**Rite Aid Corporation**
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 8/7/2025 | 0.3 | Conference call with A&M and PW regarding updated transaction term sheet |
| Ulyanenko, Andrey | 8/7/2025 | 0.7 | Conference call with A&M and RAD regarding FYE 2025 tax return discussion |
| Ulyanenko, Andrey | 8/7/2025 | 0.3 | Conference call with A&M and PW regarding revised transaction term sheet |
| Parker, Brandon | 8/8/2025 | 0.2 | Research tax treatment of term sheet |
| Chan, Winston | 8/11/2025 | 1.7 | Analyze investment adjustments for Hunter Lane and subsidiaries for 2017 |
| Chan, Winston | 8/11/2025 | 1.7 | Draft calculation of beginning basis for Hunter Lane and subsidiaries |
| Chan, Winston | 8/11/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream planning discussion |
| Chan, Winston | 8/11/2025 | 0.2 | Meeting with A&M tax team regarding FYE 2025 tax return reconciliation matters |
| Chan, Winston | 8/11/2025 | 1.4 | Analyze investment adjustments for Hunter Lane and subsidiaries for 2016 |
| Hawkes, Rob | 8/11/2025 | 0.5 | Meeting with A&M tax team regarding planning of tax workstream |
| Hawkes, Rob | 8/11/2025 | 0.7 | Meeting with A&M tax team regarding Central Fill business matters |
| Hawkes, Rob | 8/11/2025 | 1.1 | Draft correspondence to A&M tax team regarding section 382(l)(5) technical requirements |
| Jacobs, Kevin | 8/11/2025 | 0.7 | Meeting with A&M tax team regarding proposed structure |
| Noreman, Michael | 8/11/2025 | 0.2 | Meeting with A&M tax team regarding FYE 2025 tax return reconciliation |
| Parker, Brandon | 8/11/2025 | 0.7 | Meeting with A&M tax team regarding Central Fill business issues |
| Parker, Brandon | 8/11/2025 | 0.3 | Meeting with A&M tax team regarding tax project workstream updates conversation |
| Parker, Brandon | 8/11/2025 | 0.2 | Meeting with A&M tax team regarding FYE 2025 tax return reconciliation |
| Paterno, Carolina | 8/11/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream outlining |
| Pavan Santos, Larissa | 8/11/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream planning |
| Pavan Santos, Larissa | 8/11/2025 | 0.2 | Meeting with A&M tax team regarding FYE 2025 tax return reconciliation |
| Pavan Santos, Larissa | 8/11/2025 | 1.6 | Prepare initial draft book-tax CODI reconciliation workbook (cont'd) |
| Pavan Santos, Larissa | 8/11/2025 | 1.6 | Prepare initial draft book-tax CODI reconciliation workbook |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pedersen, Brian | 8/11/2025 | 0.9 | Working session regarding unresolved refund issue |
| Pon, Mark | 8/11/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream planning update |
| Pon, Mark | 8/11/2025 | 0.3 | Meeting with A&M tax team regarding tax project workstream updates discussion |
| Seaway, Bill | 8/11/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream planning status |
| Stufano, Nick | 8/11/2025 | 0.2 | Meeting with A&M tax team regarding FYE 2025 tax return reconciliation |
| Stufano, Nick | 8/11/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream planning |
| Su, Warren | 8/11/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream planning session |
| Su, Warren | 8/11/2025 | 0.3 | Draft correspondence to A&M tax team regarding prior bankruptcy GUC claim reporting for tax analysis |
| Su, Warren | 8/11/2025 | 0.2 | Meeting with A&M tax team regarding FYE 2025 tax return reconciliation process |
| Tedesco, Trent | 8/11/2025 | 0.2 | Meeting with A&M tax team regarding FYE 2025 tax return reconciliation |
| Ulyanenko, Andrey | 8/11/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream planning check-in |
| Ulyanenko, Andrey | 8/11/2025 | 0.7 | Meeting with A&M tax team regarding Central Fill business discussion |
| Wiseberg, Stan | 8/11/2025 | 0.7 | Meeting with A&M tax team regarding Central Fill business conversation |
| Chan, Winston | 8/12/2025 | 1.6 | Analyze investment adjustments for Hunter Lane and subsidiaries for 2019 |
| Chan, Winston | 8/12/2025 | 1.4 | Analyze investment adjustments for Hunter Lane and subsidiaries for 2020 |
| Chan, Winston | 8/12/2025 | 0.4 | Draft correspondence to A&M tax team regarding investment adjustments |
| Chan, Winston | 8/12/2025 | 0.3 | Meeting with A&M tax team regarding tax workstream regroup |
| Chan, Winston | 8/12/2025 | 1.4 | Analyze investment adjustments for Hunter Lane and subsidiaries for 2018 |
| Chan, Winston | 8/12/2025 | 0.2 | Meeting with A&M tax team regarding net inside attribute calculations status |
| Hawkes, Rob | 8/12/2025 | 0.6 | Draft correspondence to A&M tax team regarding tax requirements for proposed emergence structure |
| Noreman, Michael | 8/12/2025 | 0.2 | Meeting with A&M tax team regarding tax return reconciliation |
| Noreman, Michael | 8/12/2025 | 0.4 | Analyze latest book-tax CODI reconciliation workbook |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 8/12/2025 | 0.7 | Meeting with A&M tax team regarding GUC reconciliation for cancellation of debt income analysis update |
| Parker, Brandon | 8/12/2025 | 0.6 | Meeting with A&M tax team regarding general unsecured claims update |
| Parker, Brandon | 8/12/2025 | 0.3 | Meeting with A&M tax team regarding tax workstream touchpoint |
| Paterno, Carolina | 8/12/2025 | 0.7 | Confirm tax classification of Hunter Lane entities for the debtor |
| Paterno, Carolina | 8/12/2025 | 0.7 | Meeting with A&M tax team regarding net inside attribute amount analysis |
| Paterno, Carolina | 8/12/2025 | 0.3 | Meeting with A&M tax team regarding tax workstream sync |
| Pavan Santos, Larissa | 8/12/2025 | 0.3 | Meeting with A&M tax team regarding latest version of book-tax CODI reconciliation workbook |
| Pavan Santos, Larissa | 8/12/2025 | 0.2 | Meeting with A&M tax team regarding tax return reconciliation |
| Pavan Santos, Larissa | 8/12/2025 | 1.6 | Update of book-tax CODI reconciliation workbook (formatting, footnotes, presentation, info request) |
| Pavan Santos, Larissa | 8/12/2025 | 1.5 | Update of book-tax CODI reconciliation workbook (formatting, footnotes, presentation, info request) (cont'd) |
| Pon, Mark | 8/12/2025 | 1.4 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Holdco, LLC |
| Pon, Mark | 8/12/2025 | 0.3 | Meeting with A&M tax team regarding tax workstream follow-up |
| Pon, Mark | 8/12/2025 | 1.8 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Pharmacy, LLC |
| Pon, Mark | 8/12/2025 | 0.7 | Meeting with A&M tax team regarding net inside attribute amount calculation |
| Pon, Mark | 8/12/2025 | 1.6 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Options, LLC |
| Pon, Mark | 8/12/2025 | 0.2 | Meeting with A&M tax team regarding net inside attribute calculations update |
| Pon, Mark | 8/12/2025 | 0.7 | Conduct an analysis on the net inside attribute calculation regarding Hunter Lane entities |
| Pon, Mark | 8/12/2025 | 1.7 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Options, LLC |
| Pon, Mark | 8/12/2025 | 1.4 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Holdco, LLC |
| Stufano, Nick | 8/12/2025 | 0.2 | Meeting with A&M tax team regarding tax return reconciliation |
| Su, Warren | 8/12/2025 | 0.6 | Meeting with A&M tax team regarding general unsecured claims analysis |
| Su, Warren | 8/12/2025 | 0.8 | Reconcile general unsecured claims for cancellation of debt income analysis |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 8/12/2025 | 0.3 | Meeting with A&M tax team regarding tax workstream check-in |
| Su, Warren | 8/12/2025 | 0.7 | Meeting with A&M tax team regarding GUC reconciliation for cancellation of debt income analysis session |
| Tedesco, Trent | 8/12/2025 | 0.2 | Meeting with A&M tax team regarding tax return reconciliation |
| Tedesco, Trent | 8/12/2025 | 0.3 | Meeting with A&M tax team regarding latest version of book-tax CODI reconciliation workbook |
| Wiseberg, Stan | 8/12/2025 | 0.3 | Draft correspondence to A&M tax team regarding structure tax issues |
| Wiseberg, Stan | 8/12/2025 | 0.2 | Make edits to correspondence to A&M tax team regarding structure tax issues |
| Chan, Winston | 8/13/2025 | 1.4 | Analyze investment adjustments for Hunter Lane and subsidiaries for 2023 |
| Chan, Winston | 8/13/2025 | 0.3 | Meeting with A&M tax team regarding cancellation of debt income reconciliation debrief meeting |
| Chan, Winston | 8/13/2025 | 1.3 | Analyze investment adjustments for Hunter Lane and subsidiaries for 2021 |
| Chan, Winston | 8/13/2025 | 0.5 | Meeting with A&M tax team regarding FYE 25 cancellation of debt income reconciliation assessment |
| Chan, Winston | 8/13/2025 | 0.7 | Analyze investment adjustments for Hunter Lane and subsidiaries for 2024 |
| Chan, Winston | 8/13/2025 | 0.4 | Meeting with A&M tax team regarding GUC balances for cancellation of debt income analysis assessment |
| Chan, Winston | 8/13/2025 | 1.2 | Analyze investment adjustments for Hunter Lane and subsidiaries for 2022 |
| Hawkes, Rob | 8/13/2025 | 0.4 | Draft correspondence to A&M tax team regarding emergence structure issues |
| Jacobs, Kevin | 8/13/2025 | 0.5 | Meeting with A&M tax team regarding proposed transaction terms |
| Noreman, Michael | 8/13/2025 | 0.5 | Meeting with A&M tax team regarding timing and next steps on book-tax CODI reconciliation |
| Noreman, Michael | 8/13/2025 | 0.1 | Meeting with A&M tax team regarding latest version of book-tax CODI reconciliation workbook |
| Noreman, Michael | 8/13/2025 | 0.5 | Analyze latest book-tax CODI reconciliation workbook |
| Parker, Brandon | 8/13/2025 | 1.4 | Meeting with A&M tax team regarding entity tracking progress |
| Parker, Brandon | 8/13/2025 | 0.3 | Meeting with A&M tax team regarding GUC reconciliation assessment |
| Parker, Brandon | 8/13/2025 | 0.4 | Draft correspondence to A&M tax team regarding entity tracking progress |
| Parker, Brandon | 8/13/2025 | 0.5 | Meeting with A&M tax team regarding FYE 25 cancellation of debt income reconciliation examination |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

