**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 18, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via Email on the (1) Master Email Service List attached hereto as **Exhibit A**, (2) Affected Landlords Service List attached hereto as **Exhibit B**, (3) Lease Auction Landlords Service List attached hereto as **Exhibit C**, and (4) Notice Parties Service List attached hereto as **Exhibit D**:

- Notice of Qualified Bids and Virtual Auction [Docket No. 1498]

*[Remainder of page intentionally left blank]*

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

Dated: July 30, 2025

_/s/ Amy Castillo_
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 30, 2025, by Amy Castillo, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

_/s/ PAUL PULLO_
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 90184

**<u>Exhibit A</u>**

Exhibit A

Master Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE | SR@1970GROUP.COM; ABUHRKE@1970GROUP.COM |
| AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE | AFERICH@AHDOOTWOLFSON.COM |
| ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | BRETT.GOODMAN@AFSLAW.COM |
| BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM; ZARNIGHIANN@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE JOEL F. NEWELL, ESQUIRE | MYERSM@BALLARDSPAHR.COM; NEWELLJ@BALLARDSPAHR.COM |
| BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB | DADLER@BOFA.COM |
| BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. | SFLEISCHER@BARCLAYDAMON.COM |
| BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | KNEWMAN@BARCLAYDAMON.COM |
| BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. | ASPACHT@BATESCAREY.COM |
| BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. | EJOHNSON@BAYARDLAW.COM |
| BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. | JSOLOMON@BBGLLP.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. | KCAPUZZI@BENESCHLAW.COM; JHOOVER@BENESCHLAW.COM; SWALSH@BENESCHLAW.COM |
| BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK | KEBECK@BERNSTEINLAW.COM |
| BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ. | OLIPNICK@BERTONEPICCINI.COM |
| BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK | ERNIE.PARK@BEWLEYLAW.COM |
| BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ. | JKRELL@BSK.COM |
| BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ. | SCHIN@BORGESLAWLLC.COM |
| BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |

Exhibit A

Master Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE | BRIGID.NDEGE@BCLPLAW.COM |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DMUNSETH@BCLPLAW.COM |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY | DSLATE@BUCHALTER.COM; JGARFINKLE@BUCHALTER.COM; BHARVEY@BUCHALTER.COM |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON | SCHRISTIANSON@BUCHALTER.COM |
| BYRNELAW APC | ATTN: JOHN P. BYRNE | JOHN.BYRNE@BYRNELAWCORP.COM |
| CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ. | BYEUNG@CAIRNCROSS.COM |
| CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ. | WWRIGHT@CAPEHART.COM |
| CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ. | MKURZMAN@CARMODYLAW.COM |
| CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL | RTRACK@MSN.COM |
| CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ. | LIAM@CHARLSONLAW.COM |
| CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN | SZUBER@CSGLAW.COM; BKANTAR@CSGLAW.COM; SDELLAFERA@CSGLAW.COM; TFREEDMAN@CSGLAW.COM |
| CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON | MSILVA@CHOATE.COM; JVENTOLA@CHOATE.COM; KSIMARD@CHOATE.COM; JMARSHALL@CHOATE.COM; RTHIDE@CHOATE.COM; JJAILLET@CHOATE.COM; GEDGARTON@CHOATE.COM |
| CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE | ACIARDI@CIARDILAW.COM; JCRANSTON@CIARDILAW.COM |
| CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT | PAMELA.THURMOND@PHILA.GOV |
| CLARK HILL PLC | ATTN: STEVEN M. RICHMAN | SRICHMAN@CLARKHILL.COM |
| CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM; TBUSH@CLARKHILL.COM |

Exhibit A

Master Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE | ABARTH@COHENSEGLIAS.COM |
| COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG | MWOODS@CWSNY.COM; RSELTZER@CWSNY.COM; MSTOLZ@CWSNY.COM; JWANG@CWSNY.COM |
| COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ. | MSIROTA@COLESCHOTZ.COM; WUSATINE@COLESCHOTZ.COM; FYUDKIN@COLESCHOTZ.COM; SVANAALTEN@COLESCHOTZ.COM |
| COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN | RACHEL.ATKIN@COMPUTERSHARE.COM |
| CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS | GREGORY.DANIELS@CSCGLOBAL.COM |
| CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU | KCHRISTODOULOU@CULLENLLP.COM |
| DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY | WOXLEY@DASTILAW.COM |
| DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ. | DCHRISTIAN@DCA.LAW |
| DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG | MICHAELGOETTIG@DWT.COM; HUGHMCCULLOUGH@DWT.COM; SAHARSOOMRO@DWT.COM |
| DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN | EWEISGERBER@DEBEVOISE.COM; EWORENKLEIN@DEBEVOISE.COM; MJSORENSEN@DEBEVOISE.COM |
| DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ. | PANTONELLI@DEMERLEPC.COM |
| DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM; MATTHEW.SARNA@US.DLAPIPER.COM |
| DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN | RICHARD.CHESLEY@US.DLAPIPER.COM |
| DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER | DSMCGEHRIN@DUANEMORRIS.COM; LJKOTLER@DUANEMORRIS.COM |
| EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. | TPITTA@EMMETMARVIN.COM |

Exhibit A

Master Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ. | BMOLDO@ECJLAW.COM |
| FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS | JSTELLAKIS@FARRELLFRITZ.COM |
| FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA | DPASCARELLA@FARRELLFRITZ.COM |
| FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ. | WILLIAM.BURNETT@FLASTERGREENBERG.COM |
| FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE | WILLIAM.BURNETT@FLASTERGREENBERG.COM |
| FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL | ASEKEL@FOLEY.COM |
| FORMAN HOLT | ATTN: MICHAEL E. HOLT | MHOLT@FORMANLAW.COM |
| FORMAN HOLT | ATTN: MICHAEL E. HOLT | MHOLT@FORMANLAW.COM |
| FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN | JFRIEDMAN@FLG-LAW.COM |
| FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK | JBLASK@FBTLAW.COM |
| FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER | AWEBB@FBTLAW.COM; JKLEISINGER@FBTLAW.COM |
| GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ. | DCLARKE@GENOVABURNS.COM |
| GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ | DSTOLZ@GENOVABURNS.COM |
| GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN | JMAIRO@GIBBONSLAW.COM; MCONLAN@GIBBONSLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ. | DBRUCK@GREENBAUMLAW.COM |
| GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES | BRODYA@GTLAW.COM; JULIA.FROSTDAVIES@GTLAW.COM |
| GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY | BRODYA@GTLAW.COM |
| GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES | JULIA.FROSTDAVIES@GTLAW.COM |

Exhibit A
Master Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE | ALAN.TIPPIE@GMLAW.COM |
| GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ. | KELLY.PURCARO@GMLAW.COM |
| HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ | EPERKINS@HLGSLAW.COM |
| HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ. | MKAHME@HILLWALLACK.COM |
| ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ. | LOUIS.DELUCIA@ICEMILLER.COM; ALYSON.FIEDLER@ICEMILLER.COM; NATHAN.BASALYGA@ICEMILLER.COM |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA | RPATELLA@LAWJW.COM |
| KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ. | WLEVANT@KAPLAW.COM |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ. | MMCLOUGHLIN@KELLEYDRYE.COM; KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM; JRAVIELE@KELLEYDRY.COM; CCHOE@KELLEYDRYE.COM; JCHURCHILL@KELLEYDRYE.COM |
| KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE | RLEHANE@KELLEYDRYE.COM; DKANE@KELLEYDRYE.COM; ABARAJAS@KELLEYDRYE.COM; CCHOE@KELLEYDRYE.COM; KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM |
| KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION) | BANKRUPTCY@KERNCOUNTY.COM |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN | CBRENNAN@KLEHR.COM |
| KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ | MBRANZBURG@KLEHR.COM |
| KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE | CBRENNAN@KLEHR.COM |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON | RRINGER@KRAMERLEVIN.COM; AROGOFF@KRAMERLEVIN.COM; MWASSON@KRAMERLEVIN.COM |

Exhibit A

Master Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU | SHAWN_LAU@MSN.COM |
| LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. | SHMUEL.KLEIN@VERIZON.NET |
| LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ | WILLIAM.FENNELL@FENNELLLAW.COM |
| LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ. | ADS@ASARVERLAW.COM |
| LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ. | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ. | RON@RKBROWNLAW.COM |
| LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ. | AFELIX@LPGMLAW.COM; MCONWAY@LPGMLAW.COM |
| LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III | JJACKO@LEECHTISHMAN.COM |
| LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG | JPF@LNBYG.COM; JSK@LNBYG.COM |
| LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR | JAPTER@LEVYRATNER.COM; RBARBUR@LEVYRATNER.COM |
| LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ. | JLAVROFF@LINDABURY.COM |
| LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN | JPISKORA@LOEB.COM; VRUBINSTEIN@LOEB.COM |
| LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ. | JGULASH@LBMLAW.COM |
| MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ. | AHOCHHEISER@MAURICEWUTSCHER.COM |
| MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ | JTESTA@MCCARTER.COM; CFARLEY@MCCARTER.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA | GBRESSLER@MDMC-LAW.COM; VSHEA@MDMC-LAW.COM |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS | ASODONO@MSBNJ.COM; MDUDAS@MSBNJ.COM |

Exhibit A

Master Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN | SJAYSON@MSKLAW.NET |
| MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY | KFOGERTY@FOGERTYLAW.COM |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ. | KRWALSH@MINTZ.COM |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ. | IAHAMMEL@MINTZ.COM |
| MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY | LBERKOFF@MORITTHOCK.COM; AAROTSKY@MORITTHOCK.COM |
| MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ. | ALIN@MORRISONCOHEN.COM; DKOZLOWSKI@MORRISONCOHEN.COM; BANKRUPTCY@MORRISONCOHEN.COM |
| MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ | DLK@MMDLAWFIRM.COM |
| NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ | SLKOSSAR@NORRIS-LAW.COM |
| NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA | MAPENA@NORRIS-LAW.COM |
| NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ. | BJWISOTSKY@NORRIS-LAW.COM |
| NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ. | SLKOSSAR@NORRIS-LAW.COM |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE | EDMOND.GEORGE@OBERMAYER.COM |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE | ALEXANDER.BARNES@OBERMAYER.COM |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE | ALEXANDER.BARNES@OBERMAYER.COM |
| OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL | EAMONN.OHAGAN@USDOJ.GOV |
| OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE | PWINTERHALTER@OFFITKURMAN.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN | BSANDLER@PSZJLAW.COM; TKAPUR@PSZJLAW.COM; SGOLDEN@PSZJLAW.COM |
| PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ. | VPD@PALMALAWFIRM.COM |
| PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ | RMURPHY@PAPERNICK-GEFSKY.COM |

Exhibit A

Master Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR | DKOESTEL@PHASMANSTEIN.COM; DSKLAR@PASHMANSTEIN.COM |
| PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR | DSKLAR@PASHMANSTEIN.COM |
| PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | HJAFFE@PASHMANSTEIN.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON | AROSENBERG@PAULWEISS.COM; ABENEDON@PAULWEISS.COM; AEATON@PAULWEISS.COM; CHOPKINS@PAULWEISS.COM; SMITCHELL@PAULWEISS.COM; |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK | DWARRING@ATTORNEYGENERAL.GOV |
| PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN | OWENS.KELSEY1@PBGC.GOV; EFILE@PBGC.GOV; RUDERMAN.JOEL@PBGC.GOV |
| PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK | RPENTIUK@PCK-LAW.COM |
| PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ. | DPICK@PICKLAW.NET |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU | KDCURTIN@PBNLAW.COM; JZHOU@PBNLAW.COM |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ. | WJMARTIN@PBNLAW.COM; KNPAGEAU@PBNLAW.COM |
| PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. | SLIEBERMAN@PRYORCASHMAN.COM |
| RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN | GCL@RAISNERROUPINIAN.COM; JAR@RAISNERROUPINIAN.COM; RSR@RAISNERROUPINIAN.COM |
| RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH | DLEIGH@RQN.COM |
| REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ. | JANGELO@REEDSMITH.COM |
| REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ | OALANIZ@REEDSMITH.COM |

Exhibit A

Master Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE | ELAZEROWITZ@RC.COM; PBIRNEY@RC.COM; RWILLI@RC.COM |
| ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON | TREARDON@RALAW.COM |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ. | DMCAULIFFE@RMFPC.COM |
| SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY | MONIQUE.DISABATINO@SAUL.COM; JOHN.DEMMY@SAUL.COM |
| SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE | BSO@SAXTONSTUMP.COM |
| SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG | DEDELBERG@SH-LAW.COM |
| SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ. | FB@SPSK.COM |
| SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR. | FB@SPSK.COM |
| SCHENCK, PRICE, SMITH & KING, LLP | FRANKLIN BARBOSA, JR., ESQ. | FB@SPSK.COM |
| SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION  PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ. | MDUBIN@SOGTLAW.COM; WMAFFUCCI@SOGTLAW.COM |
| SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT | HEWITT@SEWKIS.COM |
| SEYFARTH SHAW LLP | ATTN: JAMES S. YU | JYU@SEYFARTH.COM |
| SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO | JDIIORIO@SHAPIROCROLAND.COM; RSHAPIRO@SHAPIROCROLAND.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ. | SCAHILL@SHEPPARDMULLIN.COM |
| SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ. | EGOLDSTEIN@GOODWIN.COM |

Exhibit A
Master Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS | BJOHNS@SHUBLAWYERS.COM |
| SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY | DTWOMEY@SIDLEY.COM |
| SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER | JKUSTER@SIDLEY.COM |
| SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT | AGUMPORT@SIDLEY.COM |
| SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ | ASHERMAN@SILLSCUMMIS.COM; BMANKOVETSKIY@SILLSCUMMIS.COM; GKOPACZ@SILLSCUMMIS.COM |
| SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON | DPLON@SIRLINLAW.COM |
| SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ. | JGWILLARD@SPENCERFANE.COM |
| SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER | JEFFREY.ROTHLEDER@SQUIREPB.COM |
| SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL | NORMAN.KINEL@SQUIREPB.COM |
| SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE | PETER.MORRISON@SQUIREPB.COM; MAURA.MCINTYRE@SQUIREPB.COM |
| STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN | TONDER@STARK-STARK.COM; JLEMKIN@STARK-STARK.COM |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV; DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE | OAG@OAG.STATE.MD.US; JMCHALE@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |

