UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD JULY 1, 2025 THROUGH JULY 31, 2025

| | |
|---|---|
| In re New Rite Aid, LLC, *et al.*[1] | Applicant: Paul, Weiss, Rifkind, Wharton & Garrison LLP ("**Paul, Weiss**") |
| Case No. 25-14861 (MBK) | Client: Debtors and Debtors in Possession |
| Chapter 11 | Case Filed: May 5, 2025 |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED

| | |
|---|---|
| */s/ Andrew N. Rosenberg* | 9/22/2025 |
| Andrew N. Rosenberg | |

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

---

**SECTION I**
**FEE SUMMARY**

---

Summary of Amounts Requested for the Period
July 1, 2025 through July 31, 2025 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $5,246,875.50 |
| Disbursement Total | $69,128.54 |
| **Total Fees Plus Disbursements** | **$5,316,004.04** |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $10,289,999.08 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $2,877,028.44 |
| Total Holdback: | $2,030,899.60 |
| Total Received by Applicant: | $8,259,099.48 |

**SECTION II
SUMMARY OF SERVICES**

**SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION
PERIOD OF JULY 1, 2025 THROUGH AND INCLUDING JULY 31, 2025**

| Name of Professional | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Clareman | Partner | 2007 | Litigation | $2,595.00 | 100.30 | $260,278.50 |
| Alice Eaton | Partner | 2000 | Restructuring | $2,595.00 | 156.10 | $405,079.50 |
| Peter E. Fisch | Partner | 1990 | Real Estate | $2,595.00 | 4.00 | $10,380.00 |
| Robert Holo | Partner | 1993 | Tax | $2,595.00 | 40.20 | $104,319.00 |
| Kyle Kimpler | Partner | 2009 | Restructuring | $2,595.00 | 44.70 | $115,996.50 |
| Gregory Laufer | Partner | 2008 | Litigation | $2,595.00 | 23.80 | $61,761.00 |
| Randy Luskey | Partner | 2005 | Litigation | $2,595.00 | 12.70 | $32,956.50 |
| Lawrence Witdorchic | Partner | 1996 | Exec. Comp. | $2,595.00 | 3.70 | $9,601.50 |
| Christopher Hopkins | Partner | 2014 | Restructuring | $2,350.00 | 18.70 | $43,945.00 |
| Sean A. Mitchell | Partner | 2015 | Restructuring | $2,350.00 | 113.90 | $267,665.00 |
| Megan Spelman | Partner | 2014 | Corporate | $2,350.00 | 47.10 | $110,685.00 |
| Alison R. Benedon | Partner | 2017 | Litigation | $2,245.00 | 204.00 | $457,980.00 |
| Sarah Harnett | Counsel | 2009 | Restructuring | $1,995.00 | 35.20 | $70,224.00 |
| Darren Johnson | Counsel | 2002 | Litigation | $1,995.00 | 182.20 | $363,489.00 |
| Douglas Keeton | Counsel | 2016 | Restructuring | $1,995.00 | 86.20 | $171,969.00 |
| Robert N. Kravitz | Counsel | 1989 | Litigation | $1,995.00 | 70.10 | $139,849.50 |
| Joshua Esses | Associate | 2017 | Restructuring | $1,695.00 | 48.10 | $81,529.50 |

3

| Name of Professional | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Nicholas Krislov | Associate | 2021 | Restructuring | $1,695.00 | 29.50 | $50,002.50 |
| Guy Polani | Associate | 2019 | Corporate | $1,695.00 | 127.10 | $215,434.50 |
| Martin J. Salvucci | Associate | 2019 | Restructuring | $1,695.00 | 145.10 | $245,944.50 |
| Max Siegel | Associate | 2019 | Litigation | $1,695.00 | 229.60 | $389,172.00 |
| Timothy M. Haase | Associate | 2021 | Tax | $1,675.00 | 9.20 | $15,410.00 |
| Emily Parsons | Associate | 2021 | Litigation | $1,675.00 | 7.10 | $11,892.50 |
| Tyler F. Zelinger | Associate | 2021 | Restructuring | $1,675.00 | 74.30 | $124,452.50 |
| Nargis Fazli | Associate | Not Yet Admitted | Restructuring | $1,470.00 | 74.50 | $109,515.00 |
| Theodore Furchtgott | Associate | 2024 | Litigation | $1,470.00 | 83.00 | $122,010.00 |
| Marissa Smith | Associate | 2023 | Litigation | $1,470.00 | 52.90 | $77,763.00 |
| Sarita Benesch | Associate | 2023 | Corporate | $1,220.00 | 70.80 | $86,376.00 |
| Avraham "Moshe" Gold | Associate | 2024 | Tax | $1,220.00 | 11.60 | $14,152.00 |
| Isabelle Leipziger | Associate | 2024 | Litigation | $1,220.00 | 140.40 | $171,288.00 |
| Rana Matared | Associate | 2024 | Litigation | $1,220.00 | 25.90 | $31,598.00 |
| Rob Quelch | Associate | 2025 | Corporate | $1,220.00 | 80.40 | $98,088.00 |
| Christopher Bilicic | Associate | 2025 | Litigation | $975.00 | 259.30 | $252,817.50 |
| Julia K D Rozario | Associate | 2025 | Corporate | $975.00 | 5.40 | $5,265.00 |
| Kunal Khemani | Associate | 2025 | Restructuring | $975.00 | 95.50 | $93,112.50 |
| Natalie Punzak | Associate | 2025 | Real Estate | $975.00 | 9.90 | $9,652.50 |
| Vincent (Vinny) Sireci | Associate | 2025 | Restructuring | $975.00 | 155.40 | $151,515.00 |
| Cenadra Gopala-Foster | Associate | Not Yet Admitted | Litigation | $975.00 | 58.00 | $56,550.00 |

| Name of Professional | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Eric Jose | Paralegal | N/A | Litigation | $560.00 | 59.60 | $33,376.00 |
| Christopher Coleman | Paralegal | N/A | E-Discovery | $525.00 | 32.70 | $17,167.50 |
| Joshua Goldberg | Paralegal | N/A | E-Discovery | $525.00 | 25.50 | $13,387.50 |
| Maya Lempert | Paralegal | N/A | E-Discovery | $525.00 | 6.20 | $3,255.00 |
| Frank Oliveras | Paralegal | N/A | E-Discovery | $525.00 | 14.20 | $7,455.00 |
| Jonathan Romero | Paralegal | N/A | E-Discovery | $525.00 | 6.20 | $3,255.00 |
| Stephanie Tse | Paralegal | N/A | E-Discovery | $525.00 | 6.10 | $3,202.50 |
| Justin Turnofsky | Paralegal | N/A | E-Discovery | $525.00 | 7.70 | $4,042.50 |
| Eduard Vishnevetskiy | Paralegal | N/A | E-Discovery | $525.00 | 10.20 | $5,355.00 |
| Teiana Gonsalves | Paralegal | N/A | Corporate | $490.00 | 13.20 | $6,468.00 |
| Victoria Hannaford | Paralegal | N/A | Litigation | $490.00 | 40.40 | $19,796.00 |
| Barrett Kanfer | Paralegal | N/A | Restructuring | $490.00 | 15.80 | $7,742.00 |
| Peter Patouhas | Paralegal | N/A | Corporate | $490.00 | 65.30 | $31,997.00 |
| Julia Polsky | Paralegal | N/A | Litigation | $490.00 | 8.30 | $4,067.00 |
| Alexandra Tsalikis | Paralegal | N/A | Litigation | $490.00 | 67.20 | $32,928.00 |
| LaAsia Canty | Paralegal | N/A | Research & Business | $460.00 | 29.70 | $13,662.00 |
| | | | | **TOTAL** | **3,344.20** | **$5,246,875.50** |

**SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY**
**JULY 1, 2025 – JULY 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sales and Section 363 Issues (RA01) | 526.20 | $858,739.00 |
| Automatic Stay Issues (RA02) | 9.40 | $9,511.50 |
| Business Operations/Reporting (RA03) | 20.30 | $30,434.50 |
| Case Administration (RA04) | 97.30 | $125,456.00 |
| Cash Collateral and Financing (RA05) | 289.10 | $505,729.00 |
| Claims Administration & Objections (RA07) | 60.60 | $88,252.00 |
| Corporate Governance and Board Matters (RA09) | 21.10 | $34,390.50 |
| Court Hearings (RA10) | 85.80 | $182,067.50 |
| Creditor and Stakeholder Issues (RA11) | 5.20 | $12,434.00 |
| Employee Matters (RA12) | 12.50 | $21,544.50 |
| Executory Contracts and Unexpired Leases (RA13) | 37.10 | $47,840.50 |
| Litigation (RA14) | 1,848.00 | $2,831,554.00 |
| Regulatory Matters (RA15) | 3.60 | $3,510.00 |
| Non-Working Travel Time (RA16) | 11.10 | $22,990.00 |
| Plan, Disclosure Statement, and Confirmation (RA17) | 76.10 | $149,341.50 |
| Retention/Fee Applications – Non-PW (RA18) | 2.80 | $3,831.00 |
| Retention/Fee Applications – PW (RA19) | 129.30 | $110,646.50 |
| Tax Matters (RA21) | 65.00 | $141,226.00 |
| Vendor/Supplier/Utilities Matters (RA23) | 43.70 | $67,377.50 |
| **Total** | **3,344.20** | **$5,246,875.50** |

**SECTION III**
**SUMMARY OF SERVICES**

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD**
**OF JULY 1, 2025 THROUGH AND INCLUDING JULY 31, 2025**

| Expense Category | Total Expenses |
|---|---|
| Color Copies | $4,703.60 |
| Conference Room Catering | $1,921.37 |
| Docketing Retrieval | $273.57 |
| Express Delivery, Federal Express | $64.50 |
| Lexis | $4,845.05 |
| Meals | $1,322.78 |
| O/T Transportation | $685.08 |
| Overtime Meals | $605.77 |
| Paralegal O/T | $3,247.97 |
| Relativity One - Discovery Hosting | $10,418.72 |
| Reporting Services | $20,921.37 |
| Reproduction Expense | $7,213.14 |
| Taxi Services | $2,642.07 |
| Westlaw | $10,113.55 |
| Word Processing | $150.00 |
| **Total** | **$69,128.54** |

<div style="border:1px solid">

**SECTION IV**
**CASE HISTORY**

</div>

(1)    Date case filed: May 5, 2025

(2)    Chapter under which case commenced: Chapter 11

(3)    Date of retention: June 25, 2025, effective as of May 5, 2025. *See* **Exhibit A**.

       If limit on number of hours or other limitations to retention, set forth: N/A

(4)    Summarize in brief the benefits to the estate and attach supplements as needed:[2]

    (a)    managing and administering these chapter 11 cases on a daily basis, through maintenance of case calendars, working group lists, task lists, docket updates, databases, and timelines created for use by Paul, Weiss attorneys, the Debtors, and the Debtors' other professionals;

    (b)    preparing for and participating in regular internal calls to provide updates and discuss various case matters;

    (c)    communicating with the Debtors, their other professionals, creditors, and their advisors regarding key case issues and go-forward strategic considerations;

    (d)    preparing for and participating in conferences with the Debtors, their management, as well as other professionals and advisors, regarding key case issues;

    (e)    advising the Debtors in connection with their authorization to use cash collateral and post petition financing;

    (f)    engaging in negotiations with objecting parties regarding a final DIP order and drafting a reply in response to various objections to same;

    (g)    attending court hearings and court conferences regarding the approval of the final DIP order and preparing for same;

    (h)    researching and analyzing various claims-related issues;

---

[2] The following summary is intended to highlight the general categories of services Paul, Weiss rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which Paul, Weiss performed.

(i)     communicating with the Debtors and their other professionals regarding various claims-related issues and other claims-related considerations;

(j)     drafting an administrative claims procedures motion;

(k)     preparing for and attending meetings of the Debtors' Board of Directors and Special Committee to deliver updates on the chapter 11 cases and advise in respect of key restructuring decisions;

(l)     preparing and reviewing materials in advance of such meetings and communicating with the Debtors and the Debtors' other professionals regarding the same;

(m)     drafting an emergency motion to enforce the CVS sale order, a supplemental brief, and attending hearings and court conferences thereon;

(n)     drafting a response to McKesson Corporation's motion to allow administrative expense claim and compel payment thereon and the Debtors' adversary complaint against McKesson;

(o)     responding to various discovery requests and engaging in meet-and-confers with opposing counsel regarding the same;

(p)     conducting reviews of documents for discovery and production purposes in connection therewith;

(q)     preparing for and participating in depositions regarding ongoing litigation, disputes;

(r)     preparing research memoranda, pleadings, and other documents in anticipation of future litigation;

(s)     advising on strategy regarding various issues that could have potential litigation consequences;

(t)     coordinating and corresponding with the Debtors and the Debtors' other advisors to provide updates and discuss strategy relating to litigation disputes;

(u)     negotiating with various stakeholders regarding chapter 11 plan issues and potential alternatives;

(v)     communicating with the Debtors and their other professionals regarding the treatment of certain executory contracts and unexpired leases;

(w)     negotiating with creditors and their advisors with respect to their respective contracts and unexpired leases;

(x)      communicating and negotiating with the Debtors' landlords regarding payment of stub rent, administration of cases, and sale issues;

(y)      drafting and negotiating asset purchase agreements, bills of sale, and related documents for the sale of certain of the Debtors' assets and related closings;

(z)      communicating with the Debtors and their other professionals regarding the Debtors' remaining assets for sale;

(aa)      supporting the marketing process for the Debtors' remaining assets, including analyzing asset purchase proposals and conducting due diligence;

(bb)      communicating with the Debtors, their other professionals, UCC advisors, and objecting parties regarding sale issues, case issues and related considerations;

(cc)      advising the Debtors on vendor and supplier issues, including with respect to postpetition business activities and corresponding with the Debtors and their respective advisors regarding vendor and supplier matters;

(dd)      continuing preparation of Paul Weiss' first monthly fee statement; and

(ee)      The Applicant rendered all other services set forth on the invoice attached hereto as **Exhibit B**.[3]

(5)      Anticipated distribution to creditors:

(a)      Administration expense: Unknown at this time.

(b)      Secured creditors: Unknown at this time.

(c)      Priority creditors: Unknown at this time.

(d)      General unsecured creditors: Unknown at this time.

(6)      Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7)      This is the third monthly fee statement.

---

[3]   The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## <u>Exhibit A</u>

## **RETENTION ORDER**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:

NEW RITE AID, LLC, *et al.*,

Debtors.[1]

Order Filed on June 25, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

Chapter 11

Case No. 25-14861 (MBK) (Jointly Administered)

# ORDER AUTHORIZING THE RETENTION
## AND EMPLOYMENT OF PAUL, WEISS, RIFKIND,
## WHARTON & GARRISON LLP AS ATTORNEYS FOR THE DEBTORS AND
## DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION DATE

The relief set forth on the following pages, numbered three (3) through (7), is **ORDERED**

**DATED: June 25, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel to the Debtors and
Debtors in Possession*

(Page | 3)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

Upon the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date* (the "Application")[1] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order"), pursuant to sections 327(a) and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rules 2014-1, authorizing the retention and employment of Paul, Weiss as attorneys for the Debtors, effective as of the Petition Date, as more fully set forth in the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that notice of the Application has been given as set forth in the Application, and that such notice is adequate and no other or further notice need be given; and this Court having reviewed the Application, the Rosenberg Declaration and the Liebman Declaration; and this Court being satisfied, based on the representations made in the Application and the Rosenberg Declaration, that Paul, Weiss is "disinterested" as such term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and as required under section 327(a) of the Bankruptcy Code; and that Paul,

---

[1]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

| (Page \| 4) | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

Weiss does not hold or represent any interests adverse to the Debtors, the Debtors' estates, or their creditors; and that the legal and factual bases set forth in the Application having established just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

2.      Pursuant to sections 327(a) and 330 of the Bankruptcy Code, the Debtors are authorized to employ and retain Paul, Weiss as their bankruptcy co-counsel in these chapter 11 cases effective as of the Petition Date on the terms and conditions set forth in the Application and Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3.      Paul, Weiss is authorized to render professional services to the Debtors as described in the Application and the Engagement Letter.  Specifically, but without limitation, Paul, Weiss will render the following services, among others:

(a)      providing legal advice with respect to the Debtors' powers and duties as debtors in possession in the continued operation of their business and management of their properties;

(b)      attending meetings and negotiating with representatives of creditors and other parties-in-interest and advising and consulting on the conduct of these chapter 11 cases, including the legal and administrative requirements of operating in chapter 11;

(c)      taking action necessary to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

(d)      preparing and prosecuting on behalf of the Debtors all motions, applications, answers, orders, reports, and papers necessary to the administration of the estates;

4

(Page | 5)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

(e)    advising and assisting the Debtors with financing and transactional matters as such may arise during the chapter 11 cases;

(f)    representing the Debtors in connection with obtaining authority to use cash collateral and post-petition financing;

(g)    advising and assisting the Debtors with the marketing and sale processes for their assets and financing and transactional matters, as such may arise during the chapter 11 cases;

(h)    taking any necessary action on behalf of the Debtors to negotiate, prepare and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documentation related thereto;

(i)    appearing in Court and protecting the interests of the Debtors before the Court;

(j)    advising the Debtors regarding tax matters; and

(k)    performing all other legal services for the Debtors that may be necessary and proper in these chapter 11 cases.

4.    Paul, Weiss shall apply for compensation of professional services and reimbursement of expenses incurred during the pendency of these chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and the applicable provisions of  the Bankruptcy Rules, the Local Rules, and any applicable orders of this Court. Paul, Weiss shall make a reasonable effort to comply with the United States Trustee for the District of New Jersey's (the "U.S. Trustee") requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective as of November 1, 2013 (the "U.S. Trustee Guidelines"), both in connection with this Application and the interim and final fee applications to be filed by Paul, Weiss in the Debtors' chapter 11 cases.

(Page | 6)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

5.     Paul, Weiss is authorized to apply its remaining retainer against any outstanding prepetition fees, expenses, and costs and/or hold its remaining retainer as security during the pendency of these chapter 11 cases until Paul, Weiss's postpetition fees and expenses are awarded and payable to Paul, Weiss on a final basis. Paul, Weiss shall waive the amount of any prepetition fees, costs, or expenses (if any) in excess of the amount of its retainer.  At the conclusion of Paul, Weiss's engagement by the Debtors, if the amount of Paul, Weiss's retainer is in excess of the amount of Paul, Weiss's outstanding and estimated fees, expenses, and costs, Paul, Weiss will pay to the Debtors the amount by which Paul, Weiss's retainer exceeds such fees, expenses, and costs.

6.     To the extent that Paul, Weiss uses the services of contract attorneys, independent contractors or subcontractors (collectively, the "Contractors") in these cases, Paul, Weiss shall (i) pass through the cost of such Contractors at the same rate that Paul, Weiss pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the conflict checks as required for Paul, Weiss; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases.

7.     Paul, Weiss shall review its files periodically during the pendency of the Debtors' chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new relevant facts or relationships are discovered or arise, Paul, Weiss shall file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

8.     In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Paul, Weiss shall coordinate with Cole Schotz P.C.

6

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

and any additional firms the Debtors retain regarding their respective responsibilities in these chapter 11 cases.  As such, Paul, Weiss shall use its best efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

9.      Prior to applying any increases in its hourly rates beyond the rates set forth in the Application and the Rosenberg Declaration (other than Step Increases), Paul, Weiss shall provide at least ten (10) business days' prior notice of any such increases to the Debtors, the U.S. Trustee, and the Committee, and shall file such notice with this Court.  The U.S. Trustee retains the right to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

10.      Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the declarations attached to the Application, any reimbursement provisions allowing for the reimbursement of fees earned and expenses incurred in connection with defending any objection to Paul, Weiss's fee applications under the Bankruptcy Code are not approved.

11.      Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the declarations attached to the Application, any termination of the Engagement Letter by Paul, Weiss shall comply with the Local Rules and any other applicable rules of the Court, including Local Rule 9010-2(b).

12.      No agreement or understanding exists between Paul, Weiss and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Paul, Weiss share or agree to share

| (Page | 8) | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

13.    To the extent the Application, the Engagement Letter, or the Rosenberg Declaration are inconsistent with this Order, the terms of this Order shall govern.

14.    The Debtors and Paul, Weiss are authorized to take all action necessary to carry out this Order.

15.    Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Rules are satisfied by the contents of the Application.

16.    The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Application or otherwise waived.

17.    The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

18.    Notwithstanding anything to the contrary in the Application, the Rosenberg Declaration, or the Engagement Letter, including paragraph 16 of the Engagement Letter, this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and enforcement of this Order.

## Exhibit 1

**Engagement Letter**

# PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

TELEPHONE (212) 373-3000

DIRECT DIAL: (212) 373-3158
EMAIL: AROSENBERG@PAULWEISS.COM

| | |
|---|---|
| BEIJING | SAN FRANCISCO |
| BRUSSELS | TOKYO |
| HONG KONG | TORONTO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | WILMINGTON |

April 9, 2025

Christin Bassett
New Rite Aid, LLC
200 Newberry Commons
Etters, PA 17319

Re:    Amended and Restated Engagement Letter

Dear Ms. Bassett:

      I am pleased and grateful that New Rite Aid, LLC and its direct and indirect subsidiaries (collectively, "you," "Rite Aid," or the "Company") have retained Paul, Weiss, Rifkind, Wharton & Garrison LLP ("us" or the "Firm")  as its counsel to advise them in connection with the Company's strategic alternatives, including a potential restructuring.  Pursuant to a prior letter dated as of September 4, 2024, (the "September 2024 Letter"), Rite Aid engaged the Firm as its counsel in connection with, among others, corporate governance matters, merger and acquisition matters, and financing matters.  Effective as of March 10, 2025, the parties hereto agree that this engagement letter supersedes the September 2024 Letter in its entirety.

      I write to confirm our acceptance of your continued engagement of us as counsel and to provide you with certain information concerning our practices and policies on fees, billing, collection, conflicts, and other material terms of our engagement.  We began work on the matter, and our engagement remains effective, as of September 4, 2024.  The rules governing our professional obligations require that we establish at the outset a common understanding about the terms and conditions of our employment.

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC                                                                                                2

## TERMS OF ENGAGEMENT

The following terms and conditions apply to our engagement as your counsel:

**1.        Scope of Representation and Client Relationship —** We agree to provide you with legal services, as requested by you from time to time, which in our professional judgment are reasonably necessary and appropriate in connection with the matter described above. At this time, our engagement is limited to the matter described above, though we would be pleased to consider representing you in such other matters as you may request. The terms and conditions of our engagement in any such other matter will be those set forth in this letter unless we otherwise mutually agree in writing. In all matters in which we represent you, we will provide services of a strictly legal nature, and it is understood that you will not be relying on us for business, investment, or accounting advice, nor to assess or vouch for the creditworthiness of any third person.

Unless we otherwise agree or our representation of you otherwise requires, our engagement is solely with the individuals or entities specifically identified as clients in this letter. By entering into this agreement, we are not agreeing to represent any other individuals or entities not named as clients herein, including any parent company, subsidiary, affiliated corporations or businesses, or any of your shareholders, members, general or limited partners, individual officers, directors, employees or agents.

If you are acquired or otherwise subjected to a change in control after execution of this agreement, we will not be deemed to represent the acquiror, other controlling affiliate, or affiliates thereof, unless contemplated hereby, or unless we separately agree in writing or are required by law to do so.

The question of whether our fees are covered by some third-party agreement (including an insurance policy) is not within the scope of our representation, unless you specifically request us to consider that question.

**2.        Retainer —** Our agreement to represent the Company in connection with this engagement is contingent upon the Company's payment to us of an advance payment retainer in the amount of $1,000,000.00. In addition, the Company agrees to provide one or more additional advance payment retainers as necessary, so as to ensure that the amount of any advance payment retainers remain at or above our estimated fees and expenses. We may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred. The Company understands and acknowledges that any advance payment retainers are earned by us upon receipt, any advance payment retainers become our property upon receipt, the Company no longer has a property or any other interest in any advance payment retainers upon our receipt, any advance payment retainers will be placed in our general account and will not be held in a client trust, escrow or similar account, and the Company will not earn any interest on any advance payment retainers. The purpose of the advance payment retainer is to ensure that we do not become a creditor of the Company and will not be disqualified from representing the Company in any liquidation, reorganization or similar proceeding, including in any case under Title 11 of

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

the United States Code. The advance payment retainer is not a security deposit or security retainer. Notwithstanding payment of the advance payment retainers, the Company shall remain liable to us for all amounts owed to us pursuant to the terms of this engagement letter.  At the conclusion of this engagement, if the amount of any advance payment retainers held by us are in excess of the amount of our outstanding and estimated fees, expenses and costs, we will pay to the Company an amount equal to the amount by which any advance payment retainers exceed such fees, expenses and costs.

      **3.**      **Fees for Legal Services** — Our fees for legal services are based on our assessment of the reasonable value of our services.  To assist us in determining that value, we assign hourly rates to each of our lawyers and legal assistants, and require each to maintain a record of the time spent and the services rendered on a particular matter.  Time is recorded in tenths of an hour, which is the minimum we charge for any service.  Our hourly rates, which are based on seniority, currently range from $2,245 to $2,595 per hour for partners, $1,995 per hour for counsel, $705 to $1,695 per hour for staff attorneys and associates, and $175 to $560 per hour for legal assistants.  From time to time, we reassess these rates to account for increases in our costs, augmentation of the experience and ability of our legal personnel and other factors, and thus our current rates may change (and be thereafter applied to all unbilled time) during our representation of you.  In addition to hourly rates, we may also take account of the types of services involved; the size, scope, complexity, and time limitations of the matter; the results obtained; and other relevant circumstances, including any factors that you may wish to call to our attention.  We are prepared, consistent with these principles, to adapt our valuation of services in advance of undertaking the representation to address any special needs you may raise with us.

      For purposes of negotiating and finalizing our fee arrangements, you agree that we are acting on our own behalf in arm's-length discussions with you.  During these discussions, and for purposes of this engagement, we are not acting as your lawyer or fiduciary representative.  You have the right to consult with other counsel before executing this agreement.

      **4.**      **Disbursements & Other Charges** — We are committed to serving you with the most effective and cost-efficient support systems reasonably required as an incident to our legal services, and to this end we allocate charges for such systems in accordance with the extent of usage by individual clients, which are billed in addition to our fee for legal services.  We provide certain services (or incur costs) in-house for which we charge an amount calculated in an effort fairly to reflect the equipment, personnel and overhead costs to us of providing the services to you.  We obtain other services (or incur other costs) from outside vendors or suppliers for which we charge only the amount billed to us by the vendor or supplier.  We may forward the invoices from these outside sources directly to you, in which event you will be responsible to pay the invoices in accordance with their terms.  Otherwise, our statements will separately bill you for these disbursements and other charges.

      In the event we are required during or after our representation to respond to a subpoena or other formal request from a third party relating to services we have performed for you, you agree to reimburse us for our time and expense incurred in responding to such request.

      **5.**      **Billing** — We want our clients to be satisfied with both the quality of our services and the reasonableness of our bills, and we earnestly invite you to discuss with us any

New Rite Aid, LLC

questions or comments you may have about any of our fees and charges or the format of our bills.
Our practice is to bill on a monthly basis for the fees, disbursements, and related charges incurred
in the preceding month, except that, in certain transactions, we may mutually agree that some or
all of the billing will be done on some other basis.  While we make every effort to include all
disbursements in the statements for the period in which they were incurred, some costs (especially
telephone or outside vendor expenses) are not available at the time of billing and must therefore
be included in a later statement.  Our statements are due and owing upon receipt, and payment in
full is due within 30 days of receipt or, in transactions involving a closing, at such closing.  Interest
may become payable on any bills outstanding for more than thirty (30) days.  In the event that
some or all of our fees might be subject to payment by some third party (e.g., an insurance
company), we regard our client as responsible for the payment of our fees and, absent a specific
agreement to the contrary, we will not look to the third party for payment.  We first apply all
payments we receive from you to our oldest outstanding statement.

      **6.**     **Managing Costs** — We are sensitive to the need to manage and, when
possible, to predict legal costs.  We are happy to work with you to estimate our likely fees and
expenses in connection with our services.  You understand, however, that any estimate of projected
fees is necessarily only an inexact approximation based on assumptions that may prove unfounded
in the unique circumstances of each matter, and that such estimates are not intended as either a
maximum or a minimum fee for our legal services.

      **7.**     **Outside Experts and Consultants** — In the course of our representation
it may be appropriate, with your advance approval, to retain persons of special training or expertise
to assist in the rendition of legal services (e.g., accountants, economists, investigators).  Owing to
privileges that may apply to services that an attorney requests from a third party, it will often be
advisable for this firm to assume responsibility for hiring such experts.  Notwithstanding that the
contractual relationship may be with this firm, however, you agree that you will bear the
responsibility directly to pay the invoices for the fees and expenses incurred by these persons.

      When working with your other legal, financial and accounting advisors on this
matter, the scope of our responsibilities will be limited to those matters that you and we agree are
appropriate, and such other advisors will be engaged by you and not by us unless contemplated
hereby or separately agreed in writing.  To avoid the risk of any misunderstandings in respect of
the scope of our responsibilities, it is important that you provide us with clear and timely
instructions.  Similarly, if at any time you are unsure of whether we or one of your other advisors
is focusing on a particular issue or concern, please contact us immediately to clarify our respective
roles and responsibilities.

      **8.**     **Confidentiality** — For our relationship to succeed, it is essential for Rite
Aid to provide us with all factual information reasonably relevant and material to the subject matter
of our representation.  We regard the lawyer's duty to preserve the confidences and secrets of a
client with the utmost seriousness.  In instances in which we represent a corporation, partnership,
or other legal entity, our attorney-client relationship is with, and this duty of confidentiality is
owed only to, the entity, and not to the entity's parent or subsidiary corporations nor its
shareholders, officers, directors, founders, managers, employees or partners, unless you instruct
us or our representation of you requires otherwise.  As a result, the confidences and secrets we
obtain in the course of such representations belong to and may be waived by the organization we

4

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

represent, and not by the employees, officers, or directors of the organization.  Of course, in the absence of a conflict, we are free to represent these other persons, but should not be deemed to do so without our express agreement to that effect.

9.    **Conflicts of Interest** — We wish to avoid any circumstance in which you would regard our representation of another client to be inconsistent with our duties to and understandings with you.  Unless we have told you otherwise, we do not now represent another client in the specific matter in which you have retained us.

Because we represent many clients, including clients in your industry or related industries, in a wide variety of matters around the world, it is possible that, while we represent you in this matter, we will be asked to represent clients in other matters in which the interests of such other clients are adverse to your interests or which relate to the same or similar matters you are pursuing and for which we may need your informed consent under the rules of professional conduct for lawyers.  Those other matters can include, for example, negotiations, mergers, acquisitions, financings, work-outs, bankruptcy proceedings, litigation and other dispute resolution matters, and administrative or regulatory proceedings.

Subject to the other terms of this section 9, we agree that we will not undertake any such representation without your consent if the subject of that representation is substantially related to the specific matter(s) in which we then represent you.  If such representation is not substantially related to the specific matter(s) in which we then represent you, however, then you hereby agree that we will be free to undertake such representation, provided that the other client has consented to our continued representation of you (including by having entered into a letter agreement with us similar to this letter agreement).

Your consent means that this firm could represent another client adverse to you in another matter, such as a lawsuit, a transaction, or some other matter, so long as that matter is not substantially related to the matter(s) in which we then represent you.  Your consent also means that the firm could represent, in a separate matter not involving you, another client whom you may be adverse to in the matter(s) in which we represent you.

You further agree that we may represent another client in a matter that is substantially related to a matter in which we formerly represented you and in which your interests are adverse to the interests of the other client, even if we continue to represent you in unrelated matters, provided that:  (1) the lawyers who formerly represented you in the prior substantially related matter do not represent the other client in such matter and (2) the lawyers who do represent the other client in such matter are unable to access confidential information from the prior matter in which we represented you.

Your agreement regarding potential conflicts as set forth herein represents your acknowledgement that such representations are foreseeable to you and effects a waiver of your right, if any, to object to our representation in matters that are not then substantially related to our representation of you or to move to disqualify us or to claim that our representation otherwise breaches any obligation we owe to you in such matters.  While there may be potential risks to you inherent in such adverse representations, we will only take on such representations if we determine that we can continue to satisfy our professional obligations to you, including by appropriately

New Rite Aid, LLC

safeguarding your confidential information in the course of such representations, and providing you with competent and diligent representation in the matters in which we represent you.

Because we represent a number of venture capital, leveraged buy-out and other private equity, mezzanine and hedge fund investors, as well as other potential acquirers and financing sources, from time to time more than one of our clients participate as bidders, buyers or financing sources in an auction or other opportunity to buy or invest in the assets or securities of a third party, provide financing or other competitive transaction (a "Transaction").  In such case, we establish appropriate screening procedures to ensure that there is no disclosure of confidential information concerning the Transaction from the team of lawyers representing one client to the separate team of lawyers representing another client, or to such other client (other than the fact that we are or may be representing one or more other potential acquirers).  You hereby agree that, in the event that you seek representation by us in such a Transaction, you waive prospectively any conflict of interest or other objection that would preclude our representation of another client or other clients in the same Transaction, so long as we establish appropriate screening procedures to prevent disclosure of confidential information concerning our representation of you, and assign a separate team of lawyers to assist you.  In such circumstances, we will not (i) disclose to you the identities of any other such client (except with the consent of such client), (ii) advise any other such client of your identity as a competing bidder in such Transaction (except with your consent), or (iii) be obligated to advise you that we have undertaken representation of any such other client. For the avoidance of doubt, we confirm that we shall not represent any such other client in any litigation, arbitration or other dispute resolution procedure adverse to you that may arise out of such Transaction.

Moreover, in the course of representing you, and in order fully to satisfy our professional obligations, we may from time to time need to consult with lawyers, including lawyers in this firm, responsible for advising the firm on legal and ethical issues, including issues that may implicate your interests.  You acknowledge and agree that the firm is free to consult with its own counsel, including internal counsel, on such matters without your consent and that such consultations are privileged and confidential to us.  You specifically waive any conflict of interest based on such consultations.

We also inform you that certain entities owned by some of our current or former lawyers and senior staff have investments in funds or companies that may, directly or indirectly, be affiliated with you, hold investments in your debt or equity securities, be adverse to you, or conduct commercial transactions with you.  These investment entities are passive and have no management or control rights in such funds or companies.  Please let us know if you have any questions or concerns regarding our passive holdings.

You have considered the pros and cons of waiving conflicts of interests and recognize the inherent uncertainty about the array of potential matters and clients we might take on, but nonetheless have decided that, to secure our services instead of another firm's, it is in your interest to waive conflicts of interest as described above.  Since we understand that you are experienced in retaining legal services, we are relying upon your agreement to the foregoing in undertaking this representation.  We urge you to ask us any questions concerning this consent and encourage you to seek advice from independent legal advisors before we undertake to represent you.

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

      **10.    Termination** — We hope and trust that our relationship with you will be a long and fruitful one.  Nevertheless, you are free to terminate our representation of you at any time by written notice unless judicial approval is required for us to withdraw, in which event we agree not to oppose such withdrawal.  Subject always to the applicable rules of professional conduct and any applicable rule of court, we may terminate this agreement at any time, including if you deliberately disregard the terms of this agreement, such as by failing to pay statements when due, or if, in our professional judgment, we are unable to continue the representation consistent with our ethical obligations.  Notwithstanding any such termination, you remain liable to pay all fees and charges incurred up to the date of termination.  Upon completion of the matter to which this engagement letter applies, or the earlier termination of the representation, our attorney-client relationship will end unless we agree to continue the representation on other matters.  Subject to any applicable rules of court and/or rules of professional conduct, we have sole discretion to determine when our work on a matter is completed and thus the representation is terminated.  Once a matter is completed, we shall have no continuing obligation to advise you on any matter unless we otherwise agree in writing.  Once a matter is completed, unless we are doing other work for you, you will become a former client for purposes of the conflicts rules.

      **11.    Data Protection** — In providing legal services to you and in conducting our business, we may receive from you, store, and use information and documents which consist of or contain "personal data" or "special category personal data" about you and/or your shareholders, officers, directors, founders, managers, employees, partners, clients, business associates or others.  Such information or similar information that is defined as "personal information," "sensitive personal information," or "sensitive data" under applicable data privacy or data protection laws, including, but not limited to, the UK Data Protection Act of 2018, Regulation (EU) 2016/679 (the "GDPR") and the California Consumer Privacy Act ("CCPA") may be protected under such laws.  We may process personal data in order (i) to carry out work for you, (ii) to share data with third parties, including other professional advisors, in connection with our work for you, and (iii) to comply with applicable laws and regulations.

      We will process personal data in line with our privacy notice (which can be found at www.paulweiss.com/notices/privacy-policy).  If you provide us with personal data, you warrant that you have obtained all necessary consents or otherwise determined that you have a lawful basis to transfer the data under the UK Data Protection Act of 2018, the CCPA, the GDPR and other applicable data privacy laws.  Where relevant under applicable law, the Firm and you shall be separate data controllers or businesses, except in specific circumstances where the Firm receives relevant instructions from you and acts as a processor or service provider.  Where the Firm is to receive any personal data outside of the European Economic Area under this engagement letter, and applicable law requires, the parties will execute any necessary agreements (including, where necessary, the EU Standard Contractual Clauses or UK International Data Transfer Agreement).

      **12.    Information Management and Email Encryption** — We will maintain and manage all information and documents related to our representation of you in our offices, on our computing devices and systems, and/or using third-party service providers.  We evaluate such third-party service providers, including "cloud" services, to ensure appropriate service agreements and technical and organizational controls are in place to help protect the confidentiality, integrity, availability, and security of such information.  To the extent that you require we use any other

New Rite Aid, LLC

external system for communication or for storage, management, or transfer of information, you bear the responsibility for conducting such evaluations.

While our email systems are configured to attempt encryption, additional setup is often required to ensure automated enforced encryption between our email systems. At your request we can work with you to configure the systems accordingly.

13. **Records Management and Retention** — The paper and electronic records we maintain related to our representation of you will include documents such as legal pleadings, transactional documents, substantive correspondence and other documents reasonably necessary to our representation of you in the matter (the "Client File"). The Client File is your property. The records may also include internal firm documents prepared for the purpose of facilitating performance of our legal services in the form of research memoranda, outlines, emails, handwritten notes and mark-ups of documents, as well as new matter intake forms and internal conflicts checking records. These records are our property. At the close of a specific matter, at your written request, we will return to you your original documents, if any, related to the matter. At your written request, any remaining records in the Client File will be returned to you at your expense. You agree that we may make physical or electronic copies if we choose at our own expense. You agree and understand that any materials left with us after the engagement has terminated may be retained or destroyed at our discretion without further notice to you and in a manner which preserves the confidential and secret nature of their contents. We will retain documents relating to this representation only as long as required by law or our legal hold policies, or as we otherwise determine is appropriate.

14. **Legal Updates, Publications and Events** — You agree that we may contact you with legal updates or other publications which we believe may be useful to you (for example, with details of relevant changes in law). In addition, you agree that we may send you invitations to events such as client seminars on various legal topics. We may contact you for these purposes by email, mail or telephone (as appropriate). If you prefer not to be contacted for these purposes, please email us at privacy@paulweiss.com.

In connection with our marketing materials describing our law practice and providing examples of matters we handle, you agree that we can identify you as a client and include factual summaries of publicly known matters we handled for you, so long as those materials do not disclose confidential or sensitive information under applicable ethical rules.

15. **Governing Law** — Any controversy, dispute or claim arising out of this engagement shall be governed by and interpreted in accordance with the laws of the State of New York, without regard to conflict of law provisions that might provide for the application of the law of any other jurisdiction.

16. **Binding Confidential Arbitration and Waiver of Jury Trial** — Any claim or controversy arising out of this engagement—including, without limitation, disputes over legal fees, expenses, or services provided pursuant to the agreement, claims for professional malpractice or conflicts of interest, or disputes relating to the interpretation or enforceability of the agreement—shall be determined exclusively by final, binding, and confidential arbitration, in lieu of any right you may otherwise have to arbitrate under Part 137 of the Rules of New York's Chief

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

Administrative Judge.  The arbitration shall be conducted through JAMS.  The dispute shall be heard by a single arbitrator who served as a federal judge in the Southern District of New York or the Eastern District of New York for at least five years.  Each party shall be entitled to depose a maximum of six fact witnesses, in addition to any expert witnesses.  All depositions shall be limited to six hours per witness.

No party may seek to confirm, vacate, or enforce the arbitration decision in any forum, except in the event that a party fails to pay when due any amounts awarded in the arbitration, in which case the party seeking to confirm or enforce the award shall be entitled to do so in a court of competent jurisdiction in the City, County, and State of New York.  No party may disclose the substance or results of the arbitration, except as required by law or regulation.

Each party shall bear its own costs, including attorneys' and other professional fees in connection with the arbitration, except that the costs payable to the arbitrator and JAMS shall be shared equally among the parties.  The arbitrator shall not award any party costs, attorneys' fees or other professional fees, or punitive or other special damages.

By agreeing to arbitration, you irrevocably and unconditionally, to the fullest extent permitted by applicable law, waive any right to trial by jury in such action.  You certify that you have considered the implications of this waiver of jury trial, make the waiver knowingly and voluntarily, and have not been induced to do so by the Firm's acceptance of this engagement.

**17.    Entire Agreement** — These terms set out the entire agreement between you and us concerning our provision of legal services (notwithstanding any guidelines for outside counsel that you may provide to the Firm), except where the parties otherwise agree in writing (which may be by email).  Any modifications of or amendments to these terms must be in writing (which may be by email) and agreed by both parties.

**18.    Severability** — If any provision of this engagement letter or any portion thereof, or the application of any such provision or portion thereof, is held invalid, illegal, void or unenforceable in any respect by a court of competent jurisdiction or administrative authority, such invalidity, illegality or unenforceability will not affect any other provision hereof or the remaining portion thereof, and the validity of the entire engagement letter as a whole shall not be affected thereby.

*   *   *

9

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

Our goal is to serve you in an effective and efficient way, and we welcome your views on how we may best do so. We encourage you to discuss with us any questions you might have concerning these matters. Please signify your acceptance of the foregoing Terms of Engagement by signing the enclosed copy of this letter and returning it to me. Please note that your instructing us or continuing to instruct us on the matter discussed above will constitute your full acceptance of the terms set out above.

Again, we are all pleased at the chance to continue working with Rite Aid.

Sincerely,

*Andrew N. Rosenberg*

Andrew N. Rosenberg
Partner

AGREED:

**NEW RITE AID, LLC**

By: *Christin Bassett*
_____

Name: Christin Bassett
Title:  Acting General Counsel

## Exhibit B

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP INVOICE**

New Rite Aid, LLC
200 Newberry Commons
Etters, PA 17319

September 19, 2025

Please send your remittance to

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019-6064

*Ref:* 1516263

IN ACCOUNT WITH

# PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP    *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through July 31, 2025
in connection with Rite Aid - Chapter 11 Cases.                                    $ 5,246,875.50

Disbursements and other charges posted through July 31, 2025.                 69,128.54

**Total Amount Due:**          **$ 5,316,004.04**

**Client: 024882 Rite Aid Corporation**                                    **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                              **Date: 09/19/2025**

## TIME SUMMARY

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|------|-------|--------------|--------------|------:|
| Benedon, Alison R. | Lit | Partner | 07/01/25 | 07/31/25 | 204.00 |
| Clareman, William | Lit | Partner | 07/01/25 | 07/31/25 | 100.30 |
| Eaton, Alice | Rstr | Partner | 07/01/25 | 07/31/25 | 156.10 |
| Fisch, Peter E | RE | Partner | 07/08/25 | 07/31/25 | 4.00 |
| Holo, Robert | Tax | Partner | 07/01/25 | 07/31/25 | 40.20 |
| Hopkins, Christopher | Rstr | Partner | 07/01/25 | 07/28/25 | 18.70 |
| Kimpler, Kyle | Rstr | Partner | 07/02/25 | 07/31/25 | 44.70 |
| Laufer, Gregory | Lit | Partner | 07/01/25 | 07/31/25 | 23.80 |
| Luskey, Randy | Lit | Partner | 07/23/25 | 07/31/25 | 12.70 |
| Mitchell, Sean A. | Rstr | Partner | 07/01/25 | 07/31/25 | 113.90 |
| Spelman, Megan | Corp | Partner | 07/01/25 | 07/31/25 | 47.10 |
| Witdorchic, Lawrence | ECP | Partner | 07/01/25 | 07/24/25 | 3.70 |
| Harnett, Sarah | Rstr | Counsel | 07/01/25 | 07/31/25 | 35.20 |
| Johnson, Darren | Lit | Counsel | 07/01/25 | 07/31/25 | 182.20 |
| Keeton, Douglas | Rstr | Counsel | 07/01/25 | 07/31/25 | 86.20 |
| Kravitz, Robert N | Lit | Counsel | 07/01/25 | 07/31/25 | 70.10 |
| Benesch, Sarita | Corp | Associate | 07/01/25 | 07/31/25 | 70.80 |
| Bilicic, Christopher A. | Lit | Associate | 07/01/25 | 07/31/25 | 259.30 |
| D Rozario, Julia K. | Corp | Associate | 07/18/25 | 07/31/25 | 5.40 |
| Esses, Joshua | Rstr | Associate | 07/01/25 | 07/31/25 | 48.10 |
| Fazli, Nargis | Rstr | Associate | 07/01/25 | 07/31/25 | 74.50 |
| Furchtgott, Theodore | Lit | Associate | 07/01/25 | 07/31/25 | 83.00 |
| Gold, Avraham "Moshe" | Tax | Associate | 07/18/25 | 07/28/25 | 11.60 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/01/25 | 07/21/25 | 58.00 |
| Haase, Timothy M | Tax | Associate | 07/08/25 | 07/28/25 | 9.20 |
| Khemani, Kunal | Rstr | Associate | 07/01/25 | 07/31/25 | 95.50 |
| Krislov, Nicholas | Rstr | Associate | 07/01/25 | 07/31/25 | 29.50 |
| Leipziger, Isabelle | Lit | Associate | 07/09/25 | 07/31/25 | 140.40 |
| Matared, Rana | Lit | Associate | 07/01/25 | 07/24/25 | 25.90 |
| Parsons, Emily | Lit | Associate | 07/30/25 | 07/31/25 | 7.10 |
| Polani, Guy | Corp | Associate | 07/01/25 | 07/31/25 | 127.10 |
| Punzak, Natalie J. | RE | Associate | 07/07/25 | 07/31/25 | 9.90 |
| Quelch, Rob | Corp | Associate | 07/01/25 | 07/31/25 | 80.40 |
| Salvucci, Martin J. | Rstr | Associate | 07/01/25 | 07/31/25 | 145.10 |
| Siegel, Max | Lit | Associate | 07/01/25 | 07/31/25 | 229.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/01/25 | 07/31/25 | 155.40 |
| Smith, Marissa | Lit | Associate | 07/07/25 | 07/31/25 | 52.90 |
| Zelinger, Tyler F | Rstr | Associate | 07/01/25 | 07/31/25 | 74.30 |
| Non-Legal Support | | | | | 408.30 |
| | | | | **TOTAL** | **3,344.20** |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

## TIME DETAIL

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/01/25 | RA01 | Correspond with PW team re bidder APA (.1); redact same (.1); review, revise sale, auction notices (.9); correspond with PW team, CS, Kroll re same, filing (.4); correspond with PW team, Management, PSZJ re sale orders, entry thereof (.3); correspond with CS team re sale hearing transcript (.1); draft cure summary (.6); correspond with Kroll, N. Fazli, J. Esses re same (.2); conference with bidder re same (.1); correspond with N. Fazli, CS team re escrow, deposit agreements (.3). | 3.10 |
| Benesch, Sarita | Corp | Associate | 07/01/25 | RA01 | Conference with A. Benedon, PW corporate re closing checklist (.3); draft punch list re same (1.9); draft Seller closing statement (1.3); draft APA (1.1). | 4.60 |
| Quelch, Rob | Corp | Associate | 07/01/25 | RA01 | Draft, revise seller closing statement; (1.7); draft winning bidder APAs (5.4). | 7.10 |
| Patouhas, Peter | Corp | Paralegal | 07/01/25 | RA01 | Review, redact APA (.2); correspond with PW team re same (.1). | 0.30 |
| Esses, Joshua | Rstr | Associate | 07/01/25 | RA01 | Review, analyze draft APA (.3); correspond with PW team re entry of sale order, next steps (.8). | 1.10 |
| Polani, Guy | Corp | Associate | 07/01/25 | RA01 | Review, revise APAs (5.2); conference with A. Benedon, PW corporate re closing checklist (.3); conference with PW team re bidder dispute (.3). | 5.80 |
| Khemani, Kunal | Rstr | Associate | 07/01/25 | RA01 | Review, revise redacted APAs. | 0.70 |
| Eaton, Alice | Rstr | Partner | 07/01/25 | RA01 | Correspond with S. Mitchell re bidder related considerations. | 0.30 |
| Spelman, Megan | Corp | Partner | 07/01/25 | RA01 | Conference with A. Benedon, PW corporate re closing checklist (.3); conference with PW team re bidder dispute (.3); correspond with PW team re various APAs, sales process (1.3). | 1.90 |
| Hopkins, Christopher | Rstr | Partner | 07/02/25 | RA01 | Conference with PW team, M. Schroeder (Company), A&M team re bidder calculations (.8); conference with Management, ABL teams re bidder transaction, DIP issues (.7); review, comment on motion to enforce (.3). | 1.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/02/25 | RA01 | Review, revise cure notices, successful bidder notices, related exhibits (.9); correspond with PW, CS team, Kroll re same, next steps (.4); correspond with PW, Ballard Spahr teams re sale (.2). | 1.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/02/25 | RA01 | Correspond with PW, Kelly Drye, Kroll team re lease assumptions (.5); conference with landlords re same (.4); correspond with N. Fazli re CA landlord (.2); conference with landlords re agreement (.4). | 1.50 |
| Quelch, Rob | Corp | Associate | 07/02/25 | RA01 | Prepare bills of sale re bidder closings (.4); | 6.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspond with PW M&A team, regulatory counsel re sale issues (.7); correspond with PW team, Company re closings (.9); draft, revise winning bidder APAs, closing statements (3.8); correspond with PW RE team re review of warranty deeds (.2); correspond with PW team, Company re APA issues (.6). | |
| Benesch, Sarita | Corp | Associate | 07/02/25 | RA01 | Draft APAs (1.3); conference with PW team, M. Schroeder (Company), A&M team re bidder calculations (.8); review, analyze bidder bills of sale (1.4). | 3.50 |
| Polani, Guy | Corp | Associate | 07/02/25 | RA01 | Conference with PW team, M. Schroeder (Company), A&M team re bidder calculations (.8); review, analyze sale process, outstanding issues (1.2); review, analyze APAs (5.2). | 7.20 |
| Esses, Joshua | Rstr | Associate | 07/02/25 | RA01 | Review, revise notice of successful bids (.9); review, revise cure notice (.8); correspond with PW team re buyer APA (.6); correspond with buyer re cure matters (.3). | 2.60 |
| Zelinger, Tyler F | Rstr | Associate | 07/02/25 | RA01 | Correspond with S. Mitchell, K. Khemani re APA. | 0.30 |
| Eaton, Alice | Rstr | Partner | 07/02/25 | RA01 | Conference with A&M team re bidder matters (.5); conference with PW team, M. Schroeder (Company), A&M team re same (.8); conference with Sidley team re next steps, negotiations (.5); review, analyze motion to enforce, related materials (2.0); conference with BRG, Choate teams re same (1.0); correspond with S. Mitchell, C. Hopkins re overview of bidder matters (.6); correspond with A. Benedon, W. Clareman re next steps re bidder (.5). | 5.90 |
| Spelman, Megan | Corp | Partner | 07/02/25 | RA01 | Conference with PW team, M. Schroeder (Company), A&M team re bidder calculations (.8); review, analyze APAs (5.1); correspond with PW team re sales process, APAs, strategy (.8). | 6.70 |
| Mitchell, Sean A. | Rstr | Partner | 07/02/25 | RA01 | Conference with sub-trust counsel re status. | 1.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/03/25 | RA01 | Correspond with PW team, Company re assumption, assignment in closing stores, cure notices (.5); correspond with PW, A&M re store sale (.4); correspond with landlord re assumption, assignment issues (.1) correspond with PW, A&M, Company re APAs (.4); correspond with PW re sale orders (.2); review, revise sale notice, cure notice, exhibits re store (1.1); correspond with CS, PW litigation teams re bidder APAs, motion to compel (.9). | 3.60 |
| Salvucci, Martin J. | Rstr | Associate | 07/03/25 | RA01 | Correspond with Choate, PW, WFG teams re bidder's motion (.4); conference with M. Edgarton (Choate) re same (.3); review, analyze | 1.10 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | same, related issues (.4). | |
| Esses, Joshua | Rstr | Associate | 07/03/25 | RA01 | Conference with PW team, Company, Guggenheim, A&M re sales process (.5); review, revise motion to redact (.3); conference with CS re cure matters (.2); review, analyze motion to enforce sale order (.5). | 1.50 |
| Polani, Guy | Corp | Associate | 07/03/25 | RA01 | Review, analyze APAs (5.8); correspond with PW team re open issues, closing (.8); conference with PW, Company, Guggenheim, A&M re sale process (.5). | 7.10 |
| Quelch, Rob | Corp | Associate | 07/03/25 | RA01 | Conference with PW team, Company, Guggenheim, A&M re sale process (partial) (.3); draft, revise closing statements, related closing documents (8.5). | 8.80 |
| Benesch, Sarita | Corp | Associate | 07/03/25 | RA01 | Draft APAs (4.8); conference with PW team, Company, Guggenheim, A&M re sales process (.5). | 5.30 |
| Eaton, Alice | Rstr | Partner | 07/03/25 | RA01 | Review, analyze declaration, motion to enforce (1.5); conference with Choate, BRG team re same (.6); conference with M. Liebman (A&M) re same, next steps (.2); conference with A. Benedon re motion to enforce (.3); correspond with S. Mitchell, F. Yudkin (CS) re same (.4). | 3.00 |
| Khemani, Kunal | Rstr | Associate | 07/03/25 | RA01 | Research re APA, sale issues. | 1.80 |
| Spelman, Megan | Corp | Partner | 07/03/25 | RA01 | Review, revise APAs (2.1); conference with PW team, Company, Guggenheim, A&M re sales process (.5); correspond with PW team re sales process (.7); review, analyze documents re same (1.0). | 4.30 |
| Mitchell, Sean A. | Rstr | Partner | 07/03/25 | RA01 | Conference with PW team, Company, Guggenheim, A&M re sales process (.5); conference with landlord counsel re updates (.5). | 1.00 |
| Hopkins, Christopher | Rstr | Partner | 07/04/25 | RA01 | Conference with A. Eaton re motion to enforce. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/04/25 | RA01 | Correspond with PW team, KPH counsel re sale order (.3); correspond with PW team re bidder motion (.2). | 0.50 |
| Quelch, Rob | Corp | Associate | 07/04/25 | RA01 | Draft winning bidder APAs. | 0.70 |
| Eaton, Alice | Rstr | Partner | 07/04/25 | RA01 | Conference with C. Hopkins re motion to enforce (.3); correspond with W. Clareman re same (.3); correspond with S. Mitchell, A. Benedon re preparation for hearing re same (.5). | 1.10 |
| Quelch, Rob | Corp | Associate | 07/05/25 | RA01 | Drafting winning bidder APAs. | 0.50 |
| Eaton, Alice | Rstr | Partner | 07/05/25 | RA01 | Correspond with W. Clareman, S. Mitchell re bidder motion to compel. | 0.20 |
| Benesch, Sarita | Corp | Associate | 07/06/25 | RA01 | Review, revise punch list. | 0.30 |
| Sireci, Vincent | Rstr | Associate | 07/07/25 | RA01 | Correspond with G. Polani re bidder sale reply | 2.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| (Vinny) | | | | | (.1); correspond with PW team re store sale, assumption (.3); review, revise APA (1.6); correspond with PW team re same (.5). | |
| Benesch, Sarita | Corp | Associate | 07/07/25 | RA01 | Draft, revise APAs (2.2); correspond with PW team re closing deliverables (.7); review, revise punch list (1.5). | 4.40 |
| Zelinger, Tyler F | Rstr | Associate | 07/07/25 | RA01 | Review, summarize arguments re motion to enforce sale order. | 0.40 |
| Quelch, Rob | Corp | Associate | 07/07/25 | RA01 | Prepare bills of sale re bidder's closings (.3); draft winning bidder APAs (2.4). | 2.70 |
| Esses, Joshua | Rstr | Associate | 07/07/25 | RA01 | Conference with Company, PW team re preparation for hearing (.8); correspond with PW team re bidder dispute (.5). | 1.30 |
| Punzak, Natalie J. | RE | Associate | 07/07/25 | RA01 | Review, revise store buy APA. | 0.10 |
| Mitchell, Sean A. | Rstr | Partner | 07/07/25 | RA01 | Conference with Company, PW team re preparation for hearing (.8); prepare for hearing (1.6); conference with A. Eaton, M. Liebman (A&M) re bidder related matters (.6); conference with Foley team re status (1.3); conference with landlord counsel re settlement issues (.5); conference with CS team re hearing preparation (1.0); conference with Company re open issues (1.0); review, analyze same (.9). | 7.70 |
| Polani, Guy | Corp | Associate | 07/07/25 | RA01 | Review, analyze APAs (5.1); correspond with PW team re bidder contract questions (.5); correspond with same re sale reply (.1). | 5.70 |
| Eaton, Alice | Rstr | Partner | 07/07/25 | RA01 | Correspond with PW team re bidder dispute (.3); conference with A. Benedon, W. Clareman re status of bidder dispute (.6); conference with G. Zhushma (Company), A. Benedon re hearing (.9); conference with J. Ventola (Choate) re same (.4); conference with S. Mitchell, M. Liebman (A&M) re bidder related matters (.6); conference with Company, PW team re preparation for hearing (.8); conference with F. Yudkin (CS) re motion to compel matters (.4); correspond with G. Polani, M. Spelman re bidder contract questions (.3); correspond with M. Liebman (A&M) re inventory questions (.2); conference with A. Benedon, M. Spelman re bidder dispute (.4). | 4.90 |
| Krislov, Nicholas | Rstr | Associate | 07/07/25 | RA01 | Conference with Company, PW team re preparation for hearing. | 0.90 |
| Spelman, Megan | Corp | Partner | 07/07/25 | RA01 | Correspond with PW team re various issues re APAs (.7); conference with A. Benedon, G. Zhushma (Company) re bidder updates (.3); conference with A. Benedon, A. Eaton re bidder dispute (.4); review, analyze APAs (2.8). | 4.20 |
| Fisch, Peter E | RE | Partner | 07/08/25 | RA01 | Correspond with N. Punzak re draft APA (.2); review, analyze markup of APA (.3). | 0.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Hopkins, Christopher | Rstr | Partner | 07/08/25 | RA01 | Conference with Company, PW team re hearing, sale issues (1.1); correspond with A. Eaton re same (.4). | 1.50 |
| Quelch, Rob | Corp | Associate | 07/08/25 | RA01 | Draft winning bidder APAs. | 1.90 |
| Benesch, Sarita | Corp | Associate | 07/08/25 | RA01 | Prepare bidder deliverables (.2); draft APA, amendments (1.7); draft punch list (.5). | 2.40 |
| Mitchell, Sean A. | Rstr | Partner | 07/08/25 | RA01 | Conference with lenders' counsel re hearing (.6); conference with PW, Company, A&M, Guggenheim re preliminary ruling (1.4); conference with PW team re same, hearing preparation (2.6); conference with Company, PW team re hearing, sale issues (1.0); review, analyze documents re same (.4). | 6.00 |
| Polani, Guy | Corp | Associate | 07/08/25 | RA01 | Review, analyze sales process, APAs, related issues (5.8); correspond with PW team re same (1.0). | 6.80 |
| Punzak, Natalie J. | RE | Associate | 07/08/25 | RA01 | Review, revise store buy APA. | 0.90 |
| Zelinger, Tyler F | Rstr | Associate | 07/08/25 | RA01 | Conference with Company, PW team re hearing preparation, sale issues (partial) (.3); review, analyze bidder objection re same (1.1). | 1.40 |
| Eaton, Alice | Rstr | Partner | 07/08/25 | RA01 | Correspond with Company re hearing (.4); correspond with F. Yudkin (CS) re next steps (.3); correspond with PW team re hearing next steps (1.5); correspond with M. Liebman (A&M) re analysis (.4); correspond with Sidley team re asset sale (.4); review, analyze bidder matters (1.3); correspond with A&M team re same (.5); correspond with C. Hopkins re preliminary ruling (.3); correspond with S. Mitchell re same (.2); prepare outline of bidder next steps (1.6); correspond with Choate team, BRG (.1); review, analyze bidder objection (1.0); conference with Company, PW team re hearing preparation, sale issues (partial) (.3); correspond with Choate team re next steps for hearing (.4); correspond with W. Clareman re hearing preparation, sale issues (.5). | 9.20 |
| Spelman, Megan | Corp | Partner | 07/08/25 | RA01 | Conference with Company, PW team re hearing preparation, sale issues (1.1); correspond with PW team re APAs (1.2); review, analyze sale issues (1.1). | 3.40 |
| Esses, Joshua | Rstr | Associate | 07/08/25 | RA01 | Conference with Company, PW team re hearing preparation, sale issues (1.1); prepare for hearing re motion to enforce (3.0); review, analyze sales process matters (.8). | 4.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/08/25 | RA01 | Review, revise APA (.5); correspond with PW team re same (.2) correspond with CS team, landlord, re lease sale (.2); conference with Company, PW team re hearing preparation, sale | 5.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | issues (1.1); correspond with Management, PW, A&M teams re bidder reply (1.2); conference with M. Liebman (A&M) re same, hearing preparation (.7); conference with lender, Company advisors re sale issues (.6); conference with A&M, Company, Guggenheim, CS teams re preliminary ruling (1.4). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/09/25 | RA01 | Correspond with PSZJ team re Thrifty sale order (.1) conference with PW team re APAs, issues (.2). | 0.30 |
| Quelch, Rob | Corp | Associate | 07/09/25 | RA01 | Draft winning bidder APAs, bills of sale (3.4); conference with PW team re open issues re sale (.2); correspond with same re same (.4). | 4.00 |
| Benesch, Sarita | Corp | Associate | 07/09/25 | RA01 | Draft APAs (2.6); draft closing statement (2.5); conference with PW team re APAs, issues (.2). | 5.30 |
| Esses, Joshua | Rstr | Associate | 07/09/25 | RA01 | Correspond with bidders re auction process (.5); conference with buyer re landlord matters (.6); correspond with landlords re cure objections (.3). | 1.40 |
| Polani, Guy | Corp | Associate | 07/09/25 | RA01 | Review, analyze APAs (5.1); review, analyze sales process, outstanding issues (1.3); conference with PW team re same, APAs (.2). | 6.60 |
| Eaton, Alice | Rstr | Partner | 07/09/25 | RA01 | Conference with Choate, BRG teams re preliminary ruling, bidder matters (.6); conference with F. Yudkin (CS), PW team re preliminary ruling (.5); conference with A&M, Company re next steps re bidder (.3); conference with W. Clareman, A. Benedon re bidder updates (.3); correspond with A. Benedon re bidder discovery questions, inbounds from Choate team (.4); correspond with F. Yudkin (CS), PW team re hearing next steps (.3); prepare for 7/10 hearing (.9); correspond with PW team re bidder closing status, calculations (.4); correspond with G. Zhushma (Company) re same (.5); Correspond with A. Rosenberg re bidder overview, next steps (.5). | 4.70 |
| Khemani, Kunal | Rstr | Associate | 07/09/25 | RA01 | Conference with PW team re open issues re sale (.2); correspond with same re same (.2). | 0.40 |
| Spelman, Megan | Corp | Partner | 07/09/25 | RA01 | Conference with PW team re APAs, issues (.2); correspond with same re same (.5). | 0.70 |
| Mitchell, Sean A. | Rstr | Partner | 07/09/25 | RA01 | Review, analyze bidder dispute, related issues. | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/10/25 | RA01 | Correspond with PW, A&M teams re APAs (.2); correspond with PW team re remaining assets auction, bids (.2). | 0.40 |
| Quelch, Rob | Corp | Associate | 07/10/25 | RA01 | Correspond with A&M team re executed APAs (.5); draft winning bidder APAs (.2); conference with Polsinelli team re open POA items (.2). | 0.90 |
| Benesch, Sarita | Corp | Associate | 07/10/25 | RA01 | Draft APAs (1.1); draft punch list (.9); research re POAs (.6); review, revise closing statement (.3); | 3.10 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | conference with Polsinelli team re open items (.2). | |
| Mitchell, Sean A. | Rstr | Partner | 07/10/25 | RA01 | Conference with PW team, Guggenheim, A&M, Company re bidder closings next steps (.6); correspond with same re same (.3); review, analyze sale, case issues (.9). | 1.80 |
| Polani, Guy | Corp | Associate | 07/10/25 | RA01 | Review, analyze APAs (4.8); conference with Company, PW, A&M, Guggenheim re same, closing next steps (.8) correspond with PW team re same (.6). | 6.20 |
| Eaton, Alice | Rstr | Partner | 07/10/25 | RA01 | Conference with PW team, Guggenheim, A&M, Company re bidder closings next steps (.6); conference with M. Liebman (Company) re bidder, McKesson issues (.3); conference with Sidley team re sale, next steps (.2); correspond with W. Clareman, A. Benedon re bidder hearing, discovery matters (.6); correspond with PW litigation team re same (.2); correspond with PW team re 7/25 hearing (.5). | 2.40 |
| Esses, Joshua | Rstr | Associate | 07/10/25 | RA01 | Conference with Guggenheim team re sales process (.5); conference with Company, PW, A&M, Guggenheim re same (.8); correspond with Company, landlords, buyer re cure objections (.9). | 2.20 |
| Spelman, Megan | Corp | Partner | 07/10/25 | RA01 | Conference with Guggenheim, A&M, Company re bidder closings, next steps (.6); correspond with PW team re APA issues (.5). | 1.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/11/25 | RA01 | Correspond with PW team re auction schedule (.3); review, revise updated auction notice (.4); correspond with J. Esses re same (.1); correspond with AG Realty, PW team, potential buyer re assets (.2). | 1.00 |
| Benesch, Sarita | Corp | Associate | 07/11/25 | RA01 | Review, revise file buy bills of sale. | 0.40 |
| Mitchell, Sean A. | Rstr | Partner | 07/11/25 | RA01 | Conference with PW team, bidder counsel re dispute (.4); correspond with same re same (.5); review, analyze documents re same, next steps (.6). | 1.50 |
| Eaton, Alice | Rstr | Partner | 07/11/25 | RA01 | Conference with Sidley team re asset sale questions (.2); conference with PW team re APA, next steps (.4); conference with Foley team re same (.4); correspond with A. Benedon, M. Spelman re same (.2); correspond with A. Benedon, M. Spelman, A&M re asset sale (.7); conference with Company, Guggenheim re same (.8); correspond with PW team re bidder questions, diligence (.6); conference with Choate team re same (.2); conference with M. Liebman (A&M) re same (.2). | 3.70 |
| Esses, Joshua | Rstr | Associate | 07/11/25 | RA01 | Review, revise schedule for remaining assets auction (.3); review, analyze notice thereto (.2). | 0.50 |
| Polani, Guy | Corp | Associate | 07/11/25 | RA01 | Review, analyze APAs (4.8); conference with | 6.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Company, Guggenheim re same (.8) correspond with same re same (.6). | |
| Zelinger, Tyler F | Rstr | Associate | 07/11/25 | RA01 | Review, analyze correspondence with HK, A&M teams re license sale timeline, related issues. | 0.30 |
| Spelman, Megan | Corp | Partner | 07/11/25 | RA01 | Conference with PW team re APA, next steps (partial)(.4); conference with PW, Foley team re same (.4); correspond with same re same, sales process (.8). | 1.60 |
| Benesch, Sarita | Corp | Associate | 07/13/25 | RA01 | Draft punch list. | 0.20 |
| Mitchell, Sean A. | Rstr | Partner | 07/13/25 | RA01 | Conference with PW team re bidder letters (1.0); review, analyze same (.2). | 1.20 |
| Eaton, Alice | Rstr | Partner | 07/13/25 | RA01 | Review, analyze correspondence re bidder letter (.4); conference with PW team re same (1.0). | 1.40 |
| Quelch, Rob | Corp | Associate | 07/13/25 | RA01 | Draft winning bidder APAs. | 1.00 |
| Spelman, Megan | Corp | Partner | 07/13/25 | RA01 | Conference with PW team re bidder letters (1.0); review, analyze related documents (1.9). | 2.90 |
| Fisch, Peter E | RE | Partner | 07/14/25 | RA01 | Correspond with N. Punzak re mortgages. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/14/25 | RA01 | Review, revise auction notice (.7); correspond with PW, CS, Guggenheim teams re same (.4); correspond with PW, counsel re sale order language (.3); correspond with Guggenheim, Citi, PW teams re escrow deposit (.1); correspond with PW team re APA amendment, notice to consultation parties (.3); review, revise file buy cure notices (.3); correspond with PW, Guggenheim, WFG teams re remaining assets auction (.3); prepare for remaining asset auction (.5); correspond with PW team re future store buy/file buy sales (.3); correspond with PW, UST, Consultation parties re bidder APA amendment (.5); correspond with interested party re same, auction (.3). | 4.00 |
| Esses, Joshua | Rstr | Associate | 07/14/25 | RA01 | Review, revise notice of adjournment of auction (.4); correspond with landlords, CS team, buyer re lease assumption matters (.7). | 1.10 |
| Punzak, Natalie J. | RE | Associate | 07/14/25 | RA01 | Correspond with PW team re title policy exceptions. | 0.80 |
| Quelch, Rob | Corp | Associate | 07/14/25 | RA01 | Draft winning bidder APAs (4.9); correspond with PW M&A team re same, status (.9); correspond with PW real estate team re review of special warranty deeds (.1). | 5.90 |
| Polani, Guy | Corp | Associate | 07/14/25 | RA01 | Review, analyze outstanding APAs, related issues (5.0); correspond with Company re same (.8). | 5.80 |
| Benesch, Sarita | Corp | Associate | 07/14/25 | RA01 | Correspond with bidder's counsel re closing deliverables (.9); review, revise store buy APA (2.3). | 3.20 |
| Patouhas, Peter | Corp | Paralegal | 07/14/25 | RA01 | Update store locations chart (.7); correspond with | 0.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | V. Sireci re same (.1). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/15/25 | RA01 | Conference with PW team re APAs (.2); correspond with PW, Guggenheim, WFG re remaining asset bids (.3); review, analyze same (.3); correspond with interested buyer, Guggenheim re license issues (.2); correspond with PW, A&M re software contract cure (.2); correspond with potential lease bidder re lease auction (.2); review, revise bidder APAs (1.2); correspond with PW M&A team re same (.4). | 3.00 |
| Punzak, Natalie J. | RE | Associate | 07/15/25 | RA01 | Review, analyze renewal notice issues. | 0.40 |
| Fisch, Peter E | RE | Partner | 07/15/25 | RA01 | Correspond with PW real estate team, CTT re lien issues. | 0.10 |
| Quelch, Rob | Corp | Associate | 07/15/25 | RA01 | Draft winning bidder APAs, amendments (2.4); review, revise leases, special warranty deeds (1.0); correspond with PW M&A team re store issues (.4); conference with PW team re APAs (.2); review, revise notices (.3). | 4.30 |
| Polani, Guy | Corp | Associate | 07/15/25 | RA01 | Draft, revise bidder APAs (6.7); conference with A. Benedon re bidder issues (.3); conference with C. Meredith-Goujon re post-closing matters (.2). | 7.20 |
| Benesch, Sarita | Corp | Associate | 07/15/25 | RA01 | Research re APA precedent (1.0); review, analyze closing deliverables (.5); draft store buy APA (2.3); conference with PW team re same (.2). | 4.00 |
| Esses, Joshua | Rstr | Associate | 07/15/25 | RA01 | Conference with S. Mitchell, F. Yudkin (CS) re lease issues (.5); conference with PW team, Company re same (.9); correspond with buyer re same (.2). | 1.60 |
| Fazli, Nargis | Rstr | Associate | 07/15/25 | RA01 | Correspond with A&G re upcoming auction, bids (.3); correspond with K. Khemani re next steps re bidder inquiries (.2). | 0.50 |
| Spelman, Megan | Corp | Partner | 07/15/25 | RA01 | Correspond with PW team re APAs (.8); review, analyze APAs issues re same (2.0). | 2.80 |
| Mitchell, Sean A. | Rstr | Partner | 07/15/25 | RA01 | Conference with M. Liebman (A&M) re asset sale next steps (.4); conference with PW team re sale, APA issues (.2); review, analyze correspondence re same (.2); conference with J. Esses, F. Yudkin (CS) re lease issues (.5); conference with company re assumption, sale issues (.9); review, analyze correspondence re same (.2). | 2.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/16/25 | RA01 | Review, revise APAs (.2); correspond with PW M&A re same (.2). | 0.40 |
| Punzak, Natalie J. | RE | Associate | 07/16/25 | RA01 | Review, analyze renewal notice issues. | 0.20 |
| Quelch, Rob | Corp | Associate | 07/16/25 | RA01 | Draft winning bidder APAs and amendments (4.3); conference with PW M&A team re status, open items (.5); review, revise notices (.3); review, analyze leases, special warranty deeds (.2). | 5.30 |

**Client: 024882 Rite Aid Corporation**                                          **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                    **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Krislov, Nicholas | Rstr | Associate | 07/16/25 | RA01 | Correspond with PW team re lease bids. | 0.30 |
| Polani, Guy | Corp | Associate | 07/16/25 | RA01 | Review, revise purchase agreements (3.5); review, analyze sale process, outstanding issues (1.2); conference with PW M&A team re status, open items (.5). | 5.20 |
| Benesch, Sarita | Corp | Associate | 07/16/25 | RA01 | Draft APAs. | 0.80 |
| Eaton, Alice | Rstr | Partner | 07/16/25 | RA01 | Conference with M. Liebman (A&M) re asset sale, next steps. | 0.40 |
| Esses, Joshua | Rstr | Associate | 07/16/25 | RA01 | Review, revise APA (.9); conference with bidder re landlord dispute (.3); conference with CS team re lease issues (.6). | 1.80 |
| Fazli, Nargis | Rstr | Associate | 07/16/25 | RA01 | Correspond with landlords, A&G team re auction process (.6); correspond with contract counterparties re next steps (.2). | 0.80 |
| Spelman, Megan | Corp | Partner | 07/16/25 | RA01 | Conference with PW M&A team re status, open items (.5); review, revise APAs (1.7). | 2.20 |
| Mitchell, Sean A. | Rstr | Partner | 07/16/25 | RA01 | Conference with bidder re closing issues (.5); review, analyze same (.2); conference with Company re regulatory issues (.2); conference with Company re sale issues (.3); review, analyze same (.4); correspond with same, PW team re same, status (.4); conference with CS team re assumption issues (.6); conference with counsel to lenders re open items (.3); review, analyze same (.7). | 3.60 |
| Fisch, Peter E | RE | Partner | 07/17/25 | RA01 | Correspond with PW M&A team, N. Punzak re store sale. | 0.10 |
| Punzak, Natalie J. | RE | Associate | 07/17/25 | RA01 | Correspond with PW M&A team, P. Fisch re store sale. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/17/25 | RA01 | Correspond with PW, KL, UST, Choate, WFG teams re bidder APA amendment (.4); correspond with PW M&A team re closing requirements, cure notices (.3); review, revise cure notice, sale notice, related exhibits (.8); review, analyze bidder APA (.3); correspond with PW team, Consultation Parties re same (.5). | 2.30 |
| Polani, Guy | Corp | Associate | 07/17/25 | RA01 | Review, analyze open items re sale process (1.3); review, revise APAs (2.3); review, analyze outstanding issues, litigation matters (3.3); conference with PW team re bidder closing (.4). | 7.30 |
| Benesch, Sarita | Corp | Associate | 07/17/25 | RA01 | Conference with PW team re bidder closing (.4); draft APAs (2.9); draft closing statement for bidder closings (.5). | 3.80 |
| Quelch, Rob | Corp | Associate | 07/17/25 | RA01 | Draft winning bidder APAs, amendments (1.3); conference with PW team re bidder closing (.4). | 1.70 |
| Mitchell, Sean A. | Rstr | Partner | 07/17/25 | RA01 | Conference with A. Eaton, M. Liebman (A&M) re potential asset sales (.3); review, revise materials re same (.7); correspond with PW team, Company | 1.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | re same (.5). | |
| Eaton, Alice | Rstr | Partner | 07/17/25 | RA01 | Conference with M. Liebman (A&M), G. Zhushma (Company), A. Benedon re bidder negotiations (.4); conference with bidder, M. Liebman (A&M) re same (.4); conference with M. Liebman (A&M) re same, updates (.2); conference with Sidley re potential asset sales (.2); conference with K. Kimpler, S. Mitchell, M. Liebman (A&M) re same, Plan structure (.3). | 1.50 |
| Esses, Joshua | Rstr | Associate | 07/17/25 | RA01 | Conference (partial) with buyer, landlord counsel re cure disputes (.7); correspond with buyer counsel re same (.7); conference with Company re remaining sales process (.5). | 1.90 |
| Fazli, Nargis | Rstr | Associate | 07/17/25 | RA01 | Correspond with A&G re bid materials. | 0.50 |
| Spelman, Megan | Corp | Partner | 07/17/25 | RA01 | Conference with PW team re bidder closing (.4); correspond with same re same, open items (1.0). | 1.40 |
| Eaton, Alice | Rstr | Partner | 07/17/25 | RA01 | Conference with M. Liebman (A&M) re bidder hearing (.2); conference with S. Mitchell, M. Liebman (A&M) re same (.3). | 0.50 |
| Kanfer, Barrett H. | | Paralegal | 07/18/25 | RA01 | Redact APA (.8); correspond with PW team re same (.2). | 1.00 |
| Fisch, Peter E | RE | Partner | 07/18/25 | RA01 | Correspond with CTT, N. Punzak re Oregon sale issue. | 0.10 |
| D Rozario, Julia K. | Corp | Associate | 07/18/25 | RA01 | Conference with S. Benesch, R. Quelch re matter status (.2); correspond with same re same (.1). | 0.30 |
| Polani, Guy | Corp | Associate | 07/18/25 | RA01 | Review, analyze issues re APAs, related regulatory matters (4.9); correspond with V. Sireci re store APA (.3). | 5.20 |
| Quelch, Rob | Corp | Associate | 07/18/25 | RA01 | Draft winning bidder APAs, amendments (.8); conference with J. D' Rozario, S. Benesch re matter status (.2). | 1.00 |
| Benesch, Sarita | Corp | Associate | 07/18/25 | RA01 | Conference with J. D'Rozario, R. Quelch re matter status (.2); draft asset purchase agreements (3.3). | 3.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/18/25 | RA01 | Review, analyze sale related affidavits (.4); correspond with PW team re same (.2); correspond with PW team, notice parties, consultation parties, UST re bidder APA (.4); review, revise cure notice, sale notices, exhibits (.4); correspond with PW, CS, Kroll teams re same (.3); correspond with PW, WFG, CS teams re auction, sale dates (.4); review, revise auction notice (.3) review, revise store buy APA (.4); correspond with G. Polani re same (.3). | 3.10 |
| Esses, Joshua | Rstr | Associate | 07/18/25 | RA01 | Correspond with title company re mortgage matters (.5); correspond with V. Sireci re notice of successful bidder, cure notices thereto (.5); correspond with Guggenheim on sales process (.3). | 1.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Punzak, Natalie J. | RE | Associate | 07/18/25 | RA01 | Correspond with title company, P. Fisch re transfer requirements. | 0.20 |
| Spelman, Megan | Corp | Partner | 07/18/25 | RA01 | Review, analyze issues re auction process, APAs (1.0); correspond with PW team re same, closings (.4). | 1.40 |
| Khemani, Kunal | Rstr | Associate | 07/18/25 | RA01 | Review, revise redacted APAs. | 1.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/20/25 | RA01 | Correspond with CS team re lease assumption/assignments. | 0.10 |
| Benesch, Sarita | Corp | Associate | 07/20/25 | RA01 | Review, analyze store buy closing deliverables. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/21/25 | RA01 | Draft revised auction date, adjournment notices (1.1); correspond with PW, Wilkie, Guggenheim, Veritext, Courtscribes, CS teams re same, auction dates (.6) correspond with PW, title company re title commitments (.3); prepare for remaining assets auction (.5). | 2.50 |
| Esses, Joshua | Rstr | Associate | 07/21/25 | RA01 | Correspond with bidder, CS re lease matters (.7); conference with Company re sales process (.5); correspond with third party re liens, sales process (.4). | 1.60 |
| Polani, Guy | Corp | Associate | 07/21/25 | RA01 | Review, revise sale process open items (1.3); review, revise APAs (2.2); correspond with PW team re same (.7). | 4.20 |
| Quelch, Rob | Corp | Associate | 07/21/25 | RA01 | Draft winning bidder APAs, amendments (.5); conference with S. Benesch re title issues(.5). | 1.00 |
| Fisch, Peter E | RE | Partner | 07/21/25 | RA01 | Correspond with Foley team, N. Punzak re closing matters. | 0.10 |
| Benesch, Sarita | Corp | Associate | 07/21/25 | RA01 | Conference with R. Quelch re title issues (.5); coordinate execution of transaction documents (.2); review bill of sale tracker for closings (.1); review, revise lease assignments (1.0). | 1.80 |
| Spelman, Megan | Corp | Partner | 07/21/25 | RA01 | Correspond with PW team re closing process, APAs. | 0.70 |
| Mitchell, Sean A. | Rstr | Partner | 07/21/25 | RA01 | Review, analyze auction, sale issues. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/22/25 | RA01 | Correspond with A. Milliaressis (CS) re PNW cures (.1); correspond with PW, Guggenheim re bidder APA distribution (.3); correspond with J. Esses re bidder sale affidavit of service (.1); review, analyze Thrifty sale order (.2); correspond with PW M&A team re same, closing (.2). | 0.90 |
| Esses, Joshua | Rstr | Associate | 07/22/25 | RA01 | Conference with title insurance company re bidder APA (.3); correspond with PW team re same (.6); conference with Company re bidder dispute (.6). | 1.50 |
| Polani, Guy | Corp | Associate | 07/22/25 | RA01 | Review, revise APAs (3.3); correspond with PW team re same (.4). | 3.70 |
| Benesch, Sarita | Corp | Associate | 07/22/25 | RA01 | Review, revise store buy APA (.5); review, revise lease assignments (.6); prepare, compile executed store buy APA (.6). | 1.70 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Quelch, Rob | Corp | Associate | 07/22/25 | RA01 | Correspond with PW M&A team re open items, matter status (.7); correspond with PW real estate team re Oregon title issues (.7). | 1.40 |
| Fazli, Nargis | Rstr | Associate | 07/22/25 | RA01 | Correspond with M. Siegel re bidder dispute. | 0.50 |
| Spelman, Megan | Corp | Partner | 07/22/25 | RA01 | Conference with title insurance company re bidder APA (.3); conference with Company re bidder dispute (.6); correspond with PW team re closing process, APAs (.8). | 1.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/23/25 | RA01 | Correspond with PW, CS, Kroll teams re sale, cure notices, affidavits of service (.2); conference with J. Ra (Kroll) re same (.1). | 0.30 |
| Punzak, Natalie J. | RE | Associate | 07/23/25 | RA01 | Correspond with PW M&A team, title company re transfer requirements. | 0.80 |
| Polani, Guy | Corp | Associate | 07/23/25 | RA01 | Review, revise APAs (3.1); correspond with PW team re same (.9); conference with S. Benesch re closing statement (.2). | 4.20 |
| Quelch, Rob | Corp | Associate | 07/23/25 | RA01 | Correspond with PW real estate team re warranty deeds (.3); correspond with Company re inquiries (.3); draft bills of sale, lease assignment, and management agreements (1.1). | 1.70 |
| Benesch, Sarita | Corp | Associate | 07/23/25 | RA01 | Review, analyze closing deliverables for store buy closings (.8); draft seller closing statement (1.8); conference with G. Polani re same (.2). | 2.80 |
| Spelman, Megan | Corp | Partner | 07/23/25 | RA01 | Correspond with PW team re APAs, open issues re same. | 1.10 |
| Fisch, Peter E | RE | Partner | 07/24/25 | RA01 | Correspond with N. Punzak, PW team re extension options. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/24/25 | RA01 | Correspond with PW, CS, company, A&M re bidder dispute hearing. | 0.50 |
| Polani, Guy | Corp | Associate | 07/24/25 | RA01 | Review, analyze sale process, open items issues (2.0); correspond with PW team re same (.7); conference with S. Benesch re closing statement (.2). | 2.90 |
| Punzak, Natalie J. | RE | Associate | 07/24/25 | RA01 | Review, revise store lease (.5); correspond with P. Fisch, PW team re extension (.1). | 0.60 |
| Benesch, Sarita | Corp | Associate | 07/24/25 | RA01 | Review, analyze store closing deliverables (.4); review, revise store buy APA (1.3); draft seller closing statement (.5); conference with G. Polani re closing statement (.2). | 2.40 |
| Quelch, Rob | Corp | Associate | 07/24/25 | RA01 | Draft winning bidder APAs, amendments. | 1.10 |
| Esses, Joshua | Rstr | Associate | 07/24/25 | RA01 | Conference with Company re sales process (.5); correspond with same, landlord re settlement offer (.5); correspond with PW M&A team re APA (.6). | 1.60 |
| Spelman, Megan | Corp | Partner | 07/24/25 | RA01 | Correspond with PW team re litigation preparation, APA closing mechanics. | 0.90 |
| Punzak, Natalie J. | RE | Associate | 07/25/25 | RA01 | Conference with PW team re store renewal term | 0.40 |

**Client: 024882 Rite Aid Corporation**  **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**  **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | issue. | |
| Fisch, Peter E | RE | Partner | 07/25/25 | RA01 | Review, analyze lease documents (.3); correspond with PW team re renewal term issue (.2); conference with PW team re same (.4). | 0.90 |
| Benesch, Sarita | Corp | Associate | 07/25/25 | RA01 | Review, analyze sale closing deliverables for file buy closings (1.1); review, analyze lease assignment, issues (1.0). | 2.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/25/25 | RA01 | Correspond with PW, CS teams re bidder purchases (.3); correspond with Company, PW, CS, A&M teams re hearing (.5). | 0.80 |
| Quelch, Rob | Corp | Associate | 07/25/25 | RA01 | Conference with PW team re store renewal term issue (.4); draft summary re same (.7). | 1.10 |
| Polani, Guy | Corp | Associate | 07/25/25 | RA01 | Review, analyze outstanding sales process, purchase agreements, and closing issues (2.8); correspond with PW team re closing mechanics (.5). | 3.30 |
| Spelman, Megan | Corp | Partner | 07/25/25 | RA01 | Correspond with PW team re APA closing mechanics. | 0.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/26/25 | RA01 | Correspond with PW, CS teams, bidder re lease sales. | 0.30 |
| Polani, Guy | Corp | Associate | 07/26/25 | RA01 | Review, analyze sales process, related issue (1.4); correspond with PW team re same (.2). | 1.60 |
| Benesch, Sarita | Corp | Associate | 07/27/25 | RA01 | Draft amendment to store buy APA. | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/27/25 | RA01 | Correspond with PW, CS, A&M teams re cure amounts (.3); review, analyze lease documents, central fill question (2.5); correspond with J. Esses re same (.4). | 3.20 |
| Polsky, Julia C. | | Paralegal | 07/28/25 | RA01 | Assemble binder re sale documents. | 3.90 |
| Punzak, Natalie J. | RE | Associate | 07/28/25 | RA01 | Draft landlord estoppel for store (2.0); correspond with PW team, Company, Foley re same (.2). | 2.20 |
| Fisch, Peter E | RE | Partner | 07/28/25 | RA01 | Correspond with G. Polani re lease issues (.1); conference with K. Brown (Foley) re same (.2); correspond with N. Punzak re same (.1); correspond with K. Brown, G. Polani re same (.2); review, revise landlord estoppel for store (.3). | 0.90 |
| Esses, Joshua | Rstr | Associate | 07/28/25 | RA01 | Conference with buyer's counsel re APA (.3); correspond with same re same (.4); conference with Company, PW, Guggenheim, A&M teams re sales process, next steps (.6); research re lease assumption matters (.6). | 1.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/28/25 | RA01 | Review, analyze bidder ruling (.4); correspond with PW team re same, Medimpact stipulation (.3). | 0.70 |
| Polani, Guy | Corp | Associate | 07/28/25 | RA01 | Review, revise APAs (4.8); conference with M. Spelman, A. Benedon re litigation matters (.2); correspond with PW team re same (.7). | 5.70 |
| D Rozario, Julia K. | Corp | Associate | 07/28/25 | RA01 | Conference with S. Benesch re lease assignment | 2.70 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | (.3); draft, circulate lease assignments (2.4). | |
| Quelch, Rob | Corp | Associate | 07/28/25 | RA01 | Review, revise APA (.3); conference with Polsinelli team re same (.4); draft winning bidder APAs, amendments (4.0); draft lease assignment (.3); conference with Foley team re same (.3); conference with PW, A&M, Guggenheim, Company teams re post- ruling matters (.7); correspond with PW real estate team re lease issue (.5). | 6.50 |
| Spelman, Megan | Corp | Partner | 07/28/25 | RA01 | Conference with G. Polani, A. Benedon re litigation matters (.2); conference with PW team, A&M, Guggenheim, Company re post-ruling matters (.7); review, analyze issues re same (1.2). | 2.10 |
| Mitchell, Sean A. | Rstr | Partner | 07/28/25 | RA01 | Review, analyze ruling (1.0); correspond with PW team re same (.5); conference with PW, A&M, Guggenheim, Company teams re post-ruling matters (.5). | 2.00 |
| Benesch, Sarita | Corp | Associate | 07/28/25 | RA01 | Correspond with bidder re closing documentation (.1); draft closing deliverables (.5); draft amendment to APA (1.0); correspond with J. D'Rozario re lease assignment (.3); review, revise lease assignments (1.4). | 3.30 |
| Fisch, Peter E | RE | Partner | 07/29/25 | RA01 | Review, analyze comments to estoppel (.3); correspond with N. Punzak, Company re same (.1); correspond with PW, Foley teams re same (.1); correspond with title company, N. Punzak re closing matters (.1); review, analyze assignment agreement (.2). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/29/25 | RA01 | Correspond with landlord, Guggenheim, A&G, CS teams re lease sale process (.1); correspond with PW, PSZJ teams re sale closing, notice (.2). | 0.30 |
| Punzak, Natalie J. | RE | Associate | 07/29/25 | RA01 | Coordinate execution of landlord estoppel (.5); correspond with title company re sale of properties (1.1). | 1.60 |
| D Rozario, Julia K. | Corp | Associate | 07/29/25 | RA01 | Draft seller closing statement. | 0.50 |
| Polani, Guy | Corp | Associate | 07/29/25 | RA01 | Review, analyze sale process, APAs, related issues (3.4); review, analyze closing deliverables, mechanics (3.0); correspond with PW team re same (.9). | 7.30 |
| Esses, Joshua | Rstr | Associate | 07/29/25 | RA01 | Conference with trustee counsel re sub-trust matters. | 0.40 |
| Esses, Joshua | Rstr | Associate | 07/29/25 | RA01 | Review, revise response re objections to assumption, assignment. | 0.50 |
| Quelch, Rob | Corp | Associate | 07/29/25 | RA01 | Prepare closing documents for Thrifty sale transaction (.7); draft, revise winning bidder APAs (1.3); correspond with PW M&A team re status (.5); correspond with PW real estate team, title insurance company re title insurance issue (.7); correspond with PW real estate, Company re | 5.00 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | lease estoppel (1.8). | |
| Krislov, Nicholas | Rstr | Associate | 07/29/25 | RA01 | Correspond with PW team re bidding, auction. | 0.50 |
| Spelman, Megan | Corp | Partner | 07/29/25 | RA01 | Review, analyze APAs, closing issues (1.0); review, analyze materials re central fill (.8); correspond with PW team re same (.3). | 2.10 |
| Benesch, Sarita | Corp | Associate | 07/29/25 | RA01 | Coordinate execution of closing deliverables (1.4); prepare seller closing statement template (1.8); correspond with J. D'Rozario, R. Quelch re bidder workstreams (.5); correspond with bidder re regulatory requirements (.8). | 4.50 |
| Mitchell, Sean A. | Rstr | Partner | 07/29/25 | RA01 | Conference with counsel re sub trust matters (.5); review, analyze issues re same (.5). | 1.00 |
| Fisch, Peter E | RE | Partner | 07/30/25 | RA01 | Correspond with Foley, PW team, Company re lease issues (.1); correspond with N. Punzak, Foley, title company team re deeds (.1). | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/30/25 | RA01 | Correspond with M. Salvucci, J. Esses, I. Gold re bidder APA, sale (.3); correspond with PW M&A team re sale orders, APAs (.4); correspond with PW team re remaining asset auction/sale schedule, milestones (.3); review, revise sale closing notice (.5); correspond with J. Esses re same (.2). | 1.70 |
| Kanfer, Barrett H. | | Paralegal | 07/30/25 | RA01 | Correspond with PW team re notice of sale closing documents. | 0.30 |
| Esses, Joshua | Rstr | Associate | 07/30/25 | RA01 | Review, revise lease assumption reply, proposed order (1.4); correspond with S. Mitchell re same (.1). | 1.50 |
| Esses, Joshua | Rstr | Associate | 07/30/25 | RA01 | Conference with regulatory agency re sale status. | 0.20 |
| Punzak, Natalie J. | RE | Associate | 07/30/25 | RA01 | Correspond with PW team, title company re sale of properties. | 1.50 |
| Polani, Guy | Corp | Associate | 07/30/25 | RA01 | Review, revise draft APA (2.4); review, analyze sale process, outstanding purchase agreements, related issues, closings (3.6). | 6.00 |
| Quelch, Rob | Corp | Associate | 07/30/25 | RA01 | Prepare closing documents re Thrifty sale transaction (.4); draft, revise winning bidder APAs (1.4); research re lease issues (1.4); summarize same (.6); correspond with title insurance company re deed, title insurance issue (1.0). | 4.80 |
| D Rozario, Julia K. | Corp | Associate | 07/30/25 | RA01 | Review, revise seller closing statement. | 0.70 |
| Spelman, Megan | Corp | Partner | 07/30/25 | RA01 | Correspond with PW team re bidder closing issues (.6); review, analyze central fill transaction issues (1.5). | 2.10 |
| Benesch, Sarita | Corp | Associate | 07/30/25 | RA01 | Review, revise seller closing statement (1.0); correspond with PW team re wire instructions (.5); finalize executed APAs (.9). | 2.40 |
| Zelinger, Tyler F | Rstr | Associate | 07/30/25 | RA01 | Conference with PW team, Company, A&M re | 0.50 |

**Client: 024882 Rite Aid Corporation**                                        **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                   **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | assumption, assignment issues. | |
| Fisch, Peter E | RE | Partner | 07/31/25 | RA01 | Correspond with Foley team, title company re sale issues. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/31/25 | RA01 | Correspond with PW M&A team re sale process (.2); correspond with Pachulski, PW, CS teams re notice of sale closing (.3); review, revise same (.3); conference with PW team re sale status (.3); correspond with bidder, landlord, PW teams re cure notice (.2) conference with landlord re store sale (.2); correspond with CS, A&M teams re same (.2); correspond with Company, PW, Guggenheim teams re Unity sale closing (.3); review, analyze buyer NDAs (.3); correspond with Company, PW, Guggenheim, teams re same (.2). | 2.50 |
| Polani, Guy | Corp | Associate | 07/31/25 | RA01 | Draft, revise APA (2.6); review, analyze issues re sale process, outstanding purchase agreements, closings (2.5); conference with Company, PW, Guggenheim teams re sale termination issues (.5); conference with PW team re sale status, closing (.3). | 5.90 |
| Punzak, Natalie J. | RE | Associate | 07/31/25 | RA01 | Correspond with PW team, title company re sale of properties. | 0.10 |
| Quelch, Rob | Corp | Associate | 07/31/25 | RA01 | Review, analyze Thrifty sale closing issues (.4); review, comment on central fill APA (.4); draft disclosure schedules re same (.5); draft, revise winning bidder APAs, amendments (.7); draft termination notice (.9); conference with S. Benisch re independent APAs, bidder-related deliverables (.4); correspond with PW M&A team re status (.7); conference with Company, PW, Guggenheim teams re sale termination issues (.5); review, analyze proposed PNW amendment (.5); review, revise response letter (.4). | 5.40 |
| Krislov, Nicholas | Rstr | Associate | 07/31/25 | RA01 | Correspond with PW team re asset sales, bids. | 0.40 |
| D Rozario, Julia K. | Corp | Associate | 07/31/25 | RA01 | Review, revise seller closing statement (.9); conference with PW team re sale status (.3). | 1.20 |
| Spelman, Megan | Corp | Partner | 07/31/25 | RA01 | Correspond with PW team re Thrifty closing questions (.6); conference with Company, PW, Guggenheim teams re sale termination issues (.5). | 1.10 |
| Fazli, Nargis | Rstr | Associate | 07/31/25 | RA01 | Correspond with A&G, Kroll, CS teams re lease sale process (.8); review, comment on script re same (.5); correspond with counterparties, CS team, K. Khemani re various contract, lease issues (1.4); correspond with A&G team re bids (.5). | 3.20 |
| Benesch, Sarita | Corp | Associate | 07/31/25 | RA01 | Review, revise closing statement (.9); conference with R. Quelch re independent APAs, bidder-related deliverables (.4); compile executed bills of sale, lease assignments for KPH closings (1.5); review, finalize closing documents for bidder store | 4.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | buys (1.4). | |
| Mitchell, Sean A. | Rstr | Partner | 07/31/25 | RA01 | Conference with PW, Company, Guggenheim teams re sale termination issues (.5); conference with PW team re closing issues (.3); review, analyze same (.2). | 1.00 |
| Eaton, Alice | Rstr | Partner | 07/31/25 | RA01 | Review, analyze bidder supplemental briefing (1.0); correspond with A. Benedon, D. Johnson re same (.2); review, analyze bidder open issues (.5). | 1.70 |
| Esses, Joshua | Rstr | Associate | 07/31/25 | RA01 | Conference with Company, PW, Guggenheim teams re sale termination issues (.5); correspond with same re lease issues (.1); correspond with S. Mitchell re same (.1); correspond with G. Polani re same (.2); correspond with PW team re same (.4); review, revise NDA (.5). | 1.80 |
| Fazli, Nargis | Rstr | Associate | 07/15/25 | RA02 | Review, analyze proofs of claims register, docket re settlement, automatic stay issues. | 0.70 |
| Khemani, Kunal | Rstr | Associate | 07/21/25 | RA02 | Research re automatic stay issues. | 5.30 |
| Khemani, Kunal | Rstr | Associate | 07/22/25 | RA02 | Research re automatic stay issues. | 3.40 |
| Zelinger, Tyler F | Rstr | Associate | 07/01/25 | RA03 | Correspond with PW team re EIC workstreams (.5); draft summary of open items re same (.2); review, analyze materials re same (.5). | 1.20 |
| Khemani, Kunal | Rstr | Associate | 07/01/25 | RA03 | Review, analyze operational tasks, landlord matters. | 2.10 |
| Zelinger, Tyler F | Rstr | Associate | 07/02/25 | RA03 | Correspond with PW team, Company re retention plan updates (.3); correspond with S. Mitchell, J. Esses re same (.4). | 0.70 |
| Fazli, Nargis | Rstr | Associate | 07/03/25 | RA03 | Review, analyze research re CMS, EIC (.4); correspond with PW team re same (.2). | 0.60 |
| Zelinger, Tyler F | Rstr | Associate | 07/07/25 | RA03 | Review, comment on research re wind down issues (.4); correspond with insurance counsel re same (.1). | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 07/08/25 | RA03 | Correspond with Company re retention plan (.2); review, analyze issues re same (.2). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 07/08/25 | RA03 | Correspond with A&M team re EIC issues. | 0.30 |
| Khemani, Kunal | Rstr | Associate | 07/09/25 | RA03 | Research re abandonment procedures. | 2.10 |
| Mitchell, Sean A. | Rstr | Partner | 07/10/25 | RA03 | Review, analyze winddown issues (1.5); correspond with PW team re same (.5). | 2.00 |
| Mitchell, Sean A. | Rstr | Partner | 07/14/25 | RA03 | Conference with A&M re data retention issues. | 1.40 |
| Zelinger, Tyler F | Rstr | Associate | 07/14/25 | RA03 | Conference with J. Jansen (A&M) re operational workstreams (.5); conference with HK, M. Mazin (A&M) re liquor licenses, operational inquiries (.3); review, analyze issues re same (.2). | 1.00 |
| Khemani, Kunal | Rstr | Associate | 07/14/25 | RA03 | Research re liquor transfer issues. | 2.30 |
| Mitchell, Sean A. | Rstr | Partner | 07/16/25 | RA03 | Conference with T. Zelinger re record retention (.3); review, analyze materials re same (.1). | 0.40 |

**Client: 024882 Rite Aid Corporation**　　　　　　　　　　　　　　**Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**　　　　　　　　　　**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Zelinger, Tyler F | Rstr | Associate | 07/16/25 | RA03 | Review, revise materials re record retention (.4); conference with S. Mitchell re same (1.0). | 1.40 |
| Fazli, Nargis | Rstr | Associate | 07/17/25 | RA03 | Conference with T. Zelinger re EIC issues (.2); draft correspondence re same (.1); review, analyze additional issues re same (.2). | 0.50 |
| Fazli, Nargis | Rstr | Associate | 07/22/25 | RA03 | Review, revise MOR. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 07/22/25 | RA03 | Correspond with N. Fazli, CS, A&M re MORs. | 0.10 |
| Zelinger, Tyler F | Rstr | Associate | 07/23/25 | RA03 | Correspond with Company re retention plan (.2); correspond with J. Jansen (A&M) re same (.2). | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 07/23/25 | RA03 | Correspond with PW team re MORs. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 07/28/25 | RA03 | Correspond with N. Fazli, CS team re MORs. | 0.10 |
| Fazli, Nargis | Rstr | Associate | 07/29/25 | RA03 | Correspond with CS team re liquor license issues. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/30/25 | RA03 | Review, revise stub rent tracker (.9); conference with A&M team re same, payments (.5); correspond with PW team, landlord re same (.4). | 1.80 |
| Eaton, Alice | Rstr | Partner | 07/01/25 | RA04 | Review, analyze work in progress tracker. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 07/01/25 | RA04 | Review, revise objection, operational trackers, responses (2.1); correspond with CS team re same (.1); review, comment on docket summary (.3); conference with PW team re works in progress, open issues (.5). | 3.00 |
| Harnett, Sarah | Rstr | Counsel | 07/01/25 | RA04 | Review, comment on work in progress tracker (.3); conference with PW team re same, next steps (.5); correspond with PW team re open issues, next steps (.2). | 1.00 |
| Salvucci, Martin J. | Rstr | Associate | 07/01/25 | RA04 | Conference with PW team re works in progress, open issues (.5); correspond with PW team re matter status, next steps (.5); review, analyze docket updates (.4). | 1.40 |
| Khemani, Kunal | Rstr | Associate | 07/01/25 | RA04 | Conference with PW team re works in progress, open issues (.5); review, revise docket update (.6). | 1.10 |
| Esses, Joshua | Rstr | Associate | 07/01/25 | RA04 | Conference with PW team re works in progress, open issues (.5); correspond with PW team re same (.1). | 0.60 |
| Mitchell, Sean A. | Rstr | Partner | 07/01/25 | RA04 | Conference with PW team re works in progress, key case updates (.5); correspond with PW team re case status (.9). | 1.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/01/25 | RA04 | Review, analyze docket entries, media coverage overview (.3) review, revise work in progress tracker (.7); correspond with PW team re same (.3); conference with PW team re works in progress, open issues (.5). | 1.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/02/25 | RA04 | Review, analyze docket entries, media coverage overview (.3); correspond with CS, PW re same, 7/23 hearing (.4); review, revise work in progress tracker, case calendar (1.1); correspond with PW | 2.10 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | team re same (.3). | |
| Fazli, Nargis | Rstr | Associate | 07/02/25 | RA04 | Review, comment on docket summary (.4); correspond with PW team re July 23 hearing (.4). | 0.80 |
| Salvucci, Martin J. | Rstr | Associate | 07/03/25 | RA04 | Correspond with PW team re matter status, next steps (.3); review, analyze work in progress tracker (.3). | 0.60 |
| Fazli, Nargis | Rstr | Associate | 07/03/25 | RA04 | Review, revise docket update. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/03/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); conference with A. Milliaressis (CS) re filings (.1); review, revise work in progress tracker, case calendar (.8); correspond with PW team re same (.3). | 1.40 |
| Harnett, Sarah | Rstr | Counsel | 07/03/25 | RA04 | Correspond with N. Fazli, CS team re workstreams (.2); review, analyze correspondence re various workstream updates (.2). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/04/25 | RA04 | Correspond with PW team re July 8 hearing. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 07/04/25 | RA04 | Correspond with PW team re hearing logistics. | 0.50 |
| Keeton, Douglas | Rstr | Counsel | 07/05/25 | RA04 | Correspond with PW team re case status. | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 07/06/25 | RA04 | Correspond with CS, PW teams re agenda, witness and exhibits list re hearing. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 07/06/25 | RA04 | Review, analyze hearing logistics. | 0.30 |
| Patouhas, Peter | Corp | Paralegal | 07/06/25 | RA04 | Prepare materials for hearing. | 2.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/06/25 | RA04 | Correspond with PW, CS teams re hearing agenda, witness & exhibit list (.5); review, analyze same (.4). | 0.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/07/25 | RA04 | Review, analyze docket entries, agenda, witness & exhibit list (.6) correspond with CS team re same (.3); prepare for 7/8 hearing (1.0). | 1.90 |
| Salvucci, Martin J. | Rstr | Associate | 07/07/25 | RA04 | Correspond with PW team re matter status, next steps (.4); review, analyze chapter 11 docket re latest developments (.4); correspond with CS, PW teams re agenda, witness and exhibit list (.3); conference with A. Milliaressis (CS) re same (.1); conference with F. Yudkin (CS) re same, hearing issues (.1); review, revise agenda, witness and exhibit list (.3). | 1.60 |
| Patouhas, Peter | Corp | Paralegal | 07/07/25 | RA04 | Prepare materials for hearing. | 3.70 |
| Fazli, Nargis | Rstr | Associate | 07/07/25 | RA04 | Review, revise agenda, witness & exhibits list. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 07/07/25 | RA04 | Review, analyze correspondence with PW team re upcoming hearing, workstreams (.2). | 0.20 |
| Kanfer, Barrett H. | | Paralegal | 07/08/25 | RA04 | Prepare materials for hearing (.6); correspond with PW team re same (.1). | 0.70 |

**Client: 024882 Rite Aid Corporation**　　　　　　　　　　　　　　　　　　**Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**　　　　　　　　　　　　　　　**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Salvucci, Martin J. | Rstr | Associate | 07/08/25 | RA04 | Correspond with PW team re matter status, next steps (.2); review, analyze same, chapter 11 docket (.3). | 0.50 |
| Fazli, Nargis | Rstr | Associate | 07/08/25 | RA04 | Review, revise work in progress tracker (.5); review, revise docket update (.4). | 0.90 |
| Patouhas, Peter | Corp | Paralegal | 07/08/25 | RA04 | Prepare materials for hearing. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 07/08/25 | RA04 | Correspond with PW team re work in progress tracker, update on hearing. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 07/08/25 | RA04 | Review, revise work in progress tracker (1.1); review, revise docket update (.4); prepare for hearing (1.5). | 3.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/08/25 | RA04 | Review, analyze docket entries, media coverage overview (.3); review, revise work in progress tracker, case calendar (.9); correspond with PW, CS teams re same, upcoming hearings (.5). | 1.70 |
| Esses, Joshua | Rstr | Associate | 07/09/25 | RA04 | Review, analyze work in progress tracker. | 0.10 |
| Salvucci, Martin J. | Rstr | Associate | 07/09/25 | RA04 | Conference with PW team re works in progress, open issues (.3); correspond with PW team re same, next steps (.3). | 0.60 |
| Mitchell, Sean A. | Rstr | Partner | 07/09/25 | RA04 | Conference with PW team re works in progress, open issues (.3); review, analyze work in progress tracker (.2). | 0.50 |
| Fazli, Nargis | Rstr | Associate | 07/09/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/09/25 | RA04 | Review, analyze docket entries, media coverage overview (.4); prepare for chambers conference (.5); review, revise work in progress tracker (.8); conference with PW team re works in progress, open issues (.3); correspond with PW, CS teams re same, next steps (.5); conference with A. Milliaressis (CS) re same (.2). | 2.70 |
| Harnett, Sarah | Rstr | Counsel | 07/09/25 | RA04 | Review, revise work in progress tracker (.2); conference with PW team re same, open issues (.3); review, analyze correspondence with PW team re next steps, workstreams (.2). | 0.70 |
| Patouhas, Peter | Corp | Paralegal | 07/09/25 | RA04 | Prepare materials for hearing. | 0.70 |
| Zelinger, Tyler F | Rstr | Associate | 07/09/25 | RA04 | Conference with PW team re works in progress, open issues (.3); correspond with same re same (.4). | 0.70 |
| Krislov, Nicholas | Rstr | Associate | 07/09/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 07/09/25 | RA04 | Review, revise docket update. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/10/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); review, revise case calendar, work in progress tracker (.4); correspond with PW, CS team re same, 7/21, 7/25, 8/11 hearings (.4). | 1.00 |
| Patouhas, Peter | Corp | Paralegal | 07/10/25 | RA04 | Prepare materials for hearing. | 0.20 |

**Client: 024882 Rite Aid Corporation**                                   **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                             **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Khemani, Kunal | Rstr | Associate | 07/10/25 | RA04 | Review, revise docket updates. | 0.80 |
| Fazli, Nargis | Rstr | Associate | 07/10/25 | RA04 | Review, revise docket update, case calendar. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/11/25 | RA04 | Review, analyze docket entries, media coverage overview (.3); review, revise case calendar, work in progress tracker (.8); correspond with M. Schroeder (Company), PW, CS teams re same (.5); prepare for omnibus hearings (.5). | 2.10 |
| Khemani, Kunal | Rstr | Associate | 07/11/25 | RA04 | Review, revise docket updates. | 0.40 |
| Fazli, Nargis | Rstr | Associate | 07/11/25 | RA04 | Review, revise docket updates (.6); correspond with PW team re coordination of same (.2). | 0.80 |
| Salvucci, Martin J. | Rstr | Associate | 07/11/25 | RA04 | Review, analyze chapter 11 docket re latest developments. | 0.20 |
| Mitchell, Sean A. | Rstr | Partner | 07/11/25 | RA04 | Conference with PW, Guggenheim, A&M teams re case issues (.6); review, analyze same (.2); conference with Company re same, updates (.6). | 1.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/14/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); correspond with S. Mitchell, A&M re 7/23 hearing agenda (.3); review, revise work in progress tracker (.3); correspond with PW team re same, bar date (.3). | 1.10 |
| Khemani, Kunal | Rstr | Associate | 07/14/25 | RA04 | Review, revise docket update. | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 07/14/25 | RA04 | Correspond with PW team re open issues, workstreams. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 07/14/25 | RA04 | Review, analyze docket entries (1.0); review, revise summary re same (.4); update internal trackers re same (.5). | 1.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/15/25 | RA04 | Review, analyze docket entries, media coverage overview (.3); review, revise work in progress tracker (.6); correspond with PW team re same (.3). | 1.20 |
| Salvucci, Martin J. | Rstr | Associate | 07/15/25 | RA04 | Review, analyze chapter 11 docket re latest developments. | 0.30 |
| Patouhas, Peter | Corp | Paralegal | 07/15/25 | RA04 | Correspond with PW team re docket updates. | 0.10 |
| Fazli, Nargis | Rstr | Associate | 07/15/25 | RA04 | Review, comment on docket summary. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/16/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); review, revise work in progress tracker (.5); correspond with PW team re same, status (.4); conference with PW team re same, open issues (.5). | 1.60 |
| Keeton, Douglas | Rstr | Counsel | 07/16/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Esses, Joshua | Rstr | Associate | 07/16/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 07/16/25 | RA04 | Review, comment on work in progress tracker (.1); conference with PW team re same, open issues (.5). | 0.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Zelinger, Tyler F | Rstr | Associate | 07/16/25 | RA04 | Conference with PW team re works in progress, open issues (partial). | 0.40 |
| Mitchell, Sean A. | Rstr | Partner | 07/16/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Patouhas, Peter | Corp | Paralegal | 07/16/25 | RA04 | Correspond with PW team re docket updates. | 0.20 |
| Krislov, Nicholas | Rstr | Associate | 07/16/25 | RA04 | Conference with PW team re works in progress, open issues (partial). | 0.30 |
| Khemani, Kunal | Rstr | Associate | 07/16/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Fazli, Nargis | Rstr | Associate | 07/16/25 | RA04 | Conference with PW team re works in progress, open issues (.5); review, comment on work in progress tracker (.2); correspond with PW team re same (.3); review, revise docket update summary (.5). | 1.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/17/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); review, revise work in progress tracker (.3); correspond with PW team re same (.3). | 0.80 |
| Fazli, Nargis | Rstr | Associate | 07/17/25 | RA04 | Review, comment on docket summary. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 07/17/25 | RA04 | Draft, revise docket update (.9); review, revise work in progress tracker (1.2). | 2.10 |
| Salvucci, Martin J. | Rstr | Associate | 07/17/25 | RA04 | Review, analyze chapter 11 docket re latest developments (.3); correspond with PW team re matter status, next steps (.2). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/18/25 | RA04 | Review, analyze docket entries, media coverage overview (.1); review, revise work in progress tracker, critical dates listing (.3); correspond with PW team re same (.3). | 0.70 |
| Fazli, Nargis | Rstr | Associate | 07/18/25 | RA04 | Correspond with K. Khemani re SOFAs (.2); review, revise on docket summary (.3). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/21/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); review, revise work in progress tracker, case calendar (.5) correspond with CS, PW teams re same, upcoming hearings (.4). | 1.10 |
| Salvucci, Martin J. | Rstr | Associate | 07/21/25 | RA04 | Review, analyze case status, next steps. | 0.30 |
| Harnett, Sarah | Rstr | Counsel | 07/21/25 | RA04 | Correspond with PW team re open issues, next steps. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 07/21/25 | RA04 | Review, revise docket summary (.4); correspond with K. Khemani re same (.1). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/22/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); review, revise work in progress tracker, 7/23 hearing agenda (.5); correspond with PW, CS teams re same (.4). | 1.10 |
| Fazli, Nargis | Rstr | Associate | 07/22/25 | RA04 | Review, revise docket summary. | 0.10 |
| Salvucci, Martin J. | Rstr | Associate | 07/22/25 | RA04 | Correspond with PW team re matter status, next steps (.2); review, analyze chapter 11 docket re | 0.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | latest developments (.3). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/23/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); review, revise work in progress tracker, critical dates listing (.4); conference with PW team re same, open issues (.4); correspond with PW, CS re 7/23 omnibus hearing, next steps (.3). | 1.30 |
| Fazli, Nargis | Rstr | Associate | 07/23/25 | RA04 | Conference with PW team re works in progress, open issues (.4); review, comment on docket summary (.3). | 0.70 |
| Keeton, Douglas | Rstr | Counsel | 07/23/25 | RA04 | Conference with PW team re works in progress, open issues (.4); review, analyze work in progress tracker (.1). | 0.50 |
| Esses, Joshua | Rstr | Associate | 07/23/25 | RA04 | Conference with PW team re works in progress, open issues (partial). | 0.30 |
| Mitchell, Sean A. | Rstr | Partner | 07/23/25 | RA04 | Conference with PW team re works in progress, open issues (.4); conference with Company re open items, updates (.5); correspond with PW team re same (.5). | 1.40 |
| Bilicic, Christopher A. | Lit | Associate | 07/23/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 07/23/25 | RA04 | Review, revise work in progress tracker (.2); conference with PW team re same, open issues (.4). | 0.60 |
| Zelinger, Tyler F | Rstr | Associate | 07/23/25 | RA04 | Conference with PW team re works in progress, open issues (.4); correspond with same re same (.1). | 0.50 |
| Krislov, Nicholas | Rstr | Associate | 07/23/25 | RA04 | Conference with PW team re works in progress, open issues (partial). | 0.30 |
| Salvucci, Martin J. | Rstr | Associate | 07/23/25 | RA04 | Correspond with CS, PW teams re matter status, open items. | 0.30 |
| Khemani, Kunal | Rstr | Associate | 07/23/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/24/25 | RA04 | Review, analyze docket entries, media coverage overview (.3); review, revise work in progress tracker, case calendar (.3); correspond with PW team re same (.2); prepare for 7/25 hearing (1.0). | 1.80 |
| Fazli, Nargis | Rstr | Associate | 07/24/25 | RA04 | Review, comment on docket summaries. | 0.10 |
| Salvucci, Martin J. | Rstr | Associate | 07/24/25 | RA04 | Correspond with AM, PW teams re matter status, next steps. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/25/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); review, revise work in progress tracker, critical dates listing (.4); correspond with PW team re same, next steps (.4); conference with PW team re same, open issues (.2). | 1.20 |
| Khemani, Kunal | Rstr | Associate | 07/25/25 | RA04 | Review, revise docket update. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 07/25/25 | RA04 | Review, comment on docket summary. | 0.10 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Keeton, Douglas | Rstr | Counsel | 07/25/25 | RA04 | Review, analyze work in progress tracker (.3); conference with PW team re same, open issues (.2). | 0.50 |
| Krislov, Nicholas | Rstr | Associate | 07/25/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.20 |
| Salvucci, Martin J. | Rstr | Associate | 07/25/25 | RA04 | Correspond with PW team re matter status, next steps (.2); review, analyze chapter 11 docket re latest developments (.2); conference with PW team re works in progress open issues (.2). | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/26/25 | RA04 | Correspond with PW team re status, next steps. | 0.20 |
| Salvucci, Martin J. | Rstr | Associate | 07/28/25 | RA04 | Correspond with PW team re matter status, next steps (.2); review, analyze chapter 11 docket re same (.2); conference with Company, Guggenheim, A&M re same (.4). | 0.80 |
| Fazli, Nargis | Rstr | Associate | 07/28/25 | RA04 | Review, comment on docket summary. | 0.10 |
| Khemani, Kunal | Rstr | Associate | 07/28/25 | RA04 | Draft, revise docket update. | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/28/25 | RA04 | Review, analyze docket entries, media coverage overview (.3); review, revise case calendar, work in progress tracker (.6); correspond with PW team re same (.4); conference with customer re issue (.2); correspond with PW, A&M, CS teams re same (.3). | 1.80 |
| Harnett, Sarah | Rstr | Counsel | 07/28/25 | RA04 | Correspond with PW team re case updates. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/29/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); review, revise work in progress tracker (.4); correspond with PW team re same (.4). | 1.00 |
| Salvucci, Martin J. | Rstr | Associate | 07/29/25 | RA04 | Correspond with CS, PW teams re matter status, next steps. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 07/29/25 | RA04 | Review, revise docket summary. | 0.30 |
| Khemani, Kunal | Rstr | Associate | 07/29/25 | RA04 | Review, revise docket update. | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/30/25 | RA04 | Review, analyze docket entries, media coverage overview (.2) review, revise work in progress tracker (.4); correspond with PW team re same (.3); conference with same re same, open issues (.5). | 1.40 |
| Khemani, Kunal | Rstr | Associate | 07/30/25 | RA04 | Draft, revise docket update (.8); conference with PW team re works in progress, open issues (.5). | 1.30 |
| Fazli, Nargis | Rstr | Associate | 07/30/25 | RA04 | Correspond with PW team re upcoming deadlines, case milestones (.3); review, analyze same (.1); review, comment on docket summary (.1). | 0.50 |
| Salvucci, Martin J. | Rstr | Associate | 07/30/25 | RA04 | Conference with PW team re works in progress, open issues (.5); review, analyze chapter 11 docket re latest developments (.1). | 0.60 |
| Zelinger, Tyler F | Rstr | Associate | 07/30/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Krislov, Nicholas | Rstr | Associate | 07/30/25 | RA04 | Conference with PW team re works in progress, open issues (partial). | 0.40 |
| Esses, Joshua | Rstr | Associate | 07/30/25 | RA04 | Conference with PW team re works in progress, open issues (partial). | 0.40 |
| Mitchell, Sean A. | Rstr | Partner | 07/30/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Keeton, Douglas | Rstr | Counsel | 07/30/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 07/30/25 | RA04 | Review, revise work in progress tracker (.2); conference with PW team re same, open issues (.5). | 0.70 |
| Khemani, Kunal | Rstr | Associate | 07/31/25 | RA04 | Draft, revise docket update. | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/31/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); correspond with PW team re same, works in process (.3); review, revise work in progress tracker (.2). | 0.70 |
| Salvucci, Martin J. | Rstr | Associate | 07/31/25 | RA04 | Correspond with CS, PW teams re matter status, next steps (.3); review, analyze same (.1). | 0.40 |
| Keeton, Douglas | Rstr | Counsel | 07/31/25 | RA04 | Conference with S. Mitchell re updates. | 0.50 |
| Eaton, Alice | Rstr | Partner | 07/01/25 | RA05 | Conferences with Choate, BRG teams re DIP negotiations, next steps (1.1); review, analyze lender materials (.2); conference with M. Liebman (A&M) re same (.5); correspond with D. Keeton, C. Hopkins re DIP negotiations (.2); conference with ABL, PW, Guggenheim, A&M teams re DIP issues (.5); conference with PW team, UCC advisors, M. Liebman (A&M), B. Hayes (Guggenheim) re DIP, asset sale issues (.4). | 2.90 |
| Keeton, Douglas | Rstr | Counsel | 07/01/25 | RA05 | Review, revise DIP reply (5.0); correspond with M. Salvucci re same (.3); correspond with PW team re DIP order issues (.4); correspond with A&M re budget issues re DIP order (.4); correspond with M. Salvucci re DIP order issues (.3). | 6.40 |
| Hopkins, Christopher | Rstr | Partner | 07/01/25 | RA05 | Conference with PW team, UCC advisors, M. Liebman (A&M), B. Hayes (Guggenheim) re DIP, asset sale issues (.4); correspond with PW team re DIP issues (.5); conference with ABL, PW, Guggenheim, A&M teams re DIP issues (.5); correspond with A. Eaton, M. Liebman (A&M) re DIP issues (.2). | 1.60 |
| Salvucci, Martin J. | Rstr | Associate | 07/01/25 | RA05 | Correspond with PW team, A&M re DIP issues (.6); review, analyze same, related materials (.5); review, revise DIP reply (2.1). | 3.20 |
| Hopkins, Christopher | Rstr | Partner | 07/02/25 | RA05 | Conference with landlord's counsel, UCC counsel, Guggenheim, A&M re DIP negotiations (.5); review, analyze DIP Order markup from landlord counsel (.2); correspond with PW team re DIP | 3.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | issues (.5); conference with A. Eaton re DIP issues (.2); conference with A. Eaton, M. Liebman (A&M) re DIP issues (.3); conference with UCC counsel, Guggenheim, A&M re DIP issues (.5); conference with UCC counsel, Guggenheim, A&M re DIP issues re bidder transaction (.7); review, revise DIP Reply (.5). | |
| Salvucci, Martin J. | Rstr | Associate | 07/02/25 | RA05 | Conference with UCC counsel, Guggenheim, A&M re DIP issues (.5); correspond with PW team re same, related briefing (1.0); correspond with landlord's counsel re DIP issues (.8); conference with landlord's counsel, UCC counsel, Guggenheim, A&M re same (.5); review, revise DIP reply (.9); conferences with landlords' counsel re issues (.9); review, revise proposed DIP language (.5); correspond with PW team re DIP evidentiary issues (.4). | 5.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/02/25 | RA05 | Review, analyze amended DIP agreement (.5); correspond with D. Keeton re same (.2). | 0.70 |
| Mitchell, Sean A. | Rstr | Partner | 07/02/25 | RA05 | Conference with UCC advisors, Guggenheim, A&M re financing issues (.5); conference with PW team, landlord's counsel, UCC counsel, Guggenheim, A&M re DIP negotiations (.5). | 1.00 |
| Keeton, Douglas | Rstr | Counsel | 07/02/25 | RA05 | Conference with PW team, landlord's counsel, UCC counsel, Guggenheim, A&M re DIP negotiations (.5); conference with counsel to certain landlords re DIP objections (.5); review, revise DIP reply (2.4); review, analyze amendment to DIP credit agreement (.5); review, analyze markup to stub rent rider for Final DIP Order (.5). | 4.40 |
| Krislov, Nicholas | Rstr | Associate | 07/02/25 | RA05 | Conference with landlord's counsel re DIP issues, status. | 0.50 |
| Eaton, Alice | Rstr | Partner | 07/02/25 | RA05 | Conference with PW team, landlord's counsel, UCC counsel, Guggenheim, A&M re DIP negotiations (.5); review, comment on draft DIP order (.5); conference with C. Hopkins re DIP issues (.2); conference with C. Hopkins, M. Liebman (A&M) re DIP issues (.3). | 1.50 |
| Hopkins, Christopher | Rstr | Partner | 07/03/25 | RA05 | Conference with PW team re DIP hearing (.5); conference with A&M, PW team, Landlord, UCC teams re DIP budget (1.0); conference with PW, CS teams re DIP issues (partial) (.5). | 2.00 |
| Salvucci, Martin J. | Rstr | Associate | 07/03/25 | RA05 | Conference with PW team re DIP issues (.5); conference with A&M, PW team, Landlord, UCC teams re DIP budget. (.5); conference with J. Weaver (Company) re same (.3); correspond with PW team re same (.8); correspond with landlord counsel re same (.8); review, analyze same, DIP | 7.00 |

**Client: 024882 Rite Aid Corporation**                                      **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | budget issues (.7); review, revise DIP reply (1.5); review, revise supplemental declaration (1.2); correspond with A&M, PW teams re same (.5); conference with J. Lang (Choate) re DIP issues, related matters (.2). | |
| Eaton, Alice | Rstr | Partner | 07/03/25 | RA05 | Correspond with C. Hopkin, D. Keeton re landlord, DIP related objections (.8); correspond with PW team re next steps (.3); review, analyze DIP reply, comments thereto (.5). | 1.60 |
| Keeton, Douglas | Rstr | Counsel | 07/03/25 | RA05 | Conference with PW team re DIP hearing (.5); conference with A&M, PW, landlord, UCC teams re budget issues for DIP Credit agreement (.5); correspond with PW team re post-financing exit transactions (.4); conference with individual landlord counsel re DIP objection (.4); conference with counsel to DIP Agent re DIP objection (.4); correspond with PW team re DIP settlements (.4); review, analyze settlement proposal from UCC on DIP litigation (.4); review, revise DIP reply (1.5); research re same (1.0). | 5.50 |
| Patouhas, Peter | Corp | Paralegal | 07/03/25 | RA05 | Correspond with PW team re DIP objections. | 0.10 |
| Eaton, Alice | Rstr | Partner | 07/04/25 | RA05 | Conference with Choate team re DIP hearing resolution (.5); conference with UCC advisors re DIP negotiations (.4); correspond with D. Keeton re same (1.0); review, analyze DIP reply brief (.6); correspond with C. Hopkins re DIP issues (.3). | 2.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/04/25 | RA05 | Review revise DIP reply, supplemental declaration (.5); correspond with M. Salvucci re same (.2). | 0.70 |
| Keeton, Douglas | Rstr | Counsel | 07/04/25 | RA05 | Conference with counsel to DIP Agent re DIP hearing (.5); conference with A&M, PW team re DIP issues (.5); conference with landlord's counsel re same (.5); conference with PW team, Gibbons re same (.5); conference with other objecting landlords re updates (.5); conference with UCC counsel re DIP issues (.5); conference with CS team re same (.5); review, revise DIP order (.6); review, revise DIP objection (3.1); review, analyze schedule of stub rent payments (1.9); conference with PW team, Choate, re DIP issues, updates (.6). | 9.70 |
| Hopkins, Christopher | Rstr | Partner | 07/04/25 | RA05 | Conference with UCC advisors re DIP negotiations. | 0.40 |
| Khemani, Kunal | Rstr | Associate | 07/04/25 | RA05 | Draft DIP talking points (3.1); review, revise DIP documents (1.1). | 4.20 |
| Salvucci, Martin J. | Rstr | Associate | 07/04/25 | RA05 | Conference with PW team, Choate, re DIP issues, updates (.5); conference with A&M, PW teams re same (.5); conference with Gibbons, PW teams re same (.5); conference with RFMPC team re same | 11.40 |

**Client: 024882 Rite Aid Corporation**                                    **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                              **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | (.4); correspond with CS, PW teams re DIP hearing issues (.5); correspond with A&M, PW teams re DIP logistics, related matters (1.4); correspond with Choate, WFG, PW teams re DIP issues (.6); correspond with D. Keeton re same (.8); correspond with landlord counsel, PW teams re DIP objections (.9); review, analyze same, related issues (1.6); review, revise DIP reply, related declaration (2.1); correspond with CS, PW team re same (.6); review, analyze DIP order, related issues (.5); conference with F. Yudkin (CS) re DIP hearing (.5). | |
| Krislov, Nicholas | Rstr | Associate | 07/04/25 | RA05 | Conference with Choate team re funding, DIP hearing. | 0.40 |
| Eaton, Alice | Rstr | Partner | 07/05/25 | RA05 | Review, analyze correspondence from D. Keeton re next steps to resolve DIP hearing, stub rent, landlord comments to DIP order. | 1.40 |
| Keeton, Douglas | Rstr | Counsel | 07/05/25 | RA05 | Conference with landlords' counsel re DIP objections (1.6); draft settlement agreement for stub rent issues (3.2); calculate outstanding stub rent amounts (.8); conference with A&M team re stub rent calculation (.4); review, analyze A&M calculations re stub rent (.6); correspond with counsel to each landlord re stub rent amounts (.6); review, analyze precedent DIP orders re stub rent (.8); conference with counsel to DIP Agent (.3). | 8.30 |
| Salvucci, Martin J. | Rstr | Associate | 07/05/25 | RA05 | Conference with Porzio Bromberg re DIP objections (.4); conference with sub-trust counsel re same (.4); correspond with landlord counsels re same (.8); review, revise DIP reply, supplemental declaration (2.4); correspond with CS, AM, PW teams re same (.9); correspond with AM, CS, PW teams re DIP issues (1.3); review, analyze stub rent, related issues (3.1); correspond with AM, PW teams re same (.9); correspond with D. Keeton re same, landlord objections (.8). | 11.00 |
| Keeton, Douglas | Rstr | Counsel | 07/06/25 | RA05 | Conference with UCC counsel re DIP litigation (.3); conference with counsel to DIP Agent re same (.3); conference with landlord's counsel re same (.3); draft summary of landlord settlement (1.5); review, revise Final DIP Order (2.6); review, analyze lease, stub rent issues (1.0); correspond with A&M re DIP budget issues (.3); review, revise amendment to DIP Credit Agreement (.5); review, analyze motions to compel re stub rent issues (.6); review, analyze DIP objection (.5); conference with M. Salvucci re DIP issues, next steps (.7); conference with F. Yudkin (CS) re same (.3). | 8.90 |

**Client: 024882 Rite Aid Corporation**                                         **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                   **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Salvucci, Martin J. | Rstr | Associate | 07/06/25 | RA05 | Conference with D. Keeton re DIP issues, next steps (.7); review, revise DIP order (.8); review, analyze issues re same (1.4); correspond with PW team re same (.9); correspond with landlords, PW teams re stub rent issues (1.4); correspond with AM, CS, PW teams re DIP issues (1.6); review, revise DIP reply, declaration (1.9); review, analyze objection issues (1.0); correspond with Company, PW teams re credit agreement amendments (.6); draft, revise DIP talking points (2.0). | 12.30 |
| Eaton, Alice | Rstr | Partner | 07/06/25 | RA05 | Correspond with D. Keeton re DIP hearing, order comments (1.0); review, analyze revised response (.3). | 1.30 |
| Khemani, Kunal | Rstr | Associate | 07/06/25 | RA05 | Draft summary chart of DIP objections. | 3.10 |
| Eaton, Alice | Rstr | Partner | 07/07/25 | RA05 | Review, analyze hearing outline (.2); conference with  CS team, D. Keeton re status, July 8 hearing (.3); conference with J. Ventola (Choate) re same (.5); conference with F. Yudkin (CS) re DIP hearing (.3); conference with Management re DIP, hearing update (.6); review, analyze revised statement (.5); correspond with D. Keeton re landlord discussions, DIP hearing preparation (.3). | 2.70 |
| Salvucci, Martin J. | Rstr | Associate | 07/07/25 | RA05 | Conference with A&M team re stub rent issues (1.2); conference with UCC counsel re same (.8); conference with D. Keeton re DIP issues (.5); correspond with landlord counsel re same (.6); conference with Pillar re DIP objections (.4); draft, revise statement in support of DIP motion (2.9); research re DIP issues (.7); correspond with A&M, CS, PW teams re same (1.2); correspond with various landlords counsel re DIP issues (2.4); review, revise talking points re same (1.3). | 12.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/07/25 | RA05 | Research re stub rent issue (.4); correspond with M. Salvucci, D. Keeton re same (.2); review, revise stub rent listing (1.8); correspond with D. Keeton re same, next steps (.2); correspond with PW, WFG teams, landlords' counsel re stub rent payments (.2); correspond with PW, A&M landlords, re stub rent reconciliations (.8). | 3.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/07/25 | RA05 | Review, analyze debtors' statement in support of DIP, DIP order, related exhibits (.9); correspond with PW team re same, DIP reply (.4); review, analyze documents and binders for DIP hearing (1.0); conference with D. Keeton re landlord issues (.3). | 2.60 |
| Keeton, Douglas | Rstr | Counsel | 07/07/25 | RA05 | Conference with counsel to DIP Agent re DIP issues (.3); conference with M. Salvucci re same (.5);  conference with UCC counsel re DIP issues | 11.40 |

**Client: 024882 Rite Aid Corporation**                        **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                        **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | (.3); conference with landlord re DIP objection (.3); conference with CS team, A. Eaton re case status, July 8 hearing (.3); conference with landlord's counsel re DIP objection (.3); conference with all landlords' counsel, UCC counsel re DIP hearing (.5); correspond with PW team re 7/8 hearing (.3); review, revise DIP order (2.3); review, revise statement in support of DIP motion (1.5); conference with UCC counsel re same (.3); draft talking points for 7/8 hearing (1.2); prepare materials for 7/8 hearing (.8); review, analyze correspondence from landlord counsel re rent issues (.8); review, analyze tax issues for premises (.4); coordinate filing of final DIP order (.1); conference with V. Sireci re landlord issues (.3); review, revise tracker for landlord claims (.9). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/08/25 | RA05 | Prepare for DIP hearing (1.1); Conference with A&M, CS, PW teams re DIP issues (.4). | 1.50 |
| Eaton, Alice | Rstr | Partner | 07/08/25 | RA05 | Correspond with D. Keeton re landlord resolution for DIP hearing. | 0.30 |
| Keeton, Douglas | Rstr | Counsel | 07/08/25 | RA05 | Conference with A&M, CS, PW teams re DIP issues (.4); conference with all advisors re same (.7); review, revise talking points for DIP hearing (.4); review DIP pleadings (.5); review, revise final DIP order (.5); correspond with counsel to AHG, DIP Agent re same (.5); prepare for DIP hearing (1.2); conference with counsel to landlord re DIP hearing (.3); review, update summary of outstanding stub rent claims (2.9); conference with A&M re same (.7). | 8.10 |
| Salvucci, Martin J. | Rstr | Associate | 07/08/25 | RA05 | Conference with A&M, CS, PW teams re DIP issues (.4); correspond with PW team re same (1.9); conference with all advisors re same (.7); correspond with D. Keeton, A&M, PW teams re same (1.2); review, analyze stub rent issues (1.5); review, revise DIP pleadings, related materials (1.0); conference with landlord counsel re stub rent, related matters (.9). | 7.60 |
| Kanfer, Barrett H. | | Paralegal | 07/08/25 | RA05 | Prepare chart re stub rent information per location (1.9); correspond with PW team re same (.6). | 2.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/08/25 | RA05 | Review, revise stub rent listing (2.9); correspond with PW, A&M teams re same (.6). | 3.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/09/25 | RA05 | Review, revise landlord stub rent listing, related issues (.8); correspond with A&M, M. Salvucci, D. Keeton re same (1.1); conference with A&M, PW teams re same, next steps (1.0); conference with J. Weaver (Company) re same, landlord updates (.1); conference with A&M re same, specific | 4.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | landlords (.7); prepare for DIP hearing (.5). | |
| Mitchell, Sean A. | Rstr | Partner | 07/09/25 | RA05 | Conference with counsel to DIP Agent, PW, Guggenheim, A&M teams re case status (.5); conference with PW team, Guggenheim, A&M re DIP issues (.5); conference with PW team re DIP negotiations (.5); review, analyze issues re same (.4). | 1.90 |
| Salvucci, Martin J. | Rstr | Associate | 07/09/25 | RA05 | Conference with PW, A&M teams re stub rent issues under Final DIP Order (1.0); review, analyze same issues (1.7); review, revise DIP pleadings, related talking points, materials (2.5); conference with PW, A&M teams re funding issues (.5); correspond with various landlords' counsel, A&M, PW teams re same (1.6); conferences with same re same (1.8); review, revise DIP order (.5); correspond with Choate, WFG teams re same (.4); correspond with PW team re same, related issues (1.2); conference with F. Yudkin (CS) re DIP hearing, related issues (.2). | 11.40 |
| Hopkins, Christopher | Rstr | Partner | 07/09/25 | RA05 | Conference with Company re DIP issues, related matters (1.1); correspond with PW team re same (.3); correspond with A. Eaton re same (.3); correspond with W. Clareman re same (.2); conference with PW team re DIP negotiations (.4); review, analyze revised DIP language (.4); conference with PW team, F. Yudkin (CS) team re DIP hearing (.4). | 3.10 |
| Keeton, Douglas | Rstr | Counsel | 07/09/25 | RA05 | Conference with counsel to DIP Agent, PW, Guggenheim, A&M teams re case status (.5); conference with PW team, Guggenheim, A&M re DIP issues (.5); conference with PW team re DIP negotiations (.5); conference with PW, A&M teams re stub rent issues under Final DIP Order (1.0); conference with PW, A&M teams re funding issues (.5); conference with A. Eaton re DIP negotiation next steps, landlord objections (.6); correspond with landlord counsel re final DIP order (.3); conference with UCC advisors re DIP status, upcoming hearing (.6); review, revise final DIP order (1.3). | 5.80 |
| Eaton, Alice | Rstr | Partner | 07/09/25 | RA05 | Conference with counsel to DIP Agent, Guggenheim, A&M re status (.5); conference with Guggenheim, A&M re DIP issues (.5); conference with D. Keeton re DIP negotiation next steps, landlord objections (.6); conference with UCC advisors re DIP status, upcoming hearing (.6); review, analyze chart of objections (.4); conference with PW team, F. Yudkin (CS) team re DIP hearing (.4); conference with Company re DIP issues, related matters (1.1); review, analyze outline for DIP hearing (.3). | 4.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Patouhas, Peter | Corp | Paralegal | 07/09/25 | RA05 | Review, revise Company stub rent chart. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/10/25 | RA05 | Prepare for DIP hearing (1.8); correspond with PW, A&M, CS, Guggenheim teams re same (.5); conference with A. Milliaressis (CS) re same (.1). | 2.40 |
| Salvucci, Martin J. | Rstr | Associate | 07/10/25 | RA05 | Conference with landlords' counsel, A&M, WFG, re DIP issues (.5); conferences with landlords' counsel re same (1.5); correspond with Choate, WFG, PW teams re DIP order, related issues (.5); review, revise DIP summaries (1.3); correspond with AM, PW teams re stub rent issues (.8); review, analyze same (.6); correspond with A&M,CS, PW teams re DIP hearing, logistics (1.1). | 6.30 |
| Keeton, Douglas | Rstr | Counsel | 07/10/25 | RA05 | Conference with landlord counsel re DIP hearing (.5); review, revise final DIP order (.8); review, revise DIP amendment (.5); correspond with Choate team re same (.3). | 2.10 |
| Eaton, Alice | Rstr | Partner | 07/10/25 | RA05 | Conference with F. Yudkin (CS) re chambers conference (.3); conference with M. Liebman (Company) re same (.5); conference with J. Ventola (Choate) re updates (.1); conference with B. Miller (Company) re chambers conference (.1); correspond with Board re DIP hearing (.3). | 1.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/10/25 | RA05 | Correspond with PW, A&M teams re stub, other rent payments. | 0.50 |
| Salvucci, Martin J. | Rstr | Associate | 07/11/25 | RA05 | Conference with landlord counsels re DIP issues (.9); correspond with landlord counsels, A&M, PW teams re same (.7); conference with PW, A&M teams re stub rent issues under final DIP order (.5); review, analyze same (1.2); draft, revise correspondence re same (.8). | 4.10 |
| Keeton, Douglas | Rstr | Counsel | 07/11/25 | RA05 | Conference with PW, A&M teams re stub rent issues under final DIP order (.5); correspond with counsel to DIP Agent re same (.5); correspond with A&M team re same (.3). | 1.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/11/25 | RA05 | Correspond with landlords, PW, A&M teams re stub rent, other payments (.3); conference with A&M, PW teams re same (.8); review, analyze stub rent listing (1.0). | 2.10 |
| Salvucci, Martin J. | Rstr | Associate | 07/12/25 | RA05 | Conference with J. Weaver (Company) re stub rent issues (.4); correspond with V. Sireci re same (.2); correspond with A&M, PW teams re same (.8); review, analyze same (.7); correspond with landlord counsels re same (.4). | 2.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/12/25 | RA05 | Review, revise stub rent listing (1.5); correspond with D. Keeton, M. Salvucci, A&M team re same (1.0). | 2.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/13/25 | RA05 | Review, revise stub rent listing, landlord tables (2.7); conference with M. Salvucci re same (.3); | 3.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspond with PW, A&M re same (.5). | |
| Salvucci, Martin J. | Rstr | Associate | 07/13/25 | RA05 | Correspond with landlord counsels, A&M, PW teams re stub rent issues (.4); conference with V. Sireci re same (.3); review, analyze same (.4). | 1.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/14/25 | RA05 | Review, revise landlord stub rent groupings (1.7); correspond with A&M, PW teams re same (.5); conference with J. Weaver (Company) re same (.1); correspond with A&M, PW, landlord teams re assumption, assignment (.2). | 2.50 |
| Keeton, Douglas | Rstr | Counsel | 07/14/25 | RA05 | Correspond with PW team re stub rent issues under final DIP order. | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 07/14/25 | RA05 | Review, analyze stub rent issues re DIP (2.6); correspond with A&M, PW teams re same (1.5); correspond with landlords' counsel re same (3.2); conference with J. Weaver (Company) re same (.2); conferences with landlords' counsel re same (.3); conference with J. Graber (WFG) re DIP issues (.2); correspond with D. Keeton re same (.2). | 8.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/15/25 | RA05 | Conference with A&M, landlord re stub rent issues (.3); correspond with landlord, PW, A&M teams re same (.5); review, revise stub rent tracker (1.0); correspond with M. Salvucci re same (.2). | 2.00 |
| Salvucci, Martin J. | Rstr | Associate | 07/15/25 | RA05 | Correspond with landlord counsel, A&M team re stub rent issues (1.7); review, analyze same (.9); correspond with PW team re same (.7); conferences with landlords' counsel re same (.4). | 3.70 |
| Keeton, Douglas | Rstr | Counsel | 07/15/25 | RA05 | Correspond with PW team re stub rent issues under final DIP order (.4); correspond with S. Mitchell re intercreditor issues (.4). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/16/25 | RA05 | Conference with PW, A&M teams re stub rent issues (.5); correspond with PW, A&M, landlords, re same (.8). | 1.30 |
| Salvucci, Martin J. | Rstr | Associate | 07/16/25 | RA05 | Conference with PW, A&M teams re stub rent issues (.5); review, analyze issues re same (1.1); conference with landlord's counsel re same (.5); correspond with landlord's counsel re same (.4); correspond with CS, PW teams re DIP issues (.5); correspond with A&M, PW team re stub rent issues (.8). | 3.80 |
| Fazli, Nargis | Rstr | Associate | 07/17/25 | RA05 | Correspond with Kroll, A&M team re escrow account direction letter (.2); review, revise same (.2). | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 07/17/25 | RA05 | Conference with A&M team re stub rent issues (.4); review, analyze same (.6); correspond with landlords' counsel re same (.5); conference with same re same (.7); correspond with PW team re same (.4). | 2.60 |

**Client: 024882 Rite Aid Corporation**                                    **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                              **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/17/25 | RA05 | Correspond with PW, landlord, A&M re stub rent payments. | 0.40 |
| Keeton, Douglas | Rstr | Counsel | 07/17/25 | RA05 | Conference with counsel to DIP Agent re case status. | 0.20 |
| Salvucci, Martin J. | Rstr | Associate | 07/18/25 | RA05 | Conference with landlords' counsel re stub rent issues (.6); conference with J. Weaver (A&M) re same (.4); review, analyze same (.5); correspond with A&M, PW teams re same (.4); correspond with landlords' counsel re same (.3); correspond with A&M, PW teams re DIP budget, related issues (.3). | 2.50 |
| Salvucci, Martin J. | Rstr | Associate | 07/19/25 | RA05 | Correspond with landlord counsel re stub rent issues (.1); correspond with A&M, PW teams re same (.1). | 0.20 |
| Salvucci, Martin J. | Rstr | Associate | 07/20/25 | RA05 | Correspond with landlords' counsel re stub rent issues (.2); correspond with A&M team re same, related issues (.2). | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 07/21/25 | RA05 | Correspond with A&M, PW teams re stub rent issues (.4); review, analyze same, related matters (.3); correspond with landlords' counsel re same (.2). | 0.90 |
| Keeton, Douglas | Rstr | Counsel | 07/22/25 | RA05 | Conference with PW, A&M teams re stub rent issues under final DIP order. | 0.50 |
| Salvucci, Martin J. | Rstr | Associate | 07/22/25 | RA05 | Correspond with A&M, CS, PW teams re stub rent issues (.4); correspond with landlord counsels re same, related issues (.4); conference with PW, A&M teams re stub rent issues under final DIP order (.5); conference with landlord counsels re same (.7); review, comment on DIP descriptions (.2). | 2.20 |
| Keeton, Douglas | Rstr | Counsel | 07/23/25 | RA05 | Review, revise DIP credit agreement re Plan process (.4); correspond with Company re inquiries re financing provider (.2). | 0.60 |
| Salvucci, Martin J. | Rstr | Associate | 07/23/25 | RA05 | Conference with landlord's counsel re stub rent, related issues (.6); correspond with A&M, PW teams re same (.2). | 0.80 |
| Salvucci, Martin J. | Rstr | Associate | 07/24/25 | RA05 | Correspond with landlords' counsel, A&M team re stub rent issues, related matters. | 0.20 |
| Salvucci, Martin J. | Rstr | Associate | 07/26/25 | RA05 | Correspond with landlords' counsel, A&M, PW teams re stub rent, related issues. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/28/25 | RA05 | Correspond with PW, A&M, Choate teams re stub rent (.4); conference with landlord re July rent, store closing (.1); correspond with A&M, CS teams, landlord re same (.3); review, revise stub rent tracker (.5); correspond with M. Salvucci re same (.1). | 1.40 |
| Mitchell, Sean A. | Rstr | Partner | 07/28/25 | RA05 | Conference with counsel to party in interest re collateral issues (.3); review, analyze same (.4). | 0.70 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Keeton, Douglas | Rstr | Counsel | 07/28/25 | RA05 | Conference with PW team, financing provider re diligence requests, status (.5); correspond with M. Salvucci re stub rent issues under final DIP order (.3). | 0.80 |
| Salvucci, Martin J. | Rstr | Associate | 07/28/25 | RA05 | Correspond with landlords' counsel, A&M, PW teams re stub rent, related issues (.5); review, analyze same (.3); conference with D. Bass (CS) re same (.2). | 1.00 |
| Salvucci, Martin J. | Rstr | Associate | 07/29/25 | RA05 | Conferences with landlords' counsel re stub rent, related issues (.4); correspond with A&M, CS, PW teams re same (.7); correspond with landlords' counsel re same (.2); review, analyze same, related matters (.4); conference with D. Bass (CS) re same (.2); correspond with D. Keeton re same (.2). | 2.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/29/25 | RA05 | Correspond with PW, A&M teams re stub rent payments (.5); review, revise stub rent payments tracker (.5). | 1.00 |
| Keeton, Douglas | Rstr | Counsel | 07/29/25 | RA05 | Correspond with Company re inquiry from financing provider (.2); correspond with PW, A&M teams re stub rent issues under final DIP order (.3) | 0.50 |
| Salvucci, Martin J. | Rstr | Associate | 07/30/25 | RA05 | Conference with A&M, PW teams re stub rent issues under final DIP order (.5); correspond with same re same (.6); review, analyze same (.7); correspond with landlords' counsel re same (.5); conferences with landlords' counsel re same (.6). | 2.90 |
| Keeton, Douglas | Rstr | Counsel | 07/30/25 | RA05 | Conference with A&M, PW teams re stub rent issues under final DIP order (.5); correspond with counsel to DIP Agent re stub rent issues (.2); correspond with Company re inquiry issues from creditor (.2). | 0.90 |
| Keeton, Douglas | Rstr | Counsel | 07/31/25 | RA05 | Correspond with UCC counsel re stub rent issues under final DIP order. | 0.10 |
| Salvucci, Martin J. | Rstr | Associate | 07/31/25 | RA05 | Correspond with A&M, CS, PW teams re stub rent, related 365(d)(3) issues (.7); review, analyze same (.6); correspond with landlords' counsel re same (.5); conference with same re same (.6); conference with J. Weaver (A&M) re same (.2); correspond with D. Keeton re same (.1). | 2.70 |
| Mitchell, Sean A. | Rstr | Partner | 07/31/25 | RA05 | Correspond with D. Keeton re DIP issues, updates. | 0.50 |
| Khemani, Kunal | Rstr | Associate | 07/17/25 | RA07 | Research re administrative expense claims procedures (2.5); review, analyze same (1.1). | 3.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/21/25 | RA07 | Correspond with T. Zellinger, Kroll re claims issues. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 07/21/25 | RA07 | Review, revise administrative claim settlement precedent chart. | 3.60 |
| Khemani, Kunal | Rstr | Associate | 07/22/25 | RA07 | Review, revise administrative claim settlement | 1.80 |

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| | | | | | precedent chart. | |
| Zelinger, Tyler F | Rstr | Associate | 07/22/25 | RA07 | Review, analyze summary chart re administrative claim settlement procedures (.2); correspond with K. Khemani re same (.2); research precedent re administrative claim procedures (1.4). | 1.80 |
| Zelinger, Tyler F | Rstr | Associate | 07/24/25 | RA07 | Conference with S. Mitchell re administrative claims procedures. | 0.60 |
| Mitchell, Sean A. | Rstr | Partner | 07/24/25 | RA07 | Conference with T. Zelinger re administrative claims procedures. | 0.60 |
| Khemani, Kunal | Rstr | Associate | 07/25/25 | RA07 | Research re administrative claims settlement motion. | 2.30 |
| Fazli, Nargis | Rstr | Associate | 07/25/25 | RA07 | Correspond with T. Zelinger re administrative claims motion (.2); review, analyze precedent re same (1.3); draft order re same (2.1). | 3.60 |
| Canty, LaAsia | Othr | Paralgl | 07/25/25 | RA07 | Research re precedent claim settlement procedures motion. | 1.90 |
| Zelinger, Tyler F | Rstr | Associate | 07/25/25 | RA07 | Draft administrative claims procedures motion (5.7); correspond with PW team re same (.2); research precedent re same (.4). | 6.30 |
| Fazli, Nargis | Rstr | Associate | 07/26/25 | RA07 | Draft, revise administrative claims procedures (6.1); correspond with PW team re same (.4). | 6.50 |
| Zelinger, Tyler F | Rstr | Associate | 07/26/25 | RA07 | Review, finalize draft of administrative claims procedures motion (7.6); correspond with N. Fazli re proposed order re same (.2). | 7.80 |
| Fazli, Nargis | Rstr | Associate | 07/27/25 | RA07 | Review, revise administrative claims procedures order (1.2); correspond with T. Zelinger re same (.3). | 1.50 |
| Zelinger, Tyler F | Rstr | Associate | 07/27/25 | RA07 | Review, revise proposed order, forms re administrative claims procedures (4.9); review, revise administrative claims procedures motion (.5). | 5.40 |
| Mitchell, Sean A. | Rstr | Partner | 07/27/25 | RA07 | Review, analyze administrative claims procedures, precedent. | 1.50 |
| Khemani, Kunal | Rstr | Associate | 07/27/25 | RA07 | Review, revise administrative claim settlement motion. | 3.40 |
| Keeton, Douglas | Rstr | Counsel | 07/28/25 | RA07 | Review, revise administrative expense claims procedures motion. | 0.60 |
| Eaton, Alice | Rstr | Partner | 07/28/25 | RA07 | Correspond with S. Mitchell re administrative claims motion (.4); correspond with PW team re same (.1). | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 07/28/25 | RA07 | Review, revise administrative claims procedures motion. | 1.00 |
| Khemani, Kunal | Rstr | Associate | 07/28/25 | RA07 | Review, revise administrative claims procedures motion. | 1.60 |
| Fazli, Nargis | Rstr | Associate | 07/28/25 | RA07 | Review, revise administrative claims motion re supporting law. | 0.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Mitchell, Sean A. | Rstr | Partner | 07/29/25 | RA07 | Conference with T. Zelinger re administrative claims procedures motion. | 0.90 |
| Zelinger, Tyler F | Rstr | Associate | 07/29/25 | RA07 | Review, revise administrative claims procedures motion (1.9); correspond with PW team re same (.1); conference with S. Mitchell re same (.9). | 2.90 |
| Eaton, Alice | Rstr | Partner | 07/31/25 | RA07 | Correspond with S. Mitchell, F. Yudkin (CS) re administrative claims procedures. | 0.40 |
| Mitchell, Sean A. | Rstr | Partner | 07/01/25 | RA09 | Attend Board meeting. | 0.70 |
| Eaton, Alice | Rstr | Partner | 07/01/25 | RA09 | Attend Board meeting (.7); correspond with M. Liebman (A&M), M. Schroeder (Company) re same (.5). | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/01/25 | RA09 | Attend Board meeting (.7); review, revise Board minutes (1.3); correspond with PW team, A&M re same, Board materials (.5). | 2.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/02/25 | RA09 | Review, revise Board minutes (.9); correspond with PW team re same (.3). | 1.20 |
| Harnett, Sarah | Rstr | Counsel | 07/02/25 | RA09 | Review, revise draft Board minutes. | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/03/25 | RA09 | Review, revise Board minutes, materials (.4); correspond with PW team re same, next steps (.4). | 0.80 |
| Eaton, Alice | Rstr | Partner | 07/09/25 | RA09 | Conference with A&M team, Company re Board meeting. | 0.70 |
| Eaton, Alice | Rstr | Partner | 07/10/25 | RA09 | Conference with M. Schroeder (Company), M. Liebman (A&M) re Board conference, materials (.6); attend Board update conference (.7). | 1.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/11/25 | RA09 | Review, revise 7/10 Board meeting minutes (.6); correspond with A&M team re same, Board deck (.1). | 0.70 |
| Mitchell, Sean A. | Rstr | Partner | 07/15/25 | RA09 | Attend Board meeting (.4); prepare for same (.4); conference with A. Eaton re same (.3); correspond with PW team re updates (.2). | 0.90 |
| Eaton, Alice | Rstr | Partner | 07/15/25 | RA09 | Conference with S. Mitchell re Board meeting (.3); correspond with same re same (.2). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/15/25 | RA09 | Correspond with PW team re Board meeting (.1); attend 7/15 Board meeting (.4); review, revise Board minutes (.7); correspond with PW, A. Herrera (Guggenheim) re same (.2). | 1.40 |
| Harnett, Sarah | Rstr | Counsel | 07/17/25 | RA09 | Review, revise draft Board minutes (.2); correspond with V. Sireci re same (.1). | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/17/25 | RA09 | Review, revise Board meeting minutes (.1); correspond with PW team re same (.3). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/21/25 | RA09 | Correspond with PW team re 7/22 Board meeting. | 0.10 |
| Eaton, Alice | Rstr | Partner | 07/22/25 | RA09 | Attend Board meeting (.5); prepare for same (.2). | 0.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/22/25 | RA09 | Attend Board meeting (.5); review, revise Board meeting minutes (.6); correspond with PW team | 1.30 |

**Client: 024882 Rite Aid Corporation**                                    **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                              **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | re same (.2). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/25/25 | RA09 | Draft Board update re 7/25 hearing (.5); correspond with PW team re same (.3). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/28/25 | RA09 | Correspond with S. Mitchell re 7/29 Board meeting (.2); draft bidder order summary for Board (.4). | 0.60 |
| Eaton, Alice | Rstr | Partner | 07/28/25 | RA09 | Review, analyze materials for weekly Board meeting (.3); correspond with S. Mitchell re same (.2). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/29/25 | RA09 | Attend Board meeting (.5); review, revise Board meeting minutes (.6); correspond with PW team re same (.2). | 1.30 |
| Eaton, Alice | Rstr | Partner | 07/29/25 | RA09 | Review, analyze Board materials (.4); attend Board meeting (.5). | 0.90 |
| Mitchell, Sean A. | Rstr | Partner | 07/29/25 | RA09 | Attend Board meeting (.5); review, analyze materials re same (.3). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/30/25 | RA09 | Review, revise Board minutes (.2); correspond with PW team re same (.2). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/31/25 | RA09 | Correspond with PW team, A. Parrish (Company) re May through July Board meeting minutes, next steps. | 0.30 |
| Mitchell, Sean A. | Rstr | Partner | 07/08/25 | RA10 | Attend hearing. | 2.10 |
| Clareman, William | Lit | Partner | 07/08/25 | RA10 | Attend chambers conference re DIP matters (.6); attend hearing (2.1). | 2.70 |
| Johnson, Darren | Lit | Counsel | 07/08/25 | RA10 | Attend hearing re motion to enforce. | 2.10 |
| Keeton, Douglas | Rstr | Counsel | 07/08/25 | RA10 | Attend chambers conference re DIP motion (.6); attend DIP hearing (partial) (1.5). | 2.10 |
| Hopkins, Christopher | Rstr | Partner | 07/08/25 | RA10 | Attend hearing (2.1); prepare for same (.7). | 2.80 |
| Salvucci, Martin J. | Rstr | Associate | 07/08/25 | RA10 | Attend hearing (2.1); attend chambers conference re DIP (.6). | 2.70 |
| Eaton, Alice | Rstr | Partner | 07/08/25 | RA10 | Attend chambers conference re DIP motion (.6); attend hearing (2.1). | 2.70 |
| Benedon, Alison R. | Lit | Partner | 07/08/25 | RA10 | Attend chambers conference re DIP motion(.6); attend hearing (2.1). | 2.70 |
| Eaton, Alice | Rstr | Partner | 07/10/25 | RA10 | Attend final DIP hearing (1.0); attend chambers conference (.5). | 1.50 |
| Benedon, Alison R. | Lit | Partner | 07/10/25 | RA10 | Attend chambers conference. | 0.50 |
| Keeton, Douglas | Rstr | Counsel | 07/10/25 | RA10 | Attend chambers conference (.5); attend final DIP hearing (.8). | 1.30 |
| Clareman, William | Lit | Partner | 07/10/25 | RA10 | Attend chambers conference. | 0.50 |
| Salvucci, Martin J. | Rstr | Associate | 07/10/25 | RA10 | Attend chambers conference (.5); attend DIP | 1.50 |

**Client: 024882 Rite Aid Corporation**                                            **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                       **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | hearing (1.0). | |
| Mitchell, Sean A. | Rstr | Partner | 07/10/25 | RA10 | Attend hearing (1.0); attend chambers conference (.5); prepare for same (1.0). | 2.50 |
| Clareman, William | Lit | Partner | 07/23/25 | RA10 | Attend chambers conference. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/23/25 | RA10 | Attend 7/23 omnibus hearing. | 0.60 |
| Mitchell, Sean A. | Rstr | Partner | 07/23/25 | RA10 | Attend court hearing (.6); prepare for same (.2). | 0.80 |
| Benedon, Alison R. | Lit | Partner | 07/23/25 | RA10 | Attend chambers conference. | 0.50 |
| Siegel, Max | Lit | Associate | 07/25/25 | RA10 | Attend hearing (partial). | 4.90 |
| Bilicic, Christopher A. | Lit | Associate | 07/25/25 | RA10 | Attend 7/25 hearing on bidder dispute. | 6.50 |
| Mitchell, Sean A. | Rstr | Partner | 07/25/25 | RA10 | Attend 7/25 hearing (6.5); prepare for same (2.0). | 8.50 |
| Clareman, William | Lit | Partner | 07/25/25 | RA10 | Attend 7/25 hearing (6.5); prepare for same (2.0). | 8.50 |
| Johnson, Darren | Lit | Counsel | 07/25/25 | RA10 | Attend 7/25 bidder hearing. | 6.50 |
| Esses, Joshua | Rstr | Associate | 07/25/25 | RA10 | Attend 7/25 hearing (partial). | 6.00 |
| Benedon, Alison R. | Lit | Partner | 07/25/25 | RA10 | Attend 7/25 bidder hearing (6.5); prepare for same (1.8). | 8.30 |
| Eaton, Alice | Rstr | Partner | 07/25/25 | RA10 | Attend 7/25 contested hearing. | 6.50 |
| Mitchell, Sean A. | Rstr | Partner | 07/01/25 | RA11 | Conference with UCC advisors re case status. | 0.70 |
| Eaton, Alice | Rstr | Partner | 07/01/25 | RA11 | Conference with UCC advisors re case status. | 0.70 |
| Zelinger, Tyler F | Rstr | Associate | 07/03/25 | RA11 | Correspond with PW team re potential collection efforts. | 0.30 |
| Mitchell, Sean A. | Rstr | Partner | 07/14/25 | RA11 | Conference with lenders' counsel re case issues (.5); review, analyze same (.2); review, analyze PBM, related issues (.7); correspond with PW team re status (.6). | 2.00 |
| Eaton, Alice | Rstr | Partner | 07/23/25 | RA11 | Conference with UCC advisors re updates, next steps. | 0.50 |
| Eaton, Alice | Rstr | Partner | 07/30/25 | RA11 | Conference with UCC advisors re update. | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 07/30/25 | RA11 | Conference with UCC advisors re same. | 0.50 |
| Witdorchic, Lawrence | ECP | Partner | 07/01/25 | RA12 | Review, analyze notice to SERP participants (.1); correspond with A. Eaton, S. Mitchell re pension issues (.2); correspond with PBGC re same (.3). | 0.60 |
| Mitchell, Sean A. | Rstr | Partner | 07/01/25 | RA12 | Correspond with PW team re pension issues. | 0.60 |
| Witdorchic, Lawrence | ECP | Partner | 07/16/25 | RA12 | Correspond with Management re pension materials. | 0.10 |
| Witdorchic, Lawrence | ECP | Partner | 07/17/25 | RA12 | Correspond with PW team re pre-petition pension contributions. | 0.50 |
| Eaton, Alice | Rstr | Partner | 07/17/25 | RA12 | Review, analyze correspondence with PW team re union status (.1); correspond with S. Mitchell re same (.2). | 0.30 |

**Client: 024882 Rite Aid Corporation**                                          **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                    **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Esses, Joshua | Rstr | Associate | 07/18/25 | RA12 | Correspond with S. Mitchell, K. Khemani re pension matter. | 0.40 |
| Witdorchic, Lawrence | ECP | Partner | 07/21/25 | RA12 | Correspond with S. Mitchell, A. Eaton re WARN updates. | 0.30 |
| Witdorchic, Lawrence | ECP | Partner | 07/22/25 | RA12 | Correspond with PBGC re pension issues. | 0.20 |
| Esses, Joshua | Rstr | Associate | 07/22/25 | RA12 | Research re pension issues (.7); review, analyze same (.4). | 1.10 |
| Witdorchic, Lawrence | ECP | Partner | 07/23/25 | RA12 | Correspond with Polsinelli re 401(k) waiver (.5); correspond with Jackson Lewis team re WARN issue (.7); correspond with S. Mitchell re D&O insurance issues (.3). | 1.50 |
| Witdorchic, Lawrence | ECP | Partner | 07/24/25 | RA12 | Correspond with A&M, Polsinelli teams re 401(k) issues, next steps. | 0.50 |
| Khemani, Kunal | Rstr | Associate | 07/28/25 | RA12 | Research re CBA issues. | 3.90 |
| Khemani, Kunal | Rstr | Associate | 07/29/25 | RA12 | Research re section CBA issues. | 1.40 |
| Esses, Joshua | Rstr | Associate | 07/29/25 | RA12 | Research re CBA issues. | 0.90 |
| Eaton, Alice | Rstr | Partner | 07/30/25 | RA12 | Correspond with S. Mitchell re pension open items. | 0.20 |
| Zelinger, Tyler F | Rstr | Associate | 07/02/25 | RA13 | Review, analyze landlord objection re liquor license issue. | 0.80 |
| Fazli, Nargis | Rstr | Associate | 07/02/25 | RA13 | Correspond with landlords, contract counterparties re next steps. | 0.30 |
| Harnett, Sarah | Rstr | Counsel | 07/03/25 | RA13 | Correspond with CS team, N. Fazli re lease rejection issues (.2); review, analyze draft order re same (.1). | 0.30 |
| Zelinger, Tyler F | Rstr | Associate | 07/07/25 | RA13 | Review, correspond with N. Fazli re landlord liquor license objection (1.2); review, analyze research re same (.9); propose plan re same (.7); review cases re same (.6). | 3.40 |
| Fazli, Nargis | Rstr | Associate | 07/08/25 | RA13 | Review, revise letter of termination. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 07/08/25 | RA13 | Review, revise draft letter re lease termination (.2); correspond with CS, N. Fazli re same (.1). | 0.30 |
| Khemani, Kunal | Rstr | Associate | 07/08/25 | RA13 | Review, analyze landlord inbounds, matters. | 0.40 |
| Khemani, Kunal | Rstr | Associate | 07/10/25 | RA13 | Review, analyze landlord inbound/objections. | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/10/25 | RA13 | Correspond with Kelly Drye, CS team re property issues. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 07/14/25 | RA13 | Review, analyze lease sale objections (1.8), correspond with CS team re same (.4). | 2.20 |
| Fazli, Nargis | Rstr | Associate | 07/14/25 | RA13 | Review, revise stipulation, consent order re lease treatment (.5); correspond with landlords, vendors re various inquiries (.3). | 0.80 |
| Harnett, Sarah | Rstr | Counsel | 07/14/25 | RA13 | Review, analyze draft stipulation re lease issue (.2); correspond with N. Fazli, CS team re same (.2). | 0.40 |

**Client: 024882 Rite Aid Corporation**                                    **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                               **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Zelinger, Tyler F | Rstr | Associate | 07/14/25 | RA13 | Correspond with N. Fazli, K. Khemani re landlord objection (.2); draft correspondence to objecting landlord (.9). | 1.10 |
| Zelinger, Tyler F | Rstr | Associate | 07/15/25 | RA13 | Conference with objecting landlord (.2); correspond with same re same (.2); research re same (.3); correspond with A&M team re rejection notices (.3); review, analyze re same (.1). | 1.10 |
| Khemani, Kunal | Rstr | Associate | 07/15/25 | RA13 | Correspond with various landlords re issues. | 1.80 |
| Fazli, Nargis | Rstr | Associate | 07/15/25 | RA13 | Correspond with counterparty counsel re status updates, next steps. | 0.30 |
| Khemani, Kunal | Rstr | Associate | 07/16/25 | RA13 | Correspond with various landlords re issues. | 0.40 |
| Fazli, Nargis | Rstr | Associate | 07/16/25 | RA13 | Correspond with T. Zelinger re executory contract analysis, issues re same (.5); review, analyze same (1.5); draft summary re same (.8); review, analyze procedures re same (.3). | 3.10 |
| Fazli, Nargis | Rstr | Associate | 07/17/25 | RA13 | Correspond with Company re setoff analysis (.2); review, analyze diligence re same (.2); correspond with counterparty re same (.2); correspond with A&M, PW teams, counterparties re status re contracts, leases (1.0). | 1.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/17/25 | RA13 | Correspond with Company, A&M, KD re pest control issue. | 0.30 |
| Zelinger, Tyler F | Rstr | Associate | 07/17/25 | RA13 | Conference with N. Fazli re assumption, assignment issues (.2); review, analyze correspondence re same (.2). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/18/25 | RA13 | Correspond with landlords re sale notice, cures (.5); correspond with landlords' counsel re stub rent (.5). | 1.00 |
| Khemani, Kunal | Rstr | Associate | 07/21/25 | RA13 | Review, analyze landlord, operational inbounds, inquiries. | 0.80 |
| Zelinger, Tyler F | Rstr | Associate | 07/21/25 | RA13 | Correspond with N. Fazli re landlord objection. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 07/21/25 | RA13 | Correspond with A&G, CS teams re lease sales (.6); correspond with CS team re assumption and assignment of certain agreements, leases (.6); correspond with counsel to counter-party re setoff (.2). | 1.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/22/25 | RA13 | Conference with PW, A&M teams re store closings, stub rent, and other landlord issues (.5); correspond with KD, A&M, CS teams re landlord issues (.4). | 0.90 |
| Fazli, Nargis | Rstr | Associate | 07/22/25 | RA13 | Correspond with A&M, CS teams re lease, executory contract issues. | 0.50 |
| Fazli, Nargis | Rstr | Associate | 07/23/25 | RA13 | Correspond with PW, CS, A&M, A&G teams re executory contracts, unexpired lease inquiries. | 0.60 |
| Harnett, Sarah | Rstr | Counsel | 07/24/25 | RA13 | Correspond with N. Fazli re lease issues. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/24/25 | RA13 | Correspond with KD, CS teams re landlord issue. | 0.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Fazli, Nargis | Rstr | Associate | 07/24/25 | RA13 | Correspond with EIC contact, PW team re assignment issues (.2); correspond with A&M, CS teams re lease assignment issues (.2); review, analyze same (.2); correspond with A&G re lease bid documents (.4). | 1.00 |
| Khemani, Kunal | Rstr | Associate | 07/24/25 | RA13 | Review, analyze landlord inbounds. | 0.80 |
| Khemani, Kunal | Rstr | Associate | 07/25/25 | RA13 | Review, analyze landlord inbounds. | 0.90 |
| Khemani, Kunal | Rstr | Associate | 07/28/25 | RA13 | Review, analyze landlord, vendor correspondence. | 1.80 |
| Fazli, Nargis | Rstr | Associate | 07/28/25 | RA13 | Correspond with CS team, K. Khemani, counterparties re various contract, lease issues. | 0.80 |
| Khemani, Kunal | Rstr | Associate | 07/29/25 | RA13 | Review, analyze landlord, vendor matters. | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/29/25 | RA13 | Correspond with KD, PW, CS teams re lease surrender (.2); correspond with CS team re additional landlord lease inquiries (.1). | 0.30 |
| Fazli, Nargis | Rstr | Associate | 07/29/25 | RA13 | Correspond with K. Khemani re inbound inquiries, next steps. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/30/25 | RA13 | Conference with landlord re property surrender. | 0.10 |
| Khemani, Kunal | Rstr | Associate | 07/30/25 | RA13 | Review, analyze landlord correspondence. | 2.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/31/25 | RA13 | Review, revise stub rent payment tracker (.5); correspond with landlord, PW, A&M teams re same, next steps (.5); correspond with landlords, PW, CS teams re store turnover, lease rejections (.3). | 1.30 |
| Furchtgott, Theodore | Lit | Associate | 07/01/25 | RA14 | Review, analyze documents for responsiveness, privilege (4.5); conference with PW litigation team re Company, litigation matters (.5); conference with PW team re works in progress, key case updates (.5); conference with PW litigation team re litigation matters (.5). | 6.00 |
| Bilicic, Christopher A. | Lit | Associate | 07/01/25 | RA14 | Conference with PW team re bidder dispute (.3); correspond with Company re same (.4); review, analyze relevant agreements (.4); conference with PW litigation team re Company, litigation matters (.5); correspond with D. Johnson re motion to enforce (.2); draft same (1.1); research re same (1.0); review, analyze documents re McKesson dispute (2.7). | 6.60 |
| Kravitz, Robert N | Lit | Counsel | 07/01/25 | RA14 | Conference with PW team re Company, litigation matters. | 0.50 |
| Johnson, Darren | Lit | Counsel | 07/01/25 | RA14 | Conference with A. Benedon, PW M&A re closing checklist (.3); correspond with PW team re motion to enforce (.5); research re same (3.1); draft motion to enforce, related documents (5.8); conference with PW team re bidder dispute (.3). | 10.00 |
| Siegel, Max | Lit | Associate | 07/01/25 | RA14 | Correspond with A. Benedon re document production (.1); correspond with A&M team re same (.1); review, analyze documents for | 10.00 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | responsiveness, privilege (6.9); correspond with C. Bilicic re contract dispute (.2); correspond with PW team re action items (.6); conference with PW team re Company, litigation matters (.4); correspond with case team re collection of potential production documents (1.0); coordinate same (.4); correspond with opposing counsel re discovery matters (.3). | |
| Clareman, William | Lit | Partner | 07/01/25 | RA14 | Correspond with G. Laufer re Company matters (.3); conference with A. Benedon re bidder updates (.3); conference with PW litigation team re Company, litigation matters (partial) (.2). | 0.80 |
| Romero, Jonathan | Othr | Paralgl | 07/01/25 | RA14 | Transmit document production to party. | 0.30 |
| Coleman, Christopher | EDP | Paralgl | 07/01/25 | RA14 | Import document production, prepare for attorney review. | 0.50 |
| Matared, Rana | Lit | Associate | 07/01/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 5.20 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/01/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 6.80 |
| Laufer, Gregory | Lit | Partner | 07/01/25 | RA14 | Conference with PW litigation re Company, litigation matters. | 0.50 |
| Benedon, Alison R. | Lit | Partner | 07/01/25 | RA14 | Conference with PW litigation re Company, litigation matters (.5); conference with PW corporate re closing checklist (.3); review, revise bidder adversary complaint (.8); conference with W. Clareman re bidder updates (.3). | 1.90 |
| Krislov, Nicholas | Rstr | Associate | 07/01/25 | RA14 | Review, revise R&Os (.4); correspond with PW team re same (.1). | 0.50 |
| Laufer, Gregory | Lit | Partner | 07/02/25 | RA14 | Conference with PW litigation re litigation issues. | 0.50 |
| Furchtgott, Theodore | Lit | Associate | 07/02/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 1.10 |
| Esses, Joshua | Rstr | Associate | 07/02/25 | RA14 | Conference with counsel to litigation trustee re status, updates. | 0.30 |
| Coleman, Christopher | EDP | Paralgl | 07/02/25 | RA14 | Review, analyze document production set. | 1.20 |
| Bilicic, Christopher A. | Lit | Associate | 07/02/25 | RA14 | Conference with PW litigation re litigation issues (.5); research re motion to enforce (1.7); draft, revise same (7.8); draft declaration in support of same (.6); review, analyze documents re same (.4); conference with D. Johnson re same (.3); conference with M. Siegel re same (.3); conference with PW litigation re litigation issues (.5). | 12.10 |
| Johnson, Darren | Lit | Counsel | 07/02/25 | RA14 | Correspond with PW team re motion to enforce (.6); research, analysis re same (7.6); review, revise motion to enforce, related papers (6.5); conference with C. Bilicic re same (.3); | 15.00 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Siegel, Max | Lit | Associate | 07/02/25 | RA14 | Correspond with opposing counsel re document review (.2); review, analyze documents for responsiveness and privilege (3.5); conference with A. Benedon re meet and confer (.1); meet and confer with counsel to DIP lender re supplier dispute (.4); conference with R. Purohit re document production (.2); correspond with C. Bilicic re motion to enforce (.3) | 4.70 |
| Tse, Stephanie | Othr | Paralgl | 07/02/25 | RA14 | Import document production, prepare for attorney review. | 0.50 |
| Khemani, Kunal | Rstr | Associate | 07/02/25 | RA14 | Research, analysis re assigned claims. | 4.50 |
| Matared, Rana | Lit | Associate | 07/02/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 2.50 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/02/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 7.80 |
| Kimpler, Kyle | Rstr | Partner | 07/02/25 | RA14 | Review, analyze McKesson discovery requests (.2); review, comment on draft R&Os to same (.3); conference with A. Benedon, Choate team re McKesson strategy (.5). | 1.00 |
| Benedon, Alison R. | Lit | Partner | 07/02/25 | RA14 | Conference with Choate team re McKesson strategy (.5); conference with Company, A&M re bidder matters (.8); conference with M. Siegel re meet and confer with counsel to DIP lender re supplier dispute (.1); attend same (.4); research re bidder dispute (1.5); review, revise motion to enforce (1.3); review, analyze comments to same (.6). | 5.20 |
| Clareman, William | Lit | Partner | 07/02/25 | RA14 | Conference with PW litigation re litigation issues (.5); review, revise motion to enforce sale order (2.4); correspond with PW team re same (.7). | 3.60 |
| Furchtgott, Theodore | Lit | Associate | 07/03/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 1.20 |
| Siegel, Max | Lit | Associate | 07/03/25 | RA14 | Review, analyze evidence re DIP approval (1.4); conference with PW team, Company, Guggenheim, A&M re sales process (.5). | 1.90 |
| Benedon, Alison R. | Lit | Partner | 07/03/25 | RA14 | Review, analyze comments to motion to enforce (.4); conference with W. Clareman re motion to enforce (.4); correspond with PW team re bidder motion (.6); revise motion, declarations (1.6); correspond with PW team re finalizing motion, exhibits (2.0); correspond with lenders re bidder dispute (.6); conference with A. Eaton re motion to enforce (.3). | 5.90 |
| Johnson, Darren | Lit | Counsel | 07/03/25 | RA14 | Research re motion to enforce (4.5); correspond with PW team re same (.9); revise, finalize motion to enforce, related papers (9.0). | 14.40 |
| Clareman, William | Lit | Partner | 07/03/25 | RA14 | Conference with PW team re DIP hearing (.5); conference with A. Benedon re motion to enforce (.4); review, revise same, declaration in support | 3.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | (2.5). | |
| Bilicic, Christopher A. | Lit | Associate | 07/03/25 | RA14 | Review, revise motion to enforce (5.0); draft, revise declaration for motion to enforce (4.8); draft, revise application to shorten time re motion to enforce (1.4); correspond with Company, Guggenheim team re same (.2); correspond with PW team re same (.5). | 11.90 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/03/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 6.40 |
| Mitchell, Sean A. | Rstr | Partner | 07/03/25 | RA14 | Correspond with PW team re litigation matters (.7); review, analyze pleadings re same (2.8). | 3.50 |
| Johnson, Darren | Lit | Counsel | 07/04/25 | RA14 | Correspond with PW team re filing of motion to enforce, next steps. | 1.50 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/04/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 1.30 |
| Bilicic, Christopher A. | Lit | Associate | 07/04/25 | RA14 | Correspond with D. Johnson re motion to enforce. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 07/04/25 | RA14 | Review, comment on removal extension motion. | 0.50 |
| Clareman, William | Lit | Partner | 07/04/25 | RA14 | Correspond with PW team re motion to enforce. | 0.30 |
| Laufer, Gregory | Lit | Partner | 07/05/25 | RA14 | Review, analyze reply brief. | 0.80 |
| Johnson, Darren | Lit | Counsel | 07/05/25 | RA14 | Correspond with PW team re hearing on motion to enforce. | 0.40 |
| Siegel, Max | Lit | Associate | 07/05/25 | RA14 | Review, revise supplemental DIP declaration (.9); review, revise omnibus reply to DIP objections (.7). | 1.60 |
| Benedon, Alison R. | Lit | Partner | 07/05/25 | RA14 | Correspond with PW Rx team, Company re bidder updates. | 0.40 |
| Bilicic, Christopher A. | Lit | Associate | 07/05/25 | RA14 | Correspond with CS team re hearing on motion to enforce. | 0.40 |
| Clareman, William | Lit | Partner | 07/05/25 | RA14 | Correspond with PW team re DIP hearing. | 0.30 |
| Keeton, Douglas | Rstr | Counsel | 07/05/25 | RA14 | Research, analyze preference issues. | 0.40 |
| Siegel, Max | Lit | Associate | 07/06/25 | RA14 | Correspond with D. Keeton re DIP hearing (.1); review, revise supplemental DIP declaration (.3) | 0.40 |
| Benedon, Alison R. | Lit | Partner | 07/06/25 | RA14 | Review, analyze motion to enforce. | 1.30 |
| Bilicic, Christopher A. | Lit | Associate | 07/06/25 | RA14 | Review, revise agenda for upcoming hearing. | 0.30 |
| Furchtgott, Theodore | Lit | Associate | 07/07/25 | RA14 | Review, analyze documents for responsiveness, privilege (.5); correspond with PW team re litigation, next steps (.3); draft preference complaint (.6). | 1.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/07/25 | RA14 | Correspond with PW team re MedImpact recoupment motion. | 0.20 |
| Benedon, Alison R. | Lit | Partner | 07/07/25 | RA14 | Conference with Company, PW team re | 7.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | preparation for hearing (.8); correspond with same re same (.2); conference with M. Spelman, G. Zhushma (Company) re bidder updates (.3); conference with G. Zhushma (Company), A. Eaton re hearing (.9); conference with A. Eaton, M. Spelman re bidder dispute (.4); conference with Foley team re hearing logistics (.3); correspond with PW Rx team re same (.2); conference with A. Eaton, W. Clareman re status of bidder dispute (.6); prepare for hearing (3.6). | |
| Bilicic, Christopher A. | Lit | Associate | 07/07/25 | RA14 | Correspond with PW team re motion to enforce (.4); research re issues regarding same (2.7); conference with Company, PW team re preparation for hearing (.8); prepare for hearing (2.9); correspond with PW team re McKesson issues (.2); conference with PW team re response to McKesson motion (.3); draft, update daily workstream task list for PW litigation team (.5). | 7.80 |
| Siegel, Max | Lit | Associate | 07/07/25 | RA14 | Correspond with opposing counsel re recoupment (.3); coordinate with PW team re complaint, opposition to motion to compel (1.3); correspond with PW litigation team re supplier dispute (.3). | 1.90 |
| Smith, Marissa | Lit | Associate | 07/07/25 | RA14 | Conference with PW team re response to McKesson motion (.3); prepare for same (.1). | 0.40 |
| Clareman, William | Lit | Partner | 07/07/25 | RA14 | Correspond with PW team re strategy (1.0); conference with A. Benedon, A. Eaton re status of bidder dispute (.6). | 1.60 |
| Johnson, Darren | Lit | Counsel | 07/07/25 | RA14 | Prepare for court conference on motion to enforce (3.9).  Correspond with PW team re same 1.1). | 5.00 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/07/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 2.60 |
| Harnett, Sarah | Rstr | Counsel | 07/07/25 | RA14 | Review, analyze draft removal motion (.3); correspond with N. Fazli, CS re same (.2). | 0.50 |
| Furchtgott, Theodore | Lit | Associate | 07/08/25 | RA14 | Draft preference complaint. | 5.00 |
| Siegel, Max | Lit | Associate | 07/08/25 | RA14 | Research re stay pending appeal (.5); review, analyze correspondence with vendor (.2); conference with Company, lenders re APA dispute (.6); correspond with A. Benedon re same (.2); research re contract issues (2.2); review, analyze APA (.4); draft outline of brief re bidder dispute (.4). | 4.50 |
| Bilicic, Christopher A. | Lit | Associate | 07/08/25 | RA14 | Conference with Company, PW team re hearing preparation, sale issues (1.1); research re same (2.3); prepare materials for same (1.0); draft, update daily workstream task list for PW litigation team (.6); correspond with PW litigation team re winning bidder issues (.6); review, analyze response to motion to enforce (.5). | 6.10 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Clareman, William | Lit | Partner | 07/08/25 | RA14 | Conference with G. Zhushma (Company) re hearing prep (.9); attend hearing preparation session with PW Rx, PW litigation, PW M&A teams (2.6); correspond with same re same (.1); conference with M. Liebman (A&M) re hearing prep (.3); conference with Company, PW Rx, litigation, A&M, Guggenheim teams re ruling (1.4); conference with PW team re hearing, sale issues (1.0). | 6.30 |
| Johnson, Darren | Lit | Counsel | 07/08/25 | RA14 | Review, analyze opposition brief re motion to enforce (2.3); correspond with PW team re same (.5); correspond with PW team re supplemental brief (.4); research re same post-ruling (1.0). | 4.20 |
| Benedon, Alison R. | Lit | Partner | 07/08/25 | RA14 | Conference with Company, PW team re hearing preparation, sale issues (1.1); review, revise talking points for same (1.1); prepare M. Liebman (A&M) for same (.4); attend hearing preparation session with PW Rx, PW litigation, PW M&A teams (2.6); conference with PW team re hearing updates (1.0); research re contract issues (.9); conference with Company, PW Rx, litigation, A&M, Guggenheim teams re preliminary ruling (1.4). | 8.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/08/25 | RA14 | Research re stay issues | 0.80 |
| Gonsalves, Teiana | Lit | Paralegal | 07/09/25 | RA14 | Prepare materials for hearing. | 0.50 |
| Furchtgott, Theodore | Lit | Associate | 07/09/25 | RA14 | Conference with PW team re works in progress, open issues (.3); draft preference complaint (2.0). | 2.30 |
| Lempert, Maya | Othr | Paralgl | 07/09/25 | RA14 | Review, analyze document production set. | 0.40 |
| Siegel, Max | Lit | Associate | 07/09/25 | RA14 | Coordinate discovery re bidder dispute (.9); conference with C. Bilicic re requests for production (.2); conference with PW team re bidder dispute (.8); draft outline of brief re bidder dispute (1.2); research re contract interpretation (1.3); review, revise requests for production (.5). | 4.90 |
| Leipziger, Isabelle | Lit | Associate | 07/09/25 | RA14 | Review, analyze background materials re litigation issues (3.1); research re same (4.1); conference with PW team re bidder dispute (.8). | 8.00 |
| Mitchell, Sean A. | Rstr | Partner | 07/09/25 | RA14 | Conference with PW team, JL, CS re WARN litigation (.5); conference with Foley re motion to enforce (.5); review, analyze correspondence re same (.4). | 1.40 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/09/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 1.90 |
| Bilicic, Christopher A. | Lit | Associate | 07/09/25 | RA14 | Conference with PW team re bidder hearing preparation (.5); conference with M. Siegel re requests for production (.3); conference with PW team re workstream updates (.4); legal research re bidder issues (.7); update litigation | 12.00 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | workstreams, critical dates (.8); draft discovery requests for bidder (1.5);  conference with PW team, opposing counsel re bidder dispute (.5); draft memo re same (1.2); conduct further legal research to assist with bidder issue (5.5); draft summary of legal research findings (.6). | |
| Esses, Joshua | Rstr | Associate | 07/09/25 | RA14 | Conference with PW team, JL, CS re WARN litigation. | 0.50 |
| Clareman, William | Lit | Partner | 07/09/25 | RA14 | Conference with Choate, BRG  teams re litigation issues (.8); conference with PW litigation team re discovery (.5); conference with A. Benedon re court conference (.4) conference with A. Benedon, A. Eaton re bidder updates (.3); meet and confer with Foley (.5); conference with F. Yudkin (CS), PW team re preliminary ruling (.5); correspond with same re same (.5). | 3.50 |
| Benedon, Alison R. | Lit | Partner | 07/09/25 | RA14 | Conference with Choate, BRG teams re litigation issues (.8); conference with PW litigation team re discovery (.5); conference with W. Clareman, A. Eaton re bidder updates (.3); draft proposed discovery plan (.3); conference with A. Rifkin (Guggenheim) re bidder dispute (.4); draft document request list (.6); correspond with PW M&A team re same (.3); attend meet and confer with Foley (.5); conference with W. Clareman re discovery re court conference (.4); conference with PW team re court conference (.3); review, revise RFPs to bidder (1.3); review, analyze bidder documents (1.0); correspond with Company re store closings (.5). | 7.20 |
| Coleman, Christopher | EDP | Paralgl | 07/09/25 | RA14 | Retrieve, download document production (1.3); prepare same for attorney review (1.0). | 2.30 |
| Johnson, Darren | Lit | Counsel | 07/09/25 | RA14 | Research re supplemental brief re motion to enforce (3.9); review, analyze documents re same (2.3). | 6.20 |
| Lempert, Maya | Othr | Paralgl | 07/10/25 | RA14 | Import document production (.6); prepare for attorney review (.4). | 1.00 |
| Siegel, Max | Lit | Associate | 07/10/25 | RA14 | Review, revise discovery requests re bidder dispute (.5); correspond with M. Smith re McKesson dispute (.2); correspond with T. Furchtgott re jurisdiction (.2); review, analyze documents re McKesson dispute (3.2); research re privilege issues (.7); draft outline of supplemental brief re bidder dispute (1.1); review, analyze bidder requests for production (.4); conference with C. Bilicic re bidder dispute (.2). | 6.50 |
| Benedon, Alison R. | Lit | Partner | 07/10/25 | RA14 | Correspond with W. Clareman re chambers conference (.3); conference with G. Zhushma (Company) re same (.3); conference with A. Rifkin (Guggenheim) re same (.2); review, | 2.60 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | finalize RFPs to bidder (.4): review, analyze RFPs from bidder (.6); correspond with PW M&A team re closing logistics (.8). | |
| Clareman, William | Lit | Partner | 07/10/25 | RA14 | Review, analyze discovery matters (.3); correspond with A. Benedon, A. Eaton re bidder hearing, discovery matters (.8). | 1.10 |
| Bilicic, Christopher A. | Lit | Associate | 07/10/25 | RA14 | Research re bidder litigation issue (2.2); draft chronology re McKesson dispute (2.0); conference with M. Siegel re bidder dispute (.2); review, analyze response to motion to enforce (1.0); draft response to document requests re same (2.3); draft, update daily workstream task list for PW litigation team (.3); correspond with PW team re McKesson dispute key dates (.2); review bidder's opposition brief (1.0). | 9.20 |
| Johnson, Darren | Lit | Counsel | 07/10/25 | RA14 | Draft outline of supplemental brief re motion to enforce. | 5.00 |
| Coleman, Christopher | EDP | Paralgl | 07/10/25 | RA14 | Retrieve, download document production (1.5); prepare same for attorney review (1.2). | 2.70 |
| Smith, Marissa | Lit | Associate | 07/10/25 | RA14 | Research re opposition to McKesson motion to compel (2.7); draft opposition outline re same (.9); research re litigation issues (2.9); summarize same (.8). | 7.30 |
| Siegel, Max | Lit | Associate | 07/11/25 | RA14 | Research re waiver issues (.6); review, revise outline of opposition to McKesson motion (.4); review, revise outline of supplemental brief (.7); review, analyze documents re McKesson dispute (1.2); coordinate document review re bidder dispute (1.3); conference with PW litigation team re same (.9); correspond with I. Leipziger re briefing (.1); conference with counsel for bidder re status (.5); conference with C. Bilicic re bidder discovery (.3); coordinate document review re McKesson dispute (.9); draft supplemental brief re bidder dispute (1.4). | 8.30 |
| Leipziger, Isabelle | Lit | Associate | 07/11/25 | RA14 | Review, analyze bidder's RFPs (.3); conference with PW litigation team re bidder dispute (.9); review, revise supplemental brief (2.1); research re same (2.2). | 5.50 |
| Tse, Stephanie | Othr | Paralgl | 07/11/25 | RA14 | Import document production (.7); prepare for attorney review (.3). | 1.00 |
| Coleman, Christopher | EDP | Paralgl | 07/11/25 | RA14 | Retrieve, download document production (1.4); prepare same for attorney review (1.8). | 3.20 |
| Bilicic, Christopher A. | Lit | Associate | 07/11/25 | RA14 | Conference with A. Benedon, G. Zhushma (Company) re bidder dispute (.4); draft memo re same (1.0); conference with PW litigation team re bidder dispute (.9); conference with A. Benedon, opposing counsel re same (1.2); review, analyze discovery documents re same (3.1); conference | 9.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | with M. Siegel re bidder discovery (.3); correspond with A. Benedon re same (.3); correspond with PW litigation team re Foley conference (1.6); correspond with G. Zhushma (Company) re discovery collection (.4). | |
| Lempert, Maya | Othr | Paralgl | 07/11/25 | RA14 | Import document production. | 0.20 |
| Johnson, Darren | Lit | Counsel | 07/11/25 | RA14 | Conference with PW litigation team re bidder dispute (.9); review, analyze discovery documents re same (3.7). | 4.60 |
| Turnofsky, Justin | EDP | Paralgl | 07/11/25 | RA14 | Import document production. | 0.50 |
| Smith, Marissa | Lit | Associate | 07/11/25 | RA14 | Research re opposition to McKesson motion to compel (4.9); draft outline re same (4.3). | 9.20 |
| Clareman, William | Lit | Partner | 07/11/25 | RA14 | Correspond with PW team re bidder dispute (.2); correspond with A. Benedon re same (.5); review, analyze discovery materials (.5); conference with Foley team re same (.5). | 1.70 |
| Benedon, Alison R. | Lit | Partner | 07/11/25 | RA14 | Conference with C. Bilicic, G. Zhushma (Company) re bidder dispute (.4); conference with G. Zhushma (Company) re discovery requests (.5); review, analyze bidder discovery requests (.6); conference with PW litigation team re bidder dispute (.9); conference with C. Bilicic, opposing counsel re same (1.2); review, analyze documents re same (2.1); correspond with Foley team re same (.4); research re same (.7); conference with A&M team re Plan issues (.4). | 7.20 |
| Romero, Jonathan | Othr | Paralgl | 07/12/25 | RA14 | Review, coordinate re document production. | 3.30 |
| Leipziger, Isabelle | Lit | Associate | 07/12/25 | RA14 | Draft 30(b)(6) deposition notice. | 1.50 |
| Coleman, Christopher | EDP | Paralgl | 07/12/25 | RA14 | Retrieve, download document production (1.4); prepare same for attorney review (1.1). | 2.50 |
| Matared, Rana | Lit | Associate | 07/12/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 0.60 |
| Bilicic, Christopher A. | Lit | Associate | 07/12/25 | RA14 | Review, analyze documents re bidder dispute for responsiveness, privilege (3.1); draft timeline of events re bidder dispute (3.3); correspond with PW team re same (.4). | 6.80 |
| Siegel, Max | Lit | Associate | 07/12/25 | RA14 | Coordinate document discovery re litigation disputes (1.4); draft supplemental brief re bidder dispute (1.3); review, revise deposition notice (.2); correspond with T. Furchtgott re McKesson dispute (.1); review, analyze filings re motion to dismiss (.3). | 3.30 |
| Johnson, Darren | Lit | Counsel | 07/12/25 | RA14 | Correspond with PW team re discovery (.5); review, analyze supplemental brief re motion to enforce (1.7). | 2.20 |
| Turnofsky, Justin | EDP | Paralgl | 07/12/25 | RA14 | Import document production. | 0.80 |
| Benedon, Alison R. | Lit | Partner | 07/12/25 | RA14 | Review, analyze documents re bidder dispute. | 1.40 |

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Gopala-Foster, Cenadra | Lit | Associate | 07/13/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 4.60 |
| Mitchell, Sean A. | Rstr | Partner | 07/13/25 | RA14 | Correspond with PW team re litigation issues (.5); review, analyze same (.7). | 1.20 |
| Furchtgott, Theodore | Lit | Associate | 07/13/25 | RA14 | Draft materials re McKesson issues. | 2.30 |
| Matared, Rana | Lit | Associate | 07/13/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 6.00 |
| Bilicic, Christopher A. | Lit | Associate | 07/13/25 | RA14 | Conference with M. Siegel re document review process (.1); review, analyze documents re bidder dispute (2.5); prepare timeline of bidder dispute document findings (3.5); review, analyze correspondence re fact gathering for bidder dispute (1.0); review, analyze agreements re same (1.1); draft background section re bidder motion (.3). | 8.50 |
| Johnson, Darren | Lit | Counsel | 07/13/25 | RA14 | Conference with PW team re bidder letters (1.0); review, analyze documents re supplemental brief in connection with motion to enforce (3.6). | 4.60 |
| Siegel, Max | Lit | Associate | 07/13/25 | RA14 | Conference with C. Bilicic re document review process (.1); review, revise supplemental brief re bidder dispute (3.4); review, analyze documents re same (3.1). | 6.60 |
| Benedon, Alison R. | Lit | Partner | 07/13/25 | RA14 | Conference with PW team re bidder letters (1.0); draft letter response re same (1.4); conference with Company re McKesson, next steps (.5); review, analyze documents re bidder dispute (1.3) | 4.20 |
| Tse, Stephanie | Othr | Paralgl | 07/14/25 | RA14 | Import document production (.5); prepare for attorney review (.5). | 1.00 |
| Laufer, Gregory | Lit | Partner | 07/14/25 | RA14 | Review, analyze case filings (.4); conference with PW team re bidder dispute (.5); review, analyze McKesson dispute issues (.6). | 1.50 |
| Furchtgott, Theodore | Lit | Associate | 07/14/25 | RA14 | Review, revise materials re McKesson issues. | 3.70 |
| Clareman, William | Lit | Partner | 07/14/25 | RA14 | Conference with PW team re supplemental brief (.5); correspond with A. Benedon re bidder dispute (.8). | 1.30 |
| Smith, Marissa | Lit | Associate | 07/14/25 | RA14 | Research re opposition to motion to compel (.6); review, revise same (.8); conference with PW team re bidder dispute (.5). | 1.90 |
| Johnson, Darren | Lit | Counsel | 07/14/25 | RA14 | Conference with PW team re bidder dispute (.5); review, analyze documents re motion to enforce (4.3); draft supplemental brief re same (3.2). | 8.00 |
| Eaton, Alice | Rstr | Partner | 07/14/25 | RA14 | Correspond with A. Benedon, W. Clareman re upcoming depositions (.5); correspond with PW litigation team re discovery in bidder disputes, next steps (.5). | 1.00 |
| Leipziger, Isabelle | Lit | Associate | 07/14/25 | RA14 | Draft supplemental declaration for G. Zhushma (Company) (3.5); revise, finalize deposition notice (.5); review, revise supplemental brief (2.0); | 6.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | conference with PW team re bidder dispute (.5). | |
| Siegel, Max | Lit | Associate | 07/14/25 | RA14 | Review, revise supplemental brief re bidder dispute (.1); conference with C. Bilicic re declaration (.1); review, analyze recoupment motion (.4); review, revise draft opposition to motion to compel (2.1); correspond with G. Polani re asset sales (.1); conference with PW team re bidder dispute (.5); conference with C. Bilicic re deposition notice, documents (.5); review, analyze documents for production (3.3); review, analyze McKesson's responses, objections (.4); review, analyze CVS deposition notice (.3); review, revise responses, objections (.6); review, revise presentation re McKesson dispute (.9); research re deposition issues (.8); coordinate document production (1.2); correspond with opposing counsel re recoupment (.3); review, analyze proposed narrowing of RFPs (.2). | 11.60 |
| Benedon, Alison R. | Lit | Partner | 07/14/25 | RA14 | Conference with G. Zhushma (Company) re data requests (.3); conference with Choate team re McKesson issues (.2); correspond with Foley team re discovery issues (.4); review, analyze bidder discovery issues, Company data pulls (3.9); prepare for bidder depositions (1.7); conference with Company re bidder discussions (.7); correspond with G. Polani re same (.4); correspond with G. Polani re bidder transactions (.3). | 7.90 |
| Matared, Rana | Lit | Associate | 07/14/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 2.90 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/14/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 4.30 |
| Bilicic, Christopher A. | Lit | Associate | 07/14/25 | RA14 | Conference with PW team re bidder dispute (.5); conference with M. Siegel re deposition notice, documents (.5); research re litigation matters (3.6); draft, revise response and objections to bidder deposition notice (2.2); conference with M. Siegel re declaration (.1); correspond with Company re bidder dispute (.5). | 7.40 |
| Coleman, Christopher | EDP | Paralgl | 07/14/25 | RA14 | Review, analyze document production set (3.3); import document production, prepare for attorney review (1.9); finalize document production (1.5). | 6.70 |
| Turnofsky, Justin | EDP | Paralgl | 07/14/25 | RA14 | Correspond with M. Siegel re search terms. | 0.70 |
| Esses, Joshua | Rstr | Associate | 07/14/25 | RA14 | Conference with trust counsel re litigation trust issues (.5); correspond with S. Mitchell re same (.1). | 0.60 |
| Bilicic, Christopher A. | Lit | Associate | 07/15/25 | RA14 | Review, analyze documents re McKesson dispute (1.5); review, analyze materials re McKesson discovery (1.0); conference with PW team re | 8.30 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | status of bidder dispute, next steps (.5); conference with M. Siegel, D. Johnson, I. Leipziger re deposition preparation (1.0); review, redact sensitive information (1.2); conference with opposing counsel re discovery schedule (1.2); review, revise litigation workstreams re updates (.2); draft cover letter to bidder re depositions (1.1); correspond with PW litigation, Rx teams re updates, works in progress (.3); conference with M. Siegel re document production (.1); conference with M. Siegel re class action (.2). | |
| Matared, Rana | Lit | Associate | 07/15/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 1.90 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/15/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 6.20 |
| Siegel, Max | Lit | Associate | 07/15/25 | RA14 | Review, analyze document production (2.9); conference with C. Bilicic re document production (.1); conference with G. Laufer, K. Kimpler, A. Benedon re McKesson dispute (.4); conference with R. Kravitz re McKesson dispute (.5); conference with PW team re McKesson dispute, issues (1.0); meet and confer with McKesson counsel re discovery issues (.5); prepare for same (.4); correspond with same re same (.8); conference with A&M re document collection (.1); review, revise protective order (.4); conference with C. Bilicic re class action (.2); conference with A. Benedon re protective order (.3); review, analyze proposed search terms from McKesson (.4); review, revise cover letter (.1); conference with C. Bilicic, D. Johnson, I. Leipziger re deposition preparation (1.0); draft deposition outline (2.7). | 11.90 |
| Lempert, Maya | Othr | Paralgl | 07/15/25 | RA14 | Import document production for attorney review (.8); coordinate document production, review of same (1.2). | 2.00 |
| Tsalikis, Alexandra | Lit | Paralegal | 07/15/25 | RA14 | Coordinate document production. | 0.50 |
| Benedon, Alison R. | Lit | Partner | 07/15/25 | RA14 | Conference with K. Kimpler, G. Laufer, M. Siegel re McKesson dispute (.4); meet and confer with McKesson counsel re discovery issues (.5); conference with PW team re McKesson dispute, issues (1.0); conference with PW team re status of bidder dispute, next steps (.5); conference with Foley re depositions (.4); conference with PW M&A team re store issues (.3); conference with G. Zhushma (Company) re bidder issues (.3); conference with A. Rifkin (Guggenheim) re bidder dispute (.2); correspond with A. Eaton re bidder dispute (.3); correspond with Foley re same (.7); review, revise protective order (.6); conference with M. Siegel re same (.3); conference with CS | 8.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | team re bidder dispute (.2); review, analyze document production re same (2.2); conference with G. Polani re bidder issues (.3); conference with W. Clareman re bidder depositions (.4). | |
| Furchtgott, Theodore | Lit | Associate | 07/15/25 | RA14 | Review, analyze McKesson document production (1.8); conference with PW team re McKesson dispute, issues (1.0); review, analyze research re same (.4). | 3.20 |
| Laufer, Gregory | Lit | Partner | 07/15/25 | RA14 | Meet and confer with McKesson counsel re discovery issues (.5); conference with PW team re McKesson dispute, issues (1.0); conference with K. Kimpler, A. Benedon, M. Siegel re McKesson dispute (.4); correspond with same re same (.1). | 2.00 |
| Romero, Jonathan | Othr | Paralgl | 07/15/25 | RA14 | Transmit document production to party. | 0.30 |
| Coleman, Christopher | EDP | Paralgl | 07/15/25 | RA14 | Import document production, prepare for attorney review (2.3); review, analyze document production set (2.7); finalize document production, transmit to case team for final review (1.6). | 6.60 |
| Leipziger, Isabelle | Lit | Associate | 07/15/25 | RA14 | Review, revise supplemental declaration (1.4); draft S. Frumento deposition outline (2.4); conference with M. Siegel, D. Johnson, C. Bilicic re deposition preparation (1.0); conference with PW team re McKesson dispute, issues (1.0). | 5.80 |
| Smith, Marissa | Lit | Associate | 07/15/25 | RA14 | Correspond with PW litigation team re McKesson opposition brief. | 0.20 |
| Kravitz, Robert N | Lit | Counsel | 07/15/25 | RA14 | Conference with M. Siegel re McKesson dispute (.5); conference with PW team re McKesson dispute, issues (partial) (.9). | 1.40 |
| Johnson, Darren | Lit | Counsel | 07/15/25 | RA14 | Draft supplemental brief on motion to enforce (3.1); correspond with PW team re same (.6); review, analyze documents for responsiveness, privilege (2.5); conference with M. Siegel, C. Bilicic, I. Leipziger re deposition preparation (1.0). | 7.20 |
| Clareman, William | Lit | Partner | 07/15/25 | RA14 | Conference with A. Benedon re bidder depositions (.4); conference with PW litigation team re status of bidder dispute, next steps (.5); conference with PW team re McKesson dispute, issues (1.0); correspond with same re same (.3). | 2.20 |
| Mitchell, Sean A. | Rstr | Partner | 07/15/25 | RA14 | Conference with PW team litigation issues, outstanding matters (1.1); review, analyze correspondence re same (.2). | 1.30 |
| Furchtgott, Theodore | Lit | Associate | 07/16/25 | RA14 | Review, revise chronology re McKesson dispute (1.2); review, analyze documents for responsiveness, privilege re McKesson (9.2). | 10.40 |
| Coleman, Christopher | EDP | Paralgl | 07/16/25 | RA14 | Import document production, prepare for attorney review (.9); review, analyze document | 2.30 |

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | production set (1.4). | |
| Tsalikis, Alexandra | Lit | Paralegal | 07/16/25 | RA14 | Prepare materials for G. Serrano deposition (3.8); prepare binders of materials for upcoming depositions (3.2). | 7.00 |
| Siegel, Max | Lit | Associate | 07/16/25 | RA14 | Review, revise proposed search terms (.4); analyze bidder document production (3.9); conference with C. Bilicic re chambers conference preparation (.4); correspond with V. Sireci re vendor issue, class action (.1); draft outline for G. Serrano deposition (5.7); conference with A. Benedon re depositions (.1); review, revise responses, objections to deposition notice (.4); conference with A. Benedon re same (.2); review, revise offensive document review (1.4); correspond with counsel for McKesson re discovery (.3); conference with A&M re recoupment (.2); conference with A. Benedon re deposition preparation (.1); conference with C. Bilicic re same (.2); review, analyze bidder responses, objections to deposition notice (.2). | 13.60 |
| Turnofsky, Justin | EDP | Paralgl | 07/16/25 | RA14 | Prepare document production for attorney review. | 1.80 |
| Lempert, Maya | Othr | Paralgl | 07/16/25 | RA14 | Prepare document production for attorney review. | 0.50 |
| Benedon, Alison R. | Lit | Partner | 07/16/25 | RA14 | Prepare for bidder depositions (3.8); review, analyze bidder's document production (3.0); correspond with Foley re deposition logistics, protective order (1.5); conference with Company re bidder letter (.3); correspond with Company re same (.8); conference with M. Siegel re depositions (.1); conference with same re responses, objections (.2); conference with same re deposition preparation (.1). | 9.80 |
| Kimpler, Kyle | Rstr | Partner | 07/16/25 | RA14 | Conference with A&M team re MedImpact recoupment motion, outstanding amounts. | 0.50 |
| Leipziger, Isabelle | Lit | Associate | 07/16/25 | RA14 | Draft S. Frumento deposition outline (.8); review, revise supplemental brief (2.3); review document production re bidder outstanding issues (4.1); conference with C. Bilicic re document review (.3). | 7.50 |
| Clareman, William | Lit | Partner | 07/16/25 | RA14 | Review, revise 30(b)(6) objections (.5); correspond with PW team re open items re same (.3). | 0.80 |
| Fazli, Nargis | Rstr | Associate | 07/16/25 | RA14 | Review, analyze revised stipulation and consent order (.3); correspond with PW, CS team re same (.2). | 0.50 |
| Laufer, Gregory | Lit | Partner | 07/16/25 | RA14 | Review, analyze McKesson dispute issues. | 0.80 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/16/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 3.50 |
| Eaton, Alice | Rstr | Partner | 07/16/25 | RA14 | Review, revise response letter to bidder (.3); conference with PW team, Company re same (.4). | 0.70 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/16/25 | RA14 | Correspond with PW, CS teams re discovery dispute, chambers conference. | 0.20 |
| Smith, Marissa | Lit | Associate | 07/16/25 | RA14 | Review, analyze McKesson documents. | 1.30 |
| Johnson, Darren | Lit | Counsel | 07/16/25 | RA14 | Correspond with PW team re document production, supplemental brief re motion to enforce (.5); review, analyze discovery re motion to enforce (2.9); review, revise same (1.3). | 4.70 |
| Bilicic, Christopher A. | Lit | Associate | 07/16/25 | RA14 | Conference with M. Siegel re chambers conference preparation (.4); research, summarize issues re bidder dispute (2.2); draft daily update re PW litigation team workstreams (.5); review, analyze discovery documents re bidder dispute (3.6); prepare for deposition (4.1); conference with I. Leipziger re document review (.3); correspond with A. Tsalikis re deposition preparation (.2). | 11.30 |
| Kravitz, Robert N | Lit | Counsel | 07/16/25 | RA14 | Review, revise McKesson opposition brief. | 5.30 |
| Furchtgott, Theodore | Lit | Associate | 07/17/25 | RA14 | Review, analyze McKesson document production. | 5.80 |
| Leipziger, Isabelle | Lit | Associate | 07/17/25 | RA14 | Review, analyze bidder document production (3.3); draft S. Frumento deposition outline (3.1); correspond with PW team re same (.3); conference with W. Clareman, M. Siegel re same (.4). | 7.10 |
| Clareman, William | Lit | Partner | 07/17/25 | RA14 | Conference with PW team re bidder closing (.4); conference with M. Siegel, I. Leipziger re S. Frumento deposition (.4); prepare for same (.5); prepare for hearing re bidder dispute (.5). | 1.80 |
| Bilicic, Christopher A. | Lit | Associate | 07/17/25 | RA14 | Review, revise protective orders (.8); draft deposition outline (2.2); correspond with opposing counsel re same (.4); prepare for deposition re bidder dispute (6.0). | 9.40 |
| Smith, Marissa | Lit | Associate | 07/17/25 | RA14 | Review, revise McKesson opposition brief. | 4.30 |
| Eaton, Alice | Rstr | Partner | 07/17/25 | RA14 | Conference with lenders' counsel re litigation issues (.4); review, analyze deposition materials (.2); conference with A. Benedon re same (.2); correspond with W. Clareman re G. Serrano deposition (.3). | 1.10 |
| Kravitz, Robert N | Lit | Counsel | 07/17/25 | RA14 | Review, revise McKesson opposition brief (3.8); review revise McKesson avoidance complaint (4.3). | 8.10 |
| Johnson, Darren | Lit | Counsel | 07/17/25 | RA14 | Correspond with PW team re discovery, supplemental brief re motion to enforce. | 1.10 |
| Benedon, Alison R. | Lit | Partner | 07/17/25 | RA14 | Conference with M. Liebman (A&M), G. Zhushma (Company), A. Eaton re bidder negotiations (.4); conference with Foley re same (.2); review, revise bidder confidentiality agreement (.6); conference with Company re closing statement (.4); conference with Foley re settlement (.5); correspond with PW team re same, updates (.5); | 7.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| | | | | | draft deposition outline for G. Serrano deposition (4.3); correspond with W. Clareman re same (.3); conference with G. Zhushma (Company) re bidder documents (.2); conference with A. Eaton re deposition materials (.2). | |
| Lempert, Maya | Othr | Paralgl | 07/17/25 | RA14 | Import document production for attorney review. | 0.40 |
| Coleman, Christopher | EDP | Paralgl | 07/17/25 | RA14 | Review, analyze document production set. | 2.20 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/17/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 5.50 |
| Tsalikis, Alexandra | Lit | Paralegal | 07/17/25 | RA14 | Assist with preparation of documents for G. Serrano deposition (4.3); prepare binders of materials re same (4.5); correspond with PW team re same (.5). | 9.30 |
| Siegel, Max | Lit | Associate | 07/17/25 | RA14 | Conference with counsel for McKesson re litigation schedule (.1); review, revise G. Serrano deposition outline (3.5); review, revise draft confidentiality agreement (.6); draft corrected deposition notice (.3); conference with W. Clareman, I. Leipziger re Frumento deposition (.4); review, analyze documents re depositions (2.1). | 7.00 |
| Eaton, Alice | Rstr | Partner | 07/18/25 | RA14 | Review, analyze correspondence re G. Serrano deposition (.6); attend same (3.0); correspond with A. Benedon, W. Clareman re upcoming depositions (.4); conference with W. Clareman re next steps (.2); conference with M. Liebman (A&M) re litigation status (.3); correspond with PW team re Medimpact recoupment motion (.2); conference with Medimpact counsel, K. Kimpler re same, updates (.4). | 5.10 |
| Turnofsky, Justin | EDP | Paralgl | 07/18/25 | RA14 | Prepare document production for attorney review. | 1.20 |
| Kravitz, Robert N | Lit | Counsel | 07/18/25 | RA14 | Review, revise McKesson opposition brief (1.4); review, revise McKesson avoidance complaint (5.3). | 6.70 |
| Vishnevetskiy, Eduard | EDP | Paralgl | 07/18/25 | RA14 | Prepare document production for attorney review. | 0.20 |
| Johnson, Darren | Lit | Counsel | 07/18/25 | RA14 | Correspond with PW team re discovery, supplemental brief re motion to enforce (.8); research re same (.8); conference with PW team re S. Frumento deposition (.6); conference with A. Benedon re Serrano testimony (.2); review, revise supplemental brief re motion to enforce re same (3.9). | 6.30 |
| Mitchell, Sean A. | Rstr | Partner | 07/18/25 | RA14 | Attend G. Serrano deposition (3.0); conference with PW team re depositions (.6); correspond with same re same (.4). | 4.00 |
| Siegel, Max | Lit | Associate | 07/18/25 | RA14 | Prepare for G. Serrano deposition (1.7); attend same (3.0); conference with PW team re S. | 5.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Benedon, Alison R. | Lit | Partner | 07/18/25 | RA14 | Frumento deposition (.6); conference with counsel to MedImpact re recoupment (.2). Prepare for G. Serrano deposition (1.4); attend same (3.0); correspond with PW litigation team re same (.3); conference with D. Johnson re Serrano testimony (.2); conference with W. Clareman re Frumento deposition prep (.8); review, analyze Serrano transcript (1.4); conference with PW team re Frumento deposition preparation (.6). | 7.70 |
| Tse, Stephanie | Othr | Paralgl | 07/18/25 | RA14 | Transmit document production to party. | 0.20 |
| Tsalikis, Alexandra | Lit | Paralegal | 07/18/25 | RA14 | Assist with preparation for S. Frumento deposition. | 4.10 |
| Furchtgott, Theodore | Lit | Associate | 07/18/25 | RA14 | Review, analyze A&M document production (2.3); review, revise preference complaint (1.1). | 3.40 |
| Laufer, Gregory | Lit | Partner | 07/18/25 | RA14 | Review, revise McKesson complaint. | 0.80 |
| Bilicic, Christopher A. | Lit | Associate | 07/18/25 | RA14 | Attend bidder deposition (3.0); prepare for same (2.4); conference with PW team re same (.6); draft daily update re litigation workstreams (.7); conference with I. Leipziger re S. Frumento deposition, preparation (.4); prepare for same (2.3). | 9.40 |
| Leipziger, Isabelle | Lit | Associate | 07/18/25 | RA14 | Draft, revise deposition outline for S. Frumento deposition (2.9); review, analyze materials re same (2.3); attend G. Serrano 30(b)(6) deposition (3.0); conference with PW team re depositions (.6); conference with C. Bilicic re same (.4); correspond with PW team re same (.2). | 9.40 |
| Clareman, William | Lit | Partner | 07/18/25 | RA14 | Attend G. Serrano deposition (partial) (2.4); conference with PW team re same (.6); prepare for S. Frumento deposition (.2); conference with A. Benedon re same (.8); conference with A. Eaton re next steps (.2); review, revise materials re same (.5). | 4.70 |
| Hannaford, Victoria | Lit | Paralegal | 07/18/25 | RA14 | Prepare S. Frumento deposition binder. | 1.90 |
| Kimpler, Kyle | Rstr | Partner | 07/18/25 | RA14 | Conference with J. Jaillet (Choate) re McKesson litigation matters (.4); research re potential litigation claims (.8); conference with MedImpact Counsel, A. Eaton re recoupment motion (.4) | 1.60 |
| Smith, Marissa | Lit | Associate | 07/18/25 | RA14 | Review, revise McKesson opposition brief. | 1.10 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/19/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 3.30 |
| Matared, Rana | Lit | Associate | 07/19/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 2.00 |
| Siegel, Max | Lit | Associate | 07/19/25 | RA14 | Review, analyze McKesson document review (1.1); review, revise recoupment stipulation (.2); review, analyze bidder deposition preparation (.5). | 1.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Benedon, Alison R. | Lit | Partner | 07/19/25 | RA14 | Review, revise materials re closing presentation. | 2.60 |
| Jose, Eric | Lit | Paralegal | 07/19/25 | RA14 | Assist with preparation for S. Frumento 30(b)(6) deposition (10.1); assist with preparation for G. Zhushma deposition (8.2). | 18.30 |
| Smith, Marissa | Lit | Associate | 07/19/25 | RA14 | Review, analyze McKesson documents. | 0.90 |
| Bilicic, Christopher A. | Lit | Associate | 07/19/25 | RA14 | Prepare for S. Frumento deposition (5.5); review, analyze document production re same (3.7); assemble, revise deposition outline (1.5); correspond with I. Leipziger re same (.3). | 11.00 |
| Leipziger, Isabelle | Lit | Associate | 07/19/25 | RA14 | Review, analyze materials for S. Frumento deposition (7.1); draft outline re same (6.0). | 13.10 |
| Jose, Eric | Lit | Paralegal | 07/20/25 | RA14 | Prepare deposition materials for attorney review. | 4.00 |
| Gonsalves, Teiana | Lit | Paralegal | 07/20/25 | RA14 | Assist with preparation for deposition (9.0); correspond with I. Leipziger re same (.5). | 9.50 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/20/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 3.30 |
| Goldberg, Joshua | TSS | Paralgl | 07/20/25 | RA14 | Prepare closing presentation for A. Benedon. | 9.00 |
| Eaton, Alice | Rstr | Partner | 07/20/25 | RA14 | Correspond with PW team re litigation, next steps (.4); conference with W. Clareman re same (.2); conference with M. Liebman (A&M) re same (.3); correspond with PW team re same (.1). | 1.00 |
| Furchtgott, Theodore | Lit | Associate | 07/20/25 | RA14 | Review, analyze McKesson document production. | 6.90 |
| Matared, Rana | Lit | Associate | 07/20/25 | RA14 | Review, analyze documents for responsiveness, privilege. | 3.00 |
| Leipziger, Isabelle | Lit | Associate | 07/20/25 | RA14 | Conference with PW team re deposition preparation (.5); review, analyze materials re same (1.2); correspond with C. Bilicic re same (.5); draft, revise S. Frumento deposition outline (3.6); conference with W. Clareman re same (2.0); prepare for Frumento deposition (4.0). | 11.80 |
| Clareman, William | Lit | Partner | 07/20/25 | RA14 | Prepare for S. Frumento deposition (4.1); conference re same with G. Zhushma (Company), A. Benedon, C. Bilicic (2.0); conference with PW team re deposition preparation (.5); conference with A. Eaton re litigation next steps (.2); conference with I. Leipziger re S. Frumento deposition (2.0). | 8.80 |
| Bilicic, Christopher A. | Lit | Associate | 07/20/25 | RA14 | Prepare for S. Frumento deposition (2.4); conference re same with G. Zhushma (Company), A. Benedon, W. Clareman (2.0); conference with PW team re deposition preparation (.5); review, analyze materials re same (2.6); correspond with I. Leipziger re same (.5); correspond with M. Siegel re same (.4); correspond with A. Benedon re closing presentation (.6); correspond with M. Siegel re document review re McKesson dispute (.2); review, analyze document production re McKesson dispute (3.1). | 12.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Laufer, Gregory | Lit | Partner | 07/20/25 | RA14 | Review, revise McKesson complaint. | 0.80 |
| Benedon, Alison R. | Lit | Partner | 07/20/25 | RA14 | Review, revise supplemental brief, G. Zhushma declaration (2.2); conference with Company re front-end inventory dispute (.5); review, analyze APAs re same (.4); conference with PW team re deposition preparation (.5); prepare for deposition with G. Zhushma (Company), C. Bilicic (2.0); review, analyze closing presentation (1.1); review, revise S. Frumento deposition outline (.5). | 7.20 |
| Siegel, Max | Lit | Associate | 07/20/25 | RA14 | Review, revise S. Frumento deposition outline (1.1); draft G. Zhushma supplemental declaration (1.5); review, analyze APAs (.3); coordinate re McKesson document production (.4) | 3.30 |
| Kimpler, Kyle | Rstr | Partner | 07/20/25 | RA14 | Correspond with Choate team re McKesson litigation matters (.3); correspond with PW team re same (.3). | 0.60 |
| Gonsalves, Teiana | Lit | Paralegal | 07/21/25 | RA14 | Provide support at S. Frumento deposition. | 3.20 |
| Jose, Eric | Lit | Paralegal | 07/21/25 | RA14 | Prepare materials for S. Frumento deposition. | 2.50 |
| Esses, Joshua | Rstr | Associate | 07/21/25 | RA14 | Conference with trustee counsel re litigation trust information requests (.6); correspond with ML re same (.1). | 0.70 |
| Goldberg, Joshua | TSS | Paralgl | 07/21/25 | RA14 | Review, revise closing presentation per comments received. | 3.00 |
| Vishnevetskiy, Eduard | EDP | Paralgl | 07/21/25 | RA14 | Review, analyze document production set (3.2); finalize document production, transmit to party (1.4). | 4.60 |
| Tse, Stephanie | Othr | Paralgl | 07/21/25 | RA14 | Finalize document production, transmit to case team for final review. | 1.50 |
| Benedon, Alison R. | Lit | Partner | 07/21/25 | RA14 | Review, revise closing presentation (.5); attend S. Frumento deposition (6.1); conference with W. Clareman, A. Eaton re same (.5); prepare materials re G. Zhushma deposition (1.8); conference with Company re updates (.8); conference with C. Bilicic, M. Siegel, D. Johnson, I. Leipziger re same, workstreams (.5); conference with Foley re protective order (.2); correspond with M. Siegel re McKesson issues (.3). | 10.70 |
| Bilicic, Christopher A. | Lit | Associate | 07/21/25 | RA14 | Research issues re bidder dispute (3.4); conference with PW litigation re G. Zhushma deposition, workstreams (.5); prepare for deposition (2.7); review, revise presentation re bidder hearing (1.4); prepare, assemble materials re bidder deposition (1.0). | 9.00 |
| Leipziger, Isabelle | Lit | Associate | 07/21/25 | RA14 | Review, analyze documents for R. White deposition (2.1); conference with PW litigation re G. Zhushma deposition, workstreams (.5); draft R. White deposition notice (.3); prepare for S. Frumento deposition (1.8); attend same (6.1); | 11.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspond with PW team re same, updates (.8). | |
| Johnson, Darren | Lit | Counsel | 07/21/25 | RA14 | Conference with A. Benedon, M. Siegel, C. Bilicic, I. Leipziger re litigation workstreams (.5); correspond with PW litigation team re hearing, witness preparation (.7); review, revise supplemental brief re motion to enforce (4.4); review, analyze documents re same (1.8). | 7.40 |
| Oliveras, Frank | TSS | Paralgl | 07/21/25 | RA14 | Prepare closing presentation for A. Benedon. | 2.80 |
| Clareman, William | Lit | Partner | 07/21/25 | RA14 | Attend S. Frumento deposition (partial) (5.4); conference with A. Benedon, A. Eaton re same (.5); conference with A. Eaton re contested hearing, next steps (.4); prepare for R. White deposition (1.0); correspond with A. Benedon re same (.3). | 7.60 |
| Gopala-Foster, Cenadra | Lit | Associate | 07/21/25 | RA14 | Review, coordinate document production review. | 0.50 |
| Eaton, Alice | Rstr | Partner | 07/21/25 | RA14 | Attend S. Frumento deposition (partial) (4.0); conference with W. Clareman, A. Benedon re same (.5); review, revise brief comments (1.0); conference with W. Clareman re contested hearing, next steps (.4). | 5.90 |
| Siegel, Max | Lit | Associate | 07/21/25 | RA14 | Attend S. Frumento deposition (partial) (.6); analyze documents for production to McKesson (4.5); coordinate document production re same (.8); draft G. Zhushma declaration (2.9); correspond with S. Mitchell re bidder dispute (.2); conference with T. Furchtgott re McKesson dispute (.1); conference with PW team re bidder hearing (.5); correspond with counsel for McKesson re protective order (.2) | 9.80 |
| Turnofsky, Justin | EDP | Paralgl | 07/21/25 | RA14 | Prepare document production for attorney review. | 0.40 |
| Hannaford, Victoria | Lit | Paralegal | 07/21/25 | RA14 | Prepare chart re S. Frumento deposition exhibits (.8); prepare binder of materials for R. White deposition (1.9). | 2.70 |
| Kimpler, Kyle | Rstr | Partner | 07/21/25 | RA14 | Review, revise draft McKesson Complaint (1.0); review, analyze background materials re same (.5); correspond with PW, DIP lender teams re same, status of McKesson litigation (.3). | 1.80 |
| Vishnevetskiy, Eduard | EDP | Paralgl | 07/22/25 | RA14 | Prepare document production for attorney review. | 4.40 |
| Benedon, Alison R. | Lit | Partner | 07/22/25 | RA14 | Review, revise G. Zhushma declaration (.6); conference with PW team re Zhushma witness preparation (.8); attend G. Zhushma deposition (6.4); correspond with  A. Eaton, M. Liebman (A&M) re same (.3); correspond with W. Clareman re hearing (.2); conference with CS team re same (.2); conference with Company re bidder strategy (.9); correspond with PW litigation team re same (.6); conference with W. | 13.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Clareman, A. Eaton, F. Yudkin (CS) re same (.4); review, analyze deposition transcript (1.1); conference with PW litigation team re preparation for R. White deposition (2.0); review, revise declaration (.3). | |
| Furchtgott, Theodore | Lit | Associate | 07/22/25 | RA14 | Conference with PW team re McKesson dispute (.8); research re same (2.9); conference with PW team, DIP Agent counsel re McKesson dispute (.5); research, retrieve materials re draft complaint, opposition to motion to compel (1.0). | 5.20 |
| Goldberg, Joshua | TSS | Paralgl | 07/22/25 | RA14 | Review, revise closing presentation per comments received. | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/22/25 | RA14 | Review, analyze bidder dispute issues (.2); correspond with M. Siegel, N. Fazli re same (.1); review, revise set off stipulation (1.9); correspond with N. Fazli, S. Harnett re same (.3); review, analyze issues re same (.5). | 3.00 |
| Hopkins, Christopher | Rstr | Partner | 07/22/25 | RA14 | Conference with PW team, DIP Agent counsel re McKesson dispute (partial). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 07/22/25 | RA14 | Review, revise setoff stipulation (1.3); review, analyze issues re same (.6); further review, revise stipulation (.5). | 2.40 |
| Hannaford, Victoria | Lit | Paralegal | 07/22/25 | RA14 | Prepare binders of materials for R. White deposition (5.0); prepare, assemble Debtors' witness and exhibit list, exhibits for 7/25 hearing (4.8); update G. Serrano deposition binder (.8). | 10.60 |
| Krislov, Nicholas | Rstr | Associate | 07/22/25 | RA14 | Conference with McKesson counsel re litigation issues (.6); review, analyze documents re same (.4); correspond with PW team re same (.3); review, analyze issues re same (.4) | 1.70 |
| Eaton, Alice | Rstr | Partner | 07/22/25 | RA14 | Attend G. Zhushma deposition (3.0); conference with PW team re Zhushma witness preparation (.8); review, analyze brief (.5); revise re same (.5); conference with Company re updates to settlement discussions (1.0); review, analyze correspondence re McKesson litigation (.6); review, revise demonstratives, closing slides (.8); correspond with W. Clareman re same (.5). | 7.70 |
| Romero, Jonathan | Othr | Paralgl | 07/22/25 | RA14 | Prepare document production for attorney review. | 0.60 |
| Leipziger, Isabelle | Lit | Associate | 07/22/25 | RA14 | Review, revise R. White deposition notice (.2); draft deposition outline for R. White deposition (3.9); review, analyze documents re same (6.2); conference with PW litigation team re preparation for R. White deposition (2.0); conference with C. Bilicic re bidder deposition preparation (.5). | 12.80 |
| Johnson, Darren | Lit | Counsel | 07/22/25 | RA14 | Conference with PW team re Zhushma witness preparation (.8); conference with PW team re declaration (1.0); conference with PW litigation team re bidder dispute (.8); review, analyze | 8.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspondence re same (.6); conference with M. Siegel, M. Davidson (Company) re transfer issues (.4); correspond with PW team re witness preparation (1.6); review, revise supplemental brief (3.4). | |
| Tse, Stephanie | Othr | Paralgl | 07/22/25 | RA14 | Prepare document production for attorney review. | 1.20 |
| Clareman, William | Lit | Partner | 07/22/25 | RA14 | Attend G. Zhushma deposition (partial) (4.5); conference with PW team re Zhushma witness preparation (.8); review, analyze materials re R. White deposition (.3); conference with PW litigation team re preparation for R. White deposition (2.0); correspond with PW team re briefing (.5); conference with A. Benedon, A. Eaton, F. Yudkin (CS) re same (.4). | 8.50 |
| Lempert, Maya | Othr | Paralgl | 07/22/25 | RA14 | Prepare document production for attorney review. | 0.20 |
| Bilicic, Christopher A. | Lit | Associate | 07/22/25 | RA14 | Attend G. Zhushma deposition (partial) (2.2); research re bidder dispute (3.9); correspond with D. Johnson re same (.2); conference with PW team re Zhushma witness preparation (.8); conference with I. Leipziger re bidder deposition preparation (.5); draft witness and exhibit list for hearing re bidder dispute (1.0); correspond with PW team re workstream re same (.5); conference with PW litigation team re preparation for R. White deposition (2.0). | 11.10 |
| Siegel, Max | Lit | Associate | 07/22/25 | RA14 | Conference with PW team re declaration (1.0); review, revise G. Zhushma declaration (1.5); draft exhibit list re same (2.1); conference with PW team, DIP Agent counsel re McKesson dispute (.5); review, analyze McKesson document production (2.5); conference with D. Johnson, M. Davidson (Company) re transfers (.4); correspond with W. Clareman re bidder dispute (.2); conference with PW litigation team re same (.8); conference with M. Smith re same (.1); correspond with N. Fazli re same (.1); coordinate document review (.3); review, analyze productions from bidder (1.6); research re acquiescence (.5). | 11.60 |
| Tsalikis, Alexandra | Lit | Paralegal | 07/22/25 | RA14 | Review, revise witness and exhibit list (.8); prepare materials for R. White deposition (4.5). | 5.30 |
| Jose, Eric | Lit | Paralegal | 07/22/25 | RA14 | Prepare materials for upcoming hearing. | 3.50 |
| Laufer, Gregory | Lit | Partner | 07/22/25 | RA14 | Review, analyze outstanding litigation issues. | 1.50 |
| Smith, Marissa | Lit | Associate | 07/22/25 | RA14 | Conference with PW team re McKesson dispute (.8); conference with PW team, DIP Agent counsel re McKesson dispute (.5); research re bidder dispute (2.0); conference with M. Siegel re same (.1); review, analyze McKesson document production (1.2). | 4.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kravitz, Robert N | Lit | Counsel | 07/22/25 | RA14 | Conference with PW team, DIP Agent counsel re McKesson dispute (.5); conference with PW team re McKesson dispute (.8); review, revise McKesson complaint (1.1). | 2.40 |
| Kimpler, Kyle | Rstr | Partner | 07/22/25 | RA14 | Conference with PW team, Choate re McKesson issues (.5); review, revise draft complaint, opposition to motion to compel (3.2); review, analyze supply agreement (1.0); correspond with R. Kravitz re same (.2); conference with PW team, DIP Agent counsel re McKesson dispute (.5). | 5.40 |
| Tsalikis, Alexandra | Lit | Paralegal | 07/23/25 | RA14 | Prepare binders of additional materials for 7/25 hearing (5.1); attend and assist attorneys at deposition (7.7). | 12.80 |
| Clareman, William | Lit | Partner | 07/23/25 | RA14 | Attend R. White deposition (partial) (2.5); prepare for same (.9); review, revise preliminary statement (1.5); conference with PW team re bidder dispute (1.1); review, revise brief (2.0); conference with A. Eaton, A. Benedon re chambers conference (.8). | 8.80 |
| Mitchell, Sean A. | Rstr | Partner | 07/23/25 | RA14 | Conference with M. Siegel re recoupment (.1); correspond with PW team re same (.6). | 0.70 |
| Keeton, Douglas | Rstr | Counsel | 07/23/25 | RA14 | Correspond with PW, A&M teams re McKesson supply agreement issues. | 0.40 |
| Fazli, Nargis | Rstr | Associate | 07/23/25 | RA14 | Correspond with CS team, S. Harnett re setoff stipulation. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 07/23/25 | RA14 | Correspond with PW team re set-off stipulation. | 0.20 |
| Bilicic, Christopher A. | Lit | Associate | 07/23/25 | RA14 | Conference with PW team re bidder dispute (1.1); conference with M. Siegel, I. Leipziger re pre-trial brief (.2); research re same (3.7); review, revise same (2.5); draft declaration re same (1.9); correspond with A. Benedon re revisions re same (.2); correspond with PW litigation team re same (.8); correspond with I. Leipziger re comments to bidder pre-trial brief (1.1); correspond with PW litigation team re exhibits re same (.5); attend bidder deposition (1.0); prepare materials for same (1.3). | 14.30 |
| Hannaford, Victoria | Lit | Paralegal | 07/23/25 | RA14 | Prepare chart of exhibits for deposition and compile same (2.9); assist with preparation for upcoming deposition (3.5). | 6.40 |
| Furchtgott, Theodore | Lit | Associate | 07/23/25 | RA14 | Review, revise McKesson complaint. | 0.50 |
| Jose, Eric | Lit | Paralegal | 07/23/25 | RA14 | Review, prepare binders of materials re supplemental brief re McKesson. | 6.00 |
| Vishnevetskiy, Eduard | EDP | Paralgl | 07/23/25 | RA14 | Prepare document production for attorney review. | 0.50 |
| Smith, Marissa | Lit | Associate | 07/23/25 | RA14 | Research re bidder dispute (2.3); review, analyze McKesson document production (2.6). | 4.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kravitz, Robert N | Lit | Counsel | 07/23/25 | RA14 | Research re supply agreement provisions (.7); review, analyze A&M materials re same (.3); review, revise opposition to McKesson motion to compel (6.2). | 7.20 |
| Kimpler, Kyle | Rstr | Partner | 07/23/25 | RA14 | Review, revise draft MedImpact stipulation (.5); conference with M. Siegel re recoupment (.1); conference with PW team re McKesson dispute (.8); conference with A. Eaton re McKesson dispute (.2); review, revise draft McKesson complaint (3.0); research re potential claims (.7); correspond with N. Krislov re same (.3); correspond with Company, PW team re rebates, credits under supply agreement (.3). | 5.90 |
| Laufer, Gregory | Lit | Partner | 07/23/25 | RA14 | Review, analyze McKesson litigation issues (.9); conference with A. Benedon re same (.5); conference with A. Benedon, M. Siegel re same (.1). | 1.50 |
| Siegel, Max | Lit | Associate | 07/23/25 | RA14 | Review, analyze research re contract interpretation (.6); conference with PW team re litigation, restructuring workstreams (.4); review, revise G. Zhushma declaration (1.9); review, revise supplemental brief (1.5); review, revise protective order (.4); conference with S. Mitchell re recoupment (.1); conference with G. Laufer, A. Benedon re McKesson dispute (.1); conference with PW team re same (.8); conference with PW team re bidder dispute (1.1); conference with I. Leipziger, C. Bilicic re pre-trial brief (.2); conference with K. Kimpler re recoupment (.1); conference with R. Luskey re McKesson dispute (.3); correspond with opposing counsel re McKesson dispute (.2); review, revise stipulation re recoupment (.4) | 8.10 |
| Eaton, Alice | Rstr | Partner | 07/23/25 | RA14 | Attend R. White deposition (partial) (1.0); review, revise pre-trial brief (1.2); review, revise G. Zhushma declaration (.4); review, revise closing presentation (.9); correspond with A. Benedon, W. Clareman, D. Johnson re contested hearing preparation (.9); conference with K. Kimpler re McKesson dispute (.2); correspond with same re same (.4); conference with F. Yudkin (CS) re updates, omnibus hearing (.4); conference with W. Clareman, A. Benedon re chambers conference (.8); correspond with same re discovery matters (.6). | 6.80 |
| Romero, Jonathan | Othr | Paralgl | 07/23/25 | RA14 | Prepare document production for attorney review. | 0.70 |
| Leipziger, Isabelle | Lit | Associate | 07/23/25 | RA14 | Prepare for R. White deposition (2.7); attend R. White deposition (partial) (4.5); review, revise declaration, supplemental brief (3.8); conference with M. Siegel, C. Bilicic re pre-trial brief (.2). | 11.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|------:|
| Johnson, Darren | Lit | Counsel | 07/23/25 | RA14 | Attend R. White deposition (2.5) (partial); prepare for same (.5); correspond with PW team re same (.8); conference with PW team re litigation, restructuring workstreams (.4); review, revise closing presentation (4.5); conference with PW team re McKesson dispute (.8). | 9.50 |
| Krislov, Nicholas | Rstr | Associate | 07/23/25 | RA14 | Research, analyze issues re McKesson (3.7); correspond with PW team re same (.8); review, analyze materials re same (1.3). | 5.80 |
| Tse, Stephanie | Othr | Paralgl | 07/23/25 | RA14 | Prepare document production for attorney review. | 0.50 |
| Luskey, Randy | Lit | Partner | 07/23/25 | RA14 | Draft McKesson complaint (2.5); conference with M. Siegel re McKesson dispute (.3). | 2.80 |
| Lempert, Maya | Othr | Paralgl | 07/23/25 | RA14 | Prepare document production for attorney review. | 0.80 |
| Benedon, Alison R. | Lit | Partner | 07/23/25 | RA14 | Attend R. White deposition (6.0); review, revise brief, related filings (2.6); conference with Company re settlement strategy (.5); conference with Choate re McKesson issues (.5); conference with G. Laufer re same (.5); review, revise closing presentation (2.5); conference with W. Clareman, A. Eaton re chambers conference (.8); correspond with I. Leipziger, C. Bilicic re brief (.7). | 14.10 |
| Kimpler, Kyle | Rstr | Partner | 07/24/25 | RA14 | Review, revise draft opposition to McKesson motion to compel (4.5); research re same (1.0); conference with M. Siegel, R. Kravitz, T. Furchtgott re McKesson complaint (.3); correspond with R. Kravitz, M. Siegel, N. Krislov, T. Furchtgott re opposition (.7); review draft avoidance complaint (.5); correspond with MedImpact, Company re MedImpact recoupment issues (.5). | 7.50 |
| Furchtgott, Theodore | Lit | Associate | 07/24/25 | RA14 | Review, analyze McKesson document production (1.2); draft declaration in support of opposition to motion to compel (1.3); conference with K. Kimpler, R. Kravitz, M. Siegel re McKesson complaint (.3). | 2.80 |
| Jose, Eric | Lit | Paralegal | 07/24/25 | RA14 | Retrieve, prepare binders of materials for G. Zhushma supplemental declaration (2.2); assist team with preparation of materials for 7/25 hearing (14.3). | 16.50 |
| Laufer, Gregory | Lit | Partner | 07/24/25 | RA14 | Conference with PW team re motion to enforce (.4); review, analyze hearing materials (.8). | 1.20 |
| Vishnevetskiy, Eduard | EDP | Paralgl | 07/24/25 | RA14 | Prepare document production for attorney review. | 0.50 |
| Goldberg, Joshua | TSS | Paralgl | 07/24/25 | RA14 | Review, revise closing presentation per comments received. | 12.50 |
| Turnofsky, Justin | EDP | Paralgl | 07/24/25 | RA14 | Prepare document production for attorney review. | 1.00 |
| Mitchell, Sean A. | Rstr | Partner | 07/24/25 | RA14 | Review, analyze pleadings re bidder dispute (.8); | 2.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | prepare for hearing (1.2); correspond with PW team re same (.4). | |
| Fazli, Nargis | Rstr | Associate | 07/24/25 | RA14 | Correspond with PW, CS teams, counterparty re setoff stipulation. | 0.30 |
| Siegel, Max | Lit | Associate | 07/24/25 | RA14 | Review, revise G. Zhushma declaration (1.3); correspond with opposing counsel re McKesson issues (.2); draft letter re extension (.4); review, analyze MedImpact recoupment claim (.5); review, analyze materials re McKesson dispute (2.3); conference with R. Luskey, M. Smith re McKesson deposition (.3); conference with PW team re upcoming hearing (.4); conference with K. Kimpler, R. Kravitz, T. Furchtgott re McKesson complaint (.3); review, revise search terms re document review (.4); review, analyze deposition transcripts, declarations (1.7); review, revise draft cross examination of G. Serrano (1.2); review, revise closing presentation for hearing (5.1); review, analyze opposition brief (.6) | 14.70 |
| Benedon, Alison R. | Lit | Partner | 07/24/25 | RA14 | Review, revise Zhushma declaration (1.0); correspond with A. Eaton re same (.2); review, analyze bidder brief (2.6); review, analyze filing issues (1.5); review, revise bidder declarations (2.4); draft cross examinations (3.6); review, revise closing presentation (1.9); conference with PW litigation team re closing presentation (1.5); review, revise materials re bidder hearing (2.0). | 16.70 |
| Smith, Marissa | Lit | Associate | 07/24/25 | RA14 | Conference with M. Siegel, R. Luskey re McKesson deposition (.3); review, analyze McKesson document production (7.2). | 7.50 |
| Eaton, Alice | Rstr | Partner | 07/24/25 | RA14 | Review, revise G. Zhushma declaration (.5); correspond with A. Benedon re same (.2); review, revise declarations filed by bidder (.8); conference with W. Clareman re cross examination preparation (.4); correspond with A. Benedon re same (.3); review, revise demonstratives, closing presentation (1.0); conference with M. Davidson (A&M), D. Johnson re same (.5); correspond with same re same (.7); conference with Company re contested hearing (.5); conference with Choate re same, next steps (.5); conference with W. Clareman re contested hearing preparation (.3); conference with M. Liebman (A&M) re hearing preparation, next steps (.4); conference with PW litigation team re closing presentation (1.5); review, revise re same (2.0); review, analyze correspondence re closing arguments (1.5). | 11.10 |
| Matared, Rana | Lit | Associate | 07/24/25 | RA14 | Review, analyze plaintiff's reply brief. | 1.80 |
| Romero, Jonathan | Othr | Paralgl | 07/24/25 | RA14 | Prepare document production for attorney review. | 0.70 |
| Leipziger, Isabelle | Lit | Associate | 07/24/25 | RA14 | Review, revise draft supplemental G. Zhushma | 14.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | declaration (4.4); correspond with A. Tsalikis re hearing preparation (.3); correspond with C. Bilicic re cross examination outline (.4); review, revise same (4.5); review, revise closing presentation (5.3). | |
| Johnson, Darren | Lit | Counsel | 07/24/25 | RA14 | Review, revise closing presentation (4.3); conference with M. Davidson (A&M), A. Eaton re same (.5); prepare for hearing (5.0); conference with PW litigation team re closing presentation (1.5). | 11.30 |
| Oliveras, Frank | TSS | Paralgl | 07/24/25 | RA14 | Review, revise closing presentation. | 9.50 |
| Hannaford, Victoria | Lit | Paralegal | 07/24/25 | RA14 | Retrieve, compile materials for 7/25 hearing (5.3); prepare various sets of binders for hearing (9.1); prepare demonstratives for hearing (1.0); compile materials re G. Zhushma declaration (1.2). | 16.60 |
| Harnett, Sarah | Rstr | Counsel | 07/24/25 | RA14 | Review, analyze draft set-off stipulation (.3); correspond with PW, CS teams re same (.2). | 0.50 |
| Luskey, Randy | Lit | Partner | 07/24/25 | RA14 | Conference with M. Siegel, M. Smith re McKesson deposition (.3); correspond with same, PW litigation team re same (.3); review, coordinate document review, search term list, review plan (.5); review, analyze background materials re McKesson issue, briefing (.6); review, revise letter to McKesson re deposition continuance (.4). | 2.10 |
| Bilicic, Christopher A. | Lit | Associate | 07/24/25 | RA14 | Correspond with Company re pre-trial brief, hearing (.7); review, analyze key documents re same (1.7); review, revise declaration re same (1.9); correspond with E-Discovery re document production (.5); retrieve, compile, cross examination materials (1.4); review, revise demonstrative materials re bidder hearing (4.9); correspond with A. Benedon re same, revisions (.4); conference with W. Clareman re same (.4); coordinate preparation of hearing binders (1.8); review, analyze research re same (1.5); conference with CS re open items re same (.3); conference with PW litigation team re closing presentation (1.5); correspond with M. Siegel re exhibit list (.3); review, revise cross examination outline (.9); correspond with I. Leipziger re same (.4); prepare for hearing (2.2). | 20.80 |
| Krislov, Nicholas | Rstr | Associate | 07/24/25 | RA14 | Review, analyze payment, preference issues (3.3); correspond re same (.8). | 4.10 |
| Clareman, William | Lit | Partner | 07/24/25 | RA14 | Conference with A. Eaton re cross examination preparation (.4); conference with same re contested hearing preparation (.3); review, revise demonstrative materials for motion to enforce hearing (6.0); conference with C. Bilicic re same (.4); review, revise materials re cross examinations (3.2); review, revise materials re | 15.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | witness depositions (2.8); correspond with PW team re same, open items, support for 7/25 hearing (2.2). | |
| Tsalikis, Alexandra | Lit | Paralegal | 07/24/25 | RA14 | Prepare materials for trial, including numerous binders, exhibits, demonstratives. | 18.90 |
| Kravitz, Robert N | Lit | Counsel | 07/24/25 | RA14 | Review, revise McKesson complaint (2.3); conference with K. Kimpler, T. Furchtgott, M. Siegel re same (.3); review, revise opposition to McKesson motion to compel (1.0). | 3.60 |
| Furchtgott, Theodore | Lit | Associate | 07/25/25 | RA14 | Review, analyze McKesson document production (2.9); conference with Company re McKesson contract (.3); conference with PW team re McKesson depositions (.3). | 3.50 |
| Jose, Eric | Lit | Paralegal | 07/25/25 | RA14 | Prepare additional materials for upcoming hearing. | 3.00 |
| Kimpler, Kyle | Rstr | Partner | 07/25/25 | RA14 | Review, finalize Med impact stipulation (1.0); correspond with Med impact, Company, PW teams re same (.2); correspond with McKesson, PW team re litigation schedule, 30(b)(6) depositions (.3); research re draft complaint (1.0). | 2.50 |
| Laufer, Gregory | Lit | Partner | 07/25/25 | RA14 | Prepare for deposition (1.3); correspond with PW team re same (.2). | 1.50 |
| Bilicic, Christopher A. | Lit | Associate | 07/25/25 | RA14 | Revise, finalize demonstrative for motion to enforce hearing (3.5); prepare for hearing (2.0); correspond with PW team re hearing exhibits (.8). | 6.30 |
| Polsky, Julia C. | | Paralegal | 07/25/25 | RA14 | Prepare additional materials for 7/25 hearing. | 4.30 |
| Oliveras, Frank | TSS | Paralgl | 07/25/25 | RA14 | Review, revise closing presentation. | 1.90 |
| Eaton, Alice | Rstr | Partner | 07/25/25 | RA14 | Correspond with PW team re contested hearing preparation (1.0); correspond with W. Clareman, A. Benedon re same (1.0); conference with F. Yudkin (CS) re same (.2); conference with M. Liebman (A&M) re same (.3); conference with PW team re hearing, closing argument (1.0); conference with PW team re Board update, next steps re contested hearing (1.0); correspond with PW litigation team, K. Kimpler, G. Laufer re McKesson discovery (.5). | 5.00 |
| Leipziger, Isabelle | Lit | Associate | 07/25/25 | RA14 | Prepare for hearing on bidder dispute. | 4.00 |
| Clareman, William | Lit | Partner | 07/25/25 | RA14 | Prepare for hearing. | 0.80 |
| Johnson, Darren | Lit | Counsel | 07/25/25 | RA14 | Conference with PW team re hearing, closing argument (1.0); conference with PW team re Board update, next steps re contested hearing (1.0); review, revise closing presentation (1.8); prepare for 7/25 hearing (1.0). | 4.80 |
| Siegel, Max | Lit | Associate | 07/25/25 | RA14 | Review, revise closing presentation (1.9); conference with PW team re McKesson depositions (.3); review, analyze McKesson | 7.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | deposition notice (.4); review, analyze McKesson production (3.3); prepare for depositions (1.6). | |
| Kravitz, Robert N | Lit | Counsel | 07/25/25 | RA14 | Review, revise McKesson complaint. | 4.20 |
| Smith, Marissa | Lit | Associate | 07/25/25 | RA14 | Conference with PW team re McKesson depositions. | 0.30 |
| Luskey, Randy | Lit | Partner | 07/25/25 | RA14 | Review, analyze McKesson documents (.9); prepare for depositions (.7); conference with PW team re same (.3); review, revise draft 30(b)(6) deposition notice (.5). | 2.40 |
| Krislov, Nicholas | Rstr | Associate | 07/25/25 | RA14 | Conference with PW re McKesson depositions (.3); research, analyze issues re same (4.3); correspond with PW team re same (.5). | 5.10 |
| Turnofsky, Justin | EDP | Paralgl | 07/25/25 | RA14 | Correspond with T. Furchtgott re document review database questions. | 0.90 |
| Fazli, Nargis | Rstr | Associate | 07/25/25 | RA14 | Review, revise Medimpact stipulation (2.0); correspond with PW, DLA, CS teams re same (.7). | 2.70 |
| Johnson, Darren | Lit | Counsel | 07/26/25 | RA14 | Correspond with PW team re bidder dispute, next steps. | 0.50 |
| Laufer, Gregory | Lit | Partner | 07/26/25 | RA14 | Prepare for deposition. | 2.00 |
| Siegel, Max | Lit | Associate | 07/26/25 | RA14 | Draft 30(b)(6) deposition notice to McKesson (.5); review, analyze McKesson pleadings (.8); review, analyze McKesson production (3.2); draft letter re production deficiencies (.3); research case law re preferences (.6). | 5.40 |
| Smith, Marissa | Lit | Associate | 07/26/25 | RA14 | Review, analyze McKesson documents. | 2.50 |
| Eaton, Alice | Rstr | Partner | 07/26/25 | RA14 | Correspond with PW team re McKesson discovery, hearing next steps. | 0.50 |
| Krislov, Nicholas | Rstr | Associate | 07/26/25 | RA14 | Research, analysis re McKesson issues (3.3); correspond with PW team re same (.3). | 3.60 |
| Kimpler, Kyle | Rstr | Partner | 07/26/25 | RA14 | Review, revise draft opposition brief to McKesson motion to compel (.4); correspond with PW, Choate teams re same (.1); review, revise draft 30(b)(6) notice (.3); research case law re paying agent issues (.5). | 1.30 |
| Kravitz, Robert N | Lit | Counsel | 07/26/25 | RA14 | Review, revise opposition to McKesson motion to compel. | 5.20 |
| Mitchell, Sean A. | Rstr | Partner | 07/27/25 | RA14 | Conference with PW team, Company re litigation strategy. | 0.50 |
| Laufer, Gregory | Lit | Partner | 07/27/25 | RA14 | Review, analyze key litigation documents (2.4); correspond with PW team re planning (.6). | 3.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/27/25 | RA14 | Conference with PW team re litigation matters (partial) (.4); correspond with PW team re same, upcoming dates (.3). | 0.70 |
| Furchtgott, Theodore | Lit | Associate | 07/27/25 | RA14 | Conference with M. Siegel re deposition preparation (.2); review, analyze McKesson document production (5.5). | 5.70 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Bilicic, Christopher A. | Lit | Associate | 07/27/25 | RA14 | Conference with PW team re litigation matters (.5); conference with M. Siegel re deposition preparation (.2). | 0.70 |
| Siegel, Max | Lit | Associate | 07/27/25 | RA14 | Preparation re deposition (1.2); review, analyze documents re McKesson dispute (4.8); conference with PW team re litigation matters (.5); conference with C. Bilicic re deposition preparation (.2); conference with T. Furchtgott re same (.2); correspond with T. Furchtgott re document review (.3); review, analyze supplemental requests for production from McKesson (.3). | 7.50 |
| Benedon, Alison R. | Lit | Partner | 07/27/25 | RA14 | Conference with PW team re litigation matters (.5); review, analyze draft McKesson filings (.8). | 1.30 |
| Johnson, Darren | Lit | Counsel | 07/27/25 | RA14 | Conference with PW team re bidder dispute, next steps (.5); review, analyze open issues re same (.5). | 1.00 |
| Eaton, Alice | Rstr | Partner | 07/27/25 | RA14 | Conference with PW team re litigation matters (.5); correspond with M. Siegel re depositions, McKesson discovery (.5). | 1.00 |
| Krislov, Nicholas | Rstr | Associate | 07/27/25 | RA14 | Conference with PW team re litigation matters. | 0.50 |
| Kimpler, Kyle | Rstr | Partner | 07/27/25 | RA14 | Review, revise McKesson opposition, complaint (.5); conference with PW team re litigation matters (.5). | 1.00 |
| Kravitz, Robert N | Lit | Counsel | 07/27/25 | RA14 | Review, revise opposition to McKesson motion to compel payment (1.3); review, revise McKesson complaint (.8). | 2.10 |
| Esses, Joshua | Rstr | Associate | 07/27/25 | RA14 | Conference with PW team re litigation matters. | 0.50 |
| Polsky, Julia C. | | Paralegal | 07/28/25 | RA14 | Correspond with PW team re McKesson documents. | 0.10 |
| Hopkins, Christopher | Rstr | Partner | 07/28/25 | RA14 | Conference with PW, A&M, Guggenheim, Company teams re post-ruling matters (partial). | 0.50 |
| Laufer, Gregory | Lit | Partner | 07/28/25 | RA14 | Review, analyze litigation issues. | 1.50 |
| Furchtgott, Theodore | Lit | Associate | 07/28/25 | RA14 | Research re dismissal issues (.9); conference with M. Siegel re McKesson deposition (.1). | 1.00 |
| Johnson, Darren | Lit | Counsel | 07/28/25 | RA14 | Conference with C. Bilicic, M. Siegel re bidder dispute, workstreams (.5); conference with PW, Company, Guggenheim, A&M re same, next steps (.7); research re same (2.9); draft brief re same (1.9); review, analyze court opinion re bidder dispute (.5); correspond with PW team re same (.5); draft summary of court opinion re same (.5). | 7.50 |
| Kimpler, Kyle | Rstr | Partner | 07/28/25 | RA14 | Review, revise McKesson opposition brief (.5); draft complaint (1.5); review, analyze rebate/credit issues (.8); correspond with Company, PW teams re same (.2). | 3.00 |
| Fazli, Nargis | Rstr | Associate | 07/28/25 | RA14 | Correspond with V. Sireci re setoff stipulation (.2); correspond with T. Zelinger, M. Siegel re | 0.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | recoupment stipulation (.1). | |
| Eaton, Alice | Rstr | Partner | 07/28/25 | RA14 | Correspond with A. Benedon, S. Mitchell re ruling (.5); correspond with W. Clareman re same (.2); review, analyze opinion (.8); conference with Company, A&M, Guggenheim re same, next steps (.7). | 2.20 |
| Hannaford, Victoria | Lit | Paralegal | 07/28/25 | RA14 | Prepare binders of offensive materials re bidder dispute. | 1.20 |
| Krislov, Nicholas | Rstr | Associate | 07/28/25 | RA14 | Review, analyze complaint issues (.6); correspond with PW team re same (.2). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/28/25 | RA14 | Correspond with PW team, Company re setoff stipulation. | 0.30 |
| Kravitz, Robert N | Lit | Counsel | 07/28/25 | RA14 | Review, revise opposition to McKesson motion to compel (4.8); correspond with PW team re same (.8); review, revise McKesson complaint (3.7). | 9.30 |
| Tse, Stephanie | Othr | Paralgl | 07/28/25 | RA14 | Transmit document production to party. | 0.20 |
| Siegel, Max | Lit | Associate | 07/28/25 | RA14 | Conference with C. Bilicic, D. Johnson re bidder dispute, workstreams (.5); conference with Choate team re depositions (.2); draft outlines re same (4.3); review, analyze documents re same (3.8); draft response to counsel for McKesson (.2); review, analyze opinion re bidder dispute (.4); conference with T. Furchtgott re McKesson deposition (.1); review, revise opposition to motion to compel (1.0); conference with Company, PW, Guggenheim, A&M re litigation matters (.7). | 11.20 |
| Tsalikis, Alexandra | Lit | Paralegal | 07/28/25 | RA14 | Prepare binders re McKesson materials. | 2.30 |
| Smith, Marissa | Lit | Associate | 07/28/25 | RA14 | Draft Liebman declaration. | 4.50 |
| Luskey, Randy | Lit | Partner | 07/28/25 | RA14 | Review, revise 30(b)(6) notice (.5); review, analyze McKesson documents (.8); review, revise McKesson opposition (.5). | 1.80 |
| Clareman, William | Lit | Partner | 07/28/25 | RA14 | Review, analyze opinion re bidder dispute (.3); correspond with PW team re same (.2). | 0.50 |
| Bilicic, Christopher A. | Lit | Associate | 07/28/25 | RA14 | Conference with D. Johnson, M. Siegel re bidder dispute, workstreams (.5); conference with PW team, Company, A&M, Guggenheim re bidder dispute, next steps (.7); research issues re same (3.4); correspond with PW team re same (.9); draft response brief (1.0); review, analyze key documents re same (1.0); draft summary re Judge's decision (1.3); correspond with D. Johnson re bidder brief (.3); correspond with M. Siegel re brief, legal research (.3); correspond with PW team re upcoming Court date (.2). | 9.60 |
| Benedon, Alison R. | Lit | Partner | 07/28/25 | RA14 | Review, analyze court's opinion (1.6); conference with Company, PW, Guggenheim, A&M re next steps, litigation strategy (.7); conference with G. | 3.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Polani, M. Spelman re litigation matters (.2); conference with Choate team re McKesson (.5); conference with G. Zhushma (Company), M. Davidson (A&M) re transfer issue (.9). | |
| Bilicic, Christopher A. | Lit | Associate | 07/29/25 | RA14 | Research re opposition to bidder motion (2.2); correspond with PW team re same (.4); review, analyze key documents re same (1.0). | 3.60 |
| Tsalikis, Alexandra | Lit | Paralegal | 07/29/25 | RA14 | Prepare binders of defensive materials re bidder dispute. | 1.80 |
| Romero, Jonathan | Othr | Paralgl | 07/29/25 | RA14 | Transmit document production to party. | 0.30 |
| Benedon, Alison R. | Lit | Partner | 07/29/25 | RA14 | Correspond with PW M&A team re Foley team correspondence (.2); review, analyze McKesson offensive documents binder (2.3); review, analyze McKesson declaration (1.4); conference with S. Bixler (Company), PW team re McKesson dispute (.8); conference with M. Siegel re declaration (.2); review, analyze McKesson draft filings (1.3) review, analyze bidder supplemental brief (1.1). | 7.30 |
| Siegel, Max | Lit | Associate | 07/29/25 | RA14 | Review, revise McKesson opposition brief (.3); review, revise McKesson complaint (.3); research re contract interpretation (.4); review, revise Liebman declaration (1.1); review, analyze documents re McKesson dispute (4.6); conference with A. Benedon re declaration (.2); conference with S. Bixler (Company), PW team re McKesson dispute (.8); review, revise supplemental brief re transfers (1.1); draft outline for McKesson deposition (3.7). | 12.50 |
| Hannaford, Victoria | Lit | Paralegal | 07/29/25 | RA14 | Prepare defensive documents binder. | 0.50 |
| Laufer, Gregory | Lit | Partner | 07/29/25 | RA14 | Prepare for deposition. | 1.20 |
| Furchtgott, Theodore | Lit | Associate | 07/29/25 | RA14 | Research re preference standards (3.9); review, analyze McKesson document production (2.1). | 6.00 |
| Kimpler, Kyle | Rstr | Partner | 07/29/25 | RA14 | Correspond with G. Laufer re complaint (.2); conference with S. Bixler (Company), PW team re McKesson dispute (.8); review, analyze rebate/credit issues (.5); review, analyze McKesson pleadings (1.1). | 2.60 |
| Kravitz, Robert N | Lit | Counsel | 07/29/25 | RA14 | Conference with S. Bixler (Company), PW team re McKesson dispute (.8); correspond with PW team re declaration in support of opposition to McKesson motion to compel (.2); review, revise same (1.1); review, revise McKesson complaint (.8). | 2.90 |
| Eaton, Alice | Rstr | Partner | 07/29/25 | RA14 | Review, analyze McKesson briefing (.5); correspond with G. Laufer, K. Kimpler re same (.2); correspond with A. Rosenberg re same (.2); correspond with PW team re McKesson dispute, declarations (.2). | 1.10 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Luskey, Randy | Lit | Partner | 07/29/25 | RA14 | Prepare outlines for 30(b)(6) deposition (1.0); review, analyze exhibits re same (.9). | 1.90 |
| Leipziger, Isabelle | Lit | Associate | 07/29/25 | RA14 | Review, analyze court opinion (.4); review, revise supplemental brief re prescriptions transferred (1.0). | 1.40 |
| Johnson, Darren | Lit | Counsel | 07/29/25 | RA14 | Research re bidder dispute (2.9); correspond with PW team re same (.3); review, revise brief re same (6.8). | 10.00 |
| Hannaford, Victoria | Lit | Paralegal | 07/30/25 | RA14 | Prepare defensive documents binder. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/30/25 | RA14 | Correspond with PW, CS teams re data breach class action. | 0.30 |
| Tsalikis, Alexandra | Lit | Paralegal | 07/30/25 | RA14 | Update M. Liebman (A&M) binder. | 0.60 |
| Clareman, William | Lit | Partner | 07/30/25 | RA14 | Conference with A. Benedon re order, supplemental brief (.2); correspond with PW team re order (.2); review, analyze supplemental brief (.6); conference with PW litigation team re litigation matters (.5). | 1.50 |
| Benedon, Alison R. | Lit | Partner | 07/30/25 | RA14 | Correspond with G. Polani, M. Spelman re red box dispute (.3); draft response to Foley team re same (.4); correspond with M. Spelman re same (.1); correspond with PW litigation team re McKesson logistics (.4); conference with E. Parsons re same (.4); review, analyze McKesson defensive Correspond with G. Polani, M. Spelman re Redbox dispute (.3); draft response to Foley team re same (.4); correspond with M. Spelman re same (.1); correspond with PW litigation team re McKesson logistics (.4); conference with E. Parsons re same (.4); review, analyze McKesson defensive binders (3.2); review, revise bidder supplemental brief (1.8); conference with PW litigation team re litigation matters (.5); review, analyze draft McKesson filings (.5); review, analyze Company comments re Liebman declaration (.1); conference with W. Clareman re order, supplemental brief (.2). | 9.50 |
| Furchtgott, Theodore | Lit | Associate | 07/30/25 | RA14 | Draft clawback motion (1.1); conference with PW litigation team re litigation matters (.5); retrieve, compile exhibits re brief (.4). | 2.00 |
| Siegel, Max | Lit | Associate | 07/30/25 | RA14 | Draft outline re defensive deposition preparation (1.4); review, revise declaration in opposition to McKesson motion (2.1); conference with I. Leipziger re McKesson deposition preparation (.8); conference with E. Parsons re same (.4); correspond with C. Bilicic re same (.1); review, analyze documents re McKesson dispute (2.3); conference with PW team re litigation workstreams (.4); review, revise brief in opposition to motion to compel (3.6); review, revise document clawback notice (.2); review, | 12.10 |

**Client: 024882 Rite Aid Corporation**              **Invoice #: 1516263**

*Matter: 00003 Rite Aid - Chapter 11 Cases*              *Date: 09/19/2025*

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | analyze supply agreement, related contracts (.8). | |
| Bilicic, Christopher A. | Lit | Associate | 07/30/25 | RA14 | Conference with PW team re works in progress, open issues (.5); conference with PW litigation team re litigation matters (.5); correspond with M. Siegel re McKesson dispute, workstreams (.3); review, analyze McKesson motion (.8); correspond with I. Leipziger re same (.3); review, analyze documents re preparation of witness for McKesson deposition (2.7); correspond with I. Leipziger re same (.3); draft fact declaration re brief in support of opposition (2.0); draft deposition outline (1.0). | 8.40 |
| Tsalikis, Alexandra | Lit | Paralegal | 07/30/25 | RA14 | Update Company defensive binder. | 1.80 |
| Laufer, Gregory | Lit | Partner | 07/30/25 | RA14 | Review, analyze litigation issues (.5); prepare for deposition (.5); conference with PW team re litigation matters (.5). | 1.50 |
| Parsons, Emily | Lit | Associate | 07/30/25 | RA14 | Conference with A. Benedon re McKesson logistics (.4); conference with M. Siegel re McKesson deposition preparation (.4); conference with PW team re litigation workstreams (.4); review, analyze filings (1.6). | 2.80 |
| Lempert, Maya | Othr | Paralgl | 07/30/25 | RA14 | Prepare document production for attorney review. | 0.70 |
| Eaton, Alice | Rstr | Partner | 07/30/25 | RA14 | Correspond with A. Benedon, W. Clareman re order comments re bidder dispute (.3); conference with K. Kimpler re McKesson dispute (.2); review, revise complaint, brief (.7); correspond with PW team re McKesson dispute next steps (.6). | 1.80 |
| Luskey, Randy | Lit | Partner | 07/30/25 | RA14 | Conference with PW litigation team re litigation matters (.5); prepare deposition outline for McKesson deposition (.6). | 1.10 |
| Leipziger, Isabelle | Lit | Associate | 07/30/25 | RA14 | Conference with M. Siegel re McKesson deposition preparation (.8); review, analyze documents re same (1.0); prepare for same (2.9); correspond with A. Benedon re same (.1); correspond with M. Siegel re same (.5); review, analyze McKesson filings (.8); conference with PW team re litigation matters (.5). | 6.60 |
| Johnson, Darren | Lit | Counsel | 07/30/25 | RA14 | Research re bidder dispute (2.5); correspond with PW team re same (.2); review, revise brief re same (2.8). | 5.50 |
| Kravitz, Robert N | Lit | Counsel | 07/30/25 | RA14 | Review, revise opposition to McKesson motion to compel (5.8); review, revise McKesson complaint (1.0). | 6.80 |
| Kimpler, Kyle | Rstr | Partner | 07/30/25 | RA14 | Review, analyze Liebman declaration (.4); correspond with PW team re same (.1); review, revise complaint (1.1); review, revise opposition (1.3); conference with J. Jaillet (Choate) re McKesson dispute (.3); conference with A. Eaton re same (.2); correspond with R. Kravitz, M. | 3.90 |

**Client: 024882 Rite Aid Corporation**                                     **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                               **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Siegel re same (.5). | |
| Tsalikis, Alexandra | Lit | Paralegal | 07/31/25 | RA14 | Prepare exhibits to Benedon declaration. | 2.80 |
| Jose, Eric | Lit | Paralegal | 07/31/25 | RA14 | Finalize memo in opposition to Mckesson's motion for filing (2.3); prepare materials re same for case team (3.5). | 5.80 |
| Laufer, Gregory | Lit | Partner | 07/31/25 | RA14 | Prepare for deposition. | 1.20 |
| Parsons, Emily | Lit | Associate | 07/31/25 | RA14 | Conference with M. Siegel re outline for McKesson deposition (.2); draft outline re same (2.2); review, revise opposition to McKesson motion (1.9). | 4.30 |
| Furchtgott, Theodore | Lit | Associate | 07/31/25 | RA14 | Review, revise motion to compel (1.8); retrieve exhibits to same (1.2); review, revise clawback notice (.2); conference with PW team re deposition preparation, final McKesson pleadings (.4). | 3.60 |
| Turnofsky, Justin | EDP | Paralgl | 07/31/25 | RA14 | Prepare document production for attorney review. | 0.40 |
| Siegel, Max | Lit | Associate | 07/31/25 | RA14 | Review, revise McKesson complaint (2.3); review, revise McKesson opposition (2.4); review, revise Liebman declaration (1.6); review, revise outline for McKesson deposition (2.4); conference with E. Parsons re same (.2); review, revise clawback notice (.2); conference with M. Liebman (A&M) re declaration (.5); conference with PW team re McKesson dispute (.2); review, revise Benedon declaration (.4); review, analyze motion to seal (.3); coordinate filing of litigation documents (.7); conference with F. Yudkin (CS) re same (.3); correspond with A. Benedon re same (.1); conference with C. Bilicic re same (.3); conference with PW team re bidder dispute (1.0); conference with PW team re deposition preparation, final McKesson pleadings (.4). | 13.30 |
| Smith, Marissa | Lit | Associate | 07/31/25 | RA14 | Review, revise McKesson complaint | 2.00 |
| Coleman, Christopher | EDP | Paralgl | 07/31/25 | RA14 | Review, analyze document production set. | 2.50 |
| Bilicic, Christopher A. | Lit | Associate | 07/31/25 | RA14 | Correspond with CS team re litigation, developments (.3); conference with PW team re litigation workstreams (.4); conference with M. Siegel re motion to seal (.3); retrieve exhibits for McKesson opposition brief (.8); correspond with PW team re same (.6); review, revise same (3.3); review, revise opposition brief re bidder dispute (.5); correspond with PW team re discovery for same (.2); conference with PW team re McKesson dispute (.2). | 6.60 |
| Clareman, William | Lit | Partner | 07/31/25 | RA14 | Review, analyze documents re bidder dispute. | 0.70 |
| Benedon, Alison R. | Lit | Partner | 07/31/25 | RA14 | Conference with A&M team re Liebman declaration (1.0); review, revise bidder supplemental brief (1.2); review, analyze bidder | 7.70 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

Invoice #: 1516263

Date: 09/19/2025

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | closing statement (.4); conference with Company re updates (.7); conference with PW team re closing issues (.3); conference with F. Yudkin (CS) re same (.3); review, revise McKesson filings, Liebman declaration (.9); review, analyze production issues with McKesson (1.1); conference with PW team re deposition preparation, final McKesson pleadings (.4); revise, finalize McKesson filings (1.4). | |
| Eaton, Alice | Rstr | Partner | 07/31/25 | RA14 | Review, analyze McKesson complaint, brief (.7); conference with M. Liebman (A&M) re comments to brief (.4); correspond with G. Laufer, A. Benedon re same (.3); conference with PW team re deposition preparation, final McKesson pleadings (.4). | 1.80 |
| Luskey, Randy | Lit | Partner | 07/31/25 | RA14 | Conference with PW team re deposition preparation, final McKesson pleadings (.4); review, analyze issues re same (.2). | 0.60 |
| Leipziger, Isabelle | Lit | Associate | 07/31/25 | RA14 | Review, revise McKesson opposition brief. | 1.70 |
| Johnson, Darren | Lit | Counsel | 07/31/25 | RA14 | Conference with PW team re bidder dispute (1.0); research re same (2.6); review, revise brief re same (3.5). | 7.10 |
| Kravitz, Robert N | Lit | Counsel | 07/31/25 | RA14 | Review, revise McKesson complaint. | 4.40 |
| Esses, Joshua | Rstr | Associate | 07/31/25 | RA14 | Conference with PW team re bidder dispute. | 1.00 |
| Kimpler, Kyle | Rstr | Partner | 07/31/25 | RA14 | Review, revise McKesson complaint, opposition, declaration (1.5); correspond with PW team re final comments to same (.6); review, analyze joinder from lenders (.2); correspond with Choate team re final drafts of same (.3); conference with PW team re deposition preparation, final McKesson pleadings (.4). | 3.00 |
| Mitchell, Sean A. | Rstr | Partner | 07/31/25 | RA14 | Conference with CS team re litigation issues (.5); review, analyze final McKesson pleadings (.7); correspond with PW team re same (.6). | 1.80 |
| Khemani, Kunal | Rstr | Associate | 07/23/25 | RA15 | Compile, revise documents for regulatory agency. | 0.90 |
| Khemani, Kunal | Rstr | Associate | 07/24/25 | RA15 | Retrieve documents for regulatory agency. | 1.70 |
| Khemani, Kunal | Rstr | Associate | 07/28/25 | RA15 | Review, revise documents for sharing with regulatory authority. | 0.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/30/25 | RA15 | Correspond with PW M&A team re regulator request. | 0.30 |
| Eaton, Alice | Rstr | Partner | 07/25/25 | RA16 | Non-working travel to hearing (.4); non-working travel from hearing (.4) (non-working travel time reduced by 50%). | 0.80 |
| Bilicic, Christopher A. | Lit | Associate | 07/25/25 | RA16 | Non-working travel to hearing (.8); non-working travel from hearing (1.0) (non-working travel time reduced by 50%) | 1.80 |
| Mitchell, Sean A. | Rstr | Partner | 07/25/25 | RA16 | Non-working travel to hearing (1.1); non-working travel from hearing (1.2) (non-working travel | 2.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | time reduced by 50%). | |
| Benedon, Alison R. | Lit | Partner | 07/25/25 | RA16 | Non-working travel to hearing (1.1); non-working travel from hearing (1.2) (non-working travel time reduced by 50%). | 2.30 |
| Siegel, Max | Lit | Associate | 07/25/25 | RA16 | Non-working travel to hearing (.9); non-working travel from hearing (.8) (non-working travel time reduced by 50%). | 1.70 |
| Clareman, William | Lit | Partner | 07/25/25 | RA16 | Non-working travel to hearing (1.1); non-working travel from hearing (1.1) (non-working travel time reduced by 50%). | 2.20 |
| Krislov, Nicholas | Rstr | Associate | 07/02/25 | RA17 | Conference with UCC counsel re Plan, status (.9); review analyze issues re same (.3). | 1.20 |
| Hopkins, Christopher | Rstr | Partner | 07/03/25 | RA17 | Conference with PW team re Plan structuring. | 0.60 |
| Zelinger, Tyler F | Rstr | Associate | 07/03/25 | RA17 | Conference with PW team re Plan structuring (.6); correspond with same re issues re same (.1). | 0.70 |
| Eaton, Alice | Rstr | Partner | 07/03/25 | RA17 | Conference with PW team re Plan structuring (.6); conference with R. Holo re same (.3). | 0.90 |
| Krislov, Nicholas | Rstr | Associate | 07/03/25 | RA17 | Conference with Company re confirmation issues, status (partial). | 0.40 |
| Mitchell, Sean A. | Rstr | Partner | 07/03/25 | RA17 | Review, analyze case disposition issues. | 1.50 |
| Zelinger, Tyler F | Rstr | Associate | 07/08/25 | RA17 | Review, analyze precedent re Plan structuring (.4); draft summary table re same (1.4). | 1.80 |
| Mitchell, Sean A. | Rstr | Partner | 07/09/25 | RA17 | Conference with UCC advisors re case status. | 0.70 |
| Khemani, Kunal | Rstr | Associate | 07/09/25 | RA17 | Research re structured dismissal precedents. | 3.30 |
| Zelinger, Tyler F | Rstr | Associate | 07/09/25 | RA17 | Review, summarize precedent orders re Plan structuring. | 3.90 |
| Fazli, Nargis | Rstr | Associate | 07/10/25 | RA17 | Conference with T. Zelinger re exit strategy workstreams (.5); review, analyze summary of precedent re same (.2). | 0.70 |
| Krislov, Nicholas | Rstr | Associate | 07/10/25 | RA17 | Conference with Company, A&M, Guggenheim re status, Plan issues. | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 07/10/25 | RA17 | Conference with N. Fazli re exit strategy workstreams (.5); review, summarize precedent re same (1.2). | 1.70 |
| Khemani, Kunal | Rstr | Associate | 07/10/25 | RA17 | Research re structured dismissal precedents (2.0); correspond with PW team re same (.3). | 2.30 |
| Zelinger, Tyler F | Rstr | Associate | 07/11/25 | RA17 | Review, analyze N. Fazli, K. Khemani structured dismissal summaries (.4); review, analyze summary chart re same (1.0). | 1.40 |
| Khemani, Kunal | Rstr | Associate | 07/11/25 | RA17 | Research re structured dismissal precedent. | 1.10 |
| Fazli, Nargis | Rstr | Associate | 07/11/25 | RA17 | Review, summarize precedent cases re Plan constructs. | 2.50 |
| Eaton, Alice | Rstr | Partner | 07/13/25 | RA17 | Conference with M. Liebman (Company), M. Schroeder (Company) re Plan (.2); review, analyze correspondence re same (.7); review, analyze materials re Plan (.3); correspond with | 1.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | PW team re same (.2); correspond with R. Holo re same (.2). | |
| Mitchell, Sean A. | Rstr | Partner | 07/13/25 | RA17 | Conference with PW tax, A&M teams re timeline, steps for proposed transactions. | 0.40 |
| Zelinger, Tyler F | Rstr | Associate | 07/13/25 | RA17 | Conference with PW tax, A&M teams re timeline, steps for proposed transactions (.4); review, analyze presentation materials re same (.6); review, analyze issues re exit strategy (1.1). | 2.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/13/25 | RA17 | Correspond with G. Polani re sale, issues in connection with Plan. | 0.10 |
| Eaton, Alice | Rstr | Partner | 07/14/25 | RA17 | Conference with M. Liebman (A&M) re Plan (.3); conference with M. Liebman (A&M), Choate, BRG teams re Plan constructs (.5); correspond with S. Mitchell, T. Zelinger re same (.6); conference with M. Liebman (A&M) re Plan process, next steps (.2). | 1.60 |
| Fazli, Nargis | Rstr | Associate | 07/14/25 | RA17 | Review, analyze materials re Plan structuring. | 0.30 |
| Zelinger, Tyler F | Rstr | Associate | 07/15/25 | RA17 | Review, revise structured dismissal, administrative claim settlement precedent summaries. | 1.50 |
| Mitchell, Sean A. | Rstr | Partner | 07/16/25 | RA17 | Conference with T. Zelinger re emergence workstream list (.6); conference with UCC re open items, status (.5). | 1.10 |
| Zelinger, Tyler F | Rstr | Associate | 07/16/25 | RA17 | Draft emergence workstream list (1.2); conference with S. Mitchell re same (.6); research, analyze issues re same (.2). | 2.00 |
| Keeton, Douglas | Rstr | Counsel | 07/16/25 | RA17 | Conference with Choate re case status, exit transactions (.3); correspond with S. Mitchell re same (.4); correspond with K. Kimpler re same (.3). | 1.00 |
| Zelinger, Tyler F | Rstr | Associate | 07/17/25 | RA17 | Conference with M. Schroeder (Company), M. Liebman (A&M) re exit strategy, next steps, sale updates (.3); research re Plan process (.4); conference with S. Mitchell re same (.3); draft confirmation workstreams list (1.9); review, analyze precedent re same (.3); correspond with PW team re same (.2). | 3.40 |
| Mitchell, Sean A. | Rstr | Partner | 07/17/25 | RA17 | Conference with M. Silva (Choate), A. Eaton re Plan concepts (.3); conference with A. Eaton re same, next steps (.1); conference with same re tax issues (.2); review, revise materials re case updates, Plan next steps (.7); conference with T. Zelinger re Plan process (.3). | 1.60 |
| Mitchell, Sean A. | Rstr | Partner | 07/17/25 | RA17 | Review, analyze case disposition issues (.7); conference with Guggenheim, A&M re same (.4); conference with Company re labor issues (.5); review, revise re same (.8). | 2.40 |
| Eaton, Alice | Rstr | Partner | 07/17/25 | RA17 | Conference with M. Silva (Choate), S. Mitchell re | 1.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | plan concepts (.3); conference with S. Mitchell re same, next steps (.1); conference with M. Schroeder (Company), M. Liebman (A&M) re exit strategy, sale updates (.3); conference with Guggenheim, A&M teams re updates, upcoming auctions (.6); review, analyze tax structure (.4); conference with S. Mitchell re same (.2). | |
| Eaton, Alice | Rstr | Partner | 07/18/25 | RA17 | Conference with C. Hopkins re Plan updates, next steps (.3); conference with M. Liebman (A&M) re same (.3); conference with M. Silva (Choate) re next steps (.2). | 0.80 |
| Hopkins, Christopher | Rstr | Partner | 07/18/25 | RA17 | Conference with A. Eaton re Plan updates, next steps. | 0.30 |
| Eaton, Alice | Rstr | Partner | 07/21/25 | RA17 | Conference with S. Mitchell re Plan overview, next steps (.4); conference with M. Liebman (A&M) re negotiations with lenders (.6); conference with Guggenheim, Company re Plan next steps (.6); conference with same re settlement discussions (.5). | 2.10 |
| Mitchell, Sean A. | Rstr | Partner | 07/21/25 | RA17 | Conference with A. Eaton re Plan overview, next steps (.4); draft timeline for emergence (.3); conference with T. Zelinger re same (.5); correspond with PW team re same, outstanding issues (.2). | 1.40 |
| Zelinger, Tyler F | Rstr | Associate | 07/21/25 | RA17 | Draft timeline for emergence (.3); conference with S. Mitchell re same (.5); correspond with PW team re tax planning (.2); correspond with A&M, Guggenheim teams re same (.3); conference with lender, A&M, Guggenheim teams re Plan transaction (.6). | 1.90 |
| Eaton, Alice | Rstr | Partner | 07/23/25 | RA17 | Conference with M. Liebman (A&M) re Plan updates, next steps (.4); conference with Centerbridge re same (.3); correspond with R. Holo re same (.2). | 0.90 |
| Zelinger, Tyler F | Rstr | Associate | 07/24/25 | RA17 | Correspond with PW litigation team re summary of prior Plan provisions (.4); conference with PW team, Company re updates (.5); conference with S. Mitchell re updates, timeline (.4); draft timeline re case disposition (.9). | 2.20 |
| Mitchell, Sean A. | Rstr | Partner | 07/24/25 | RA17 | Conference with Choate, BRG, A. Eaton re Plan structures (.5); conference with M. Liebman (Company), A. Eaton re same (.3); conference with B. Miller (Company), A. Eaton re same (.3); conference with T. Zelinger re updates, timeline (.4). | 1.50 |
| Eaton, Alice | Rstr | Partner | 07/24/25 | RA17 | Conference with M. Liebman (A&M) re lender updates (.2); conference with Choate, BRG, S. Mitchell re Plan structures (.5); conference with M. Liebman (A&M), S. Mitchell re same (.3); correspond with PW team re same (.2); | 1.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| | | | | | conference with B. Miller (Company), S. Mitchell re same (.3). | |
| Zelinger, Tyler F | Rstr | Associate | 07/28/25 | RA17 | Correspond with S. Mitchell re disposition strategy (.9); draft summary re same (.9); review, revise same (.3); correspond with PW, A&M teams re same (.2); conference with Company re same (.5). | 2.80 |
| Mitchell, Sean A. | Rstr | Partner | 07/29/25 | RA17 | Conference with PW team, DIP agents, Choate, BRG re Plan outline (1.2); review, analyze case disposition issues (1.4); correspond with PW team re same (.6). | 3.20 |
| Eaton, Alice | Rstr | Partner | 07/29/25 | RA17 | Review, analyze timeline re presentation to DIP agents (.8); correspond with M. Liebman (A&M), S. Mitchell re same (.4); conference with PW team, DIP agents, Choate, BRG teams re Plan outline (1.2); correspond with S. Mitchell re same (.2); review, analyze administrative claims motion, updates re Plan process (.5); review, analyze budget (.2); correspond with M. Liebman (A&M) re same (.1); conference with M. Schroeder (Company) re lender update (.3). | 3.70 |
| Fazli, Nargis | Rstr | Associate | 07/29/25 | RA17 | Correspond with T. Zelinger re Plan issues. | 0.50 |
| Fazli, Nargis | Rstr | Associate | 07/30/25 | RA17 | Review, revise case disposition strategy presentation (.5); correspond with CS, PW teams re same (.3) | 0.80 |
| Eaton, Alice | Rstr | Partner | 07/30/25 | RA17 | Review, analyze administrative claims process (.5); correspond with S. Mitchell, T. Zelinger re same (.2); conference with Centerbridge team re same (.4); correspond with Company re same (.3); conference with B. Hayes (Guggenheim) re same (.4). | 1.80 |
| Mitchell, Sean A. | Rstr | Partner | 07/30/25 | RA17 | Review, analyze case disposition issues (1.6); correspond with PW team re same (.5). | 2.10 |
| Zelinger, Tyler F | Rstr | Associate | 07/30/25 | RA17 | Review, revise presentation materials re case disposition strategy. | 1.90 |
| Eaton, Alice | Rstr | Partner | 07/31/25 | RA17 | Conference with M. Liebman (Company) re Plan, next steps (.1); conference with M. Silva (Choate) re same (.2); correspond with M. Liebman (Company) re lender status (.2). | 0.50 |
| Fazli, Nargis | Rstr | Associate | 07/02/25 | RA18 | Conference with N. Lui (A&M) re fee application (.2); review, analyze revised draft of same (.4). | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/09/25 | RA18 | Correspond with CS, PW, A&M team re updated parties in interest list. | 0.30 |
| Harnett, Sarah | Rstr | Counsel | 07/10/25 | RA18 | Correspond with PW, A&M re updated PII list (.1); review, analyze updates to PII list (.1). | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/14/25 | RA18 | Correspond with PW, Guggenheim, AG teams re PII list. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 07/14/25 | RA18 | Correspond with PW team, Kroll, JL re PII list. | 0.30 |

**Client: 024882 Rite Aid Corporation**                                                          **Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                                    **Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Fazli, Nargis | Rstr | Associate | 07/15/25 | RA18 | Correspond with A&M team re PII list (.2); review, analyze issues re same (.3). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/17/25 | RA18 | Correspond with PW, AG, Guggenheim re PII listing. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 07/17/25 | RA18 | Review, analyze revised PII list (.2); correspond with A. Platek, V. Sireci re same (.1). | 0.30 |
| Harnett, Sarah | Rstr | Counsel | 07/28/25 | RA18 | Correspond with S. Mitchell re A&M disclosures (.1); correspond with PW, CS teams re same (.1). | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 07/02/25 | RA19 | Review time entries for privilege, compliance with UST guidelines (.5); correspond with PW team re same, May monthly fee statement (.3). | 0.80 |
| Fazli, Nargis | Rstr | Associate | 07/02/25 | RA19 | Correspond with PW team re time entry review. | 0.50 |
| Patouhas, Peter | Corp | Paralegal | 07/02/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 5.50 |
| Kanfer, Barrett H. | | Paralegal | 07/02/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines (5.7); correspond with PW team re status of same (.8). | 6.50 |
| Kanfer, Barrett H. | | Paralegal | 07/03/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 07/07/25 | RA19 | Correspond with PW team re May monthly fee statement. | 0.10 |
| Patouhas, Peter | Corp | Paralegal | 07/08/25 | RA19 | Correspond with PW team re monthly fee statement. | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 07/09/25 | RA19 | Conference with A. Eaton re supplemental retention declaration (.4); conference with CS team re same (.1); correspond with A&M, PW teams re same (.3); correspond with PW team re May fee statement status update (.1). | 0.90 |
| Eaton, Alice | Rstr | Partner | 07/09/25 | RA19 | Conference with S. Harnett re supplemental retention declaration. | 0.40 |
| Khemani, Kunal | Rstr | Associate | 07/09/25 | RA19 | Draft, revise budget, staffing plan. | 1.40 |
| Canty, LaAsia | Othr | Paralgl | 07/09/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 6.60 |
| Canty, LaAsia | Othr | Paralgl | 07/11/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 6.50 |
| Harnett, Sarah | Rstr | Counsel | 07/11/25 | RA19 | Conference with PW team re May monthly fee statement (.3); correspond with same re same (.4). | 0.70 |
| Harnett, Sarah | Rstr | Counsel | 07/14/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines (1.5); correspond with PW team re same (.1). | 1.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Harnett, Sarah | Rstr | Counsel | 07/15/25 | RA19 | Review, revise May time entries for preservation of privilege and conformance with UST fee guidelines (2.3); draft PW second supplemental retention declaration (.5); correspond with N. Fazli, A&M re additional parties in interest list (.2). | 3.00 |
| Harnett, Sarah | Rstr | Counsel | 07/17/25 | RA19 | Draft PW second supplemental retention declaration. | 1.00 |
| Canty, LaAsia | Othr | Paralgl | 07/17/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 5.00 |
| Fazli, Nargis | Rstr | Associate | 07/18/25 | RA19 | Correspond with PW team re retention issues. | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 07/18/25 | RA19 | Review, analyze disclosure schedule for second supplemental retention declaration (.5); correspond with A. Rosenberg, A. Eaton re open issues in connection with same (.2). | 0.70 |
| Harnett, Sarah | Rstr | Counsel | 07/21/25 | RA19 | Review, revise second supplemental retention declaration (.3); correspond with A. Rosenberg, A. Eaton re same (.2). | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 07/22/25 | RA19 | Correspond with Company re PW second supplemental retention declaration (.1); finalize same for filing (.5); review, revise May time entries for preservation of privilege and conformance with UST fee guidelines (3.8). | 4.40 |
| Patouhas, Peter | Corp | Paralegal | 07/23/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 3.50 |
| Patouhas, Peter | Corp | Paralegal | 07/24/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 7.20 |
| Canty, LaAsia | Othr | Paralgl | 07/24/25 | RA19 | Prepare PW first monthly fee statement, exhibits. | 3.00 |
| Harnett, Sarah | Rstr | Counsel | 07/24/25 | RA19 | Correspond with PW team re May monthly fee statement (.3); correspond with PW, UST re UST inquiries on second supplemental declaration (.2). | 0.50 |
| Fazli, Nargis | Rstr | Associate | 07/25/25 | RA19 | Review, revise monthly fee statement. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 07/25/25 | RA19 | Review, revise May fee statement (.8); correspond with PW team re same (.2); correspond with PW, A&M teams re UST inquiry on second supplemental declaration (.2). | 1.20 |
| Canty, LaAsia | Othr | Paralgl | 07/25/25 | RA19 | Draft, revise PW first monthly fee statement, exhibits. | 1.80 |
| Patouhas, Peter | Corp | Paralegal | 07/25/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 6.50 |
| Patouhas, Peter | Corp | Paralegal | 07/26/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 4.00 |
| Patouhas, Peter | Corp | Paralegal | 07/27/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 7.00 |
| Harnett, Sarah | Rstr | Counsel | 07/28/25 | RA19 | Review, revise PW May monthly fee statement, including time entries for preservation of privilege | 5.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | and conformance with UST fee guidelines (5.0); correspond with PW team re same (.5); correspond with J. Sponder (UST) re inquiries on second supplemental declaration (.1). | |
| Canty, LaAsia | Othr | Paralgl | 07/28/25 | RA19 | Review, revise PW first monthly fee statement, exhibits. | 1.10 |
| Canty, LaAsia | Othr | Paralgl | 07/29/25 | RA19 | Review, revise PW first monthly fee statement, exhibits. | 2.30 |
| Patouhas, Peter | Corp | Paralegal | 07/29/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 11.90 |
| Fazli, Nargis | Rstr | Associate | 07/29/25 | RA19 | Review, revise PW monthly fee statement (.8); correspond with PW team re same (.6); further review, revise same (.2); review, revise time entries for preservation of privilege and conformance with UST fee guidelines (1.5). | 3.10 |
| Harnett, Sarah | Rstr | Counsel | 07/29/25 | RA19 | Correspond with PW team re May monthly fee statement (.3); review, analyze revisions to same (.5). | 0.80 |
| Eaton, Alice | Rstr | Partner | 07/29/25 | RA19 | Review, analyze first monthly fee statement. | 0.70 |
| Canty, LaAsia | Othr | Paralgl | 07/30/25 | RA19 | Review, revise PW first monthly fee statement, exhibits. | 1.50 |
| Fazli, Nargis | Rstr | Associate | 07/30/25 | RA19 | Review, revise monthly fee statement. | 1.50 |
| Eaton, Alice | Rstr | Partner | 07/30/25 | RA19 | Review, revise PW May monthly fee statement (.6); correspond with PW team re same (.1). | 0.70 |
| Patouhas, Peter | Corp | Paralegal | 07/30/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 3.00 |
| Harnett, Sarah | Rstr | Counsel | 07/30/25 | RA19 | Correspond with PW team, Company re May fee statement (.3); review, analyze revisions to same (.2); review, revise June time entries for preservation of privilege and conformance with UST fee guidelines (1.0). | 1.50 |
| Kanfer, Barrett H. | | Paralegal | 07/31/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines (3.7); correspond with PW team re same (.3). | 4.00 |
| Patouhas, Peter | Corp | Paralegal | 07/31/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 7.20 |
| Harnett, Sarah | Rstr | Counsel | 07/31/25 | RA19 | Review, finalize May fee statement for filing (.5); correspond with PW, CS teams re same (.2); review, revise June time entries for preservation of privilege and conformance with UST fee guidelines (1.0); correspond with N. Fazli re same (.1). | 1.80 |
| Mitchell, Sean A. | Rstr | Partner | 07/01/25 | RA21 | Conference with R. Holo, A&M tax re potential NOL structures. | 0.60 |
| Harnett, Sarah | Rstr | Counsel | 07/01/25 | RA21 | Conference with PW team, CS, M. Davidson (A&M), Company re tax appeal inquiry (.2); | 0.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspond with same re same (.1). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/01/25 | RA21 | Conference with PW team, CS, M. Davidson (A&M), Company re tax appeal inquiry (.2); conference with landlord re same (.4). | 0.60 |
| Holo, Robert | Tax | Partner | 07/01/25 | RA21 | Conference with S. Mitchell, A&M tax re potential NOL structures (.6); review, analyze materials re same (1.2). | 1.80 |
| Holo, Robert | Tax | Partner | 07/02/25 | RA21 | Review, analyze structure alternatives, NOLs. | 0.70 |
| Holo, Robert | Tax | Partner | 07/03/25 | RA21 | Correspond with PW, A&M, Guggenheim, Centerbridge, W&C teams re structure, NOLs and tax analysis (.5); conference with PW team re Plan structuring (.6); review, analyze issues re same (.4). | 1.50 |
| Keeton, Douglas | Rstr | Counsel | 07/05/25 | RA21 | Conference with F. Yudkin (CS) re tax issue. | 0.40 |
| Holo, Robert | Tax | Partner | 07/07/25 | RA21 | Correspond with PW, A&M teams re state tax refund claim, related bankruptcy issues (.5) review, analyze issues re same (.6). | 1.10 |
| Haase, Timothy M | Tax | Associate | 07/08/25 | RA21 | Review, analyze APA and correspond with PW team re same | 0.40 |
| Holo, Robert | Tax | Partner | 07/08/25 | RA21 | Review, analyze store buy APA (.3); correspond with PW team re same (.2). | 0.50 |
| Holo, Robert | Tax | Partner | 07/09/25 | RA21 | Correspond with PW team re potential alternative structures, related tax issues (.5) review, analyze issues re same, NOLs (1.2); correspond with PW, A&M teams re same (.1). | 1.80 |
| Harnett, Sarah | Rstr | Counsel | 07/09/25 | RA21 | Follow-up with CS team re tax appeal settlement issues. | 0.10 |
| Holo, Robert | Tax | Partner | 07/10/25 | RA21 | Conference with PW, A&M teams re potential structure alternatives, related tax structure questions, issues (.4); review, analyze issues re same (1.5); correspond with PW, A&M teams re same (.1). | 2.00 |
| Haase, Timothy M | Tax | Associate | 07/10/25 | RA21 | Conference with PW, A&M teams re potential structure alternatives, related tax structure questions, issues. | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 07/11/25 | RA21 | Correspond with CS, PW, Company teams re tax appeal settlement issues. | 0.20 |
| Haase, Timothy M | Tax | Associate | 07/11/25 | RA21 | Conference with R. Holo re tax analysis (.6); review, analyze background materials re NOLs (.6). | 1.20 |
| Holo, Robert | Tax | Partner | 07/11/25 | RA21 | Conference with T. Haase re alternative structures, related tax issues (.6); review, analyze issues re same (1.5). | 2.10 |
| Holo, Robert | Tax | Partner | 07/13/25 | RA21 | Conference with PW tax, A&M teams re timeline, steps for proposed transactions (.4); review, analyze tax issues (.4); review, analyze materials re same (1.4). | 2.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Haase, Timothy M | Tax | Associate | 07/13/25 | RA21 | Conference with PW tax, A&M teams re timeline, steps for proposed transactions. | 0.40 |
| Fazli, Nargis | Rstr | Associate | 07/13/25 | RA21 | Correspond with PW team re tax considerations re next steps. | 0.30 |
| Holo, Robert | Tax | Partner | 07/14/25 | RA21 | Correspond with A&M, PW teams re structure, steps deck (.1); review, analyze tax issues re same (1.6); review, analyze A&M's draft steps plan (.6); conference with PW, A&M teams re same (.5). | 2.80 |
| Haase, Timothy M | Tax | Associate | 07/14/25 | RA21 | Conference with PW, A&M teams re A&M's draft steps plan (.5); review, revise same (.4); correspond with PW Rx team re same (.1). | 1.00 |
| Harnett, Sarah | Rstr | Counsel | 07/15/25 | RA21 | Correspond with applicable state authorities re tax appeal settlement issues. | 0.20 |
| Haase, Timothy M | Tax | Associate | 07/16/25 | RA21 | Conference with S. Mitchell, T. Zelinger re NOL issues. | 0.30 |
| Holo, Robert | Tax | Partner | 07/16/25 | RA21 | Correspond with PW team re structure alternatives, related NOL analysis (.1); review, analyze same (.8). | 0.90 |
| Zelinger, Tyler F | Rstr | Associate | 07/16/25 | RA21 | Conference with T. Haase, S. Mitchell re NOL issues (.3); correspond with same re same (.5). | 0.80 |
| Mitchell, Sean A. | Rstr | Partner | 07/16/25 | RA21 | Conference with T. Haase, T. Zelinger re NOL issues (.3); review, analyze same (.2). | 0.50 |
| Haase, Timothy M | Tax | Associate | 07/17/25 | RA21 | Conference with A&M, R. Holo re NOL structure (1.2); conference with R. Holo re alternatives (.4). | 1.60 |
| Holo, Robert | Tax | Partner | 07/17/25 | RA21 | Conference with A&M, T. Haase re NOL structure (1.2); conference with same re structure alternatives (.4); correspond with PW team, A&M re structure alternatives for McKesson, NOL, related tax issues (1.1); review, analyze same (1.1); correspond with PW, A&M teams re same (.1). | 3.90 |
| Holo, Robert | Tax | Partner | 07/18/25 | RA21 | Review, analyze materials re reorganization structure. | 1.50 |
| Gold, Avraham "Moshe" | Tax | Associate | 07/18/25 | RA21 | Research re tax  issues (3.0); correspond with PW tax team re same (.6); conference with T. Haase re same (.5). | 4.10 |
| Haase, Timothy M | Tax | Associate | 07/18/25 | RA21 | Conference with M. Gold re tax research (.5); review, analyze same (.2). | 0.70 |
| Holo, Robert | Tax | Partner | 07/19/25 | RA21 | Research, review materials re reorganization structure (1.0); correspond with PW, A&M teams re same, updates, timing (.1). | 1.10 |
| Holo, Robert | Tax | Partner | 07/20/25 | RA21 | Correspond with PW team re status, McKesson issues (.1); review, analyze materials re structure options (.8). | 0.90 |
| Gold, Avraham "Moshe" | Tax | Associate | 07/21/25 | RA21 | Conference with R. Holo, T. Haase re structure, timing (.5); review, analyze first day declaration | 0.90 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | re same (.4). | |
| Holo, Robert | Tax | Partner | 07/21/25 | RA21 | Review, analyze materials re structure issues (2.0); conference with T. Haase, A. Gold re same (.5); correspond with PW, A&M teams re same (.1). | 2.60 |
| Haase, Timothy M | Tax | Associate | 07/21/25 | RA21 | Conference with R. Holo, M. Gold re structure, timing. | 0.50 |
| Holo, Robert | Tax | Partner | 07/22/25 | RA21 | Correspond with PW, A&M teams re structure alternatives, NOLs (.2); review, analyze same (1.8); conference with PW team re same (.4); conference with PW, A&M, Guggenheim, WC, Centerbridge teams re structure, tax issues, NOLs (.5). | 2.90 |
| Haase, Timothy M | Tax | Associate | 07/22/25 | RA21 | Conference with R. Holo, A&M re structure alternatives (.3); correspondence with A&M re same (.1); conference with PW, A&M, Guggenheim, WC, Centerbridge teams re structure, tax issues, NOLs (.5). | 0.90 |
| Gold, Avraham "Moshe" | Tax | Associate | 07/23/25 | RA21 | Conference with PW, A&M re structure issues (.5); correspond with R. Holo re post-emergence alternative proposals (.3); research re same (3.1). | 3.90 |
| Holo, Robert | Tax | Partner | 07/23/25 | RA21 | Conference with PW, A&M re structure issues (.5); review, analyze materials re same (.5); conference with PW team, Centerbridge re same (.7); review, analyze materials re same (1.0); conference with T. Haase re tax research (.5). | 3.20 |
| Haase, Timothy M | Tax | Associate | 07/23/25 | RA21 | Conference with PW, A&M tax teams re structure issues (partial) (.2); conference with R. Holo re tax research (.5). | 0.70 |
| Gold, Avraham "Moshe" | Tax | Associate | 07/24/25 | RA21 | Research re post-emergence issues (1.6); conference with T. Haase re same, tax research (.3). | 1.90 |
| Holo, Robert | Tax | Partner | 07/24/25 | RA21 | Correspond with PW team re NOL issues (.3); review, analyze materials re same (1.2). | 1.50 |
| Haase, Timothy M | Tax | Associate | 07/24/25 | RA21 | Conference with M. Gold re tax research (.3); review, revise same (.2). | 0.50 |
| Gold, Avraham "Moshe" | Tax | Associate | 07/25/25 | RA21 | Correspond with PW, Centerbridge, Guggenheim teams re tax matters (.2); conference with Centerbridge re structuring issues (.3); correspond with T. Haase re same (.2). | 0.70 |
| Holo, Robert | Tax | Partner | 07/25/25 | RA21 | Conference with T. Haase, Centerbridge team re structure, NOL, related tax issues (.5); review, analyze issues re same (.7). | 1.20 |
| Haase, Timothy M | Tax | Associate | 07/25/25 | RA21 | Conference with R. Holo, Centerbridge team re structure, NOL, related tax issues. | 0.50 |
| Holo, Robert | Tax | Partner | 07/27/25 | RA21 | Conference with Guggenheim, W&C, Centerbridge teams re structure (.1); review, analyze materials re same (.4). | 0.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Haase, Timothy M | Tax | Associate | 07/28/25 | RA21 | Correspond with PW team re structure issues. | 0.10 |
| Gold, Avraham "Moshe" | Tax | Associate | 07/28/25 | RA21 | Correspond with PW,  W&C, Guggenheim teams re structure issues. | 0.10 |
| Holo, Robert | Tax | Partner | 07/28/25 | RA21 | Correspond with PW team re structure issues (.1); review, analyze re same (.3). | 0.40 |
| Holo, Robert | Tax | Partner | 07/29/25 | RA21 | Review, analyze alternative NOL structures. | 0.70 |
| Holo, Robert | Tax | Partner | 07/30/25 | RA21 | Conference with PW, Centerbridge teams re NOL structures (.5); review, analyze same (.9). | 1.40 |
| Holo, Robert | Tax | Partner | 07/31/25 | RA21 | Review, analyze issues re structuring alternative. | 1.00 |
| Mitchell, Sean A. | Rstr | Partner | 07/01/25 | RA23 | Conference with counsel to Mckesson re updates. | 0.50 |
| Krislov, Nicholas | Rstr | Associate | 07/01/25 | RA23 | Review, analyze issues re vendors, preferences (.6); correspond with PW team re same (.2). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/01/25 | RA23 | Conference with N. Fazli re Elixir, MedImpact issues. | 0.40 |
| Fazli, Nargis | Rstr | Associate | 07/01/25 | RA23 | Conference with V. Sireci re Elixir, MedImpact issues (.4); correspond with contract counterparties, landlords re inbound inquiries (.5). | 0.90 |
| Mitchell, Sean A. | Rstr | Partner | 07/02/25 | RA23 | Conference with Company re Elixir issues (1.0); review, analyze issues re same (1.2). | 2.20 |
| Mitchell, Sean A. | Rstr | Partner | 07/02/25 | RA23 | Conference with lenders' counsel re litigation issues. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/03/25 | RA23 | Research re vendor issues (.7); correspond with PW team re same (.2). | 0.90 |
| Fazli, Nargis | Rstr | Associate | 07/03/25 | RA23 | Correspond with vendors, landlords re next steps, issues. | 0.30 |
| Khemani, Kunal | Rstr | Associate | 07/07/25 | RA23 | Review, analyze vendor matters (1.3); correspond with PW team re same (.5). | 1.80 |
| Fazli, Nargis | Rstr | Associate | 07/07/25 | RA23 | Review, analyze MedImpact TSA (1.0); draft summary re key terms re same (1.2); review, analyze next steps (.3); correspond with PW, CS teams re coordination re vendors, landlords (.4). | 2.90 |
| Fazli, Nargis | Rstr | Associate | 07/08/25 | RA23 | Coordinate responses re vendor, landlord inquiries. | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 07/08/25 | RA23 | Review, comment on N. Fazli summary of MedImpact TSA. | 0.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/09/25 | RA23 | Review, analyze vendor issues (.6); correspond with PW team re same (.3). | 0.90 |
| Fazli, Nargis | Rstr | Associate | 07/09/25 | RA23 | Correspond with Company, vendor re reconciliation, next steps. | 0.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/10/25 | RA23 | Draft summary re vendor issue (.4); correspond with PW, A&M teams re same (.3); conference with J. Bain (A&M) re same (.1). | 0.80 |
| Kimpler, Kyle | Rstr | Partner | 07/10/25 | RA23 | Correspond with PW team re McKesson issues. | 0.30 |
| Zelinger, Tyler F | Rstr | Associate | 07/14/25 | RA23 | Review, revise letter to vendor counterparty (.4); correspond with CS team re same (.2). | 0.60 |
| Eaton, Alice | Rstr | Partner | 07/15/25 | RA23 | Conference with K. Kimpler, M. Liebman (A&M) re McKesson next steps (.3); conference with C. Hopkins, S. Mitchell, M. Liebman (A&M) re asset sale next steps (.4); conference with M. Schroeder (Company) re same (.3); conference with D. Twomey (Sidley) re McKesson, next steps (.2); correspond with PW team re same (.1). | 1.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/15/25 | RA23 | Correspond with PW team re vendor issues. | 0.40 |
| Kimpler, Kyle | Rstr | Partner | 07/15/25 | RA23 | Conference with A. Benedon, G. Laufer, M. Siegel re McKesson dispute (.4); conference with A. Eaton, M. Liebman (A&M) re McKesson next steps (.3); conference with PW team re McKesson dispute, issues (1.0); conference with Choate re ICA arguments (.4); correspond with same re related issues (.1). | 2.20 |
| Zelinger, Tyler F | Rstr | Associate | 07/15/25 | RA23 | Correspond with N. Fazli re MedImpact agreement. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/16/25 | RA23 | Correspond with PW team re vendor issue (.3); conference M. Siegel re same (.1) correspond with T. Zellinger re same (.1). | 0.50 |
| Khemani, Kunal | Rstr | Associate | 07/17/25 | RA23 | Correspond with vendors re issues. | 0.80 |
| Kimpler, Kyle | Rstr | Partner | 07/17/25 | RA23 | Conference with Choate team re McKesson settlement, issues (.4); correspond with PW team re MedImpact stipulation (.2). | 0.60 |
| Eaton, Alice | Rstr | Partner | 07/18/25 | RA23 | Correspond with Guggenheim team re McKesson issues. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 07/18/25 | RA23 | Correspond with vendors re issues. | 0.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/21/25 | RA23 | Review revise Colgate stipulation (1.5); correspond with PW, CS teams re same (.2). | 1.70 |
| Fazli, Nargis | Rstr | Associate | 07/21/25 | RA23 | Conference with Colgate counsel re setoff stipulation (.2); correspond with same re same (.2). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/22/25 | RA23 | Review, analyze Redbox abandonment orders (.4); correspond with PW, A&M teams re same (.5); conference with Redbox counsel, trustee counsel re same (.3). | 1.20 |
| Keeton, Douglas | Rstr | Counsel | 07/22/25 | RA23 | Conference with PW team, DIP Agent counsel re McKesson dispute (partial). | 0.40 |
| Mitchell, Sean A. | Rstr | Partner | 07/22/25 | RA23 | Conference with PW team, DIP Agent counsel re McKesson dispute (.5); conference with | 3.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516263**

**Date: 09/19/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Guggenheim, A&M re same, updates (.5); conference with Guggenheim, A&M, Company re same (.5); review, revise draft opposition (1.7); correspond with PW team, Company re same, matter status (.7). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/23/25 | RA23 | Review, revise Colgate stipulation (.2); correspond with PW, CS re same (.3); conference with J. Esses re vendor agreement (.1); review, analyze same (.4); correspond with PW, CS, Company re same, termination notice (.5); review, revise termination notice (.5). | 2.00 |
| Esses, Joshua | Rstr | Associate | 07/23/25 | RA23 | Conference with V. Sireci re vendor agreement. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/24/25 | RA23 | Correspond with PW team, Colgate, Company re setoff issue (.4); review, analyze same (.3). | 0.70 |
| Fazli, Nargis | Rstr | Associate | 07/29/25 | RA23 | Correspond with Medimpact team re recoupment stipulation (.1); correspond with V. Sireci re comments to stipulation (.4); review, revise same (.7). | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/29/25 | RA23 | Review, revise set off order (.7); correspond with PW, CS, A&M teams re same (.4); research vendor/creditor mutual releases (.4). | 1.50 |
| Kanfer, Barrett H. | | Paralegal | 07/29/25 | RA23 | Correspond with PW team re Colgate stipulation, redlines. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/30/25 | RA23 | Correspond with Colgate, Company, A&M, PW team re stipulation (.5); review, revise same (.8). | 1.30 |
| Mitchell, Sean A. | Rstr | Partner | 07/30/25 | RA23 | Review, analyze MedImpact issues. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 07/31/25 | RA23 | Correspond with PW team, Colgate re stipulation (.3); correspond with N. Fazli, Colgate re same (.3); review, revise same (.4). | 1.00 |
| Khemani, Kunal | Rstr | Associate | 07/31/25 | RA23 | Review, analyze vendor correspondence. | 2.10 |
| Fazli, Nargis | Rstr | Associate | 07/31/25 | RA23 | Conference with CS, A&M teams re vendor issues (.4); review, analyze same (.2). | 0.60 |
| Fazli, Nargis | Rstr | Associate | 07/31/25 | RA23 | Conference with Colgate re stipulation (.4); review, revise same (1.0); correspond with V. Sireci re same (.1). | 1.50 |
| Zelinger, Tyler F | Rstr | Associate | 07/31/25 | RA23 | Correspond with N. Fazli re TSA, assumption issues (.3); conference with A&M, Company teams re same (.5). | 0.80 |
| | | | | **TOTAL** | | **3,344.20** |

**Client: 024882 Rite Aid Corporation**  **Invoice #: 1516263**
**Matter: 00003 Rite Aid - Chapter 11 Cases**  **Date: 09/19/2025**

**TASK CODE SUMMARY**

| Code | Code Description | Hours | Amount |
|------|------------------|-------|--------|
| RA01 | Asset Sales and Section 363 Issues | 526.20 | 858,739.00 |
| RA02 | Automatic Stay Issues | 9.40 | 9,511.50 |
| RA03 | Business Operations/Reporting | 20.30 | 30,434.50 |
| RA04 | Case Administration | 97.30 | 125,456.00 |
| RA05 | Cash Collateral and Financing | 289.10 | 505,729.00 |
| RA07 | Claims Administration & Objections | 60.60 | 88,252.00 |
| RA09 | Corporate Governance and Board Matters | 21.10 | 34,390.50 |
| RA10 | Court Hearings | 85.80 | 182,067.50 |
| RA11 | Creditor and Stakeholder Issues | 5.20 | 12,434.00 |
| RA12 | Employee Matters | 12.50 | 21,544.50 |
| RA13 | Executory Contracts and Unexpired Leases | 37.10 | 47,840.50 |
| RA14 | Litigation | 1,848.00 | 2,831,554.00 |
| RA15 | Regulatory Matters | 3.60 | 3,510.00 |
| RA16 | Non-Working Travel Time | 11.10 | 22,990.00 |
| RA17 | Plan, Disclosure Statement, and Confirmation | 76.10 | 149,341.50 |
| RA18 | Retention/Fee Applications – Non-PW | 2.80 | 3,831.00 |
| RA19 | Retention/Fee Applications – PW | 129.30 | 110,646.50 |
| RA21 | Tax Matters | 65.00 | 141,226.00 |
| RA23 | Vendor/Supplier/Utilities Matters | 43.70 | 67,377.50 |
| | **TOTAL** | **3,344.20** | **5,246,875.50** |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516263**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/19/2025**

**DISBURSEMENT SUMMARY**

| Disbursements | Total |
|---|---:|
| Business Expenses | 1,970.48 |
| Duplicating Expenses | 11,916.74 |
| Information Retrieval Services | 25,650.89 |
| Local Transportation Expenses | 647.20 |
| Mail & Messengers | 64.50 |
| NB-Mtr Task | 376.87 |
| Out-of-Town Travel | 1,994.87 |
| Overtime Expenses | 5,435.62 |
| Reporting | 20,921.37 |
| Word Processing | 150.00 |
| **TOTAL DISBURSEMENTS** | **$69,128.54** |