---

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 8/13/2025 | 0.3 | Meeting with A&M tax team regarding cancellation of debt income reconciliation debrief discussion |
| Pavan Santos, Larissa | 8/13/2025 | 0.5 | Meeting with A&M tax team regarding timing and next steps on book-tax CODI reconciliation |
| Pavan Santos, Larissa | 8/13/2025 | 0.1 | Meeting with A&M tax team regarding latest version of book-tax CODI reconciliation workbook |
| Pon, Mark | 8/13/2025 | 1.3 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Solutions of MO, LLC |
| Pon, Mark | 8/13/2025 | 1.4 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Solutions of MO, LLC |
| Pon, Mark | 8/13/2025 | 1.6 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Software, LLC |
| Pon, Mark | 8/13/2025 | 1.2 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Pharmacy, LLC |
| Pon, Mark | 8/13/2025 | 1.4 | Meeting with A&M tax team regarding entity tracking updates |
| Pon, Mark | 8/13/2025 | 1.7 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Software, LLC |
| Seaway, Bill | 8/13/2025 | 0.5 | Meeting with A&M tax team regarding proposed transaction structure |
| Su, Warren | 8/13/2025 | 0.4 | Meeting with A&M tax team regarding GUC balances for cancellation of debt income analysis evaluation |
| Su, Warren | 8/13/2025 | 0.3 | Meeting with A&M tax team regarding cancellation of debt income reconciliation debrief session |
| Su, Warren | 8/13/2025 | 0.3 | Meeting with A&M tax team regarding GUC reconciliation evaluation |
| Su, Warren | 8/13/2025 | 1.6 | Analyze reorganization book tax differences workpapers for cancellation of debt income analysis |
| Su, Warren | 8/13/2025 | 0.5 | Meeting with A&M tax team regarding FYE 25 cancellation of debt income reconciliation analysis |
| Chan, Winston | 8/14/2025 | 1.3 | Analyze investment adjustments for JCG and subsidiaries for 2009 |
| Chan, Winston | 8/14/2025 | 1.2 | Analyze investment adjustments for JCG and subsidiaries for 2008 |
| Chan, Winston | 8/14/2025 | 0.9 | Analyze investment adjustments for JCG and subsidiaries for 2010 |
| Chan, Winston | 8/14/2025 | 1.6 | Draft calculation of beginning basis for JCG and subsidiaries |
| Edwards, Emily | 8/14/2025 | 0.1 | Working session to discuss outstanding state tax liability confirmation |
| Edwards, Emily | 8/14/2025 | 0.4 | Analyze confirmation of state tax liability |
| Hawkes, Rob | 8/14/2025 | 0.2 | Draft correspondence to A&M tax team regarding emergence structure |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **August 1, 2025 through August 31, 2025**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noreman, Michael | 8/14/2025 | 0.6 | Analyze latest book-tax CODI reconciliation workbook |
| Paterno, Carolina | 8/14/2025 | 0.2 | Conduct an analysis on the company's org chart regarding JCG and Hunter Lane entities |
| Paterno, Carolina | 8/14/2025 | 0.3 | Confirm tax regarded parents for the Hunter Lane entities for the debtor |
| Pavan Santos, Larissa | 8/14/2025 | 2.4 | Analyze latest Accounting PBC files received from A&M RTS, update of book-tax CODI reconciliation workbook |
| Pedersen, Brian | 8/14/2025 | 0.6 | Correspond regarding outstanding refunds |
| Pon, Mark | 8/14/2025 | 1.7 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Procurement, LLC |
| Pon, Mark | 8/14/2025 | 1.8 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Procurement, LLC |
| Pon, Mark | 8/14/2025 | 1.1 | Make edits to tax basis in assets for Hunter Lane entity regarding First Florida Insurers of Tampa, LLC |
| Pon, Mark | 8/14/2025 | 1.4 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Benefits, LLC |
| Pon, Mark | 8/14/2025 | 1.6 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Benefits, LLC |
| Pon, Mark | 8/14/2025 | 1.3 | Make edits to tax basis in liabilities for Hunter Lane entity regarding First Florida Insurers of Tampa, LLC |
| Su, Warren | 8/14/2025 | 1.3 | Make edits to cancellation of debt income analysis based on fresh start workpapers |
| Su, Warren | 8/14/2025 | 1.4 | Draft correspondence to A&M tax team regarding book-tax cancellation of debt income reconciliation |
| Su, Warren | 8/14/2025 | 1.7 | Update cancellation of debt income analysis based on fresh start workpapers |
| Su, Warren | 8/14/2025 | 1.2 | Revise cancellation of debt income analysis based on fresh start workpapers |
| Welch, Hannah | 8/14/2025 | 0.9 | Call with state to discuss outstanding state tax liability confirmation |
| Welch, Hannah | 8/14/2025 | 0.3 | Prepare correspondence for client regarding state tax liability confirmation |
| Welch, Hannah | 8/14/2025 | 0.1 | Working session to discuss outstanding state tax liability confirmation |
| Paterno, Carolina | 8/15/2025 | 1.4 | Conduct initial analysis of net inside attribute amount calculations for Hunter Lane entities |
| Paterno, Carolina | 8/15/2025 | 1.3 | Draft correspondence to A&M tax team regarding company org chart |
| Paterno, Carolina | 8/15/2025 | 1.6 | Conduct an analysis on the company's provided balance sheet and gross deferred amounts for Hunter Lane silo |
| Pavan Santos, Larissa | 8/15/2025 | 0.6 | Analyze latest Accounting PBC files in support of book CODI journal entries |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 8/15/2025 | 1.4 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Solutions of OH, LLC |
| Pon, Mark | 8/15/2025 | 1.6 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Solutions of NV, LLC |
| Pon, Mark | 8/15/2025 | 1.6 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Solutions of OH, LLC |
| Pon, Mark | 8/16/2025 | 1.4 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Solutions of NV, LLC |
| Pon, Mark | 8/16/2025 | 1.8 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Savings, LLC |
| Pon, Mark | 8/17/2025 | 1.1 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Savings, LLC |
| Pon, Mark | 8/17/2025 | 1.6 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Initiatives, LLC |
| Pon, Mark | 8/17/2025 | 1.3 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Design Holdings, LLC |
| Pon, Mark | 8/17/2025 | 1.8 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Rxclusives, LLC |
| Pon, Mark | 8/17/2025 | 1.3 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Design Holdings, LLC |
| Pon, Mark | 8/17/2025 | 1.8 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Rxclusives, LLC |
| Pon, Mark | 8/17/2025 | 1.9 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Design, LLC |
| Pon, Mark | 8/17/2025 | 1.4 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Initiatives, LLC |
| Chan, Winston | 8/18/2025 | 1.3 | Analyze investment adjustments for JCG and subsidiaries for 2011 |
| Chan, Winston | 8/18/2025 | 0.3 | Meeting with A&M tax team regarding book tax reconciliation for fresh start cancellation of debt income calculation |
| Chan, Winston | 8/18/2025 | 0.2 | Meeting with A&M tax team regarding updates to cancellation of debt income analysis for fresh start assumptions |
| Chan, Winston | 8/18/2025 | 1.9 | Analyze investment adjustments for JCG and subsidiaries for 2012 |
| Noreman, Michael | 8/18/2025 | 0.2 | Meeting with A&M tax team regarding latest version of book-tax CODI reconciliation workbook |
| Parker, Brandon | 8/18/2025 | 0.2 | Meeting with A&M tax team regarding case developments |
| Parker, Brandon | 8/18/2025 | 0.3 | Meeting with A&M tax team regarding central fill employees issues |
| Paterno, Carolina | 8/18/2025 | 1.8 | Provide initial comments regarding net inside attribute amount for Hunter Lane entities |
| Paterno, Carolina | 8/18/2025 | 1.6 | Analyze net operating loss amounts for Hunter Lane entities |

*Exhibit C*

| *Rite Aid Corporation* |
| :---: |
| *Time Detail by Task Code* |
| *August 1, 2025 through August 31, 2025* |