Exhibit A

Master Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ. | JRHODES@TLCLAWFIRM.COM |
| TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TERRA LAW LLP | ATTN: BRECK E. MILDE, ESQUIRE | BMILDE@TERRALAW.COM |
| THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR. | JHINDS@HINDSLAWGROUP.COM |
| TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL | GINA.HANTEL@AG.TN.GOV |
| TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO | LMODUGNO@TM-FIRM.COM |
| TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL | MARY.SCHMERGEL@USDOJ.GOV |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE | CRYSTAL.GEISE@USDOJ.GOV |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE | RYAN.LAMB@USDOJ.GOV; CRYSTAL.GEISE@USDOJ.GOV |
| USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE | JEFFREY.M.SPONDER@USDOJ.GOV; LAUREN.BIELSKIE@USDOJ.GOV |
| VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ. | JDITO@VALINOTI-DITO.COM |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| WEBBER MCGILL LLC | DOUGLAS J. MCGILL, ESQ. | DMCGILL@WEBBERMCGILL.COM |
| WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ. | ASMALL@WGLAW.COM |
| WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |

Exhibit A

Master Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO | TDRAGHI@WESTERMANLLP.COM; APONTRELLO@WESTERMANLLP.COM |
| WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK | VANDERMARKJJ@WHITEANDWILLIAMS.COM |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ. | DSTEIN@WILENTZ.COM |
| WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL | TGOREN@WILLKIE.COM; BMILLER@WILLKIE.COM;  JBURBAGE@WILLKIE.COM; JGRABER@WILLKIE.COM; MEMANOIL@WILLKIE.COM |
| WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM | JBAIO@WILLKIE.COM; CSTJEANOS@WILLKIE.COM; KHIGGINBOTHAM@WILLKIE.COM |
| WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ | SARON@WRSLAWYERS.COM |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ | PDEFILIPPO@WMD-LAW.COM; JLAWLOR@WMD-LAW.COM; JPACELLI@WMD-LAW.COM; NSERVIDER@WMD-LAW.COM |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ | PDEFILIPPO@WMD-LAW.COM; JLAWLOR@WMD-LAW.COM; JPACELLI@WMD-LAW.COM; NSERVIDER@WMD-LAW.COM |
| WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER | WOJCIECH.JUNG@WBD-US.COM; EDWARD.SCHNITZER@WBD-US.COM |
| WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN | KEVIN.MANGAN@WBD-US.COM |
| YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER | ROBERT@YODERLANGFORD.COM |

**<u>Exhibit B</u>**

## Exhibit B

Affected Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| 122 LIBERTY LLC | ABSRS@ABSRE.COM |
| 122 LIBERTY LLC | ABSRS@ABSRE.COM |
| BLS BRATTLEBORO LLC | AUDREY@REDSTONEINVESTMENTS.COM |
| BLS BRATTLEBORO LLC | audrey@redstoneinvestments.com |
| CHELTEN PARTNERS LLC | FRANK.GIOVA@VERIZON.NET |
| CHELTEN PARTNERS LLC | FRANK.GIOVA@VERIZON.NET |
| LYNNFIELD CENTRE REALTY LLC | MIMILEVAGGI@AOL.COM |
| LYNNFIELD CENTRE REALTY LLC | MIMILEVAGGI@AOL.COM |
| NORTHEAST CREDIT UNION | HERMAN.MCGEE@LIGHTHOUSECU.ORG |
| WINBROOK MANAGEMENT LLC | ALLISON@NASSIMIREALTY.COM; SANDRA@NASSIMIREALTY.COM |
| WINBROOK MANAGEMENT LLC | Allison@nassimirealty.com; sandra@nassimirealty.com |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

**Exhibit C**

# Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| 1001 JEFFERSON, LLC | CTALAVERA@COX.NET |
| 1001 JEFFERSON, LLC | CTALAVERA@COX.NET |
| 10-24 PORTLAND AVENUE LLC | PTCASSON@GMAIL.COM |
| 10-24 PORTLAND AVENUE LLC | PTCASSON@GMAIL.COM |
| 1041 BURNT TAVERN ROAD LLC | VOLSHTEYN@GMAIL.COM |
| 1041 BURNT TAVERN ROAD LLC | VOLSHTEYN@GMAIL.COM |
| 113 WEST POLK STREET LLC | ESPENCER@MANCOABBOTT.COM |
| 1170 NW GILMAN HOLDINGS LLC | TINA@PAADVISORS.COM |
| 1170 NW GILMAN HOLDINGS LLC | TINA@PAADVISORS.COM |
| 1289 HOOKSETT ROAD LLC | MDELUCA@GREYSTONENE.COM |
| 1289 HOOKSETT ROAD LLC | MDELUCA@GREYSTONENE.COM |
| 1425 SOUTH H STREET, LLC | DAR.ROMA@EARTHLINK.NET |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| 1425 SOUTH H STREET, LLC | DAR.ROMA@EARTHLINK.NET |
| 149 SPRING STREET LLC | JOE@CHARM-TEX.COM |
| 149 SPRING STREET LLC | JOE@CHARM-TEX.COM |
| 1590 BUTTE HOUSE LLC | jtkullar@sunrisekiwi.com |
| 1590 BUTTE HOUSE LLC | JTKULLAR@SUNRISEKIWI.COM |
| 16200 BEAR VALLEY RD HLDG LLC | PM-DUNLOP@WOODMONT.COM |
| 16200 BEAR VALLEY RD HLDG LLC | PM-DUNLOP@WOODMONT.COM |
| 169 HOLDING CORP | PBHUTANI@GMAIL.COM |
| 169 HOLDING CORP | PBHUTANI@GMAIL.COM |
| 1698 PULASKI HIGHWAY LLC | KARAKASIDIS1@GMAIL.COM |
| 1698 PULASKI HIGHWAY LLC | KARAKASIDIS1@GMAIL.COM |
| 1700 AVIATION BOULEVARD LLC | JEANETTE@TRIWELLPROPERTIES.COM |
| 1700 AVIATION BOULEVARD LLC | JEANETTE@TRIWELLPROPERTIES.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| 1700 MURRAY AVENUE LLC | AHRON@CLSSTAR.COM |
| 1700 MURRAY AVENUE LLC | AHRON@CLSSTAR.COM |
| 1856 BROAD STREET ASSOCIATES, | GIUSEPPESONLINE@GMAIL.COM |
| 1856 BROAD STREET ASSOCIATES, | GIUSEPPESONLINE@GMAIL.COM |
| 2097 W SHAW LLC | BENCLARKEV@GMAIL.COM |
| 2097 W SHAW LLC | BENCLARKEV@GMAIL.COM |
| 2260 JERUSALEM REALTY CORP | KEN@MGDINVEST.COM |
| 2260 JERUSALEM REALTY CORP | KEN@MGDINVEST.COM |
| 2468 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM |
| 2468 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM |
| 27 ROUND LAKE REALTY LLC | KOENIGMGMT@GMAIL.COM |
| 27 ROUND LAKE REALTY LLC | KOENIGMGMT@GMAIL.COM |
| 2865 ELMWOOD AVE ASSOC LLC | BILLINGDEPT@BENDERSON.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| 2865 ELMWOOD AVE ASSOC LLC | BILLINGDEPT@BENDERSON.COM |
| 2ND & VERMONT ASSOCIATES LTD | CHRIS@WORCHELLPROPERTIES.COM |
| 2ND & VERMONT ASSOCIATES LTD | CHRIS@WORCHELLPROPERTIES.COM |
| 336 UNION REALTY LLC | MICHAEL@TKRMGMT.COM |
| 336 UNION REALTY LLC | MICHAEL@TKRMGMT.COM |
| 350 NIAGARA LLC | KOSALANKH20@YAHOO.COM |
| 3730 BRIGHTON ROAD, L.L.C. | SIDLEYLAW@EARTHLINK.NET |
| 3730 BRIGHTON ROAD, L.L.C. | SIDLEYLAW@EARTHLINK.NET |
| 4 AMIGOS LLC | KENLINSEMAN@NEWLANDDEVELOPMENT.NET |
| 4 AMIGOS LLC | KENLINSEMAN@NEWLANDDEVELOPMENT.NET |
| 4628 GROUP INC | EKUBIAK@ELLICOTTDEVELOPMENT.COM |
| 4628 GROUP INC | EKUBIAK@ELLICOTTDEVELOPMENT.COM |
| 5007 TRANSIT ROAD LLC | HICKORY427@AOL.COM |