## Tax

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Pavan Santos, Larissa | 8/18/2025 | 0.4 | Meeting with A&M tax team regarding certain differences between book and tax CODI |
| Pavan Santos, Larissa | 8/18/2025 | 0.2 | Meeting with A&M tax team regarding latest version of book-tax CODI reconciliation workbook |
| Pedersen, Brian | 8/18/2025 | 0.7 | Discussion with state representatives concerning pending refund |
| Pon, Mark | 8/18/2025 | 1.8 | Make edits to net operating loss amounts for Hunter Lane entities regarding net inside attribute amount |
| Pon, Mark | 8/18/2025 | 1.7 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Tech, LLC |
| Pon, Mark | 8/18/2025 | 1.7 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Pr, Inc |
| Pon, Mark | 8/18/2025 | 0.4 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Ex Design, LLC |
| Pon, Mark | 8/18/2025 | 1.6 | Make edits to tax basis in liabilities for Hunter Lane entity regarding Elixir Insurance Co |
| Pon, Mark | 8/18/2025 | 1.3 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Tech, LLC |
| Pon, Mark | 8/18/2025 | 1.6 | Make edits to tax basis in assets for Hunter Lane entity regarding Elixir Insurance Co |
| Pon, Mark | 8/18/2025 | 1.7 | Make edits to tax basis in assets for Hunter Lane entity regarding Ex Pr, Inc |
| Pon, Mark | 8/18/2025 | 1.6 | Conduct an analysis regarding adjustments for Hunter Lane entities |
| Su, Warren | 8/18/2025 | 0.2 | Meeting with A&M tax team regarding updates to cancellation of debt income analysis for fresh start inputs |
| Su, Warren | 8/18/2025 | 1.6 | Meeting with A&M tax team regarding worth stock deduction tax planning |
| Su, Warren | 8/18/2025 | 0.3 | Meeting with A&M tax team regarding book tax reconciliation for fresh start cancellation of debt income analysis |
| Su, Warren | 8/18/2025 | 0.3 | Meeting with A&M tax team regarding central fill employees discussion |
| Su, Warren | 8/18/2025 | 0.2 | Meeting with A&M tax team regarding updates to case |
| Tanner, Flood | 8/18/2025 | 1.6 | Meeting with A&M tax team regarding worth stock deduction tax viability |
| Ulyanenko, Andrey | 8/18/2025 | 0.2 | Meeting with A&M tax team regarding case progress |
| Ulyanenko, Andrey | 8/18/2025 | 0.3 | Meeting with A&M tax team regarding central fill employees matters |
| Chan, Winston | 8/19/2025 | 1.1 | Analyze investment adjustments for JCG and subsidiaries for 2014 |
| Noreman, Michael | 8/19/2025 | 0.7 | Conference call with A&M and RAD Finance teams regarding book-tax CODI reconciliation and RTS vs A&M calculated tax CODI |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **August 1, 2025 through August 31, 2025**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noreman, Michael | 8/19/2025 | 0.3 | Meeting with A&M tax team regarding timing for RTS vs A&M calculated tax CODI reconciliation |
| Paterno, Carolina | 8/19/2025 | 1.6 | Analyze tax basis balance sheet mappings for the Hunter Lane entities |
| Paterno, Carolina | 8/19/2025 | 0.7 | Make edits to tax basis in liabilities amounts for Hunter Lane entities |
| Paterno, Carolina | 8/19/2025 | 1.4 | Make edits to tax basis in assets amounts for Hunter Lane entities |
| Pavan Santos, Larissa | 8/19/2025 | 0.3 | Meeting with A&M tax team regarding timing for RTS vs A&M calculated tax CODI reconciliation |
| Pavan Santos, Larissa | 8/19/2025 | 0.7 | Conference call with A&M and RAD Finance teams regarding book-tax CODI reconciliation and RTS vs A&M calculated tax CODI |
| Pedersen, Brian | 8/19/2025 | 0.4 | Call with attorneys concerning state tax issue |
| Pon, Mark | 8/19/2025 | 1.9 | Layer in net inside attribute amount for Hunter Lane to the entity tracker |
| Pon, Mark | 8/19/2025 | 1.8 | Draft correspondence to A&M tax team regarding entity tracker for tax workstreams |
| Pon, Mark | 8/19/2025 | 1.4 | Draft correspondence to A&M tax team regarding net inside attribute amount calculation for Hunter Lane |
| Pon, Mark | 8/19/2025 | 1.4 | Make edits to directional stock basis calculation amount regarding Hunter Lane entities |
| Pon, Mark | 8/19/2025 | 1.5 | Conduct an analysis on the net inside attribute calculation regarding JCG entities |
| Pon, Mark | 8/19/2025 | 1.4 | Conduct a final analysis prior to submitting to A&M tax team |
| Pon, Mark | 8/19/2025 | 1.8 | Make edits to the draft of the entity tracker for tax workstreams |
| Pon, Mark | 8/19/2025 | 1.7 | Create a draft of an entity tracker for tax workstreams |
| Su, Warren | 8/19/2025 | 0.6 | Conference call with A&M and RAD regarding book-tax differences fresh start cancellation of debt income |
| Su, Warren | 8/19/2025 | 1.8 | Meeting with A&M tax team regarding compliance requirements for worth stock deduction |
| Su, Warren | 8/19/2025 | 0.7 | Prepare questions for upcoming call with client on book-tax differences to CODI |
| Su, Warren | 8/19/2025 | 0.3 | Meeting with A&M tax team regarding book-tax differences fresh start cancellation of debt income debrief |
| Su, Warren | 8/19/2025 | 1.7 | Reconcile difference between tax CODI model and fresh start entries for debt claims |
| Su, Warren | 8/19/2025 | 1.8 | Reconcile difference between tax CODI model and fresh start entries for vendor's claims |
| Tanner, Flood | 8/19/2025 | 1.8 | Meeting with A&M tax team regarding worth stock deduction tax compliance requirements |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Winston | 8/20/2025 | 1.4 | Analyze investment adjustments for JCG and subsidiaries for 2018 |
| Chan, Winston | 8/20/2025 | 1.3 | Draft correspondence to A&M tax team regarding comments to investment adjustments |
| Chan, Winston | 8/20/2025 | 1.7 | Analyze investment adjustments for JCG and subsidiaries for 2017 |
| Chan, Winston | 8/20/2025 | 1.3 | Analyze investment adjustments for JCG and subsidiaries for 2016 |
| Noreman, Michael | 8/20/2025 | 0.3 | Meeting with A&M tax team  to discuss $1.6B to A&M tax CODI reconciliation |
| Parker, Brandon | 8/20/2025 | 0.3 | Meeting with A&M tax team regarding net inside attribute amount check-in |
| Parker, Brandon | 8/20/2025 | 0.6 | Meeting with A&M tax team regarding cancellation of debt income analysis touchpoint |
| Parker, Brandon | 8/20/2025 | 0.2 | Meeting with A&M tax team regarding follow-up to net inside attribute calculation |
| Parker, Brandon | 8/20/2025 | 0.6 | Meeting with A&M tax team regarding FY25 GTD Rollforward analysis |
| Parker, Brandon | 8/20/2025 | 0.3 | Meeting with A&M tax team regarding analysis of net inside attribute amount as of FYE |
| Paterno, Carolina | 8/20/2025 | 1.0 | Meeting with A&M tax team regarding updates to net inside attribute amount calculation |
| Paterno, Carolina | 8/20/2025 | 0.4 | Meeting with A&M tax team regarding net inside attribute amount regroup |
| Paterno, Carolina | 8/20/2025 | 1.4 | Draft correspondence to A&M tax team regarding Hunter Lane entities |
| Paterno, Carolina | 8/20/2025 | 1.4 | Make adjustments to mapping of the gross deferred schedule for the Hunter Lane entities |
| Paterno, Carolina | 8/20/2025 | 1.4 | Analyze mapping of the gross deferred schedule for the Hunter Lane entities |
| Pavan Santos, Larissa | 8/20/2025 | 2.7 | Analyze formulas in tab R2 treatment by entity for $1.6B to A&M tax CODI reconciliation |
| Pavan Santos, Larissa | 8/20/2025 | 0.4 | Prepare request to RAD Finance team for $1.6B to A&M tax CODI reconciliation |
| Pavan Santos, Larissa | 8/20/2025 | 0.3 | Meeting with A&M tax team regarding $1.6B to A&M tax CODI rec |
| Pon, Mark | 8/20/2025 | 0.3 | Meeting with A&M tax team regarding examination of net inside attribute amount as of FYE |
| Pon, Mark | 8/20/2025 | 1.9 | Make edits to tax basis in assets for JCG entity regarding PJC of Rhode Island, Inc |
| Pon, Mark | 8/20/2025 | 0.6 | Meeting with A&M tax team regarding FY25 GTD Rollforward discussion |
| Pon, Mark | 8/20/2025 | 0.9 | Make edits to tax basis in assets for JCG entity regarding PJC Distribution, Inc |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 8/20/2025 | 0.4 | Meeting with A&M tax team regarding net inside attribute amount touchpoint |
| Pon, Mark | 8/20/2025 | 0.2 | Meeting with A&M tax team regarding follow-up to net inside attribute amount |
| Pon, Mark | 8/20/2025 | 1.3 | Make edits to tax basis in liabilities for JCG entity regarding PJC Distribution, Inc |
| Pon, Mark | 8/20/2025 | 0.3 | Meeting with A&M tax team regarding net inside attribute amount updates |
| Pon, Mark | 8/20/2025 | 1.0 | Meeting with A&M tax team regarding updates to net inside attribute amount analysis |
| Pon, Mark | 8/20/2025 | 1.4 | Make edits to tax basis in assets for JCG entity regarding PJC of Vermont, Inc |
| Pon, Mark | 8/20/2025 | 1.8 | Make edits to tax basis in liabilities for JCG entity regarding PJC of Vermont, Inc |
| Rotter, Aaron | 8/20/2025 | 1.6 | Conduct an analysis on stock basis calculation for FYE 2003 |
| Rotter, Aaron | 8/20/2025 | 0.4 | Conduct an analysis on stock basis calculation for FYE 2004 |
| Su, Warren | 8/20/2025 | 1.4 | Meeting with A&M tax team regarding practical approaches in regards to worthless stock deduction |
| Su, Warren | 8/20/2025 | 0.6 | Meeting with A&M tax team regarding cancellation of debt income analysis regroup |
| Su, Warren | 8/20/2025 | 0.6 | Meeting with A&M tax team regarding worthless stock deduction angle |
| Su, Warren | 8/20/2025 | 1.9 | Make revisions to tax cancellation of debt income on accounts payables in reference to fresh start workpapers |
| Tanner, Flood | 8/20/2025 | 0.6 | Meeting with A&M tax team regarding worthless stock deduction approach |
| Tanner, Flood | 8/20/2025 | 1.4 | Meeting with A&M tax team regarding practical approaches in dealing with worthless stock deduction |
| Chan, Winston | 8/21/2025 | 1.4 | Analyze asset basis calculations for Hunter Lane and subsidiaries |
| Chan, Winston | 8/21/2025 | 0.6 | Meeting with A&M tax team regarding separate return limitation rule 382(l)(6) discussion |
| Chan, Winston | 8/21/2025 | 1.8 | Draft correspondence to A&M tax team regarding asset basis calculations for Hunter Lane |
| Chan, Winston | 8/21/2025 | 1.4 | Meeting with A&M tax team regarding separate return limitation rule 382(l)(5) analysis |
| Noreman, Michael | 8/21/2025 | 1.0 | Analyze latest $1.6B to A&M tax CODI reconciliation workbook |
| Parker, Brandon | 8/21/2025 | 0.7 | Meeting with A&M tax team regarding FYE net inside attribute amount calculation |
| Parker, Brandon | 8/21/2025 | 0.4 | Meeting with A&M tax team regarding examination of inventory gross deferred |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paterno, Carolina | 8/21/2025 | 1.7 | Make final updates to Hunter Lane's net inside attribute amount |
| Paterno, Carolina | 8/21/2025 | 1.4 | Draft correspondence to A&M tax team regarding intercompany accounts |
| Paterno, Carolina | 8/21/2025 | 1.6 | Analyze updated net inside attribute amount for the Hunter Lane silo after updates |
| Paterno, Carolina | 8/21/2025 | 1.8 | Finalize net inside attribute amount calculation for the Hunter Lane silo |
| Paterno, Carolina | 8/21/2025 | 1.7 | Analyze treatment of intercompany accounts regarding Hunter Lane silo |
| Pavan Santos, Larissa | 8/21/2025 | 1.1 | Reconcile TEE010 new M-1 amount in tab R2 treatment by entity with amounts in R2 Updated tab for $1.6B to A&M tax CODI reconciliation |
| Pavan Santos, Larissa | 8/21/2025 | 1.0 | Prepare reconciliation of DTA reversals to R2 treatment by entity tab for $1.6B to A&M tax CODI reconciliation |
| Pavan Santos, Larissa | 8/21/2025 | 0.6 | Conference call with A&M and RAD Finance regarding R2 treatment by entity and DTA reversals reconciliation |
| Pon, Mark | 8/21/2025 | 1.7 | Make edits to tax basis in liabilities for JCG entity regarding PJC of Massachusetts, Inc |
| Pon, Mark | 8/21/2025 | 1.4 | Make edits to tax basis in liabilities for JCG entity regarding PJC of Lease Holdings, Inc |
| Pon, Mark | 8/21/2025 | 1.8 | Make edits to tax basis in assets for JCG entity regarding PJC Realty Co, Inc |
| Pon, Mark | 8/21/2025 | 1.8 | Make edits to tax basis in liabilities for JCG entity regarding PJC Realty Co, Inc |
| Pon, Mark | 8/21/2025 | 0.7 | Meeting with A&M tax team regarding FYE net inside attribute amount analysis |
| Pon, Mark | 8/21/2025 | 1.3 | Make edits to tax basis in assets for JCG entity regarding PJC of Lease Holdings, Inc |
| Pon, Mark | 8/21/2025 | 1.6 | Make edits to tax basis in assets for JCG entity regarding PJC of Massachusetts, Inc |
| Pon, Mark | 8/21/2025 | 0.7 | Make edits to tax basis in liabilities for JCG entity regarding PJC of Rhode Island, Inc |
| Pon, Mark | 8/21/2025 | 0.4 | Meeting with A&M tax team regarding assessment of inventory gross deferred |
| Tanner, Flood | 8/21/2025 | 1.4 | Meeting with A&M tax team regarding separate return limitation rule 382(l)(5) discussion |
| Tanner, Flood | 8/21/2025 | 0.6 | Meeting with A&M tax team regarding separate return limitation rule 382(l)(6) issue |
| Chan, Winston | 8/22/2025 | 0.2 | Analyze investment adjustments for Hunter Lane and subsidiaries after comments |
| Chan, Winston | 8/22/2025 | 0.3 | Analyze remaining investment adjustments for JCG and subsidiaries |
| Chan, Winston | 8/22/2025 | 1.8 | Meeting with A&M tax team regarding tax planning/viability and passive considerations of worth stock deductions |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noreman, Michael | 8/22/2025 | 0.3 | Meeting with A&M tax team regarding current status of $1.6B to A&M tax CODI reconciliation and next steps |
| Paterno, Carolina | 8/22/2025 | 1.8 | Conduct initial analysis of net inside attribute amount calculations for JCG entities |
| Pavan Santos, Larissa | 8/22/2025 | 2.3 | Reconcile amounts in Accts 4730, 4731, 4732, 4736 tagged as Debt or vendor to A&M tax CODI |
| Pavan Santos, Larissa | 8/22/2025 | 0.3 | Meeting with A&M tax team regarding current status of $1.6B to A&M tax CODI reconciliation and next steps |
| Pavan Santos, Larissa | 8/22/2025 | 0.8 | Map items tagged as "BOOK=TAX" that were not picked in A&M Tax's CODI calculation |
| Pon, Mark | 8/22/2025 | 1.4 | Make edits to tax basis in liabilities for JCG entity regarding PJC Special Realty Holdings, Inc |
| Pon, Mark | 8/22/2025 | 1.4 | Make edits to tax basis in assets for JCG entity regarding PJC Special Realty Holdings, Inc |
| Pon, Mark | 8/22/2025 | 1.3 | Make edits to tax basis in liabilities for JCG entity regarding PJC Realty MA, Inc |
| Pon, Mark | 8/22/2025 | 1.4 | Make edits to tax basis in assets for JCG entity regarding JCG Holdings (USA), Inc |
| Pon, Mark | 8/22/2025 | 1.2 | Make edits to tax basis in assets for JCG entity regarding PJC Realty MA, Inc |
| Pon, Mark | 8/22/2025 | 1.8 | Make edits to tax basis in liabilities for JCG entity regarding Eckerd Corporation |
| Pon, Mark | 8/22/2025 | 1.7 | Make edits to tax basis in assets for JCG entity regarding Eckerd Corporation |
| Pon, Mark | 8/22/2025 | 1.6 | Make edits to tax basis in liabilities for JCG entity regarding JCG Holdings (USA), Inc |
| Rotter, Aaron | 8/22/2025 | 0.4 | Draft correspondence to A&M tax team regarding stock basis calculation |
| Rotter, Aaron | 8/22/2025 | 1.6 | Conduct an analysis on stock basis calculation for FYE 2005 |
| Tanner, Flood | 8/22/2025 | 1.8 | Meeting with A&M tax team regarding worth stock deduction tax planning/viability and passive considerations |
| Chan, Winston | 8/23/2025 | 1.2 | Meeting with A&M tax team regarding worth stock deduction separate return limitation rules |
| Chan, Winston | 8/23/2025 | 0.8 | Meeting with A&M tax team regarding worth stock deduction limitations and planning rules |
| Tanner, Flood | 8/23/2025 | 0.8 | Meeting with A&M tax team regarding worth stock deduction limitations and planning approach |
| Tanner, Flood | 8/23/2025 | 1.2 | Meeting with A&M tax team regarding worth stock deduction separate return limitation approach |
| Chan, Winston | 8/24/2025 | 0.5 | Meeting with A&M tax team regarding separate return limitation rules |
| Pon, Mark | 8/24/2025 | 1.4 | Make edits to tax basis in assets for JCG entity regarding Thrift Drug, Inc |