Exhibit C
Lease Auction Landlords Service List
Served via Email

| Name | Email |
|------|-------|
| 5007 TRANSIT ROAD LLC | HICKORY427@AOL.COM |
| 5215 PROPERTIES LLC | AMGRABINO@GMAIL.COM |
| 5215 PROPERTIES LLC | AMGRABINO@GMAIL.COM |
| 526 EAST BIDWELL LLC | LAURIESANO63@GMAIL.COM |
| 526 EAST BIDWELL LLC | LAURIESANO63@GMAIL.COM |
| 53 DANIEL WEBSTER HWY NORTH | JUNEL@CPMANAGEMENT.COM |
| 53 DANIEL WEBSTER HWY NORTH | JUNEL@CPMANAGEMENT.COM |
| 5601 22ND LLC | kaorun@henbart.com |
| 5601 22ND LLC | KAORUN@HENBART.COM |
| 5601 22ND LLC | KAORUN@HENBART.COM |
| 569 BROADWAY ASSOCIATES | NDOORNHEIM@ARCTRUST.COM |
| 569 BROADWAY ASSOCIATES | NDOORNHEIM@ARCTRUST.COM |
| 577 MAST ROAD LLC | DKEIRAN@SENNERE.COM |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| 577 MAST ROAD LLC | DKEIRAN@SENNERE.COM |
| 5931 ATLANTIC LLC | MICHAEL@ROBHANA.COM |
| 6075-79 LLC | SIDLEYLAW@YAHOO.COM |
| 6075-79 LLC | SIDLEYLAW@YAHOO.COM |
| 65 VICTORY INVESTMENTS LLC | PETERPK3@COMCAST.NET |
| 65 VICTORY INVESTMENTS LLC | PETERPK3@COMCAST.NET |
| 700 E 24TH ST LLC | SMADDEN@VANACKER.COM |
| 700 E 24TH ST LLC | SMADDEN@VANACKER.COM |
| 702 BROWNING LANE REALTY LLC | SMCINC92@AOL.COM |
| 702 BROWNING LANE REALTY LLC | SMCINC92@AOL.COM |
| 770 TAMALPAIS DRIVE | MONTY.STEPHENS@COLLIERS.COM; MATTHEW.PHIPPS@COLLIERS.COM |
| 770 TAMALPAIS DRIVE | MONTY.STEPHENS@COLLIERS.COM; MATTHEW.PHIPPS@COLLIERS.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| 7900 BELLAIRE I LTD | ROD@MILANCAP.COM |
| 92 VICTORY INVESTMENTS LLC | MODERNAUTOCRAFTERS@OUTLOOK.COM |
| 92 VICTORY INVESTMENTS LLC | MODERNAUTOCRAFTERS@OUTLOOK.COM |
| 9274 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM |
| 9274 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM |
| AAT DEL MONTE LLC | CSULLIVAN@AMERICANASSETS.COM |
| AAT DEL MONTE LLC | CSULLIVAN@AMERICANASSETS.COM |
| ABNET REALTY COMPANY | LANGFANCO@AOL.COM |
| ABNET REALTY COMPANY | LANGFANCO@AOL.COM |
| ACTC LLC | SIDLEYLAW@YAHOO.COM |
| ACTC LLC | SIDLEYLAW@YAHOO.COM |
| ACV PIER HIGH POINT, LLC | NANCYV@ACVENTURES.COM |
| ACV PIER HIGH POINT, LLC | NANCYV@ACVENTURES.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| AF-SAVANNAH LLC | BRETT.LANDES@LANDESGROUP.COM |
| AF-SAVANNAH LLC | BRETT.LANDES@LANDESGROUP.COM |
| AG WG I LLC | PETERDOBRIC@GMAIL.COM |
| AG WG I LLC | PETERDOBRIC@GMAIL.COM |
| AIRPORT PLAZA OWNER LLC | GD@VASTGOOD.COM |
| AKA INVESTMENT GROUP LLC | DLUONG@ABCPRINTINGINC.COM |
| AKA INVESTMENT GROUP LLC | DLUONG@ABCPRINTINGINC.COM |
| AKMS LTD | BRONXBOMBER1151@HOTMAIL.COM |
| AKMS LTD | BRONXBOMBER1151@HOTMAIL.COM |
| ALBERTSON'S, INC 60045 - AKA SUB-SUBL: GOODWILL INDUSTRIES | JARRY.HORNER@ALBERTSONS.COM |
| ALSCOTT REAL ESTATE LLC | DCANTRELL@ALSCOTT.COM; MBolton@alscott.com; BradyP@alscott.com; TC@davisoncopple.com |
| ALSCOTT REAL ESTATE LLC | DCANTRELL@ALSCOTT.COM; MBolton@alscott.com; BradyP@alscott.com; TC@davisoncopple.com |
| AMBRIDGE MANAGEMENT CORP | BZF15@VERIZON.NET |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| AMBRIDGE MANAGEMENT CORP | BZF15@VERIZON.NET |
| AMERICAN BUILDING ASSOC. #863 | DBAXTER@HBWSERVICES.COM |
| AMERICAN BUILDING ASSOC. #863 | DBAXTER@HBWSERVICES.COM |
| AMERIKO, INC. | GILBERT@AMERIKO.COM |
| AMERIKO, INC. | GILBERT@AMERIKO.COM |
| AMS AKRONDG LLC | ASISTA@GMAIL.COM |
| AMS AKRONDG LLC | ASISTA@GMAIL.COM |
| ANDERSON RETAIL, LLC | RANDERSON@BUCHANAN1.COM |
| ANDERSON RETAIL, LLC | RANDERSON@BUCHANAN1.COM |
| AR & MC COMPANY | SUSANRUDY25@COMCAST.NET |
| AR & MC COMPANY | SUSANRUDY25@COMCAST.NET |
| ARC DBPPROP001 LLC | CLEGILBERT@VEREIT.COM |
| ARC DBPPROP001 LLC | CLEGILBERT@VEREIT.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| ARC RACARPA001 LP | SSPAR@REALTYINCOME.COM |
| ARCADIA LIVE OAK INV LLC | ANNA@MEGDALINC.COM |
| ARCADIA LIVE OAK INV LLC | ANNA@MEGDALINC.COM |
| ARDENA LR LLC | ROBIN.CHAMBERLIN@COLLIERS.COM; RITA.WYNN@COLLIERS.COM |
| ARDENA LR LLC | ROBIN.CHAMBERLIN@COLLIERS.COM; RITA.WYNN@COLLIERS.COM |
| ARGO KENNEWICK LLC | CPETERSON@ARGOIVEST.COM |
| ARGO KENNEWICK LLC | CPETERSON@ARGOIVEST.COM |
| ARGO YAKIMA LLC | DAYNA@ARGOINVEST.COM |
| ARGO YAKIMA LLC | DAYNA@ARGOINVEST.COM |
| ARNO & ADELHEID ROSCHER LVG TR | MICHAEL.MENDELSOHN@ASMMCPA.COM |
| ARNO & ADELHEID ROSCHER LVG TR | MICHAEL.MENDELSOHN@ASMMCPA.COM |
| ATASCADERO PREC, LLC | PETERL@NYLA.CC |
| ATASCADERO PREC, LLC | PETERL@NYLA.CC |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| AUDUBON SQUARE, INC. | KAREN.CAHILL@CBRE.COM |
| AUDUBON SQUARE, INC. | KAREN.CAHILL@CBRE.COM |
| BAINBRIDGE ROSLYN LLC | BN_80@YAHOO.COM |
| BAINBRIDGE ROSLYN LLC | BN_80@YAHOO.COM |
| BAKEWELL THOUSAND OAKS LP | DREGAN@MACCO.ORG |
| BALDEN TOWNE PLAZA LIMITED PAR | SCREAGAN@CORELAND.COM |
| BALDEN TOWNE PLAZA LIMITED PAR | SCREAGAN@CORELAND.COM |
| BALDRIDGE ABERDEEN LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| BALDRIDGE ABERDEEN LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| BALDRIDGE LACY, LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| BALDRIDGE LACY, LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| BALDRIDGE-MONROE LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| BALDRIDGE-MONROE LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| BATAVIA FINE INC | JMCEVOY@VANGUARDFINE.COM |
| BATAVIA FINE INC | JMCEVOY@VANGUARDFINE.COM |
| BEAR CREEK SHPG CTR | COURTNEYK@JSHPROPERTIES.COM |
| BETTY HA FONG IRREVOCABLETRUST | EMAIL ON FILE |
| BETTY HA FONG IRREVOCABLETRUST | EMAIL ON FILE |
| BIG 5 SPORTING GOODS #321 | PSM@BIG5CORP.COM |
| BING LUAN LI DBA BEI JING GARDENS | 274003422@QQ.COM; LINLIYUN89705@ICLOUD.COM |
| BIRDS PATH PROPERITES LP | BRAD@RELIABLEPROP.COM |
| BLACKTIDE SANTA PAULA LLC | ANN@SEAGROVELA.COM |
| BLACKTIDE SANTA PAULA LLC | ANN@SEAGROVELA.COM |
| BLI SUNSET SQUARE, LLC | STEFANIE@FWPMGMT.COM; LINDA@FWPMGMT.COM |
| BLI SUNSET SQUARE, LLC | STEFANIE@FWPMGMT.COM; LINDA@FWPMGMT.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| BLOCH IRONWOOD LLC | LISA@BLOCHPROPERTIES.COM; LAURIE@BLOCHPROPERTIES.COM |
| BLOCH IRONWOOD LLC | LISA@BLOCHPROPERTIES.COM; LAURIE@BLOCHPROPERTIES.COM |
| BLOCK FAMILY LLC | AUDREYBLOCK@GMAIL.COM |
| BLOCK FAMILY LLC | AUDREYBLOCK@GMAIL.COM |
| BLOOMSBURG CENTER ASSOCIATES | SLATER@EQUITYNJ.COM |
| BLOOMSBURG CENTER ASSOCIATES | SLATER@EQUITYNJ.COM |
| BLP POLK LP | GWB964@AOL.COM |
| BLP POLK LP | GWB964@AOL.COM |
| BLS BRATTLEBORO LLC | AUDREY@REDSTONEINVESTMENTS.COM |
| BLS BRATTLEBORO LLC | AUDREY@REDSTONEINVESTMENTS.COM |
| BLUE JAY CENTER LLC | ABBASATRAP@GMAIL.COM |
| BLUE JAY CENTER LLC | ABBASATRAP@GMAIL.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| BLUE MERCED R1414 LLC | DPHAKEOVILAY@ELLIOTMEGDAL.COM |
| BLUE MERCED R1414 LLC | DPHAKEOVILAY@ELLIOTMEGDAL.COM |
| BLUMEL-211 ASSOCIATES, LLC | LAIELLO@METROCOMMERCIAL.COM |
| BLUMEL-211 ASSOCIATES, LLC | LAIELLO@METROCOMMERCIAL.COM |
| BONITA CENTRE (EDENS), LLC | SALES-TX@EDENS.COM |
| BONITA CENTRE (EDENS), LLC | SALES-TX@EDENS.COM |
| BOUTRONICS CORPORATION | MARK@SUMMITAPARTMENTSINC.COM |
| BRANCIFORTE APARTMENTS LLC | BILLBROOKS3@GMAIL.COM |
| BRANCIFORTE APARTMENTS LLC | BILLBROOKS3@GMAIL.COM |
| BRANDYWINE VILLAGE ASSOC. | ABIXLER@MAGPROPERTIES.NET |
| BRANDYWINE VILLAGE ASSOC. | ABIXLER@MAGPROPERTIES.NET |
| BREIT BINGO HOLDINGS LLC | MJONES@SHOPCORE.COM |
| BREIT BINGO HOLDINGS LLC | MJONES@SHOPCORE.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| BRENNAN FROST LLC | LTINMOUTH@BRICKPOINT.COM |
| BRENNAN FROST LLC | LTINMOUTH@BRICKPOINT.COM |
| BRIXMOR MANAGEMENT JV 2 LLC | SALES@BRIXMOR.COM |
| BRIXMOR MANAGEMENT JV 2 LLC | SALES@BRIXMOR.COM |
| BRIXMOR SPE 2 LLC | SALES@BRIXMOR.COM |
| BRIXMOR SPE 2 LLC | SALES@BRIXMOR.COM |
| BSM REALTY LLC | JONATHAN@EDGECPTL.COM |
| BSM REALTY LLC | JONATHAN@EDGECPTL.COM |
| BTP MODESTO LLC | DEAN.ARAKELIAN@BERBERIANCO.COM |
| BTP MODESTO LLC | DEAN.ARAKELIAN@BERBERIANCO.COM |
| BTS (WYOMISSING) LP | BURT@SCHAERERCO.COM |
| BTS (WYOMISSING) LP | BURT@SCHAERERCO.COM |
| BUFFALO-MAIN STREET, LLC 60258 | BILLINGDEPT@BENDERSON.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| BUFFALO-MAIN STREET, LLC 60258 | BILLINGDEPT@BENDERSON.COM |
| BWGW LLC | LLINSKER@HOTMAIL.COM |
| BWGW LLC | LLINSKER@HOTMAIL.COM |
| C & P ASSOCIATES | CHRIS@CARSTENSREALTY.COM; KEN@CARSTENSREALTY.COM |
| C & P ASSOCIATES | CHRIS@CARSTENSREALTY.COM; KEN@CARSTENSREALTY.COM |
| C A H INVESTMENTS | JHOGAN@CITATIONMGT.COM |
| C A H INVESTMENTS | JHOGAN@CITATIONMGT.COM |
| CAMERON APARTMENTS, GP | TATIANA@VILLAMILLEROSE.COM |
| CAMERON APARTMENTS, GP | TATIANA@VILLAMILLEROSE.COM |
| CANYON CREST TOWNE CTR LLC | JLERCH@CANYONCRESTMGMT.COM |
| CANYON CREST TOWNE CTR LLC | JLERCH@CANYONCRESTMGMT.COM |
| CARDINAL ASSOCIATES III, L.L.C | JMH@KINGSWAYMGMT.COM; RMM@KINGSWAYMGMT.COM |
| CARDINAL ASSOCIATES III, L.L.C | JMH@KINGSWAYMGMT.COM; RMM@KINGSWAYMGMT.COM |