*Exhibit C*

<div style="text-align: center;">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 8/24/2025 | 1.4 | Make edits to tax basis in liabilities for JCG entity regarding Thrift Drug, Inc |
| Pon, Mark | 8/24/2025 | 0.8 | Make edits to tax basis in assets for JCG entity regarding Genovese Drug Stores, Inc |
| Pon, Mark | 8/24/2025 | 1.6 | Make edits to tax basis in assets for JCG entity regarding EDC Drug Stores, Inc |
| Pon, Mark | 8/24/2025 | 1.2 | Make edits to tax basis in liabilities for JCG entity regarding Genovese Drug Stores, Inc |
| Pon, Mark | 8/24/2025 | 1.7 | Make edits to tax basis in liabilities for JCG entity regarding Maxi Drug, Inc |
| Pon, Mark | 8/24/2025 | 1.7 | Make edits to tax basis in assets for JCG entity regarding Maxi Drug, Inc |
| Pon, Mark | 8/24/2025 | 1.6 | Make edits to tax basis in liabilities for JCG entity regarding EDC Drug Stores Inc |
| Su, Warren | 8/24/2025 | 1.5 | Meeting with A&M tax team regarding worthless stock deduction limitation approach |
| Tanner, Flood | 8/24/2025 | 0.5 | Meeting with A&M tax team regarding worthless stock deduction limitation rules |
| Tanner, Flood | 8/24/2025 | 1.5 | Meeting with A&M tax team regarding separate return limitation approach |
| Chan, Winston | 8/25/2025 | 0.2 | Meeting with A&M tax team regarding compliance with worthless stock deduction rules |
| Chan, Winston | 8/25/2025 | 1.1 | Analyze investment adjustments for JCG and subsidiaries after comments |
| Parker, Brandon | 8/25/2025 | 0.9 | Conference call with A&M and PW regarding draft plan of reorganization session |
| Paterno, Carolina | 8/25/2025 | 1.7 | Analyze tax basis balance sheet mappings for the JCG entities |
| Paterno, Carolina | 8/25/2025 | 1.2 | Conduct an analysis on tax basis in fixed assets amounts for JCG entities |
| Paterno, Carolina | 8/25/2025 | 1.6 | Conduct an analysis on the company's provided balance sheet and gross deferred amounts for JCG silo |
| Paterno, Carolina | 8/25/2025 | 1.8 | Make edits to tax basis in liabilities amounts for JCG entities |
| Paterno, Carolina | 8/25/2025 | 1.4 | Make edits to tax basis in assets amounts for JCG entities |
| Pavan Santos, Larissa | 8/25/2025 | 0.2 | Analyze new info regarding $3M deferred reversal and replied to client |
| Pavan Santos, Larissa | 8/25/2025 | 0.2 | Draft correspondence to A&M tax team regarding items tagged as book=tax to A&M Tax team |
| Pon, Mark | 8/25/2025 | 1.7 | Conduct research for the debtor regarding JCG liquidated entities |
| Pon, Mark | 8/25/2025 | 1.3 | Make edits to tax basis in assets for JCG entity regarding Maxi Drug North, Inc |