## Exhibit C

Lease Auction Landlords Service List
Served via Email

| Name | Email |
|------|-------|
| CARMEL SHOPRITE PLAZA | DILMANRECINOS@REGENCYCENTERS.COM |
| CARSON NORMANDIE PLAZA LLC | LACEVEDO@MERUELOGROUP.COM |
| CARSON NORMANDIE PLAZA LLC | LACEVEDO@MERUELOGROUP.COM |
| CARSTENS REALTY | CHRIS@CARSTENSREALTY.COM; KEN@CARSTENSREALTY.COM |
| CARSTENS REALTY | CHRIS@CARSTENSREALTY.COM; KEN@CARSTENSREALTY.COM |
| CATHEDRAL VILLAGE S/C, LLC. | ISABELLAHORTICK@LIONPROP.COM; LAURELHORTICK@LIONPROP.COM |
| CATHEDRAL VILLAGE S/C, LLC. | ISABELLAHORTICK@LIONPROP.COM; LAURELHORTICK@LIONPROP.COM |
| CENTER PLAZA LP | DANDH2@YAHOO.COM |
| CENTER PLAZA LP | DANDH2@YAHOO.COM |
| CENTRAL COAST PROPERTIES | CGUNTNER@CCPREALESTATE.COM |
| CENTRAL WAY MANAGEMENT LLC | JGRECO@GRECOREADYMIX.COM |
| CENTRAL WAY MANAGEMENT LLC | JGRECO@GRECOREADYMIX.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| CENTRE PLACE WALNUT CREEK LLC | GROSSSALES@HALLEQUITIESGROUP.COM |
| CENTRE PLACE WALNUT CREEK LLC | GROSSSALES@HALLEQUITIESGROUP.COM |
| CH RETAIL FUND II/PHILA | BKOHOUT@METROCOMMERCIAL.COM |
| CH RETAIL FUND II/PHILA | BKOHOUT@METROCOMMERCIAL.COM |
| CHINA LAKE & RIDGECREST LLC | TOM@DUCKETTWILSON.COM |
| CHINA LAKE & RIDGECREST LLC | TOM@DUCKETTWILSON.COM |
| CHO & PARK PROPERTY MGMT LLC | HANK.2LC@GMAIL.COM |
| CHO & PARK PROPERTY MGMT LLC | HANK.2LC@GMAIL.COM |
| CITIBANK, N.A. | HOPE.BURBES@CITI.COM |
| CKAD HOLDINGS LLC | KRUPALDESAI@HOTMAIL.COM |
| CKAD HOLDINGS LLC | KRUPALDESAI@HOTMAIL.COM |
| CLAIREMONT VILLAGE QUAD LLC | TRISH@KLEEGE.COM |
| CLAIREMONT VILLAGE QUAD LLC | TRISH@KLEEGE.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| CLAUDE LAMBERT MCCOMBS | EMAIL ON FILE |
| CLG PROPERTIES LLC | clgroeschke@gmial.com |
| CLG PROPERTIES LLC | CLGROESCHKE@GMAIL.COM |
| CLG PROPERTIES LLC | CLGROESCHKE@GMAIL.COM |
| COASTAL SERHOE | COOKNW@OUTLOOK.COM |
| COASTAL SERHOE | COOKNW@OUTLOOK.COM |
| COLELLA FAMILY PARTNERS | BRI.ESPINOZA.CPA@GMAIL.COM |
| COLELLA FAMILY PARTNERS | BRI.ESPINOZA.CPA@GMAIL.COM |
| COLONIAL PLAZA ASSOCS | SLATER@EQUITYNJ.COM |
| COLONIAL PLAZA ASSOCS | SLATER@EQUITYNJ.COM |
| COLONY HOLDING COMPANY | CNICKLOW@COLONYHOLDING.COM |
| COLONY HOLDING COMPANY | CNICKLOW@COLONYHOLDING.COM |
| CONSTANCE L CHRISTENSEN TRUST | jac@cdevco.com |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| CONSTANCE L CHRISTENSEN TRUST | JAC@CDEVCO.COM |
| CONSTANCE L CHRISTENSEN TRUST | JAC@CDEVCO.COM |
| COOPER ONE, L.L.C. | KC@LAVIPOUR.COM |
| COOPER ONE, L.L.C. | KC@LAVIPOUR.COM |
| COOPER POINT CANYON PLAZA LLC | MYTRUKIDIRECTOR@OUTLOOK.COM |
| COOPER POINT CANYON PLAZA LLC | MYTRUKIDIRECTOR@OUTLOOK.COM |
| COREPOWER YOGA, LLC | MELISSA.NOCHLIN@COREPOWERYOGA.COM; JYLL.LOTTNER@COREPOWERYOGA.COM |
| CP BECKETT GROUP, INC. | DIANNE@CYZNERPROPERTIES.COM |
| CP BECKETT GROUP, INC. | DIANNE@CYZNERPROPERTIES.COM |
| CPT SHOPS AT ROSSMOOR LLC | PMCGINLEY@VESTAR.COM |
| CPT SHOPS AT ROSSMOOR LLC | PMCGINLEY@VESTAR.COM |
| CREST PROPERTIES LLC | DSHENTON@CRESTPROPERTIESMT.COM; IAN.SCHROEDER@CBRE.COM |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| CREST PROPERTIES LLC | DSHENTON@CRESTPROPERTIESMT.COM;<br>IAN.SCHROEDER@CBRE.COM |
| CRH-A LLP | GARYECARSTENS@GMAIL.COM |
| CRH-A LLP | GARYECARSTENS@GMAIL.COM |
| CROWN SCOTT TWP HOLDINGS LLC | CROWN_HOLDINGS@AOL.COM |
| CROWN SCOTT TWP HOLDINGS LLC | CROWN_HOLDINGS@AOL.COM |
| D&L RENTAL, LLC | DL.RENTALS.LLC@GMAIL.COM |
| DAHA INVESTMENTS | DAHAINVESTMENTS@GMAIL.COM |
| DAHA INVESTMENTS | DAHAINVESTMENTS@GMAIL.COM |
| DANIEL G KAMIN BANKSVILLE LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN BANKSVILLE LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN CLEMENTS BRIDGE | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN CLEMENTS BRIDGE | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN EDGEWOOD LLC | KSERENKO@KAMINREALTY.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| DANIEL G KAMIN EDGEWOOD LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN GLOVERSVILLE | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN GLOVERSVILLE | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN KINGSTON, LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN KINGSTON, LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN MILFORD LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN MILFORD LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN RANDOLPH LLC | JWEIGHT@KAMINREALTY.COM |
| DANIEL G KAMIN RANDOLPH LLC | JWEIGHT@KAMINREALTY.COM |
| DANIEL G KAMIN STRATFORD LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN STRATFORD LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN SYRACUSE LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN SYRACUSE LLC | KSERENKO@KAMINREALTY.COM |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| DANIEL G KAMIN VERMONT LLC | JWEIGHT@KAMINREALTY.COM |
| DANIEL G KAMIN VERMONT LLC | JWEIGHT@KAMINREALTY.COM |
| DANIEL G KAMIN VIRGINIA BEACH | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN VIRGINIA BEACH | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN WHITE HORSE PK | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN WHITE HORSE PK | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN WHITESBORO LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN WHITESBORO LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN WILMINGTON LLC | KSERENKO@KAMINREALTY.COM |
| DANIEL G KAMIN WILMINGTON LLC | KSERENKO@KAMINREALTY.COM |
| DCTN3448 PLUMSTEADVILLE PA LLC | CFLYNN@N3REALESTATE.COM |
| DCTN3448 PLUMSTEADVILLE PA LLC | CFLYNN@N3REALESTATE.COM |
| DEL MAR HIGHLANDS | PAGUIRRE@FIRSTWASH.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| DEL MAR HIGHLANDS | PAGUIRRE@FIRSTWASH.COM |
| DEPARTMENT OF NATURAL RESOURC | MATTHEW.KLUTZNICK@KIDDER.COM |
| DEPARTMENT OF NATURAL RESOURC | MATTHEW.KLUTZNICK@KIDDER.COM |
| DERRY REALTY GROUP LLC | GCISEK@GMAIL.COM |
| DERRY REALTY GROUP LLC | GCISEK@GMAIL.COM |
| DG RAN, LLC | DALLNKI@COMCAST.NET |
| DG RAN, LLC | DALLNKI@COMCAST.NET |
| DGMM, LP | JACOB@THEHAMILTONGROUPNY.COM; MOSESMIZRAHI@GMAIL.COM |
| DGMM, LP | JACOB@THEHAMILTONGROUPNY.COM; MOSESMIZRAHI@GMAIL.COM |
| DIADON LLC | DPASQUARELLI57@GMAIL.COM |
| DIADON LLC | DPASQUARELLI57@GMAIL.COM |
| DJM NNN IV LLC | INFO@DJMCAPITAL.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| DJM NNN IV LLC | INFO@DJMCAPITAL.COM |
| DON FRUCIANO TRUSTEE OF THE | EMAIL ON FILE |
| DON FRUCIANO TRUSTEE OF THE | EMAIL ON FILE |
| DONAHUE SCHRIBER REALTY GRP LP | TSCHRIBERJR@FIRSTWASH.COM |
| DONAHUE SCHRIBER REALTY GRP LP | TSCHRIBERJR@FIRSTWASH.COM |
| DOUBLE RAYMOND, LLC | KSERENKO@KAMINREALTY.COM |
| DOUBLE RAYMOND, LLC | KSERENKO@KAMINREALTY.COM |
| DOUGLAS WAY BLDG CORP | GODUX@ME.COM |
| DOUGLAS WAY BLDG CORP | GODUX@ME.COM |
| DOUGLASS | RJACKSON@SPOKANE-RENTALS.COM |
| DOUGLASS | RJACKSON@SPOKANE-RENTALS.COM |
| DOVER MANAGEMENT CO | SHEILASCHWARTZ@OPTONLINE.NET |
| DOVER MANAGEMENT CO | SHEILASCHWARTZ@OPTONLINE.NET |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| DS PROPERTIES 18 LP | TSTOKES@FIRSTWASH.COM |
| DS PROPERTIES 18 LP | TSTOKES@FIRSTWASH.COM |
| E A GRANCHELLI DEVELOPER LLC | KELLIRAE2@AOL.COM |
| E A GRANCHELLI DEVELOPER LLC | KELLIRAE2@AOL.COM |
| EAST PARK DEVELOPMENT LLC | DCARBERRY@KIRCHHOFFCOMPANIES.COM |
| EAST PARK DEVELOPMENT LLC | DCARBERRY@KIRCHHOFFCOMPANIES.COM |
| EASTPORT REGENCY, LLC | MICHAELMCANDREWS@REGENCYCENTERS.COM |
| EASTPORT REGENCY, LLC | MICHAELMCANDREWS@REGENCYCENTERS.COM |
| ECK ALIQUIPPA LLC. | SHEFFNER@REISSANDCO.COM |
| ECK ALIQUIPPA LLC. | SHEFFNER@REISSANDCO.COM |
| EDGEMARK LITTLETON LLC | RPINEDA@CHARLESDUNN.COM |
| EDGEMARK LITTLETON LLC | RPINEDA@CHARLESDUNN.COM |
| ELBE ASSOCIATES LLC | MARK@SUDPROP.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| ELBE ASSOCIATES LLC | MARK@SUDPROP.COM |
| EPSTEIN SCARBOROUGH LLC | JEFF@LANDMARKCW.COM |
| EPSTEIN SCARBOROUGH LLC | JEFF@LANDMARKCW.COM |
| F & N SHOPPING VILLAGE | DALTMAN@WATERSRETAILGROUP.COM |
| F & N SHOPPING VILLAGE | DALTMAN@WATERSRETAILGROUP.COM |
| FAIR OAKS LLC | JENNIICHANG@GMAIL.COM |
| FAIR OAKS LLC | JENNIICHANG@GMAIL.COM |
| FAIRVIEW SHOPPING CENTER | LESLIE@FMGRP.COM |
| FAIRVIEW SHOPPING CENTER | LESLIE@FMGRP.COM |
| FARMERS & MERCHANTS BANK FOR | MCJENSEN1959@OUTLOOK.COM |
| FELOS ASSOCIATES LLC | FELIPEREALESTATE@GMAIL.COM |
| FELOS ASSOCIATES LLC | FELIPEREALESTATE@GMAIL.COM |
| FG-10 LINCOLN HWY, LLC | RUDYFUERTES@GMAIL.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| FG-10 LINCOLN HWY, LLC | RUDYFUERTES@GMAIL.COM |
| FGR EXPO 13 LLC | KAMJALILI@GMAIL.COM |
| FGR EXPO 13 LLC | KAMJALILI@GMAIL.COM |
| FICUS COLUMNS PROPERTIES LP | SALESREPORT@RELIABLEPROP.COM |
| FICUS COLUMNS PROPERTIES LP | SALESREPORT@RELIABLEPROP.COM |
| FIRST CALIFORNIA HOLDINGS, LLC | CFINN@NEWMARKMERRILL.COM |
| FIRST CALIFORNIA HOLDINGS, LLC | CFINN@NEWMARKMERRILL.COM |
| FIRST PRIORITY FUNDING LLC | WCICO@YAHOO.COM |
| FIRST PRIORITY FUNDING LLC | WCICO@YAHOO.COM |
| FIRST TENNESSEE BANK NA | HERBERTZIMMER@ZDC.COM |
| FIRST TRACKS REALTY LLC | MULHALL.BOB@GMAIL.COM |
| FIRST TRACKS REALTY LLC | MULHALL.BOB@GMAIL.COM |
| FONTANA SOUTHRIDGE PARTNERS LP | ROBERT@SPATHCO.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
| --- | --- |
| FONTANA SOUTHRIDGE PARTNERS LP | ROBERT@SPATHCO.COM |
| FOOTHILL CENTER PARTNERS LLC | KBROWN@PACIFICAENT.COM |
| FOOTHILL INVESTMENT PARTNERS | MANUELC2@EARTHLINK.NET |
| FOOTHILL INVESTMENT PARTNERS | MANUELC2@EARTHLINK.NET |
| FOOTHILL OAKS SHOPPING CENTER | MARK@AIMPMC.COM; GEORGE.SIMVOULAKIS@GMAIL.COM |
| FOOTHILL OAKS SHOPPING CENTER | MARK@AIMPMC.COM; GEORGE.SIMVOULAKIS@GMAIL.COM |
| FOREST VALLEY STATION LLC | JDALEY@FOUNDATIONGROUPLLC.COM |
| FOREST VALLEY STATION LLC | JDALEY@FOUNDATIONGROUPLLC.COM |
| FOUR H INVESTMENTS, INC. | CHCRAMER@ROCKISLAND.COM |
| FOUR H INVESTMENTS, INC. | CHCRAMER@ROCKISLAND.COM |
| FOWLER CLWA LLC | JASALAZAR@RTACQ.COM |
| FOWLER CLWA LLC | JASALAZAR@RTACQ.COM |
| FREDERICK JEAN | EMAIL ON FILE |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| FREDERICK JEAN | EMAIL ON FILE |
| FRO LLC II | JIM.HASTINGS@OURISMANAUTOMOTIVE.COM |
| FRO LLC II | JIM.HASTINGS@OURISMANAUTOMOTIVE.COM |
| FW CA-GRANADA VILLAGE LLC | SALESREPORTING@REGENCYCENTERS.COM |
| FW CA-GRANADA VILLAGE LLC | SALESREPORTING@REGENCYCENTERS.COM |
| G DAVIS PROPERTIES LLC | GDAVIS922@GMAIL.COM |
| G DAVIS PROPERTIES LLC | GDAVIS922@GMAIL.COM |
| G TUMBER, J SAGGI, D HARRISON | EMAIL ON FILE |
| G TUMBER, J SAGGI, D HARRISON | EMAIL ON FILE |
| GABRIELSEN FAMILY LP I | CPMREDDING@HIGNELL.COM |
| GABRIELSEN FAMILY LP I | CPMREDDING@HIGNELL.COM |
| GARY D BOBO & JOY B BOBO | EMAIL ON FILE |
| GARY D BOBO & JOY B BOBO | EMAIL ON FILE |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| GERMANTOWN PLAZA | LAURA@HAWLEYCOMPANIES.COM |
| GERMANTOWN PLAZA | LAURA@HAWLEYCOMPANIES.COM |
| GERSHMAN PROPERTIES LLC | VALERIEB@GERSHMANPROPERTIES.COM |
| GERSHMAN PROPERTIES LLC | VALERIEB@GERSHMANPROPERTIES.COM |
| GIBRALTAR MANAGEMENT CO INC | SCOTT@GIBRALTARMGT.COM |
| GITOMER FAMILY REALTY LLC | JONGITOMER@COMCAST.NET |
| GITOMER FAMILY REALTY LLC | JONGITOMER@COMCAST.NET |