*Exhibit C*

> ## *Rite Aid Corporation*
> ## *Time Detail by Task Code*
> ## *August 1, 2025 through August 31, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 8/25/2025 | 1.2 | Make edits to tax basis in liabilities for JCG entity regarding Maxi Green, Inc |
| Pon, Mark | 8/25/2025 | 1.7 | Make edits to Hunter Lane net inside attribute amount based on comments received from A&M tax team |
| Pon, Mark | 8/25/2025 | 1.6 | Make edits to tax basis in liabilities for JCG entity regarding Maxi Drug South L.P |
| Pon, Mark | 8/25/2025 | 1.8 | Conduct an analysis on the updated Hunter Lane net inside attribute calculation |
| Pon, Mark | 8/25/2025 | 1.4 | Make edits to tax basis in liabilities for JCG entity regarding Maxi Drug North, Inc |
| Pon, Mark | 8/25/2025 | 1.6 | Make edits to tax basis in assets for JCG entity regarding Maxi Drug South L.P |
| Pon, Mark | 8/25/2025 | 0.4 | Make edits to tax basis in assets for JCG entity regarding Maxi Green, Inc |
| Rotter, Aaron | 8/25/2025 | 0.5 | Conduct an analysis on stock basis calculation for FYE 2007 |
| Rotter, Aaron | 8/25/2025 | 1.5 | Conduct an analysis on stock basis calculation for FYE 2010 |
| Rotter, Aaron | 8/25/2025 | 1.0 | Conduct an analysis on stock basis calculation for FYE 2006 |
| Rotter, Aaron | 8/25/2025 | 1.4 | Conduct an analysis on stock basis calculation for FYE 2008 |
| Rotter, Aaron | 8/25/2025 | 1.4 | Conduct an analysis on stock basis calculation for FYE 2009 |
| Su, Warren | 8/25/2025 | 1.3 | Meeting with A&M tax team regarding tax compliance rules |
| Tanner, Flood | 8/25/2025 | 0.2 | Meeting with A&M tax team regarding compliance with worthless stock deduction requirements |
| Tanner, Flood | 8/25/2025 | 1.3 | Meeting with A&M tax team regarding tax requirements |
| Ulyanenko, Andrey | 8/25/2025 | 0.9 | Conference call with A&M and PW regarding draft plan of reorganization discussion |
| Chan, Winston | 8/26/2025 | 1.0 | Meeting with A&M tax team regarding separate return limitation planning |
| Chan, Winston | 8/26/2025 | 0.4 | Meeting with A&M tax team regarding transaction structure analysis |
| Chan, Winston | 8/26/2025 | 1.3 | Finalize asset basis calculations for Hunter Lane and subsidiaries |
| Chan, Winston | 8/26/2025 | 0.7 | Meeting with A&M tax team regarding follow-up items |
| Chan, Winston | 8/26/2025 | 1.8 | Conduct research regarding asset basis calculations for Hunter Lane and subsidiaries |
| Noreman, Michael | 8/26/2025 | 0.3 | Meeting with A&M tax team regarding book tax code reconciliation updates for client |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noreman, Michael | 8/26/2025 | 0.5 | Conference call with A&M and RAD regarding book tax code reconciliation updates |
| Paterno, Carolina | 8/26/2025 | 1.7 | Make edits to tax basis in fixed asset amounts for JCG entities |
| Paterno, Carolina | 8/26/2025 | 1.6 | Make edits to directional stock basis calculation regarding JCG entities |
| Paterno, Carolina | 8/26/2025 | 1.6 | Analyze net operating loss amounts for JCG entities |
| Paterno, Carolina | 8/26/2025 | 1.8 | Analyze treatment of intercompany accounts regarding JCG silo |
| Paterno, Carolina | 8/26/2025 | 1.4 | Make revisions to mappings for tax basis in liabilities amounts for JCG entities |
| Pavan Santos, Larissa | 8/26/2025 | 0.5 | Conference call with A&M and RAD finance team regarding book tax code reconciliation updates |
| Pavan Santos, Larissa | 8/26/2025 | 0.3 | Meeting with A&M tax team regarding book tax code reconciliation updates for client |
| Pavan Santos, Larissa | 8/26/2025 | 0.6 | Edit book-tax CODI reconciliation to include formulas for book equals tax items and shared draft file with clients |
| Pon, Mark | 8/26/2025 | 1.4 | Analyze intercompany analysis regarding JCG net inside attribute amount |
| Pon, Mark | 8/26/2025 | 1.6 | Conduct an analysis on the net inside attribute calculation regarding all other entities |
| Pon, Mark | 8/26/2025 | 1.7 | Make edits to tax basis in assets for JCG entity regarding New RAD, LLC |
| Pon, Mark | 8/26/2025 | 1.4 | Conduct final analysis prior to submitting to A&M tax team regarding JCG net inside attribute amount |
| Pon, Mark | 8/26/2025 | 0.7 | Make edits to JCG entities based on comments received from A&M tax team |
| Pon, Mark | 8/26/2025 | 1.8 | Make edits to tax basis in liabilities for JCG entity regarding New RAD, LLC |
| Pon, Mark | 8/26/2025 | 1.3 | Analyze net operating losses for JCG entities regarding net inside attribute amount |
| Pon, Mark | 8/26/2025 | 1.4 | Analyze directional stock basis calculation for JCG entities regarding net inside attribute amount |
| Rotter, Aaron | 8/26/2025 | 0.5 | Conduct an analysis on stock basis calculation for FYE 2014 |
| Rotter, Aaron | 8/26/2025 | 0.5 | Conduct an analysis on stock basis calculation for FYE 2015 |
| Rotter, Aaron | 8/26/2025 | 0.5 | Conduct an analysis on stock basis calculation for FYE 2016 |
| Rotter, Aaron | 8/26/2025 | 1.6 | Conduct an analysis on stock basis calculation for FYE 2012 |
| Rotter, Aaron | 8/26/2025 | 1.6 | Conduct an analysis on stock basis calculation for FYE 2013 |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **August 1, 2025 through August 31, 2025**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rotter, Aaron | 8/26/2025 | 0.5 | Conduct an analysis on stock basis calculation for FYE 2011 |
| Su, Warren | 8/26/2025 | 0.8 | Meeting with A&M tax team regarding planning for separate return limitation rules |
| Su, Warren | 8/26/2025 | 0.7 | Meeting with A&M tax team regarding tax agenda |
| Su, Warren | 8/26/2025 | 1.3 | Analyze book-tax cancellation of debt income reconciliation prepared for client call |
| Su, Warren | 8/26/2025 | 0.5 | Meeting with A&M tax team regarding case updates |
| Su, Warren | 8/26/2025 | 0.5 | Conference call with A&M and RAD regarding book tax cancellation of debt income reconciliation updates |
| Su, Warren | 8/26/2025 | 0.4 | Meeting with A&M tax team regarding transaction structure assessment |
| Su, Warren | 8/26/2025 | 0.3 | Meeting with A&M tax team regarding book tax cancellation of debt income reconciliation updates for client |
| Tanner, Flood | 8/26/2025 | 0.8 | Meeting with A&M tax team regarding worth stock deduction separate return limitation rule planning |
| Tanner, Flood | 8/26/2025 | 1.0 | Meeting with A&M tax team regarding SRLY rules |
| Chan, Winston | 8/27/2025 | 1.8 | Meeting with A&M tax team regarding worth stock deduction separate return limitation rule |
| Chan, Winston | 8/27/2025 | 1.4 | Analyze asset basis calculations for JCG and subsidiaries after comments |
| Chan, Winston | 8/27/2025 | 0.3 | Meeting with A&M tax team regarding cancellation of debt income cash reconciliation sources |
| Chan, Winston | 8/27/2025 | 1.7 | Make edits to asset basis calculations for JCG and subsidiaries |
| Chan, Winston | 8/27/2025 | 1.4 | Analyze investment adjustments for Thrifty Payless and subsidiaries for 2005 |
| Chan, Winston | 8/27/2025 | 1.4 | Analyze investment adjustments for Thrifty Payless and subsidiaries for 2006 |
| Paterno, Carolina | 8/27/2025 | 0.8 | Analyze additional adjustments for JCG silo net inside attribute amount |
| Paterno, Carolina | 8/27/2025 | 1.4 | Make edits to the mappings of the gross deferred schedule regarding JCG silo |
| Paterno, Carolina | 8/27/2025 | 1.6 | Conduct an analysis on mappings of the gross deferred schedule for JCG silo |
| Paterno, Carolina | 8/27/2025 | 1.7 | Draft correspondence to A&M tax team regarding mappings of gross deferred schedule |
| Paterno, Carolina | 8/27/2025 | 1.6 | Provide comments to A&M tax team regarding net inside attribute amount for JCG silo |
| Pavan Santos, Larissa | 8/27/2025 | 0.1 | Meeting with A&M tax team regarding Debtor's note regarding debentures |

*Exhibit C*

| | |
|---|---|
| *Rite Aid Corporation* | |
| *Time Detail by Task Code* | |
| *August 1, 2025 through August 31, 2025* | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 8/27/2025 | 1.7 | Make edits to tax basis in liabilities for JCG entity regarding Perry Drug Stores, Inc |
| Pon, Mark | 8/27/2025 | 0.4 | Make edits to tax basis in assets for JCG entity regarding RAD Corporation |
| Pon, Mark | 8/27/2025 | 1.4 | Make edits to tax basis in assets for JCG entity regarding RAD of Michigan, Inc |
| Pon, Mark | 8/27/2025 | 1.6 | Make edits to tax basis in assets for JCG entity regarding Perry Drug Stores, Inc |
| Pon, Mark | 8/27/2025 | 1.4 | Make edits to tax basis in liabilities for JCG entity regarding RAD of Michigan, Inc |
| Pon, Mark | 8/27/2025 | 1.9 | Make edits to tax basis in liabilities for JCG entity regarding Apex Drug Stores, Inc |
| Pon, Mark | 8/27/2025 | 1.8 | Make edits to tax basis in assets for JCG entity regarding Apex Drug Stores, Inc |
| Pon, Mark | 8/27/2025 | 1.3 | Make edits to tax basis in liabilities for JCG entity regarding RAD Corporation |
| Rotter, Aaron | 8/27/2025 | 1.0 | Conduct an analysis on stock basis calculation for FYE 2018 |
| Rotter, Aaron | 8/27/2025 | 1.2 | Conduct an analysis on stock basis calculation for FYE 2021 |
| Rotter, Aaron | 8/27/2025 | 1.4 | Conduct an analysis on stock basis calculation for FYE 2017 |
| Rotter, Aaron | 8/27/2025 | 1.1 | Conduct an analysis on stock basis calculation for FYE 2019 |
| Rotter, Aaron | 8/27/2025 | 1.4 | Draft correspondence to A&M tax team regarding stock basis updates |
| Su, Warren | 8/27/2025 | 0.3 | Meeting with A&M tax team regarding cancellation of debt income cash reconciliation support |
| Su, Warren | 8/27/2025 | 0.1 | Meeting with A&M tax team regarding client correspondence on unsecured notes discharge |
| Su, Warren | 8/27/2025 | 0.4 | Draft correspondence to A&M tax team regarding public disclosure statements |
| Su, Warren | 8/27/2025 | 1.6 | Research public disclosure statements for section 382(l)(5) tax treatment language |
| Su, Warren | 8/27/2025 | 0.2 | Conduct tax research on allocation of plan consideration in exchange for new equity under Treas. Reg. 1.382-9 |
| Su, Warren | 8/27/2025 | 1.0 | Conference call with A&M and RAD regarding case updates and tax workstreams regroup |
| Tanner, Flood | 8/27/2025 | 1.8 | Meeting with A&M tax team regarding worth stock deduction separate return limitation compliance |
| Chan, Winston | 8/28/2025 | 1.8 | Analyze investment adjustments for Thrifty Payless and subsidiaries for 2008 |
| Chan, Winston | 8/28/2025 | 1.2 | Meeting with A&M tax team regarding worth stock deduction tax compliance planning |