| GLENDALE PLAZA SHOPPING CENTER | PFK.BRIGHTON@GMAIL.COM |
| GLENWOOD ASSOCIATES, LLC | JINGLE@IPSDE.COM |
| GLENWOOD ASSOCIATES, LLC | JINGLE@IPSDE.COM |
| GLOBAL RETAIL INVESTORS LLC | TPERALES@FIRSTWASH.COM |
| GLOBAL RETAIL INVESTORS LLC | TPERALES@FIRSTWASH.COM |
| GMS MGT CO, INC | SGRAINES@AOL.COM |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| GOLDCO PARTNERS | LEEGOLDSTEIN@PTD.NET |
| GOLDCO PARTNERS | LEEGOLDSTEIN@PTD.NET |
| GOLDENBERG ASSOCS | BNITKA@GOLDENBERGGROUP.COM |
| GOLDENBERG ASSOCS | BNITKA@GOLDENBERGGROUP.COM |
| GOULD SHOPPING CENTER | LISA.WEISE@AM.JLL.COM |
| GRACE CHAI - AKA FANTA SEA | EMAIL ON FILE |
| GRAND & ELM PARTNERS, LP | PHIL.FONTES@ASUASSOCIATES.COM |
| GRAND & ELM PARTNERS, LP | PHIL.FONTES@ASUASSOCIATES.COM |
| GRAND HOST INC | GRANDHOSTINC@GMAIL.COM |
| GRAND HOST INC | GRANDHOSTINC@GMAIL.COM |
| GRANTS PASS VENTURE LLC | RPEABODY@GALLELLIRE.COM |
| GREATER HILANDS LLC | YLONG@GRFLLP.COM |
| GREATER HILANDS LLC | YLONG@GRFLLP.COM |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| GREEN LAKE PHASE II LLC | CSKONY@WALLAVEPROPERTIES.COM |
| GREEN LAKE PHASE II LLC | CSKONY@WALLAVEPROPERTIES.COM |
| GRI SUNSET PLAZA LLC | JRICCIO@RIPCONY.COM |
| GRI SUNSET PLAZA LLC | JRICCIO@RIPCONY.COM |
| GRIFFIN FAMILY CORP. | JUNEL@CPMANAGEMENT.COM |
| GRIFFIN FAMILY CORP. | JUNEL@CPMANAGEMENT.COM |
| GROTHE FAMILY TRUST | JACKG@JGCONSTRUCTION.COM |
| GROTHE FAMILY TRUST | JACKG@JGCONSTRUCTION.COM |
| HAMBURG REALTY PROPERTIES INC | DAVEBHASIN@HOTMAIL.COM; JJP@PLUNKETTGRAVER.COM |
| HAMBURG REALTY PROPERTIES INC | DAVEBHASIN@HOTMAIL.COM; JJP@PLUNKETTGRAVER.COM |
| HAMPTON'S PONQUOGUE, LLC | DBEAN@KENILWORTHEQUITIES.COM |
| HAMPTON'S PONQUOGUE, LLC | DBEAN@KENILWORTHEQUITIES.COM |
| HARPROP, INC | CAROLINE@HARPROP.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| HARPROP, INC | CAROLINE@HARPROP.COM |
| HARRINGTON FAMILY FOUNDATION | CAROLINE@HARPROP.COM |
| HARRINGTON FAMILY FOUNDATION | CAROLINE@HARPROP.COM |
| HASTINGS RANCH INVESTMENT CO | DAN@THEARBAGROUP.COM |
| HASTINGS RANCH INVESTMENT CO | DAN@THEARBAGROUP.COM |
| HAVENTEN LLC | GARY@MOSESANDSCHREIBER.COM |
| HBC MAGNOLIA LLC | TY@FWPMGMT.COM |
| HBC MAGNOLIA LLC | TY@FWPMGMT.COM |
| HEMMAT FAMILY LLC | steve@hemmatlaw.com |
| HEMMAT FAMILY LLC | STEVE@HEMMATLAW.COM |
| HEMMAT FAMILY LLC | STEVE@HEMMATLAW.COM |
| HIGHPOINT PROPERTIES, LP | SALESREPORT@RELIABLEPROP.COM |
| HIGHPOINT PROPERTIES, LP | SALESREPORT@RELIABLEPROP.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| HILLSBOROUGH HAVEN | GARYECARSTENS@GMAIL.COM |
| HILLSBOROUGH HAVEN | GARYECARSTENS@GMAIL.COM |
| HILLSIDE PLAZA, L.L.C. | VMP@PUGLIESEPROPERTIES.COM |
| HILLSIDE PLAZA, L.L.C. | VMP@PUGLIESEPROPERTIES.COM |
| HONG KONG METRO REALTY CO INC | WWILCOX@AMERITECH.NET |
| HONG KONG METRO REALTY CO INC | WWILCOX@AMERITECH.NET |
| HOPEWELL PLAZA LLC | ARTIECAROZZA@GMAIL.COM |
| HOPEWELL PLAZA LLC | ARTIECAROZZA@GMAIL.COM |
| HPT (CHAMBERSBURG) LP | BROOKENAPIER@YAHOO.COM |
| HPT (CHAMBERSBURG) LP | BROOKENAPIER@YAHOO.COM |
| HPT (CORAOPOLIS) LP | BROOKENAPIER@YAHOO.COM |
| HPT (CORAOPOLIS) LP | BROOKENAPIER@YAHOO.COM |
| HPT (DERRY) LP | BROOKENAPIER@YAHOO.COM |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| HPT (DERRY) LP | BROOKENAPIER@YAHOO.COM |
| HPT (HOMESTEAD) LP | BROOKENAPIER@YAHOO.COM |
| HPT (HOMESTEAD) LP | BROOKENAPIER@YAHOO.COM |
| HPT (NATRONA HEIGHTS) LP | BROOKENAPIER@YAHOO.COM |
| HPT (NATRONA HEIGHTS) LP | BROOKENAPIER@YAHOO.COM |
| HPT (SHAMOKIN) LP | BROOKENAPIER@YAHOO.COM |
| HPT (SHAMOKIN) LP | BROOKENAPIER@YAHOO.COM |
| HUDSON 71 LOWELL, LC | ACCOUNTING@CEAGROUPINC.COM |
| HUDSON 71 LOWELL, LC | ACCOUNTING@CEAGROUPINC.COM |
| HURFVILLE EQUITIES LLC | PSTEINBERG@IC-RE.COM |
| HURFVILLE EQUITIES LLC | PSTEINBERG@IC-RE.COM |
| HVP 2 LLC | BREINY@PROPUPGROUP.COM |
| HVP 2 LLC | BREINY@PROPUPGROUP.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| I SCHREIBER & ASSOCIATES LLC | EZRAGENAUER@GMAIL.COM |
| I SCHREIBER & ASSOCIATES LLC | EZRAGENAUER@GMAIL.COM |
| I.C. WASHINGTON, INC. | DANIELLE@CYZNERPROPERTIES.COM |
| I.C. WASHINGTON, INC. | DANIELLE@CYZNERPROPERTIES.COM |
| IC SOMERVILLE INC | DIANNE@CYZNERPROPERTIES.COM |
| IC SOMERVILLE INC | DIANNE@CYZNERPROPERTIES.COM |
| INDEPENDENCE PLAZA SC LLC | JJAMES@KIMCOREALTY.COM |
| INDEPENDENCE PLAZA SC LLC | JJAMES@KIMCOREALTY.COM |
| INGLEWOOD VILLAGE LLC | KYLE@FWPMGMT.COM |
| INGLEWOOD VILLAGE LLC | KYLE@FWPMGMT.COM |
| INLAND COMMERCIAL RE LLC | JOE.CIMA@INLANDGROUP.COM |
| IRVIN WEINSTOCK | EMAIL ON FILE |
| IRVIN WEINSTOCK | EMAIL ON FILE |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| ISKALO 140 PINE LLC | LAGARNER@ISKALO.COM |
| ISKALO 140 PINE LLC | LAGARNER@ISKALO.COM |
| ISLAND VENTURES LLC | ACCOUNTING@PAADVISORS.COM; TORR@PAADVISORS.COM |
| ISLAND VENTURES LLC | ACCOUNTING@PAADVISORS.COM; TORR@PAADVISORS.COM |
| JADA BEACON LLC | ABSRS@ABSRE.COM |
| JADA BEACON LLC | ABSRS@ABSRE.COM |
| JAMES MICHAEL CRANFORD | EMAIL ON FILE |
| JBA GREENTREE PROPERTIES, LLC | JON@JBAPROPERTIES.COM; BARRY@JBAPROPERTIES.COM |
| JBA GREENTREE PROPERTIES, LLC | JON@JBAPROPERTIES.COM; BARRY@JBAPROPERTIES.COM |
| JB-AW ANTIOCH LLC | BRENNERJE@SBCGLOBAL.NET |
| JB-AW ANTIOCH LLC | BRENNERJE@SBCGLOBAL.NET |
| JEFFREY BRIAN WONG | EMAIL ON FILE |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| JEONG IN OH | EMAIL ON FILE |
| JEONG IN OH | EMAIL ON FILE |
| JONATHAN CLAYTON DEL SECCO | EMAIL ON FILE |
| JONATHAN CLAYTON DEL SECCO | EMAIL ON FILE |
| JONES LANG LASALLE AMERICAS | CLAIRE_LANGLANDJOHNSON@UHG.COM |
| JOSEPH AMMENDOLA | EMAIL ON FILE |
| JOSEPH AMMENDOLA | EMAIL ON FILE |
| JOSEPH MURPHY CORPORATION | TRACY@JOSEPHMURPHYCORP.COM |
| JOSEPH MURPHY CORPORATION | TRACY@JOSEPHMURPHYCORP.COM |
| J-POWERHOUSE PLAZA LLLP | MEGAN.MORRIS@TSCG.COM |
| J-POWERHOUSE PLAZA LLLP | MEGAN.MORRIS@TSCG.COM |
| JUMPING HORSE RANCH, INC. | HELENE@LAVIGNEFRUITS.COM |
| JUMPING HORSE RANCH, INC. | HELENE@LAVIGNEFRUITS.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
| --- | --- |
| K TENTH STREET PROPERTIES LP | KTENTHSTREET@YAHOO.COM |
| K TENTH STREET PROPERTIES LP | KTENTHSTREET@YAHOO.COM |
| KACHR, LLC | SCOTT@LANDIS-HECKMAN.COM |
| KACHR, LLC | SCOTT@LANDIS-HECKMAN.COM |
| KATHY L MINDLER | EMAIL ON FILE |
| KATHY L MINDLER | EMAIL ON FILE |
| KEARNEY PALMS LLC | RENAECCP@GMAIL.COM |
| KEARNEY PALMS LLC | RENAECCP@GMAIL.COM |
| KELETHIN INVESTMENTS LLC | KELETHININVESTMENTS@GMAIL.COM |
| KELETHIN INVESTMENTS LLC | KELETHININVESTMENTS@GMAIL.COM |
| KENMORE 18050 LLC, ET AL | harpot@aol.com |
| KENMORE 18050 LLC, ET AL | HARPOT@AOL.COM |
| KENMORE 18050 LLC, ET AL | HARPOT@AOL.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| KERNYEE PROPERTY LLC | GYPROPERTIES@YAHOO.COM |
| KERNYEE PROPERTY LLC | GYPROPERTIES@YAHOO.COM |
| KHASIGIAN PROPERTIES LP | PKHASIGIAN@ATT.NET |
| KHASIGIAN PROPERTIES LP | PKHASIGIAN@ATT.NET |
| KIMBERLEY BERG'S REBEL FIT CLUB | KIMBERLY@REBELFITCLUB.COM; SEAN@REBELFITCLUB.COM |
| KIMCO REALTY OP LLC-KIMSFACT | NLONG@KIMCOREALTY.COM |
| KIN PROPERTIES, INC. | SALES@KINPROPERTIES.COM |
| KIN PROPERTIES, INC. | SALES@KINPROPERTIES.COM |
| KIRKLAND TOTEM LAKE LLC | BRUCE.COWGILL@GMAIL.COM |
| KIRKLAND TOTEM LAKE LLC | BRUCE.COWGILL@GMAIL.COM |
| KITSIGIANIS PROPERTIES LLC | TWEEZLE964@GMAIL.COM |
| KITSIGIANIS PROPERTIES LLC | TWEEZLE964@GMAIL.COM |
| KUDU INVEST LLC | FLYNNINV@GMAIL.COM |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| KUDU INVEST LLC | FLYNNINV@GMAIL.COM |
| LAKEMOOR PROPERTIES LLC | LISAABISH@CHASECENTERS.COM |
| LAKEMOOR PROPERTIES LLC | LISAABISH@CHASECENTERS.COM |
| LAKEVIEW PLACE BUILDING A LLC | OPMANAGEMENT@KIRTLEYSITE.COM |
| LAKEVIEW PLACE BUILDING A LLC | OPMANAGEMENT@KIRTLEYSITE.COM |
| LAKHA PROPERTIES - MILL CREEK | HENNA@FORTRESSMANAGEMENT.NET |
| LAKHA PROPERTIES - MILL CREEK | HENNA@FORTRESSMANAGEMENT.NET |
| LAMAR BUILDING CO INC | HZOLKOVER@GMAIL.COM |
| LAMAR BUILDING CO INC | HZOLKOVER@GMAIL.COM |
| LAO CO | LSTOLTZFUS@HHBCPAS.COM |
| LAO CO | LSTOLTZFUS@HHBCPAS.COM |
| LAWRENCE M KAPLAN LLC | LARRY@KAP11.COM |
| LAWRENCE M KAPLAN LLC | LARRY@KAP11.COM |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| LDC ALTA LOMA SQUARE LLC | LRC-SALES@LEWISMC.COM |
| LEE CENTER IV LLC | HOMELOANMAN@EARTHLINK.NET |
| LEE CENTER IV LLC | HOMELOANMAN@EARTHLINK.NET |
| LEONZI ENTERPRISES LLC | PLEONZI26@GMAIL.COM |
| LEONZI ENTERPRISES LLC | PLEONZI26@GMAIL.COM |
| LEVINE INVESTMENT LP | ANDREW@LEVINEINVESTMENTS.COM |
| LEVINE INVESTMENT LP | ANDREW@LEVINEINVESTMENTS.COM |
| LG LINDENHURST ASSOCIATES LLC | RSKRILOFF@LERNERPROPERTIES.COM; KHUTCHINSON@LERNERPROPERTIES.COM |
| LG LINDENHURST ASSOCIATES LLC | RSKRILOFF@LERNERPROPERTIES.COM; KHUTCHINSON@LERNERPROPERTIES.COM |
| LIFETIME BENEFITS TRUST FOR | PARABETH@SBCGLOBAL.NET |
| LIFETIME BENEFITS TRUST FOR | PARABETH@SBCGLOBAL.NET |
| LINCOLN PARTNERSHIP 2015 LLC | GILAD@LEVINVESTMENTS.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| LINCOLN PARTNERSHIP 2015 LLC | GILAD@LEVINVESTMENTS.COM |
| LINCOLN PROPERTIES LTD | PJOHNSON@SGM1951.COM |
| LINCOLN PROPERTIES LTD | PJOHNSON@SGM1951.COM |
| LINDA MAR S.C. LP | SALES@KIMCOREALTY.COM |
| LINDA PLAZA PROPERTIES | SARAHLEVY@INVESTCALREALTY.COM |
| LINDA PLAZA PROPERTIES | SARAHLEVY@INVESTCALREALTY.COM |
| LITTLETON REALTY TRUST | RWKOHN1@GMAIL.COM |
| LITTLETON REALTY TRUST | RWKOHN1@GMAIL.COM |
| LMD PROPERTIES LLC | JCONN@UBGLAW.COM |
| LMD PROPERTIES LLC | JCONN@UBGLAW.COM |
| LONDONDERRY CROSSROADS REALTY, | NSHERMAN@PATERRE.COM |
| LONDONDERRY CROSSROADS REALTY, | NSHERMAN@PATERRE.COM |
| LONGMEADOW WOLCOTT LLC | KEITH@MAHLERCOMPANY.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| LONGMEADOW WOLCOTT LLC | KEITH@MAHLERCOMPANY.COM |
| LOS OSOS COMMERCIAL LLC | CLAYTONGAMBRIL93@GMAIL.COM |
| LOS OSOS COMMERCIAL LLC | CLAYTONGAMBRIL93@GMAIL.COM |
| LOT-2-WILLIAMS-MULHOLLAND LLC | EMILY@POULSBOROVILLAGE.COM |
| LOT-2-WILLIAMS-MULHOLLAND LLC | EMILY@POULSBOROVILLAGE.COM |
| LUCILLE F MORGAN IRREVOC LIVIN | MT.SHASTARANCH@YAHOO.COM |
| LUCILLE F MORGAN IRREVOC LIVIN | MT.SHASTARANCH@YAHOO.COM |
| LYNNE TANKLAGE | EMAIL ON FILE |
| LYNNE TANKLAGE | EMAIL ON FILE |
| MABELA VP, LP | debra@needlemanproperties.com; alex@needlemanproperties.com |
| MABELA VP, LP | debra@needlemanproperties.com; alex@needlemanproperties.com |
| MAHOPAC IMPROVEMENTS OWNER LLC | SALES@DLCMGMT.COM |
| MAHOPAC IMPROVEMENTS OWNER LLC | SALES@DLCMGMT.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| MANOA S/C ASSOCIATES, LP | GHOYOS@KRAVITZMGMT.COM; VCHUSE@KRAVITZMGMT.COM |
| MANOA S/C ASSOCIATES, LP | GHOYOS@KRAVITZMGMT.COM; VCHUSE@KRAVITZMGMT.COM |
| MANP CDM LLC | SALESREPORTS@DMPPROPERTIES.COM |
| MANP CDM LLC | SALESREPORTS@DMPPROPERTIES.COM |
| MANUEL E OR LAURINDA M VIEIRA | EMAIL ON FILE |
| MANUEL E OR LAURINDA M VIEIRA | EMAIL ON FILE |
| MAPLE LEAF INVESTMENTS II LLC | J.KOVALIK@MAPLELEAFINV.COM |
| MAPLE LEAF INVESTMENTS II LLC | J.KOVALIK@MAPLELEAFINV.COM |
| MAR-BANK INVESTMENT COMPANY | PAULA@UTRCORP.COM |
| MAR-BANK INVESTMENT COMPANY | PAULA@UTRCORP.COM |
| MARIA RITA D. ROSACIA DBA THING-A-MA-JIG LLC | TROY@NEWMANTOWNCPA.COM |
| MARIANNE SHINE TRUSTEE | MIRDEN@COMCAST.NET |