*Exhibit C*

| | | | |
|---|---|---|---|
| *Rite Aid Corporation* | | | |
| *Time Detail by Task Code* | | | |
| *August 1, 2025 through August 31, 2025* | | | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Winston | 8/28/2025 | 1.6 | Analyze investment adjustments for Thrifty Payless and subsidiaries for 2007 |
| Edwards, Emily | 8/28/2025 | 0.3 | Working session concerning state tax refund |
| Edwards, Emily | 8/28/2025 | 0.2 | Analyze documentation for state tax liability issue |
| Hawkes, Rob | 8/28/2025 | 0.8 | Draft correspondence to A&M tax team regarding certain tax portions of RAD draft disclosure plan |
| Paterno, Carolina | 8/28/2025 | 1.6 | Conduct an analysis on -21 calculations detail regarding JCG entities |
| Paterno, Carolina | 8/28/2025 | 1.4 | Draft correspondence to A&M tax team regarding JCG silo net inside attribute amount for the debtor |
| Paterno, Carolina | 8/28/2025 | 1.6 | Finalize JCG silo net inside attribute amount for the debtor |
| Paterno, Carolina | 8/28/2025 | 0.6 | Conduct an analysis on the tax returns regarding stock basis for Hunter lane silo |
| Pedersen, Brian | 8/28/2025 | 0.4 | Discussion with state regarding state tax refund issue |
| Pon, Mark | 8/28/2025 | 1.7 | Make edits to tax basis in assets for JCG entity regarding RAD of Connecticut, Inc |
| Pon, Mark | 8/28/2025 | 1.4 | Make edits to tax basis in liabilities for JCG entity regarding RDS Detroit, Inc |
| Pon, Mark | 8/28/2025 | 0.8 | Make edits to tax basis in assets for JCG entity regarding PDS-1 Michigan, Inc |
| Pon, Mark | 8/28/2025 | 1.3 | Make edits to tax basis in liabilities for JCG entity regarding PDS-1 Michigan, Inc |
| Pon, Mark | 8/28/2025 | 1.4 | Make edits to tax basis in assets for JCG entity regarding RDS Detroit, Inc |
| Rotter, Aaron | 8/28/2025 | 1.7 | Conduct an analysis on stock basis calculation for FYE 2023 |
| Rotter, Aaron | 8/28/2025 | 1.3 | Conduct an analysis on stock basis calculation for FYE 2022 |
| Su, Warren | 8/28/2025 | 1.7 | Analyze disclosure statement draft for tax implications or issues |
| Su, Warren | 8/28/2025 | 1.6 | Analyze draft plan of reorganization for tax implications or issues |
| Tanner, Flood | 8/28/2025 | 1.2 | Meeting with A&M tax team regarding worth stock deduction tax compliance rules |
| Chan, Winston | 8/29/2025 | 0.7 | Draft correspondence to A&M tax team regarding list of entities that were abandoned |
| Chan, Winston | 8/29/2025 | 1.8 | Update list of abandoned entities based on team discussions |
| Chan, Winston | 8/29/2025 | 1.6 | Prepare list of potential entities to be abandoned |

*Exhibit C*

| | |
|---|---|
| *Rite Aid Corporation*<br>*Time Detail by Task Code*<br>*August 1, 2025 through August 31, 2025* | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Winston | 8/29/2025 | 1.4 | Calculate beginning basis for Thrifty Payless and subsidiaries |
| Hawkes, Rob | 8/29/2025 | 1.0 | Meeting with A&M tax team regarding disclosure statement language and worthless stock deduction memo outline discussion |
| Hawkes, Rob | 8/29/2025 | 0.7 | Draft correspondence to A&M tax team regarding tax relevant portions of draft APA |
| Paterno, Carolina | 8/29/2025 | 1.7 | Make updates to Hunter Lane stock basis calculation |
| Paterno, Carolina | 8/29/2025 | 0.4 | Draft correspondence to A&M tax team regarding Hunter Lane stock basis calculation |
| Paterno, Carolina | 8/29/2025 | 1.2 | Conduct an analysis on the investment adjustments regarding Hunter Lane silo |
| Paterno, Carolina | 8/29/2025 | 1.4 | Make edits to the investment adjustments regarding Hunter Lane silo |
| Paterno, Carolina | 8/29/2025 | 1.4 | Finalize Hunter Lane stock basis calculation |
| Pon, Mark | 8/29/2025 | 1.7 | Make edits to tax basis in assets for JCG entity regarding RAD of Kentucky, Inc |
| Pon, Mark | 8/29/2025 | 0.9 | Make edits to tax basis in liabilities for JCG entity regarding RAD of Connecticut, Inc |
| Pon, Mark | 8/29/2025 | 1.4 | Make edits to tax basis in assets for JCG entity regarding RAD of Georgia, Inc |
| Pon, Mark | 8/29/2025 | 1.6 | Make edits to tax basis in liabilities for JCG entity regarding RAD of Georgia, Inc |
| Su, Warren | 8/29/2025 | 1.6 | Conduct research on ability to take worthless stock deduction through abandonment |
| Su, Warren | 8/29/2025 | 1.1 | Meeting with A&M tax team regarding tax requirements in dealing with worthless stock deduction |
| Su, Warren | 8/29/2025 | 0.4 | Meeting with A&M tax team regarding worthless stock deduction examination |
| Su, Warren | 8/29/2025 | 1.0 | Meeting with A&M tax team regarding disclosure statement language and worthless stock deduction memo outline session |
| Su, Warren | 8/29/2025 | 1.7 | Draft correspondence to A&M tax team regarding tax issues relating to the disclosure statement and potential worthless stock deductions |
| Su, Warren | 8/29/2025 | 1.8 | Conduct research on applicability of section 381 on tier 3 subsidiaries' gross receipts |
| Su, Warren | 8/29/2025 | 0.4 | Make edits to correspondence to A&M tax team regarding tax issues relating to the disclosure statement and potential worthless stock deductions |
| Tanner, Flood | 8/29/2025 | 0.4 | Meeting with A&M tax team regarding worthless stock deduction analysis |
| Tanner, Flood | 8/29/2025 | 1.1 | Meeting with A&M tax team regarding tax compliance in dealing with worthless stock deduction |
| Chan, Winston | 8/30/2025 | 1.4 | Make edits to investment adjustments for Thrifty Payless and subsidiaries for 2010 |

*Exhibit C*

---

**Rite Aid Corporation**
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Winston | 8/30/2025 | 0.7 | Draft correspondence to A&M tax team regarding list of abandoned entities |
| Chan, Winston | 8/30/2025 | 1.3 | Make edits to investment adjustments for Thrifty Payless and subsidiaries for 2011 |
| Chan, Winston | 8/30/2025 | 0.8 | Make edits to investment adjustments for Thrifty Payless and subsidiaries for 2012 |
| Chan, Winston | 8/30/2025 | 0.7 | Make edits to investment adjustments for Thrifty Payless and subsidiaries for 2009 |
| Pon, Mark | 8/30/2025 | 0.7 | Make edits to tax basis in liabilities for JCG entity regarding RAD of Kentucky, Inc |
| Su, Warren | 8/30/2025 | 2.1 | Draft correspondence to A&M tax team regarding tax mechanics for restructuring transaction steps |

| **Subtotal** | | **463.4** | |

## Unsecured Creditors Committee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 8/4/2025 | 0.3 | Diligence and response to committee information request regarding script proceeds call with Alix team regarding same |
| Bain, Jon | 8/5/2025 | 0.5 | Participate in recurring reporting call with A&M, Alix |
| Volpe, Travis | 8/5/2025 | 0.5 | Call with UCC and A&M (multiple professionals) to discuss variance report questions |
| Volpe, Travis | 8/5/2025 | 0.4 | Prep for weekly call with UCC advisors |
| Volpe, Travis | 8/5/2025 | 1.1 | Analyze UCC questions on DIP budget; draft responses to certain questions |
| Bain, Jon | 8/6/2025 | 0.3 | Participate in recurring check-in call with PW, A&M, Alix, WF |
| Behrens, Richard | 8/6/2025 | 0.5 | Participate in meeting with UCC advisors on general case updates |
| Davidson, Matthew | 8/6/2025 | 0.3 | Participate in weekly UCC update call to post committee on case update (8/6) |
| Behrens, Richard | 8/7/2025 | 0.2 | Analyze inquiries from UCC on admin claims and provide responses |
| Jansen, John | 8/7/2025 | 0.3 | Prepare answer to Alix questions on claims |
| Bain, Jon | 8/12/2025 | 0.5 | Participate in recurring reporting call with A&M, Alix |
| Volpe, Travis | 8/12/2025 | 0.5 | Call with UCC and A&M (multiple professionals) to discuss variance report questions |
| Volpe, Travis | 8/12/2025 | 0.3 | Prep for weekly call with UCC advisors |
| Bain, Jon | 8/13/2025 | 0.3 | Participate in recurring check-in call with PW, A&M, Alix, WF |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Unsecured Creditors Committee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 8/13/2025 | 0.4 | Participate in meeting with UCC advisors on general case updates |
| Davidson, Matthew | 8/13/2025 | 0.4 | Participate in weekly UCC update call to post committee on case update (8/13) |
| Bain, Jon | 8/15/2025 | 0.3 | Discuss UCC fees and payment with Alix, PW |
| Bain, Jon | 8/19/2025 | 0.5 | Participate in recurring reporting call with A&M, Alix |
| Volpe, Travis | 8/19/2025 | 0.5 | Weekly call with Alix and A&M (multiple professionals) to discuss variance reporting |
| Volpe, Travis | 8/19/2025 | 0.7 | Analyze draft responses to UCC variance report questions; provide comments to A&M team |
| Bain, Jon | 8/20/2025 | 0.3 | Participate in recurring check-in call with PW, A&M, Alix, WF |
| Davidson, Matthew | 8/20/2025 | 0.2 | Participate in weekly UCC update call to post committee on case update (8/20) |
| Jansen, John | 8/20/2025 | 0.1 | Correspondence with Alix regarding updated administrative claim analysis |
| Jansen, John | 8/20/2025 | 0.2 | Participate in weekly update call with PW, CS, and UCC advisors |
| Jansen, John | 8/21/2025 | 0.2 | Correspondence with Alix regarding top estimated creditor summary |
| Jansen, John | 8/21/2025 | 0.2 | Correspondence with PW regarding UCC request for creditor estimates |
| Jansen, John | 8/22/2025 | 0.4 | Call with Alix to discuss questions on updated administrative claim schedule |
| Bain, Jon | 8/26/2025 | 0.5 | Participate in recurring reporting call with A&M, Alix |
| Jansen, John | 8/26/2025 | 0.3 | Prepare responses to Alix tax claims estimate questions |
| Volpe, Travis | 8/26/2025 | 0.5 | Weekly call with Alix and A&M (multiple professionals) to discuss variance reporting |
| Bain, Jon | 8/27/2025 | 0.3 | Participate in recurring check-in call with PW, A&M, Alix, WF |
| Davidson, Matthew | 8/27/2025 | 0.3 | Participate in weekly UCC update call to post committee on case update (8/27) |
| Jansen, John | 8/27/2025 | 0.3 | Participate in weekly call with PW, CS, and UCC advisors |
| Jansen, John | 8/27/2025 | 0.3 | Prepare summary of tax estimate changes for Alix Partner |
| **Subtotal** | | **12.9** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