# Exhibit C

Lease Auction Landlords Service List
Served via Email

| Name | Email |
|------|-------|
| MARIANNE SHINE TRUSTEE | MIRDEN@COMCAST.NET |
| MARK CLARKS SUMMIT NO ASSOC LP | MARKDEVMR@GMAIL.COM |
| MARK CLARKS SUMMIT NO ASSOC LP | MARKDEVMR@GMAIL.COM |
| MARKET SQUARE PLAZA I, LLC | VBATISTA@PRESTIGE-NYC.COM |
| MARKET SQUARE PLAZA I, LLC | VBATISTA@PRESTIGE-NYC.COM |
| MARTIN LIN & ALICE FANG | EMAIL ON FILE |
| MARTIN LIN & ALICE FANG | EMAIL ON FILE |
| MARY ANN S GENUARIO | EMAIL ON FILE |
| MARY ANN S GENUARIO | EMAIL ON FILE |
| MATTKARR PROPERTIES LLC | GRTUCKER@SANJOINVESTMENTS.COM |
| MATTKARR PROPERTIES LLC | GRTUCKER@SANJOINVESTMENTS.COM |
| MCCORDUCK PROPERTIES | DIANA@MCCORDUCKPROPS.COM |
| MCCORDUCK PROPERTIES | DIANA@MCCORDUCKPROPS.COM |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| MEAGHER INVESTMENTS LLC | DANIELJSNR@AOL.COM |
| MEAGHER INVESTMENTS LLC | DANIELJSNR@AOL.COM |
| MEGDAL SANTEE LLC | ANNA@MEGDALINC.COM |
| MEGDAL SANTEE LLC | ANNA@MEGDALINC.COM |
| MERRIMACK COUNTY SAVINGS BANK | ACCOUNTSPAYABLE@NHMUTUAL.COM |
| MESA SHOPPING CENTER | ROBERT@INVESTECRE.COM |
| METROPOLITAN MANAGEMENT CORP | JBIANCO@MMCRENT.COM |
| MGPXI-A TWN CTR LAKEFOREST LLC | JORANGE@MERLONEGEIER.COM |
| MGPXI-A TWN CTR LAKEFOREST LLC | JORANGE@MERLONEGEIER.COM |
| MICHAEL A. SERLUCO | EMAIL ON FILE |
| MICHAEL A. SERLUCO | EMAIL ON FILE |
| MILL AVENUE ASSOCIATES, LLC | DEBHELO@AOL.COM |
| MILL AVENUE ASSOCIATES, LLC | DEBHELO@AOL.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| MILLERS FURNITURE INDUSTRIES | SMILLER@MILLERSDE.COM |
| MILLERS FURNITURE INDUSTRIES | SMILLER@MILLERSDE.COM |
| MING PALACE - AKA PETER & LONNIE YEE - PARKING SPACES | JEFF_LATHAM@PROGRESSIVE.COM |
| MISSION PLAZA, LLC | C.THOMPSON@PARKSTONEINC.COM |
| MISSION PLAZA, LLC | C.THOMPSON@PARKSTONEINC.COM |
| MK REALTY MTDE LLC | AKEGLEY@DSMRE.COM |
| MK-MENLO PROPERTY OWNER LLC | jcombs@dlcmgmt.com |
| MONIEM SHAABAN | EMAIL ON FILE |
| MONIEM SHAABAN | EMAIL ON FILE |
| MONTECITO MARKETPLACE ASSOC | EFRANSON@SEAGATEPROP.COM |
| MONTECITO MARKETPLACE ASSOC | EFRANSON@SEAGATEPROP.COM |
| MT LEBANON COOKE LP | RCREATHORNE@ARCPROPERTIES.COM |
| MT LEBANON COOKE LP | RCREATHORNE@ARCPROPERTIES.COM |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
| --- | --- |
| MT. WASHINGTON MOSITES, LP | BRIANNA@MOSITES.NET |
| MT. WASHINGTON MOSITES, LP | BRIANNA@MOSITES.NET |
| MY-T-FEIN DEVELOPERS LLC | MRAIKEN@F-MCB.COM |
| MY-T-FEIN DEVELOPERS LLC | MRAIKEN@F-MCB.COM |
| NAIDU BUILDINGS, LLC | JSASI@DHARMA.COM |
| NAIDU BUILDINGS, LLC | JSASI@DHARMA.COM |
| NATHAN FAMILY LLC | SNATHAN4800@AOL.COM |
| NATHAN FAMILY LLC | SNATHAN4800@AOL.COM |
| NEM LLP | JUDY@ROBYNPROPERTIES.COM |
| NEM LLP | JUDY@ROBYNPROPERTIES.COM |
| NEW ALPINE INVESTMENT, LLC | AFROOKHTEH@GMAIL.COM |
| NEW ALPINE INVESTMENT, LLC | AFROOKHTEH@GMAIL.COM |
| NEW CENTURY ASSOCIATES GROUP, | NCOHEN@MYREVERE.COM |

# Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| NEW CENTURY ASSOCIATES GROUP, | NCOHEN@MYREVERE.COM |
| NEW HARTFORD HOLDINGS LLC | DINI@MADISONPROP.COM |
| NEW HARTFORD HOLDINGS LLC | DINI@MADISONPROP.COM |
| NEWARK NNN LLC | RVAINVESTOR@GMAIL.COM |
| NEWARK NNN LLC | RVAINVESTOR@GMAIL.COM |
| NEWMAR LLC/SYDNEY JOHNSON | SYDNEYJOHNSON@MAC.COM |
| NEWMAR LLC/SYDNEY JOHNSON | SYDNEYJOHNSON@MAC.COM |
| NFNY BUSINESS TRUST | JULIECOLIN@BENDERSON.COM |
| NFNY BUSINESS TRUST | JULIECOLIN@BENDERSON.COM |
| NIELSEN HOLDINGS INC | JHENDRICK@NIELSENSMARKET.COM |
| NIELSEN HOLDINGS INC | JHENDRICK@NIELSENSMARKET.COM |
| NKT UNIVERSITY SQUARE LLC | MICHELE@NKTCOMMERCIAL.COM |
| NKT UNIVERSITY SQUARE LLC | MICHELE@NKTCOMMERCIAL.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| NMP-C4 FAIRFIELD S/C LLC | NPAVONA@SHOPCORE.COM |
| NMP-C4 FAIRFIELD S/C LLC | NPAVONA@SHOPCORE.COM |
| NORTHEAST CREDIT UNION | HERMAN.MCGEE@LIGHTHOUSECU.ORG |
| NORTHEAST CREDIT UNION | HERMAN.MCGEE@LIGHTHOUSECU.ORG |
| NORTHWEST PLAZA 2 LLP | AR@KLEINENTERPRISES.COM |
| NORTHWEST PLAZA 2 LLP | AR@KLEINENTERPRISES.COM |
| NVRTHRU GROUP LLC | NVRTHRU@GMAIL.COM |
| NVRTHRU GROUP LLC | NVRTHRU@GMAIL.COM |
| NWCC RIVERWAY LLC | JOANNA@NWCC.US.COM |
| NWCC RIVERWAY LLC | JOANNA@NWCC.US.COM |
| NY PHARMACY PARTNERS LLC | DAVE@BLUEJAYMANAGEMENT.COM |
| NY PHARMACY PARTNERS LLC | DAVE@BLUEJAYMANAGEMENT.COM |
| OAKLAND REAL ESTATE COMPANY, I | TONY@OAKLANDREALESTATECOMPANY.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| OAKLAND REAL ESTATE COMPANY, I | TONY@OAKLANDREALESTATECOMPANY.COM |
| OCEAN BLUE INVESTMENTS, LLC | OCEANBLUEMANAGEMENTINC@GMAIL.COM |
| OCEAN BLUE INVESTMENTS, LLC | OCEANBLUEMANAGEMENTINC@GMAIL.COM |
| OCEAN COUNTY EQUITIES LLC | MOLLY@MADISONPROP.COM |
| OCEAN COUNTY EQUITIES LLC | MOLLY@MADISONPROP.COM |
| OFP WAGRADOL PA2, LLC | JASON@ONEFAMILYPROPERTY.COM |
| OFP WAGRADOL PA2, LLC | JASON@ONEFAMILYPROPERTY.COM |
| OLIVE PROPERTIES LLC | NGALPER@AOL.COM |
| OLIVE PROPERTIES LLC | NGALPER@AOL.COM |
| OLIVE TREE CORNING PLAZA LLC | RUTH@BRADMANAGEMENT.COM |
| OLIVE TREE CORNING PLAZA LLC | RUTH@BRADMANAGEMENT.COM |
| OLIVEIRA PLAZA SPE LLC | JFLOREZ@ARCADIAMGMT.COM |
| OLIVEIRA PLAZA SPE LLC | JFLOREZ@ARCADIAMGMT.COM |

In re: New Rite Aid, LLC, *et al.*
Case No. 25-14861 (MBK)

## Exhibit C

Lease Auction Landlords Service List
Served via Email

| Name | Email |
|---|---|
| OLIVEWOOD PROPERTIES, LLC | NATALIE@POTTERMCKINNEY.COM |
| OLIVEWOOD PROPERTIES, LLC | NATALIE@POTTERMCKINNEY.COM |
| ONE PARAGON DRIVE, L.P. | ICV@PARAGONAFF.COM |
| ONE PARAGON DRIVE, L.P. | ICV@PARAGONAFF.COM |
| ONLINE PROPERTY MGT LLC | PROPERTYOPERATE@AOL.COM |
| ORANGETHORPE DFWU LLC | MVISNER@CAMCRE.COM |
| ORANGETHORPE DFWU LLC | MVISNER@CAMCRE.COM |
| OSBORNE ASSOCIATES VIII, L.L.C | JMH@KINGSWAYMGMT.COM |
| OSBORNE ASSOCIATES VIII, L.L.C | JMH@KINGSWAYMGMT.COM |
| OVERAA ASSOCIATES | BEVERLYS@OVERAA.COM |
| OVERAA ASSOCIATES | BEVERLYS@OVERAA.COM |
| PACAZ REALTY, LLC | GSIMON@CARLYLEMGMT.COM |
| PACAZ REALTY, LLC | GSIMON@CARLYLEMGMT.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| PACIFIC WEST COAST PROPERTIES | SHAKEANGELO@GMAIL.COM |
| PACIFIC WEST COAST PROPERTIES | SHAKEANGELO@GMAIL.COM |
| PACOIMA PLAZA | RPIKEN@PIKEN.COM |
| PACOIMA PLAZA | RPIKEN@PIKEN.COM |
| PANTHER LAKE PROPERTY OWNER | TY@FWPMGMT.COM; CHERYL@JGMANAGEMENT.COM |
| PANTHER LAKE PROPERTY OWNER | TY@FWPMGMT.COM; CHERYL@JGMANAGEMENT.COM |
| PAPA JOHN'S PIZZA #2903 - AKA- CE & BA FOODS- AKA - PJCA - AKA -CHASE PROPERTIES | EXELLPIZZA@GMAIL.COM |
| PARK VIEW PARTNERS | CLOWENREAL@GMAIL.COM |
| PARK VIEW PARTNERS | CLOWENREAL@GMAIL.COM |
| PARKWOOD JOINT VENTURE | HFELDMAN@KORMANCOMMERCIAL.COM |
| PARKWOOD JOINT VENTURE | HFELDMAN@KORMANCOMMERCIAL.COM |
| PATRIOT INVESTMENT GROUP LLC | JAIMEGAFFNEY@GMAIL.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| PATRIOT INVESTMENT GROUP LLC | JAIMEGAFFNEY@GMAIL.COM |
| PDQ KENLEON DELTON LLC | STANGPMA@VERIZON.NET |
| PDQ KENLEON DELTON LLC | STANGPMA@VERIZON.NET |
| PEQUA JAZ LLC AS AGENT FOR | KSIEGEL@BRESLINREALTY.COM |
| PEQUA JAZ LLC AS AGENT FOR | KSIEGEL@BRESLINREALTY.COM |
| PETE ORTIZ AND ERLINDA ORTIZ | EMAIL ON FILE |
| PETE ORTIZ AND ERLINDA ORTIZ | EMAIL ON FILE |
| PETER BOLLINGER INVESTMENT | SALES@INTERCALRE.COM |
| PETER BOLLINGER INVESTMENT | SALES@INTERCALRE.COM |
| PHR VILLAGE LLC | DHANSON@COASTINCOME.COM |
| PHR VILLAGE LLC | DHANSON@COASTINCOME.COM |
| PINEWINDS INVESTMENTS, LLC | NEALHUNT@HMCCORP.NET |
| PINEWINDS INVESTMENTS, LLC | NEALHUNT@HMCCORP.NET |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| PISMO COAST PLAZA LLC | CLAYTONGAMBRIL93@GMAIL.COM |
| PISMO COAST PLAZA LLC | CLAYTONGAMBRIL93@GMAIL.COM |
| PITTSBURGH-SSW1 NOTE OWNER LLC | JON@SOMERAROADINC.COM |
| PITTSBURGH-SSW1 NOTE OWNER LLC | JON@SOMERAROADINC.COM |
| PITTSTON SHOPPING PLAZA LLC | VMP@PUGLIESEPROPERTIES.COM |
| PITTSTON SHOPPING PLAZA LLC | VMP@PUGLIESEPROPERTIES.COM |
| PJ CASCADE DINING, LLC - PAPA JOHN'S PIZZA | JSMITH@CCDINING.COM |
| PL RANCHO LP | VTERRY@KIMCOREALTY.COM |
| PL RANCHO LP | VTERRY@KIMCOREALTY.COM |
| PLATT PARTNERS | KTINACCI@SDLMANAGEMENTCOMPANY.COM |
| PLATT PARTNERS | KTINACCI@SDLMANAGEMENTCOMPANY.COM |
| PLAYA GALLERIA SHOPPING CT LLC | MHAGER@HAGERPACIFIC.COM |
| PLAYA GALLERIA SHOPPING CT LLC | MHAGER@HAGERPACIFIC.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| PLAZA GROUP 167 LLC | RON@PLAZAGROUP.COM |
| PLAZA GROUP 167 LLC | RON@PLAZAGROUP.COM |
| PLAZA GROUP 304 LLC | RON@PLAZAGROUP.COM |
| PLAZA GROUP 304 LLC | RON@PLAZAGROUP.COM |
| POLLY DRUMMOND CENTER T/A ROJA | FELECIA@AERENSON.COM |
| POLLY DRUMMOND CENTER T/A ROJA | FELECIA@AERENSON.COM |
| POOJA ENTERPRISES LLC | DESAI1@COX.NET |
| POOJA ENTERPRISES LLC | DESAI1@COX.NET |
| PRIME/FRIT BELL GARDEN LLC | SALESREPORTING@FEDERALREALTY.COM |
| PRIME/FRIT BELL GARDEN LLC | SALESREPORTING@FEDERALREALTY.COM |
| PRO SCHWEIZER MANAGEMENT, INC. - AKA ATI PHYSICAL THERAPY | LEASING@ATIPT.COM |
| PUBA PROPERTIES | PUBA867@AOL.COM |
| PUBA PROPERTIES | PUBA867@AOL.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| QUAKERTOWN JOINT VENTURE | DBLEZNAK@ADCOPA.COM |
| QUAKERTOWN JOINT VENTURE | DBLEZNAK@ADCOPA.COM |
| RA HOPEWELL LLC | SHEFFNER@REISSANDCO.COM |
| RA STONEROOK 1550 COLUMBIA AVE | TOM@STONEBROOK.NET |
| RA2 MERCERVILLE LLC | ICORREA@NAIHANSON.COM |
| RA2 MERCERVILLE LLC | ICORREA@NAIHANSON.COM |
| RAD PA LLC | MRSCHAO@GMAIL.COM |
| RAD PA LLC | MRSCHAO@GMAIL.COM |
| RAD PA PHILA PROP OWNER LLC | ADMIN@SABEDRACPA.COM |
| RAD PA PHILA PROP OWNER LLC | ADMIN@SABEDRACPA.COM |
| RAINTREE REALTY LLC | ANAMARIABORACCHIA@YAHOO.COM; connierross@aol.com |
| RAINTREE REALTY LLC | ANAMARIABORACCHIA@YAHOO.COM; connierross@aol.com |
| RANDALL BENDERSON 1993-1 TRUST | BILLINGDEPT@BENDERSON.COM |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| RAP EAST MARKET YORK, LLC | MARY@ATLASREALESTATECO.COM |
| RAP EAST MARKET YORK, LLC | MARY@ATLASREALESTATECO.COM |
| RAP HAMLIN LP | RICHARD.DREHER@THEDREHERGROUP.COM |
| RAP HAMLIN LP | RICHARD.DREHER@THEDREHERGROUP.COM |
| RARED ALLENSTOWN LLC | STEVEDUBORD@COMCAST.NET |
| RARED ALLENSTOWN LLC | STEVEDUBORD@COMCAST.NET |
| RARED JAFFREY LLC | STEVEDUBORD@COMCAST.NET |
| RARED JAFFREY LLC | STEVEDUBORD@COMCAST.NET |
| RARED MANCHESTER NH LLC | STEVEDUBORD@COMCAST.NET |
| RARED MANCHESTER NH LLC | STEVEDUBORD@COMCAST.NET |
| RAUF R MANAGEMENT | NRAHIMZADA@HOTMAIL.COM |
| RAUF R MANAGEMENT | NRAHIMZADA@HOTMAIL.COM |
| RC SOUTHAMPTON LLC | PPOLLANI@MIDWOODID.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| RC SOUTHAMPTON LLC | PPOLLANI@MIDWOODID.COM |
| RCS DEVELOPMENT COMPANY | CNICKLOW@COLONYHOLDING.COM |
| RCS DEVELOPMENT COMPANY | CNICKLOW@COLONYHOLDING.COM |
| REALMARQ DEVELOPMENT, LLC | PPADLEY@REALMARQ.COM |
| REALTY INCOME CORP | SSPAR@REALTYINCOME.COM |
| REALTY INCOME CORPORATION | HYEE@REALTYINCOME.COM |
| REALTY INCOME CORPORATION | HYEE@REALTYINCOME.COM |
| REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| REALTY INCOME PROP 9 LLC | JKOERPERICK@REALTYINCOME.COM |
| REALTY INCOME PROP 9 LLC | JKOERPERICK@REALTYINCOME.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| RED EAGLE MANAGEMENT LLC | TYLER22280@YAHOO.COM |
| RED LION BROADWAY LLC | GBAUMANN@ARCPROPERTIES.COM |
| RED LION BROADWAY LLC | GBAUMANN@ARCPROPERTIES.COM |
| REDONDO PRIME 1, LLC | TERRI@GERRITY.COM |
| REDWOOD VILLAGE SC | STEPHENCOATES@MSN.COM |
| REDWOOD VILLAGE SC | STEPHENCOATES@MSN.COM |
| REGENCY CENTERS, LP (LEASE 155 | SALESREPORTING@REGENCYCENTERS.COM |
| REGENT INTERNATIONAL LLC | WILSONLEEPG@YAHOO.COM |
| REGENT INTERNATIONAL LLC | WILSONLEEPG@YAHOO.COM |
| RICHFIELD ASSOCIATES | RICK@CENTRALPROP.NET |
| RICHFIELD ASSOCIATES | RICK@CENTRALPROP.NET |
| RITE AID PLAZA-WALDWICK PLAZA | JENNIFEROVERTHROW@REGENCYCENTERS.COM |
| RITE DUNMORE LLC | DB@FORTECAP.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| RITE DUNMORE LLC | DB@FORTECAP.COM |
| RIVARD PIZZA, LLC | ROB@DOMINOS-BOSTON.COM |
| RIVERSIDE HOLDINGS LLC | FAA@KUBISHINANDATOR.COM |
| RIVERSIDE HOLDINGS LLC | FAA@KUBISHINANDATOR.COM |
| RJAC1 LLC | DARREN@DICKERHOOF.COM |
| ROBERT S AND CELESTE MARIN | EMAIL ON FILE |
| ROBERT S AND CELESTE MARIN | EMAIL ON FILE |
| ROBINS CARLSBAD, LLC | PROBINS@PRINVESTMENTS.COM |
| ROBINS CARLSBAD, LLC | PROBINS@PRINVESTMENTS.COM |
| RONALD BENDERSON 1995 TRUST | BILLINGDEPT@BENDERSON.COM |
| ROSEDALE BAY INVESTMENTS LLC | JHOGAN@CITATIONMGT.COM |
| ROSEDALE BAY INVESTMENTS LLC | JHOGAN@CITATIONMGT.COM |
| ROSSANO REALTY | AROSSANO@EHBUILDERS.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| ROSSANO REALTY | AROSSANO@EHBUILDERS.COM |
| RS REALTY PARTNERS LP | DWERNER@WATERSRETAILGROUP.COM |
| RS REALTY PARTNERS LP | DWERNER@WATERSRETAILGROUP.COM |
| RULLO FAMILY LTD PARTNERSHIP | DWRULLO@GMAIL.COM |
| RULLO FAMILY LTD PARTNERSHIP | DWRULLO@GMAIL.COM |
| RWY TRUST | ROBERT@YODERLANGFORD.COM |
| RX COMPTON INVESTORS DBT | AFOSTER@NETLEASECAPITAL.COM |
| RX COMPTON INVESTORS DBT | AFOSTER@NETLEASECAPITAL.COM |
| RX NEWBURG OWNERS LLC | SROSENBLATT@OLMSTEADINC.COM |
| RYBA REAL ESTATE INC. | LEASEADMIN@SUMMITTEAM.COM |
| RYBA REAL ESTATE INC. | LEASEADMIN@SUMMITTEAM.COM |
| RYKAL ASSOCIATES | MIKE@WESTWINDCRE.COM |
| RYKAL ASSOCIATES | MIKE@WESTWINDCRE.COM |

## Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| S & F MOTEL CO LLC | JACKSHNAY@GMAII.COM |
| S & F MOTEL CO LLC | JACKSHNAY@GMAII.COM |
| S & N II, LTD | LMELGAREJO@CROSSPOINTREALTY.COM |
| S & P INVESTMENTS | ACCOUNTSPAYABLE@RPOLTL.COM |
| S & P INVESTMENTS | ACCOUNTSPAYABLE@RPOLTL.COM |
| S DAVIS REAL ESTATE HLDG LLC | ARNOLD@FACTORYUSA.COM |
| S DAVIS REAL ESTATE HLDG LLC | ARNOLD@FACTORYUSA.COM |
| SACC INC. | SA@WCI1.NET |
| SAJ LLC | JBPMD712@GMAIL.COM |
| SAJ LLC | JBPMD712@GMAIL.COM |
| SAKIOKA FARMS | TOM@SAKIOKAFARMS.COM |
| SAKIOKA FARMS | TOM@SAKIOKAFARMS.COM |
| SANDEEP K GUPTA | EMAIL ON FILE |

# Exhibit C

Lease Auction Landlords Service List
Served via Email

| Name | Email |
|------|-------|
| SANDEEP K GUPTA | EMAIL ON FILE |
| SANDERSON J RAY-TUSTIN RANCH | LLOVELY@SJRD.COM |
| SANDERSON J RAY-TUSTIN RANCH | LLOVELY@SJRD.COM |
| SARA & BENNY REALTY CORP. | BKAIRY@AOL.COM |
| SARA & BENNY REALTY CORP. | BKAIRY@AOL.COM |
| SATICOY PLAZA LLC | SHAWNMORADIAN@GMAIL.COM |
| SATICOY PLAZA LLC | SHAWNMORADIAN@GMAIL.COM |
| SAYRE DEVELOPERS, L.L.C. | SAYREDEVELOPERS@GMAIL.COM |
| SAYRE DEVELOPERS, L.L.C. | SAYREDEVELOPERS@GMAIL.COM |
| SEECHE REALTY TRUST | JAMES.KERR@HENLAW.COM |
| SERENITY NAIL BOUTIQUE, INC. | NATALIETO1979@GMAIL.COM |
| SERIES IV CHANNEL ISLAND BUS | RUBAUMR@AOL.COM |
| SERIES IV CHANNEL ISLAND BUS | RUBAUMR@AOL.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| SERVICE PROPERTIES TRUST | JCASE@RMRGROUP.COM |
| SERVICE PROPERTIES TRUST | JCASE@RMRGROUP.COM |
| SHIRLEY OSUMI | SHIRLEYOSUMI@ATT.NET |
| SHOPRITE SUPERMARKETS INC | ALEXANDER.BOTBYL@WAKEFERN.COM |
| SHOPRITE SUPERMARKETS INC | ALEXANDER.BOTBYL@WAKEFERN.COM |
| SHOPS AT HAMPTON TOWNE CTR LLC | ALLISON.HICKOK@COLLIERS.COM |
| SHOPS AT HAMPTON TOWNE CTR LLC | ALLISON.HICKOK@COLLIERS.COM |
| SIMPSON-FERRY LLC | JOHN@WIRUMPROPERTIES.COM |
| SIMPSON-FERRY LLC | JOHN@WIRUMPROPERTIES.COM |
| SJN CLAREMONT PROP ASSOC, LLC | ANDREW034A666@ICLOUD.COM |
| SJN CLAREMONT PROP ASSOC, LLC | ANDREW034A666@ICLOUD.COM |
| SKBB INVESTMENTS | BMARTIN@LAJOLLAMGT.COM |
| SLD-COLLINGSWOOD LLC AND | cindydetweiler@gmail.com |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| SLD-COLLINGSWOOD LLC AND | CINDYDETWEILER@GMAIL.COM |
| SLD-COLLINGSWOOD LLC AND | CINDYDETWEILER@GMAIL.COM |
| SLF PROPERTIES LLC | HROLLS@LAVERTYCHACON.COM |
| SLF PROPERTIES LLC | HROLLS@LAVERTYCHACON.COM |
| SOUTH BAY PROPERTIES LLC | SUSAN@COASTLINEEQUITY.NET |
| SOUTH BAY PROPERTIES LLC | SUSAN@COASTLINEEQUITY.NET |
| SPS I LLC | DBEATY@SMTGRP.COM |
| SPS I LLC | DBEATY@SMTGRP.COM |
| SRI AUSHADA LLC | SURYA312@YAHOO.COM |
| SRI AUSHADA LLC | SURYA312@YAHOO.COM |
| SRP VINELAND LLC | MKTZ@AOL.COM |
| SRP VINELAND LLC | MKTZ@AOL.COM |
| ST. LUKE'S RENT PAYABLE | JENNIFER.PETERS2@SLUHN.ORG |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| ST. LUKE'S RENT PAYABLE | JENNIFER.PETERS2@SLUHN.ORG |
| STAR CAPITAL PARTNERS LLC | STARCAPITALPARTNERSNJ@GMAIL.COM |
| STEPHEN INVESTMENTS INC | SARAH@PILIBOSPROPERTIES.COM |
| STEPHEN INVESTMENTS INC | SARAH@PILIBOSPROPERTIES.COM |
| STEVEN J OLIVA | EMAIL ON FILE |
| STEVEN J OLIVA | EMAIL ON FILE |
| STONEWOOD FAMILY PARTNERSHIP | PATRICKJDICESARE@GMAIL.COM |
| STONEWOOD FAMILY PARTNERSHIP | PATRICKJDICESARE@GMAIL.COM |
| SURAPANENI FRESNO PROPERTIES, | usha.surapaneni@gmail.com; swetha05@gmail.com |
| SURAPANENI FRESNO PROPERTIES, | USHA.SURAPANENI@GMAIL.COM; SWETHA05@GMAIL.COM |
| SURAPANENI FRESNO PROPERTIES, | USHA.SURAPANENI@GMAIL.COM; SWETHA05@GMAIL.COM |
| SUSO 4 GAINSBOROUGH LP | GAINSBOROUGHSQ@AM.JLL.COM; SGRSALES@SLATEAM.COM |
| SUSO 4 GAINSBOROUGH LP | GAINSBOROUGHSQ@AM.JLL.COM; SGRSALES@SLATEAM.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| SVAP III PLAZA MEXICO LLC | SALESREPORTING@STERLINGORGANIZATION.COM |
| SVAP III PLAZA MEXICO LLC | SALESREPORTING@STERLINGORGANIZATION.COM |
| SYCAMORE STREET CORNER LLC | TBARO5@AOL.COM |
| SYCAMORE STREET CORNER LLC | TBARO5@AOL.COM |
| T RIO RANCHO CA, LLC | BRETT@AZRCORPORATION.COM |
| T RIO RANCHO CA, LLC | BRETT@AZRCORPORATION.COM |
| T.F. ASSOCS | NBOWERS@PJBOWERS.COM |
| T.F. ASSOCS | NBOWERS@PJBOWERS.COM |
| TANKLAGE FAMILY LP II LLC | LYNNPRESLEY8@GMAIL.COM |
| TANKLAGE FAMILY PARTNERSHIP | LYNNPRESLEY8@GMAIL.COM |
| TANKLAGE FAMILY PARTNERSHIP | LYNNPRESLEY8@GMAIL.COM |
| TANZI PROPERTIES LLC | DANIELLE@INDIANHEADCONTRACTING.COM |
| TANZI PROPERTIES LLC | DANIELLE@INDIANHEADCONTRACTING.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| TEN PATELS HORSEHEADS LLC | MANISH@BAPANETWORK.COM |
| TEN PATELS HORSEHEADS LLC | MANISH@BAPANETWORK.COM |
| THE BUNCHER COMPANY | REALESTATEGROUP@BUNCHER.COM |
| THE BUNCHER COMPANY | REALESTATEGROUP@BUNCHER.COM |
| THE GOURMET LATTE | KARISSA@GOURMETLATTE.COM; GM@GOURMETLATTE.COM |
| THE NIKI GROUP LLC | KAYDEE@THENIKIGROUP.COM |
| THE NIKI GROUP LLC-RADNY1 | KAYDEE@THENIKIGROUP.COM |
| THE NIKI GROUP LLC-RADNY1 | KAYDEE@THENIKIGROUP.COM |
| THE NIKI GROUP LLC-RAFS1 | KAYDEE@THENIKIGROUP.COM |
| THE NIKI GROUP LLC-RAFS1 | KAYDEE@THENIKIGROUP.COM |
| THE NIKI GROUP LLC-SPR1 ACCT | PM@THENIKIGROUP.COM |
| THE NIKI GROUP, LLC RAPLN1 | KAYDEE@THENIKIGROUP.COM |
| THE NIKI GROUP, LLC RAPLN1 | KAYDEE@THENIKIGROUP.COM |