---

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/1/2025 | 0.4 | Prepare updated listing of vendor deposits issued |
| Jansen, John | 8/1/2025 | 0.1 | Check 7/31 contract rejection listing |
| Jansen, John | 8/1/2025 | 0.1 | Correspondence with RAD legal regarding freight vendor contract rejection status |
| Jansen, John | 8/1/2025 | 0.2 | Analyze software vendor invoice analysis and correspondence with RAD IT regarding same |
| Jansen, John | 8/1/2025 | 0.2 | Prepare updates to 340B provider tracker |
| Jansen, John | 8/1/2025 | 0.3 | Analyze network vendor payment request and invoice details |
| Jansen, John | 8/1/2025 | 0.1 | Correspondence with CS regarding HR software payment status |
| Jansen, John | 8/1/2025 | 0.1 | Correspondence with RAD HR regarding vendor contract rejection status |
| Steinfeld, Brad | 8/1/2025 | 0.2 | Participation in call with RAD and A&M personnel to analyze vendor billing details and to identify individual invoices for payment release |
| Steinfeld, Brad | 8/1/2025 | 0.3 | Participation in call with RAD, A&M and bank personnel to discuss daily vendor payment activities and borrowing requirements |
| Jansen, John | 8/4/2025 | 0.2 | Correspondence with RAD IT team regarding network vendor payment status |
| Steinfeld, Brad | 8/4/2025 | 0.1 | Participation in call with RAD and A&M personnel to discuss daily vendor billing activities and to identify payments to release in the A/P system |
| Steinfeld, Brad | 8/4/2025 | 0.2 | Participation in call with RAD, A&M and bank personnel to discuss daily planned payments and borrowing requirements |
| Uhrin, Matt | 8/4/2025 | 0.3 | Analyze and provide feedback on updated 2023 pre-petition wire analysis in response to Alix's 2023 preference payment follow-up requests |
| Uhrin, Matt | 8/4/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding outstanding utility bills and notification process for closed properties / rejected leases |
| Jansen, John | 8/5/2025 | 0.1 | Correspondence with RAD store team regarding credit card vendor invoices |
| Jansen, John | 8/5/2025 | 0.4 | Bi-weekly vendor update call with CS team |
| Jansen, John | 8/5/2025 | 0.2 | Prepare deposit wire request for fire safety vendor |
| Jansen, John | 8/5/2025 | 0.2 | Correspondence with RAD legal regarding vendor contract rejection questions |
| Jansen, John | 8/5/2025 | 0.2 | Check IT vendor invoice split analysis |
| Steinfeld, Brad | 8/5/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor billing activity and to identify specific invoices to release for payment |

*Exhibit C*

<div style="text-align: center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 8/5/2025 | 0.3 | Participation in call with RAD, A&M and bank personnel to discuss daily planned disbursements and borrowing requirements |
| Uhrin, Matt | 8/5/2025 | 0.4 | Analyze outstanding accounts payable debit balances / vendor receivables in latest accounts payable aging in order to evaluate potential recoveries |
| Uhrin, Matt | 8/5/2025 | 0.8 | Analyze and update pre- and post-petition accounts payable aging detail and summary using latest accounts payable files |
| Jansen, John | 8/6/2025 | 0.2 | Correspondence with RAD store and finance team regarding credit card vendor invoices and contract rejection |
| Jansen, John | 8/6/2025 | 0.2 | Prepare vendor update deck for RAD management |
| Jansen, John | 8/6/2025 | 0.2 | Correspondence with CS regarding updates to contract rejection schedule |
| Steinfeld, Brad | 8/6/2025 | 0.4 | Participation in call with RAD, A&M and bank personnel to discuss daily planned disbursement activity and borrowing requirements |
| Steinfeld, Brad | 8/6/2025 | 0.3 | Participation in call with RAD and A&M personnel to discuss daily vendor billing activity and identify invoices to release for payment processing |
| Uhrin, Matt | 8/6/2025 | 1.7 | Continue to analyze outstanding accounts payable debit balances / vendor receivables in latest accounts payable aging in order to evaluate potential recoveries |
| Jansen, John | 8/7/2025 | 0.1 | Correspondence with CS regarding IT contractor invoice and contract status |
| Jansen, John | 8/7/2025 | 0.2 | Correspondence with RAD store team regarding music vendor contract and invoice status |
| Jansen, John | 8/7/2025 | 0.1 | Correspondence with CS regarding healthcare software vendor May invoice split |
| Steinfeld, Brad | 8/7/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss daily vendor account activity and to identify specific invoices for payment release |
| Uhrin, Matt | 8/7/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M, BRG, RAD teams regarding outstanding post-petition payables and estimated debit / vendor receivable recoveries |
| Uhrin, Matt | 8/7/2025 | 0.6 | Prepare accounts payable aging detail and summary for RAD and BRG teams |
| Uhrin, Matt | 8/7/2025 | 0.7 | Continue to analyze outstanding accounts payable debit balances / vendor receivables in latest accounts payable aging in order to evaluate potential recoveries |
| Uhrin, Matt | 8/7/2025 | 1.3 | Continue to analyze outstanding accounts payable debit balances / vendor receivables in latest accounts payable aging in order to evaluate potential recoveries |
| Uhrin, Matt | 8/7/2025 | 0.4 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding outstanding Thrifty vendor payables and expected payment timing |
| Jansen, John | 8/8/2025 | 0.1 | Correspondence with RAD IT regarding vendor reach out |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *August 1, 2025 through August 31, 2025*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/8/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding outstanding Thrifty vendor payables and expected payment timing |
| Uhrin, Matt | 8/9/2025 | 0.4 | Continue to analyze and provide feedback on updated 2023 pre-petition wire analysis in response to Alix's 2023 preference payment follow-up requests |
| Steinfeld, Brad | 8/11/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss daily vendor invoice activities and identify items to release for payment in the accounts payable system |
| Uhrin, Matt | 8/11/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and Alix teams regarding 2023 preference payment follow-up related to wire data and unsecured claims |
| Uhrin, Matt | 8/11/2025 | 1.1 | Continue to analyze and provide feedback on updated 2023 pre-petition wire analysis in response to Alix's 2023 preference payment follow-up requests |
| Uhrin, Matt | 8/11/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding IT vendor spend history and go-forward spend assumptions |
| Jansen, John | 8/12/2025 | 0.2 | Bi-weekly vendor call with CS team |
| Jansen, John | 8/12/2025 | 0.1 | Correspondence with CS regarding 340B provider question |
| Jansen, John | 8/12/2025 | 0.2 | Prepare summary of network vendor payments for CS |
| Jansen, John | 8/12/2025 | 0.1 | Correspondence with PW regarding network vendor budget question |
| Jansen, John | 8/12/2025 | 0.5 | Analyze invoices and correspondence with IT staffing vendor |
| Steinfeld, Brad | 8/12/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor billing activity and to identify specific vendor invoices for payment release |
| Steinfeld, Brad | 8/12/2025 | 0.1 | Participation in call with RAD and A&M personnel to discuss payroll disbursement timing and the transfer of funds from the employee expense escrow account |
| Uhrin, Matt | 8/12/2025 | 1.9 | Continue to analyze and provide feedback on updated 2023 pre-petition wire analysis in response to Alix's 2023 preference payment follow-up requests |
| Uhrin, Matt | 8/12/2025 | 0.4 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding payable debits / vendor receivables in response to correspondence from front-end vendor |
| Davidson, Matthew | 8/13/2025 | 0.3 | Call with RAD vendor to discuss claim reconciliation and settlement |
| Jansen, John | 8/13/2025 | 0.3 | Analyze payments to music vendor and prepare summary for CS |
| Jansen, John | 8/13/2025 | 0.3 | Analyze telecom vendor invoice reconciliation |
| Jansen, John | 8/13/2025 | 0.3 | Call with RAD IT regarding open vendor issues |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**August 1, 2025 through August 31, 2025**