In re: New Rite Aid, LLC, *et al.*
Case No. 25-14861 (MBK)

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| THE NIKI GROUP, LLC-RANC1 | KAYDEE@THENIKIGROUP.COM |
| THE NIKI GROUP, LLC-RANC1 | KAYDEE@THENIKIGROUP.COM |
| THE NIKI GROUP, LLC-RARG1 | KAYDEE@THENIKIGROUP.COM |
| THE SHOPPES OF FLOWERS | RCRONCO@AOL.COM |
| THE SHOPPES OF FLOWERS | RCRONCO@AOL.COM |
| THE WIDEWATERS GROUP, INC. | LEASEADMIN@WIDEWATERS.COM |
| THOMPSON & THOMPSON | CAROL@THE-EDGEGROUP.COM |
| THOMPSON & THOMPSON | CAROL@THE-EDGEGROUP.COM |
| THOMPSON & THOMPSON | CAROL@THE-EDGEGROUP.COM |
| THOMPSON & THOMPSON | CAROL@THE-EDGEGROUP.COM |
| THREE HUNDRED SEVENTY ONE | KYLENH@GMAIL.COM |
| THREE HUNDRED SEVENTY ONE | KYLENH@GMAIL.COM |
| THREE HUNDRED SEVENTY ONE | KYLENH@GMAIL.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| TIOGA WEST, L.P. | AM@SPRINGHILLREALTYINC.COM |
| TIOGA WEST, L.P. | AM@SPRINGHILLREALTYINC.COM |
| TITANIC ASSOCIATES | PPAVLINI@HAMPSHIRECO.COM |
| TITANIC ASSOCIATES | PPAVLINI@HAMPSHIRECO.COM |
| TNC PROPERTY INVESTMENTS LLC | JLARSEN@NAIBLACK.COM |
| TNC PROPERTY INVESTMENTS LLC | JLARSEN@NAIBLACK.COM |
| TONAWANDA HOUSING | MEYRICK@MJPETERSON.COM |
| TONAWANDA HOUSING | MEYRICK@MJPETERSON.COM |
| TOWANDA PA HOLDING LLC | ABRAR@NAMDARLLC.COM |
| TOWANDA PA HOLDING LLC | ABRAR@NAMDARLLC.COM |
| TRC MM LLC | LASALES@TRCRETAIL.COM |
| TRI W ENTERPRISES INC | LSILVA@TRIWENTERPRISES.COM |
| TRI W ENTERPRISES INC | LSILVA@TRIWENTERPRISES.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| TRIANGLE TOWN CENTER NW LLC | SUE.IGGULDEN@CUSHWAKE.COM |
| TRIANGLE TOWN CENTER NW LLC | SUE.IGGULDEN@CUSHWAKE.COM |
| TRIPLE BAR KENDIG SQUARE LLC | CWILSON@JCBARPROP.COM |
| TRIPLE BAR KENDIG SQUARE LLC | CWILSON@JCBARPROP.COM |
| TRI-STAR DREXEL HILL, LP | FRED@TRISTARCOMMERCIAL.NET |
| TRI-STAR DREXEL HILL, LP | FRED@TRISTARCOMMERCIAL.NET |
| TRUE COMMERCIAL REAL ESTATE | BLAZE@TRUECOMMERCIAL.COM |
| TRUE COMMERCIAL REAL ESTATE | BLAZE@TRUECOMMERCIAL.COM |
| TSANG ENTERPRISES LLC | RICKTS@COMCAST.NET |
| TSANG ENTERPRISES LLC | RICKTS@COMCAST.NET |
| TURABDIN REALTY | BEKITTOREALTY@GMAIL.COM |
| TURABDIN REALTY | BEKITTOREALTY@GMAIL.COM |
| U & ME PROPERTIES LLC | BRENDA@MPDMANAGEMENT.NET |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| U & ME PROPERTIES LLC | BRENDA@MPDMANAGEMENT.NET |
| UB BREWSTER LLC | BRITTANYTHOMAS@REGENCYCENTERS.COM |
| UB BREWSTER LLC | BRITTANYTHOMAS@REGENCYCENTERS.COM |
| UD PROPERTIES | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM |
| UNION CENTER REALTY LLC | AGUSSETT@GOTOJOES.COM |
| UNION CENTER REALTY LLC | AGUSSETT@GOTOJOES.COM |
| UNION DEVELOPMENT COMPANY | DAVID@DUCKETTWILSON.COM |
| UNION DEVELOPMENT COMPANY | DAVID@DUCKETTWILSON.COM |
| UNITED BANK, INC | FRANKNEELY44@GMAIL.COM |
| UNIVERSITY PLAZA LLC | DARREN@DICKERHOOF.COM |
| UNIVERSITY PLAZA LLC | DARREN@DICKERHOOF.COM |
| USRP 1 LLC-SHOPPES OF GRAYLYN | ELIZABETHDONLEY@REGENCYCENTERS.COM |
| USRP 1 LLC-SHOPPES OF GRAYLYN | ELIZABETHDONLEY@REGENCYCENTERS.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| VANDERVERT NORTH, LLC | PROPERTYMANAGEMENT@VANDERVERTDEV.COM |
| VANDERVERT NORTH, LLC | PROPERTYMANAGEMENT@VANDERVERTDEV.COM |
| VAUGHAN VILLAGE, LLC | CHRIS.KAGI@OUTLOOK.COM |
| VAUGHAN VILLAGE, LLC | CHRIS.KAGI@OUTLOOK.COM |
| VENTURA REVOCABLE TRST-5/30/05 | EMAIL ON FILE |
| VENTURA REVOCABLE TRST-5/30/05 | EMAIL ON FILE |
| VEREIT REAL ESTATE LP | NOTICES@REALTYINCOME.COM |
| VH CLEONA LLP | AHG@VASTGOOD.COM |
| VH CLEONA LLP | AHG@VASTGOOD.COM |
| VIKING MANAGEMENT | JSOLOMON@COSOL.NET |
| VIKING MANAGEMENT | JSOLOMON@COSOL.NET |
| VISALIA HOLDINGS, LLC | EMAIL ON FILE |
| VISALIA HOLDINGS, LLC | EMAIL ON FILE |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| WASHCO-SHIPPENSBURG COMMONS, L | DAKINS@WASHCOMANAGEMENT.NET |
| WASHINGTON RESTAURANT PROP | ANAUSIN@LEIBSOHN.COM |
| WASHINGTON RESTAURANT PROP | ANAUSIN@LEIBSOHN.COM |
| WASHINGTON TOWN CENTER LLC | MICHAEL.CALANDRA@CREVERTICAL.COM |
| WASHINGTON TOWN CENTER LLC | MICHAEL.CALANDRA@CREVERTICAL.COM |
| WATCH HILL CAF LLC | MGOTTFRIED@ELKINSKALT.COM |
| WATCH HILL CAF LLC | RPASKAL@MOVIOLA.COM |
| WATCH HILL CAF LLC | RPASKAL@MOVIOLA.COM |
| WC PROPERTIES (EDENS), LLC | SALES-TX@EDENS.COM |
| WC PROPERTIES (EDENS), LLC | SALES-TX@EDENS.COM |
| WEC 97K-29 INVESTMENT TRUST | MSTROH@BRIXTONCAPITAL.COM |
| WEC 97K-29 INVESTMENT TRUST | MSTROH@BRIXTONCAPITAL.COM |
| WEC 98D-10 LLC | ASABELLA@ALLERAND.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|------|-------|
| WEC 98D-10 LLC | ASABELLA@ALLERAND.COM |
| WEC 98D-13 | ASABELLA@ALLERAND.COM |
| WEC 98D-13 | ASABELLA@ALLERAND.COM |
| WEDGEWOOD NO. 9 | WEDGWOOD9@OUTLOOK.COM |
| WEDGEWOOD NO. 9 | WEDGWOOD9@OUTLOOK.COM |
| WEMBLEY PORPERTIES, INC. | DANCURTO47@GMAIL.COM |
| WEMBLEY PORPERTIES, INC. | DANCURTO47@GMAIL.COM |
| WHITE 46 ASSOCIATES LLC | EWARM@FIDELITYLAND.COM; VCASIERO@CAPITALTELECOM.COM |
| WHITE 46 ASSOCIATES LLC | EWARM@FIDELITYLAND.COM; VCASIERO@CAPITALTELECOM.COM |
| WHITEMARSH INVESTMENT ASSOCIAT | DOUG.SPINLER@CBRE.COM |
| WHITEMARSH INVESTMENT ASSOCIAT | DOUG.SPINLER@CBRE.COM |
| WILSHIRE UNIONCENTER, LP | MGOTTFRIED@ELKINSKALT.COM |
| WILSHIRE UNIONCENTER, LP | OFELIAPULANCO@FREDLEEDSPROPERTIES.COM |

Exhibit C

Lease Auction Landlords Service List

Served via Email

| Name | Email |
|---|---|
| WILSHIRE UNIONCENTER, LP | OFELIAPULANCO@FREDLEEDSPROPERTIES.COM |
| WILSON CAPITAL LLC | WILSONEXC@GMAIL.COM |
| WILSON H PARK & HYESUN PARK | EMAIL ON FILE |
| WILSON H PARK & HYESUN PARK | EMAIL ON FILE |
| WINBROOK MANAGEMENT LLC | ALLISON@NASSIMIREALTY.COM; SANDRA@NASSIMIREALTY.COM |
| WINBROOK MANAGEMENT LLC | ALLISON@NASSIMIREALTY.COM; SANDRA@NASSIMIREALTY.COM |
| WOODSIDE PLAZA PARTNERS, LP | DENA@DEANZAPROPERTIES.COM |
| WOODSIDE PLAZA PARTNERS, LP | DENA@DEANZAPROPERTIES.COM |
| WWR PROPERTIES | LIZ.C@WWRPROP.COM |
| WWR PROPERTIES | LIZ.C@WWRPROP.COM |
| WY HERITAGE GROVE LLC | WENDA@WYHERITAGEGROVE.COM |
| WY HERITAGE GROVE LLC | WENDA@WYHERITAGEGROVE.COM |
| XINSHIJIE INVESTMENT LLC | JAYHWANG2000@GMAIL.COM |

# Exhibit C

Lease Auction Landlords Service List
Served via Email

| Name | Email |
|------|-------|
| XINSHIJIE INVESTMENT LLC | JAYHWANG2000@GMAIL.COM |
| XUAN NGA THI NGUYEN | EMAIL ON FILE |
| XUAN NGA THI NGUYEN | EMAIL ON FILE |
| YUET-MING CHU & MIRIAM L CHU | EMAIL ON FILE |
| YUET-MING CHU & MIRIAM L CHU | EMAIL ON FILE |

**Exhibit D**

Exhibit D

Notice Parties Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Abdusalam Ali | EMAIL ADDRESS ON FILE |
| Anthony J. D'Artiglio | adartiglio@ansell.law |
| Al Williams | awilliams@gordonbrothers.com |
| Allie Beyda | EMAIL ADDRESS ON FILE |
| Anthony Pena | Anthony@penagroup.org |
| Bert I. Dweck | EMAIL ADDRESS ON FILE |
| Blake Megdal | blake@megalinc.com |
| Carlos Batista | EMAIL ADDRESS ON FILE |
| Carlos Obaid | carlos@applesupermarkets.com |
| Charles Saka | csaka@paramountrealty.com |
| Christina Morascyk | christina.morascyzk@gianteagle.com |
| David Rodriguez | drodriguez@naihanson.com |
| Drew McGehrin | DSMcGehrin@duanemorris.com |
| Dustin Branch | branchd@ballardspahr.com |
| Edward Fitzpatrick | orchardmarketplace@outlook.com |
| Elliott Gabay | elliott@charles-company.com |
| George Apostolicas | EMAIL ADDRESS ON FILE |
| Gerald Pomerantz | gpommy@pommylaw.com |
| Henry Grogenstein | EMAIL ADDRESS ON FILE |
| Ivan Gold | igold@allenmatkins.com |
| Izzy Rudolph | izzy@mcknightrp.com |
| JEANNA MILLS | Mills@millshardwarestore.com |
| Jeff Morrow | jeffrey.morrow@burlington.com |
| Jenniver Raviele | jraviele@kelleydrye.com |
| Jim Rossow | jrossow@bbfr.law |
| Jonathan Lozano | jonathan.lozano@cracewell.com |
| Josh Beyer | josh.beyer@ohanagp.com |
| Krunal Desai | EMAIL ADDRESS ON FILE |

In re: New Rite Aid, LLC, *et al.*

Case No. 25-14861 (MBK)

Exhibit D

Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Krupal Desai | EMAIL ADDRESS ON FILE |
| Leslie Berkoff | lberkoff@moritthock.com |
| Leslie Heilman | heilmanl@ballardspahr.com |
| Marla Benedek | mbenedek@cozen.com |
| Matt Bowes | mbowes@gblawllp.com |
| Michael Jerbich | mjerbich@gagroup.com |
| Michael Puline | mpuline@performproperties.com |
| Michael Sulem | msulem@nadg.com |
| Michael Weitzman | mike@dureny.com |
| Mike Katz | EMAIL ADDRESS ON FILE |
| Mo Mansoor | mo@kingscapitalre.com |
| Paul Winterhalter | pwinterhalter@offitkurman.com |
| Peter Pastorelli | peter@valuedrugs.net |
| R. Scott Alsterda | rsalsterda@nixonpeabody.com |
| Ray Edwards | redwards@kimcorealty.com |
| Robert LeHane | rlehane@kelleydrye.com |
| Robert Massengill | rmassengill@westlakehardware.com |
| Robert Murphy | rmurphy@papernick-gefsky.com |
| Robert Shapiro | RShapiro@shapirocroland.com |
| Ron Masciantonio | legalnotices@fivebelow.com |
| Ronald Brown | ron@rkbrownlaw.com |
| Ruvin Agarnov | EMAIL ADDRESS ON FILE |
| Saif Ali | EMAIL ADDRESS ON FILE |
| Shamikh Kazmi | sk@upssites.com |
| Sovit Bista | EMAIL ADDRESS ON FILE |
| Steve Gordon | smg@gordonrealestate.net |
| Teofilo Hamui | thamui@spathco.com |
| Travis Bell | travis@springstead-associates.com |

## Exhibit D

Notice Parties Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Western Williams | westernw@me.com |
| Yunes aka Joe Doleh | EMAIL ADDRESS ON FILE |
| Zev Lesser | EMAIL ADDRESS ON FILE |