---

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/13/2025 | 0.2 | Call with CS regarding payment processor renewal |
| Jansen, John | 8/13/2025 | 0.4 | Analyze front-end vendor offset credit questions |
| Jansen, John | 8/13/2025 | 0.1 | Correspondence with RAD IT regarding contract rejection questions |
| Jansen, John | 8/13/2025 | 0.2 | Correspondence with CS regarding payment processer invoice question |
| Jansen, John | 8/13/2025 | 0.2 | Correspondence with RAD finance regarding payment processer vendor requirements |
| Jansen, John | 8/13/2025 | 0.2 | Correspondence with CS regarding front-end vendor credit questions |
| Steinfeld, Brad | 8/13/2025 | 0.1 | Participation in call with RAD and A&M personnel to discuss daily vendor billing activity and to identify specific vendor invoices to release for payment processing in the accounts payable system |
| Uhrin, Matt | 8/13/2025 | 0.1 | Analyze background and circulate / respond to emails from A&M and Alix teams regarding 2023 preference payment follow-up related to wire data |
| Uhrin, Matt | 8/13/2025 | 1.3 | Continue to analyze and provide feedback on updated 2023 pre-petition wire analysis in response to Alix's 2023 preference payment follow-up requests |
| Uhrin, Matt | 8/13/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding outstanding vendor deposits |
| Jansen, John | 8/14/2025 | 0.1 | Correspondence with CS regarding rebate vendor question |
| Jansen, John | 8/14/2025 | 0.2 | Correspondence with PW / CS regarding network vendor payment terms and budget questions |
| Steinfeld, Brad | 8/14/2025 | 0.1 | Participation in call with RAD and A&M personnel to discuss daily vendor billing activity and to identify items to release for payment through the accounts payable system |
| Jansen, John | 8/15/2025 | 0.2 | Bi-weekly vendor update call with CS Team |
| Steinfeld, Brad | 8/15/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss daily vendor billings and identify individual invoices to release for payment in the accounts payable system |
| Steinfeld, Brad | 8/18/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss daily vendor invoice activities and to identify individual items for payment processing through the accounts payable system |
| Uhrin, Matt | 8/18/2025 | 0.2 | Participate on call with BRG team regarding key terms from proposed front-end vendor stipulation / settlement agreement |
| Uhrin, Matt | 8/18/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M, Alix, and RAD teams regarding 2023 preference waiver follow-up related to payment types / payment coding |
| Jansen, John | 8/19/2025 | 0.1 | Correspondence with PW regarding network vendor payment term request |
| Jansen, John | 8/19/2025 | 0.7 | Analyze software vendor invoice reconciliation |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*August 1, 2025 through August 31, 2025*

</div>

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/19/2025 | 0.3 | Daily vendor call with CS team |
| Jansen, John | 8/19/2025 | 0.1 | Correspondence with CS regarding payment location for vendor rebates |
| Jansen, John | 8/19/2025 | 0.4 | Prepare summary of IT contractor status for CS team |
| Jansen, John | 8/19/2025 | 0.2 | Correspondence with RAD IT regarding telecom vendor new contact |
| Jansen, John | 8/19/2025 | 0.1 | Correspondence with CS regarding front-end vendor offset request |
| Jansen, John | 8/19/2025 | 0.2 | Analyze update invoicing from payment process vendor |
| Uhrin, Matt | 8/19/2025 | 0.6 | Analyze proposed front-end vendor stipulation / settlement agreement to evaluate potential recoveries and key economic terms |
| Davidson, Matthew | 8/20/2025 | 0.5 | Work on vendor disputed claim settlement including call with CS team |
| Jansen, John | 8/20/2025 | 0.1 | Correspondence with RAD store team regarding ID check vendor invoice questions |
| Jansen, John | 8/20/2025 | 0.2 | Correspondence with PW regarding payment processor contract rejection |
| Jansen, John | 8/20/2025 | 0.2 | Call with RAD payables team to discuss benefits vendor payment timing |
| Jansen, John | 8/20/2025 | 0.2 | Correspondence with CS regarding music vendor payment updates |
| Steinfeld, Brad | 8/20/2025 | 0.2 | Participation in call with RAD and A&M personnel to analyze daily vendor invoice activity and to identify invoices for payment release in the A/P system |
| Uhrin, Matt | 8/20/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M, PW, and CS teams regarding in process front-end vendor deposit refund and required accounts payable support |
| Uhrin, Matt | 8/20/2025 | 0.7 | Prepare accounts payable detail and summary workbook for front-end vendor to facilitate pre-petition deposit refund and accounts payable reconciliation |
| Steinfeld, Brad | 8/21/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor billings and to identify individual invoices for payment in the accounts payable system |
| Jansen, John | 8/22/2025 | 0.1 | Correspondence with RAD store team regarding vendor notice of default |
| Jansen, John | 8/22/2025 | 0.1 | Provide claims information to 340B provider |
| Jansen, John | 8/22/2025 | 0.3 | Correspondence with RAD IT, PW, and CS regarding network vendor reporting request |
| Jansen, John | 8/22/2025 | 0.1 | Correspondence with CS regarding music vendor final payment |
| Jansen, John | 8/22/2025 | 0.1 | Correspondence with RAD vendor regarding post-petition invoice submission |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *August 1, 2025 through August 31, 2025*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/22/2025 | 0.2 | Provide network vendor reporting requirements and contacts to RAD IT |
| Jansen, John | 8/22/2025 | 0.1 | Correspondence with CS regarding scan based trader liens |
| Steinfeld, Brad | 8/22/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor billings and to identify invoices to release for payment in the accounts payable system |
| Jansen, John | 8/25/2025 | 0.5 | Call with RAD IT regarding network vendor reporting request |
| Steinfeld, Brad | 8/25/2025 | 0.1 | Participation in call with RAD and A&M personnel to discuss vendor billings and to identify individual vendor invoices to release for payment processing in the accounts payable system |
| Uhrin, Matt | 8/25/2025 | 0.4 | Participate on call with A&M and RAD teams regarding outstanding vendor receivables / debit balances and action plan to recover outstanding amounts due to RAD |
| Jansen, John | 8/26/2025 | 0.1 | Correspondence with RAD IT regarding tech vendor remaining spend forecast |
| Uhrin, Matt | 8/26/2025 | 0.4 | Update accounts payable detail and summary workbook for front-end vendor based on feedback from PW and CS teams |
| Uhrin, Matt | 8/26/2025 | 0.3 | Participate on call with RAD Merchandising team regarding Thrifty vendor payment history and outstanding payables |
| Uhrin, Matt | 8/26/2025 | 0.4 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding outstanding Thrifty vendor payables and expected payment timing |
| Jansen, John | 8/27/2025 | 0.1 | Correspondence with CS regarding pharmacy vendor request |
| Jansen, John | 8/27/2025 | 0.3 | Participate in vendor update call with CS team |
| Jansen, John | 8/27/2025 | 0.5 | Prepare summary of open vendor payment issues for RAD payable team |
| Steinfeld, Brad | 8/27/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss daily accounts payable system vendor activity and to identify individual invoices to release for payment |
| Steinfeld, Brad | 8/28/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor system activity and to identify individual transactions to release for payment processing |
| Steinfeld, Brad | 8/29/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss daily accounts payable vendor activity and to identify individual invoices for payment |

| **Subtotal** | | **34.7** | |
|---|---|---|---|
| *Grand Total* | | 3,939.4 | |

*Exhibit D*

*Rite Aid Corporation*
*Summary of Expense Detail by Category*
*August 1, 2025 through August 31, 2025*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $1,519.80 |
| Lodging | $4,141.99 |
| Meals | $624.04 |
| Telephone/Internet | $1,176.83 |
| Transportation | $1,061.66 |
| *Total* | **$8,524.32** |

*Exhibit E*

> **Rite Aid Corporation**
> **Expense Detail by Category**
> **August 1, 2025 through August 31, 2025**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Uhrin, Matt | 5/7/2025 | $390.83 | One-way Airfare - NYC to DTW |
| Bain, Jon | 5/11/2025 | $644.49 | One-way Airfare - LAX to NYC |
| Bain, Jon | 5/16/2025 | $484.48 | One-way Airfare - NYC to LAX |
| **Expense Category Total** | | **$1,519.80** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Uhrin, Matt | 5/6/2025 | $1,175.16 | Hotel in NYC - 2 Nights (5/6-5/7) |
| Bain, Jon | 5/12/2025 | $2,966.83 | Hotel in NYC - 4 Nights (5/12-5/15) |
| **Expense Category Total** | | **$4,141.99** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Uhrin, Matt | 5/6/2025 | $11.90 | Out of town breakfast |
| Uhrin, Matt | 5/8/2025 | $36.56 | Out of town breakfast |
| Bain, Jon | 5/11/2025 | $31.26 | Out of town dinner |
| Bain, Jon | 5/14/2025 | $49.24 | Out of town breakfast with J. Bain and C. Dailey (both A&M) |
| Bain, Jon | 5/14/2025 | $330.08 | Out of town dinner with R. Behrens, J. Bain, C. Dailey, C. Marceau, and J. Katsigeorgis (all A&M) |
| Bain, Jon | 5/15/2025 | $75.00 | Out of town dinner |
| Bain, Jon | 5/16/2025 | $65.00 | Out of town dinner |
| Bain, Jon | 5/16/2025 | $25.00 | Out of town breakfast |
| **Expense Category Total** | | **$624.04** | |

*Exhibit E*

*Rite Aid Corporation*
*Expense Detail by Category*
*August 1, 2025 through August 31, 2025*

## Telephone/Internet

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Corbett, Natalie | 7/31/2025 | $690.00 | Relativity Server Fee – July 2025 |
| Bixler, Holden | 8/31/2025 | $486.83 | CMS Monthly Data Storage Fee - August 2025 |
| **Expense Category Total** | | **$1,176.83** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Uhrin, Matt | 5/8/2025 | $64.00 | Taxi from hotel to airport |
| Uhrin, Matt | 5/8/2025 | $96.00 | Airport Parking |
| Bain, Jon | 5/11/2025 | $157.88 | Taxi from home to LAX |
| Bain, Jon | 5/12/2025 | $160.35 | Taxi to Hotel from EWR |
| Bain, Jon | 5/15/2025 | $22.74 | Taxi to PW Office |
| Bain, Jon | 5/15/2025 | $34.43 | Taxi from PW to hotel after cancelled flight EWR issues |
| Bain, Jon | 5/16/2025 | $258.24 | Taxi to JFK / LGA after cancelled flight |
| Bain, Jon | 5/17/2025 | $77.69 | Taxi from LAX to home |
| Liebman, Marc | 8/13/2025 | $190.33 | Taxi from hotel to airport |
| **Expense Category Total** | | **$1,061.66** | |
| *Grand Total* | | **$8,524.32** | |