UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
FOR THE PERIOD AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| | |
|---|---|
| In re New Rite Aid, LLC, *et al.*[1] | Applicant: Paul, Weiss, Rifkind, Wharton & Garrison LLP ("**Paul, Weiss**") |
| Case No. 25-14861 (MBK) | Client: Debtors and Debtors in Possession |
| Chapter 11 | Case Filed: May 5, 2025 |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

<u>RETENTION ORDER ATTACHED</u>

    */s/ Andrew N. Rosenberg*      9/22/2025
    Andrew N. Rosenberg

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

```
┌─────────────────────────────────────────────────────────────────────┐
│                                                                       │
│                            SECTION I                                  │
│                           FEE SUMMARY                                 │
│                                                                       │
└─────────────────────────────────────────────────────────────────────┘
```

Summary of Amounts Requested for the Period
August 1, 2025 through August 31, 2025 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $3,032,758.50 |
| Disbursement Total | $42,514.61 |
| **Total Fees Plus Disbursements** | **$3,075,273.11** |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $15,606,003.12 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $2,877,028.44 |
| Total Holdback: | $2,030,899.60 |
| Total Received by Applicant: | $8,259,099.48 |

**SECTION II**
**SUMMARY OF SERVICES**

**SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION**
**PERIOD OF AUGUST 1, 2025 THROUGH AND INCLUDING AUGUST 31, 2025**

| Name of Professional | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Alice Eaton | Partner | 2000 | Restructuring | $2,595.00 | 95.70 | $248,341.50 |
| Peter E. Fisch | Partner | 1990 | Real Estate | $2,595.00 | 5.10 | $13,234.50 |
| Robert Holo | Partner | 1993 | Tax | $2,595.00 | 20.60 | $53,457.00 |
| Kyle Kimpler | Partner | 2009 | Restructuring | $2,595.00 | 39.00 | $101,205.00 |
| Gregory Laufer | Partner | 2008 | Litigation | $2,595.00 | 43.10 | $111,844.50 |
| Sean A. Mitchell | Partner | 2015 | Restructuring | $2,350.00 | 118.10 | $277,535.00 |
| Megan Spelman | Partner | 2014 | Corporate | $2,350.00 | 30.40 | $71,440.00 |
| Alison R. Benedon | Partner | 2017 | Litigation | $2,245.00 | 76.30 | $171,293.50 |
| Sarah Harnett | Counsel | 2009 | Restructuring | $1,995.00 | 21.50 | $42,892.50 |
| Darren Johnson | Counsel | 2002 | Litigation | $1,995.00 | 25.80 | $51,471.00 |
| Douglas Keeton | Counsel | 2016 | Restructuring | $1,995.00 | 19.30 | $38,503.50 |
| Robert N. Kravitz | Counsel | 1989 | Litigation | $1,995.00 | 10.10 | $20,149.50 |
| Joshua Esses | Associate | 2017 | Restructuring | $1,695.00 | 95.40 | $161,703.00 |
| Guy Polani | Associate | 2019 | Corporate | $1,695.00 | 91.70 | $155,431.50 |
| Martin J. Salvucci | Associate | 2019 | Restructuring | $1,695.00 | 49.70 | $84,241.50 |
| Max Siegel | Associate | 2019 | Litigation | $1,695.00 | 111.70 | $189,331.50 |
| Timothy M. Haase | Associate | 2021 | Tax | $1,675.00 | 11.00 | $18,425.00 |

| Name of Professional | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Emily Parsons | Associate | 2021 | Litigation | $1,675.00 | 59.20 | $99,160.00 |
| Tyler F. Zelinger | Associate | 2021 | Restructuring | $1,675.00 | 163.90 | $274,532.50 |
| Sarah Schofield | Associate | 2022 | Corporate | $1,595.00 | 3.50 | $5,582.50 |
| Nargis Fazli | Associate | Not Yet Admitted | Restructuring | $1,470.00 | 125.10 | $183,897.00 |
| Theodore Furchtgott | Associate | 2024 | Litigation | $1,470.00 | 6.00 | $8,820.00 |
| Sarita Benesch | Associate | 2023 | Corporate | $1,220.00 | 13.70 | $16,714.00 |
| Avraham "Moshe" Gold | Associate | 2024 | Tax | $1,220.00 | 5.10 | $6,222.00 |
| Isabelle Leipziger | Associate | 2024 | Litigation | $1,220.00 | 9.00 | $10,980.00 |
| Rob Quelch | Associate | 2025 | Corporate | $1,220.00 | 86.80 | $105,896.00 |
| Yehuda Jay Zwick | Associate | 2023 | Real Estate | $1,220.00 | 8.40 | $10,248.00 |
| Christopher Bilicic | Associate | 2025 | Litigation | $975.00 | 91.00 | $88,725.00 |
| Julia K D Rozario | Associate | 2025 | Corporate | $975.00 | 5.70 | $5,557.50 |
| Kunal Khemani | Associate | 2025 | Restructuring | $975.00 | 113.00 | $110,175.00 |
| Natalie Punzak | Associate | 2025 | Real Estate | $975.00 | 6.30 | $6,142.50 |
| Vincent (Vinny) Sireci | Associate | 2025 | Restructuring | $975.00 | 160.50 | $156,487.50 |
| Eric Jose | Paralegal | N/A | Litigation | $560.00 | 10.20 | $5,712.00 |
| Frank Oliveras | Paralegal | N/A | E-Discovery | $525.00 | 20.40 | $10,710.00 |
| Alina Ahmad | Paralegal | N/A | Litigation | $490.00 | 30.50 | $14,945.00 |
| Scott Fischer | Paralegal | N/A | Litigation | $490.00 | 13.20 | $6,468.00 |
| Barrett Kanfer | Paralegal | N/A | Restructuring | $490.00 | 25.20 | $12,348.00 |
| Jessica Llewellyn | Paralegal | N/A | Litigation | $490.00 | 8.70 | $4,263.00 |

| Name of Professional | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Peter Patouhas | Paralegal | N/A | Corporate | $490.00 | 72.70 | $35,623.00 |
| Alexandra Tsalikis | Paralegal | N/A | Litigation | $490.00 | 36.60 | $17,934.00 |
| LaAsia Canty | Paralegal | N/A | Research & Business | $460.00 | 54.60 | $25,116.00 |
| | | | | **TOTAL** | **1,993.80** | **$3,032,758.50** |

**SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY**
**AUGUST 1, 2025 – AUGUST 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sales and Section 363 Issues (RA01) | 288.20 | $442,845.50 |
| Business Operations/Reporting (RA03) | 5.40 | $9,860.00 |
| Case Administration (RA04) | 73.00 | $88,881.50 |
| Cash Collateral and Financing (RA05) | 61.90 | $100,761.00 |
| Claims Administration & Objections (RA07) | 93.90 | $161,063.00 |
| Corporate Governance and Board Matters (RA09) | 18.80 | $29,688.50 |
| Court Hearings (RA10) | 19.80 | $41,098.00 |
| Creditor and Stakeholder Issues (RA11) | 3.20 | $5,813.50 |
| Employee Matters (RA12) | 28.50 | $36,356.50 |
| Executory Contracts and Unexpired Leases (RA13) | 36.70 | $51,703.50 |
| Litigation (RA14) | 631.80 | $997,648.50 |
| Plan, Disclosure Statement, and Confirmation (RA17) | 511.40 | $854,932.50 |
| Retention/Fee Applications – Non-PW (RA18) | 3.20 | $3,120.00 |
| Retention/Fee Applications – PW (RA19) | 174.70 | $122,932.50 |
| Tax Matters (RA21) | 37.30 | $79,301.00 |
| Vendor/Supplier/Utilities Matters (RA23) | 6.00 | $6,753.00 |
| **Total** | **1,993.80** | **$3,032,758.50** |

<div style="border:1px solid black; padding:10px;">

**SECTION III**
**SUMMARY OF SERVICES**

</div>

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD**
**OF AUGUST 1, 2025 THROUGH AND INCLUDING AUGUST 31, 2025**

| Expense Category | Total Expenses |
|---|---:|
| Color Copies | $1,232.20 |
| Express Delivery, Federal Express | $102.09 |
| Lexis | $3,208.20 |
| Meals | $83.39 |
| O/T Transportation | $115.12 |
| Overtime Meals | $648.84 |
| Paralegal O/T | $1,308.51 |
| Relativity One - Discovery Hosting | $10,418.72 |
| Reporting Services | $19,425.79 |
| Reproduction Expense | $2,126.80 |
| Taxi Services | $118.88 |
| Westlaw | $3,126.07 |
| Word Processing | $600.00 |
| **Total** | **$42,514.61** |

```
SECTION IV
CASE HISTORY
```

(1)     Date case filed: May 5, 2025

(2)     Chapter under which case commenced: Chapter 11

(3)     Date of retention: June 25, 2025, effective as of May 5, 2025. *See* **Exhibit A**.

        If limit on number of hours or other limitations to retention, set forth: N/A

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[2]

        (a)     managing and administering these chapter 11 cases on a daily basis, through
                maintenance of case calendars, working group lists, task lists, docket updates,
                databases, and timelines created for use by Paul, Weiss attorneys, the Debtors,
                and the Debtors' other professionals;

        (b)     preparing for and participating in regular internal calls to provide updates and
                discuss various case matters;

        (c)     communicating with the Debtors, their other professionals, creditors, and their
                advisors regarding key case issues and go-forward strategic considerations;

        (d)     preparing for and participating in conferences with the Debtors, their
                management, as well as other professionals and advisors, regarding key case
                issues;

        (e)     advising the Debtors in connection with their authorization to use cash collateral
                and post petition financing;

        (f)     researching and analyzing various claims-related issues;

        (g)     communicating with the Debtors and their other professionals regarding various
                claims-related issues and other claims-related considerations;

        (h)     attending a court hearing regarding the administrative claims procedures motion
                and preparing for same;

---

[2]     The following summary is intended to highlight the general categories of services Paul, Weiss rendered on behalf
        of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service
        which Paul, Weiss performed.

(i)     preparing for and attending meetings of the Debtors' Board of Directors and Special Committee to deliver updates on the chapter 11 cases and advise in respect of key restructuring decisions;

(j)     preparing and reviewing materials in advance of such meetings and communicating with the Debtors and the Debtors' other professionals regarding the same;

(k)     preparing for a potential contested hearing regarding the motion by McKesson Corporation to compel payment of administrative expenses and participating in status conferences regarding the same;

(l)     preparing for and participating in depositions regarding McKesson Corporation's motion to compel payment of administrative expenses;

(m)    engaging in meet-and-confers with opposing counsel regarding discovery issues;

(n)     coordinating and corresponding with the Debtors and the Debtors' other advisors to provide updates and discuss strategy relating to litigation disputes;

(o)     negotiating with various stakeholders regarding chapter 11 plan issues and potential alternatives;

(p)     drafting a chapter 11 plan, accompanying disclosure statement and solicitation motion and negotiating the terms of same with key stakeholders;

(q)     drafting a restructuring support agreement and negotiating the terms of same with key stakeholders

(r)     communicating with the Debtors and their other professionals regarding the treatment of certain executory contracts and unexpired leases;

(s)     negotiating with creditors and their advisors with respect to their respective contracts and unexpired leases;

(t)     communicating and negotiating with the Debtors' landlords regarding payment of stub rent, administration of cases, and sale issues;

(u)     drafting and negotiating asset purchase agreements, bills of sale, and related documents for the sale of certain of the Debtors' assets and related closings;

(v)     communicating with the Debtors and their other professionals regarding the Debtors' remaining assets for sale;

(w)    communicating with the Debtors, their other professionals, UCC advisors, and objecting parties regarding sale issues, case issues and related considerations;

(x)     advising the Debtors on vendor and supplier issues, including with respect to postpetition business activities and corresponding with the Debtors and their respective advisors regarding vendor and supplier matters;

(y)     preparing Paul Weiss' second monthly fee statement; and

(z)     The Applicant rendered all other services set forth on the invoice attached hereto as **Exhibit B**.[3]

(5)     Anticipated distribution to creditors:

(a)     Administration expense: Unknown at this time.

(b)     Secured creditors: Unknown at this time.

(c)     Priority creditors: Unknown at this time.

(d)     General unsecured creditors: Unknown at this time.

(6)     Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7)     This is the fourth monthly fee statement.

---

[3]    The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

**<u>Exhibit A</u>**

**RETENTION ORDER**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:

NEW RITE AID, LLC, *et al.*,

Debtors.[1]

Order Filed on June 25, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

Chapter 11

Case No. 25-14861 (MBK) (Jointly Administered)

## ORDER AUTHORIZING THE RETENTION
## AND EMPLOYMENT OF PAUL, WEISS, RIFKIND,
## WHARTON & GARRISON LLP AS ATTORNEYS FOR THE DEBTORS AND
## DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION DATE

The relief set forth on the following pages, numbered three (3) through (7), is **ORDERED**

**DATED: June 25, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel to the Debtors and
Debtors in Possession*

(Page | 3)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

Upon the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date* (the "Application")[1] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order"), pursuant to sections 327(a) and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rules 2014-1, authorizing the retention and employment of Paul, Weiss as attorneys for the Debtors, effective as of the Petition Date, as more fully set forth in the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that notice of the Application has been given as set forth in the Application, and that such notice is adequate and no other or further notice need be given; and this Court having reviewed the Application, the Rosenberg Declaration and the Liebman Declaration; and this Court being satisfied, based on the representations made in the Application and the Rosenberg Declaration, that Paul, Weiss is "disinterested" as such term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and as required under section 327(a) of the Bankruptcy Code; and that Paul,

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

Weiss does not hold or represent any interests adverse to the Debtors, the Debtors' estates, or their creditors; and that the legal and factual bases set forth in the Application having established just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY ORDERED THAT:**

1.     The Application is **GRANTED** as set forth herein.

2.     Pursuant to sections 327(a) and 330 of the Bankruptcy Code, the Debtors are authorized to employ and retain Paul, Weiss as their bankruptcy co-counsel in these chapter 11 cases effective as of the Petition Date on the terms and conditions set forth in the Application and Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3.     Paul, Weiss is authorized to render professional services to the Debtors as described in the Application and the Engagement Letter.  Specifically, but without limitation, Paul, Weiss will render the following services, among others:

    (a)     providing legal advice with respect to the Debtors' powers and duties as debtors in possession in the continued operation of their business and management of their properties;

    (b)     attending meetings and negotiating with representatives of creditors and other parties-in-interest and advising and consulting on the conduct of these chapter 11 cases, including the legal and administrative requirements of operating in chapter 11;

    (c)     taking action necessary to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

    (d)     preparing and prosecuting on behalf of the Debtors all motions, applications, answers, orders, reports, and papers necessary to the administration of the estates;

4

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

(e)     advising and assisting the Debtors with financing and transactional matters as such may arise during the chapter 11 cases;

(f)     representing the Debtors in connection with obtaining authority to use cash collateral and post-petition financing;

(g)     advising and assisting the Debtors with the marketing and sale processes for their assets and financing and transactional matters, as such may arise during the chapter 11 cases;

(h)     taking any necessary action on behalf of the Debtors to negotiate, prepare and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documentation related thereto;

(i)     appearing in Court and protecting the interests of the Debtors before the Court;

(j)     advising the Debtors regarding tax matters; and

(k)     performing all other legal services for the Debtors that may be necessary and proper in these chapter 11 cases.

4.     Paul, Weiss shall apply for compensation of professional services and reimbursement of expenses incurred during the pendency of these chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and the applicable provisions of  the Bankruptcy Rules, the Local Rules, and any applicable orders of this Court. Paul, Weiss shall make a reasonable effort to comply with the United States Trustee for the District of New Jersey's (the "U.S. Trustee") requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective as of November 1, 2013 (the "U.S. Trustee Guidelines"), both in connection with this Application and the interim and final fee applications to be filed by Paul, Weiss in the Debtors' chapter 11 cases.

(Page | 6)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

5.      Paul, Weiss is authorized to apply its remaining retainer against any outstanding prepetition fees, expenses, and costs and/or hold its remaining retainer as security during the pendency of these chapter 11 cases until Paul, Weiss's postpetition fees and expenses are awarded and payable to Paul, Weiss on a final basis. Paul, Weiss shall waive the amount of any prepetition fees, costs, or expenses (if any) in excess of the amount of its retainer.  At the conclusion of Paul, Weiss's engagement by the Debtors, if the amount of Paul, Weiss's retainer is in excess of the amount of Paul, Weiss's outstanding and estimated fees, expenses, and costs, Paul, Weiss will pay to the Debtors the amount by which Paul, Weiss's retainer exceeds such fees, expenses, and costs.

6.      To the extent that Paul, Weiss uses the services of contract attorneys, independent contractors or subcontractors (collectively, the "Contractors") in these cases, Paul, Weiss shall (i) pass through the cost of such Contractors at the same rate that Paul, Weiss pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the conflict checks as required for Paul, Weiss; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases.

7.      Paul, Weiss shall review its files periodically during the pendency of the Debtors' chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new relevant facts or relationships are discovered or arise, Paul, Weiss shall file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

8.      In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Paul, Weiss shall coordinate with Cole Schotz P.C.

6

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

and any additional firms the Debtors retain regarding their respective responsibilities in these chapter 11 cases. As such, Paul, Weiss shall use its best efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

9. Prior to applying any increases in its hourly rates beyond the rates set forth in the Application and the Rosenberg Declaration (other than Step Increases), Paul, Weiss shall provide at least ten (10) business days' prior notice of any such increases to the Debtors, the U.S. Trustee, and the Committee, and shall file such notice with this Court. The U.S. Trustee retains the right to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

10. Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the declarations attached to the Application, any reimbursement provisions allowing for the reimbursement of fees earned and expenses incurred in connection with defending any objection to Paul, Weiss's fee applications under the Bankruptcy Code are not approved.

11. Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the declarations attached to the Application, any termination of the Engagement Letter by Paul, Weiss shall comply with the Local Rules and any other applicable rules of the Court, including Local Rule 9010-2(b).

12. No agreement or understanding exists between Paul, Weiss and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Paul, Weiss share or agree to share

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP As Attorneys For The Debtors And Debtors In Possession Effective as of The Petition Date |

compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

13.    To the extent the Application, the Engagement Letter, or the Rosenberg Declaration are inconsistent with this Order, the terms of this Order shall govern.

14.    The Debtors and Paul, Weiss are authorized to take all action necessary to carry out this Order.

15.    Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Rules are satisfied by the contents of the Application.

16.    The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Application or otherwise waived.

17.    The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

18.    Notwithstanding anything to the contrary in the Application, the Rosenberg Declaration, or the Engagement Letter, including paragraph 16 of the Engagement Letter, this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and enforcement of this Order.

## Exhibit 1

## Engagement Letter

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**

1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064
TELEPHONE (212) 373-3000

DIRECT DIAL: (212) 373-3158
EMAIL: AROSENBERG@PAULWEISS.COM

| | |
|---|---|
| BEIJING | SAN FRANCISCO |
| BRUSSELS | TOKYO |
| HONG KONG | TORONTO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | WILMINGTON |

April 9, 2025

Christin Bassett
New Rite Aid, LLC
200 Newberry Commons
Etters, PA 17319

Re:   Amended and Restated Engagement Letter

Dear Ms. Bassett:

I am pleased and grateful that New Rite Aid, LLC and its direct and indirect subsidiaries (collectively, "you," "Rite Aid," or the "Company") have retained Paul, Weiss, Rifkind, Wharton & Garrison LLP ("us" or the "Firm")  as its counsel to advise them in connection with the Company's strategic alternatives, including a potential restructuring.  Pursuant to a prior letter dated as of September 4, 2024, (the "September 2024 Letter"), Rite Aid engaged the Firm as its counsel in connection with, among others, corporate governance matters, merger and acquisition matters, and financing matters.  Effective as of March 10, 2025, the parties hereto agree that this engagement letter supersedes the September 2024 Letter in its entirety.

I write to confirm our acceptance of your continued engagement of us as counsel and to provide you with certain information concerning our practices and policies on fees, billing, collection, conflicts, and other material terms of our engagement.  We began work on the matter, and our engagement remains effective, as of September 4, 2024.  The rules governing our professional obligations require we establish at the outset a common understanding about the terms and conditions of our employment.

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC                                                                                            2

<u>TERMS OF ENGAGEMENT</u>

The following terms and conditions apply to our engagement as your counsel:

**1.        Scope of Representation and Client Relationship** — We agree to provide you with legal services, as requested by you from time to time, which in our professional judgment are reasonably necessary and appropriate in connection with the matter described above. At this time, our engagement is limited to the matter described above, though we would be pleased to consider representing you in such other matters as you may request. The terms and conditions of our engagement in any such other matter will be those set forth in this letter unless we otherwise mutually agree in writing. In all matters in which we represent you, we will provide services of a strictly legal nature, and it is understood that you will not be relying on us for business, investment, or accounting advice, nor to assess or vouch for the creditworthiness of any third person.

Unless we otherwise agree or our representation of you otherwise requires, our engagement is solely with the individuals or entities specifically identified as clients in this letter. By entering into this agreement, we are not agreeing to represent any other individuals or entities not named as clients herein, including any parent company, subsidiary, affiliated corporations or businesses, or any of your shareholders, members, general or limited partners, individual officers, directors, employees or agents.

If you are acquired or otherwise subjected to a change in control after execution of this agreement, we will not be deemed to represent the acquiror, other controlling affiliate, or affiliates thereof, unless contemplated hereby, or unless we separately agree in writing or are required by law to do so.

The question of whether our fees are covered by some third-party agreement (including an insurance policy) is not within the scope of our representation, unless you specifically request us to consider that question.

**2.        Retainer** — Our agreement to represent the Company in connection with this engagement is contingent upon the Company's payment to us of an advance payment retainer in the amount of $1,000,000.00. In addition, the Company agrees to provide one or more additional advance payment retainers as necessary, so as to ensure that the amount of any advance payment retainers remain at or above our estimated fees and expenses. We may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred. The Company understands and acknowledges that any advance payment retainers are earned by us upon receipt, any advance payment retainers become our property upon receipt, the Company no longer has a property or any other interest in any advance payment retainers upon our receipt, any advance payment retainers will be placed in our general account and will not be held in a client trust, escrow or similar account, and the Company will not earn any interest on any advance payment retainers. The purpose of the advance payment retainer is to ensure that we do not become a creditor of the Company and will not be disqualified from representing the Company in any liquidation, reorganization or similar proceeding, including in any case under Title 11 of

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

the United States Code. The advance payment retainer is not a security deposit or security retainer. Notwithstanding payment of the advance payment retainers, the Company shall remain liable to us for all amounts owed to us pursuant to the terms of this engagement letter. At the conclusion of this engagement, if the amount of any advance payment retainers held by us are in excess of the amount of our outstanding and estimated fees, expenses and costs, we will pay to the Company an amount equal to the amount by which any advance payment retainers exceed such fees, expenses and costs.

**3.      Fees for Legal Services** — Our fees for legal services are based on our assessment of the reasonable value of our services. To assist us in determining that value, we assign hourly rates to each of our lawyers and legal assistants, and require each to maintain a record of the time spent and the services rendered on a particular matter. Time is recorded in tenths of an hour, which is the minimum we charge for any service. Our hourly rates, which are based on seniority, currently range from $2,245 to $2,595 per hour for partners, $1,995 per hour for counsel, $705 to $1,695 per hour for staff attorneys and associates, and $175 to $560 per hour for legal assistants. From time to time, we reassess these rates to account for increases in our costs, augmentation of the experience and ability of our legal personnel and other factors, and thus our current rates may change (and be thereafter applied to all unbilled time) during our representation of you. In addition to hourly rates, we may also take account of the types of services involved; the size, scope, complexity, and time limitations of the matter; the results obtained; and other relevant circumstances, including any factors that you may wish to call to our attention. We are prepared, consistent with these principles, to adapt our valuation of services in advance of undertaking the representation to address any special needs you may raise with us.

For purposes of negotiating and finalizing our fee arrangements, you agree that we are acting on our own behalf in arm's-length discussions with you. During these discussions, and for purposes of this engagement, we are not acting as your lawyer or fiduciary representative. You have the right to consult with other counsel before executing this agreement.

**4.      Disbursements & Other Charges** — We are committed to serving you with the most effective and cost-efficient support systems reasonably required as an incident to our legal services, and to this end we allocate charges for such systems in accordance with the extent of usage by individual clients, which are billed in addition to our fee for legal services. We provide certain services (or incur costs) in-house for which we charge an amount calculated in an effort fairly to reflect the equipment, personnel and overhead costs to us of providing the services to you. We obtain other services (or incur other costs) from outside vendors or suppliers for which we charge only the amount billed to us by the vendor or supplier. We may forward the invoices from these outside sources directly to you, in which event you will be responsible to pay the invoices in accordance with their terms. Otherwise, our statements will separately bill you for these disbursements and other charges.

In the event we are required during or after our representation to respond to a subpoena or other formal request from a third party relating to services we have performed for you, you agree to reimburse us for our time and expense incurred in responding to such request.

**5.      Billing** — We want our clients to be satisfied with both the quality of our services and the reasonableness of our bills, and we earnestly invite you to discuss with us any

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

questions or comments you may have about any of our fees and charges or the format of our bills. Our practice is to bill on a monthly basis for the fees, disbursements, and related charges incurred in the preceding month, except that, in certain transactions, we may mutually agree that some or all of the billing will be done on some other basis. While we make every effort to include all disbursements in the statements for the period in which they were incurred, some costs (especially telephone or outside vendor expenses) are not available at the time of billing and must therefore be included in a later statement. Our statements are due and owing upon receipt, and payment in full is due within 30 days of receipt or, in transactions involving a closing, at such closing. Interest may become payable on any bills outstanding for more than thirty (30) days. In the event that some or all of our fees might be subject to payment by some third party (e.g., an insurance company), we regard our client as responsible for the payment of our fees and, absent a specific agreement to the contrary, we will not look to the third party for payment. We first apply all payments we receive from you to our oldest outstanding statement.

6.      **Managing Costs** — We are sensitive to the need to manage and, when possible, to predict legal costs. We are happy to work with you to estimate our likely fees and expenses in connection with our services. You understand, however, that any estimate of projected fees is necessarily only an inexact approximation based on assumptions that may prove unfounded in the unique circumstances of each matter, and that such estimates are not intended as either a maximum or a minimum fee for our legal services.

7.      **Outside Experts and Consultants** — In the course of our representation it may be appropriate, with your advance approval, to retain persons of special training or expertise to assist in the rendition of legal services (e.g., accountants, economists, investigators). Owing to privileges that may apply to services that an attorney requests from a third party, it will often be advisable for this firm to assume responsibility for hiring such experts. Notwithstanding that the contractual relationship may be with this firm, however, you agree that you will bear the responsibility directly to pay the invoices for the fees and expenses incurred by these persons.

When working with your other legal, financial and accounting advisors on this matter, the scope of our responsibilities will be limited to those matters that you and we agree are appropriate, and such other advisors will be engaged by you and not by us unless contemplated hereby or separately agreed in writing. To avoid the risk of any misunderstandings in respect of the scope of our responsibilities, it is important that you provide us with clear and timely instructions. Similarly, if at any time you are unsure of whether we or one of your other advisors is focusing on a particular issue or concern, please contact us immediately to clarify our respective roles and responsibilities.

8.      **Confidentiality** — For our relationship to succeed, it is essential for Rite Aid to provide us with all factual information reasonably relevant and material to the subject matter of our representation. We regard the lawyer's duty to preserve the confidences and secrets of a client with the utmost seriousness. In instances in which we represent a corporation, partnership, or other legal entity, our attorney-client relationship is with, and this duty of confidentiality is owed only to, the entity, and not to the entity's parent or subsidiary corporations nor its shareholders, officers, directors, founders, managers, employees or partners, unless you instruct us or our representation of you requires otherwise. As a result, the confidences and secrets we obtain in the course of such representations belong to and may be waived by the organization we

4

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

represent, and not by the employees, officers, or directors of the organization.  Of course, in the absence of a conflict, we are free to represent these other persons, but should not be deemed to do so without our express agreement to that effect.

        **9.**     **Conflicts of Interest** — We wish to avoid any circumstance in which you would regard our representation of another client to be inconsistent with our duties to and understandings with you.  Unless we have told you otherwise, we do not now represent another client in the specific matter in which you have retained us.

        Because we represent many clients, including clients in your industry or related industries, in a wide variety of matters around the world, it is possible that, while we represent you in this matter, we will be asked to represent clients in other matters in which the interests of such other clients are adverse to your interests or which relate to the same or similar matters you are pursuing and for which we may need your informed consent under the rules of professional conduct for lawyers.  Those other matters can include, for example, negotiations, mergers, acquisitions, financings, work-outs, bankruptcy proceedings, litigation and other dispute resolution matters, and administrative or regulatory proceedings.

        Subject to the other terms of this section 9, we agree that we will not undertake any such representation without your consent if the subject of that representation is substantially related to the specific matter(s) in which we then represent you.  If such representation is not substantially related to the specific matter(s) in which we then represent you, however, then you hereby agree that we will be free to undertake such representation, provided that the other client has consented to our continued representation of you (including by having entered into a letter agreement with us similar to this letter agreement).

        Your consent means that this firm could represent another client adverse to you in another matter, such as a lawsuit, a transaction, or some other matter, so long as that matter is not substantially related to the matter(s) in which we then represent you.  Your consent also means that the firm could represent, in a separate matter not involving you, another client whom you may be adverse to in the matter(s) in which we represent you.

        You further agree that we may represent another client in a matter that is substantially related to a matter in which we formerly represented you and in which your interests are adverse to the interests of the other client, even if we continue to represent you in unrelated matters, provided that:  (1) the lawyers who formerly represented you in the prior substantially related matter do not represent the other client in such matter and (2) the lawyers who do represent the other client in such matter are unable to access confidential information from the prior matter in which we represented you.

        Your agreement regarding potential conflicts as set forth herein represents your acknowledgement that such representations are foreseeable to you and effects a waiver of your right, if any, to object to our representation in matters that are not then substantially related to our representation of you or to move to disqualify us or to claim that our representation otherwise breaches any obligation we owe to you in such matters.  While there may be potential risks to you inherent in such adverse representations, we will only take on such representations if we determine that we can continue to satisfy our professional obligations to you, including by appropriately

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

safeguarding your confidential information in the course of such representations, and providing you with competent and diligent representation in the matters in which we represent you.

Because we represent a number of venture capital, leveraged buy-out and other private equity, mezzanine and hedge fund investors, as well as other potential acquirers and financing sources, from time to time more than one of our clients participate as bidders, buyers or financing sources in an auction or other opportunity to buy or invest in the assets or securities of a third party, provide financing or other competitive transaction (a "Transaction").  In such case, we establish appropriate screening procedures to ensure that there is no disclosure of confidential information concerning the Transaction from the team of lawyers representing one client to the separate team of lawyers representing another client, or to such other client (other than the fact that we are or may be representing one or more other potential acquirers).  You hereby agree that, in the event that you seek representation by us in such a Transaction, you waive prospectively any conflict of interest or other objection that would preclude our representation of another client or other clients in the same Transaction, so long as we establish appropriate screening procedures to prevent disclosure of confidential information concerning our representation of you, and assign a separate team of lawyers to assist you.  In such circumstances, we will not (i) disclose to you the identities of any other such client (except with the consent of such client), (ii) advise any other such client of your identity as a competing bidder in such Transaction (except with your consent), or (iii) be obligated to advise you that we have undertaken representation of any such other client.  For the avoidance of doubt, we confirm that we shall not represent any such other client in any litigation, arbitration or other dispute resolution procedure adverse to you that may arise out of such Transaction.

Moreover, in the course of representing you, and in order fully to satisfy our professional obligations, we may from time to time need to consult with lawyers, including lawyers in this firm, responsible for advising the firm on legal and ethical issues, including issues that may implicate your interests.  You acknowledge and agree that the firm is free to consult with its own counsel, including internal counsel, on such matters without your consent and that such consultations are privileged and confidential to us.  You specifically waive any conflict of interest based on such consultations.

We also inform you that certain entities owned by some of our current or former lawyers and senior staff have investments in funds or companies that may, directly or indirectly, be affiliated with you, hold investments in your debt or equity securities, be adverse to you, or conduct commercial transactions with you.  These investment entities are passive and have no management or control rights in such funds or companies.  Please let us know if you have any questions or concerns regarding our passive holdings.

You have considered the pros and cons of waiving conflicts of interests and recognize the inherent uncertainty about the array of potential matters and clients we might take on, but nonetheless have decided that, to secure our services instead of another firm's, it is in your interest to waive conflicts of interest as described above.  Since we understand that you are experienced in retaining legal services, we are relying upon your agreement to the foregoing in undertaking this representation.  We urge you to ask us any questions concerning this consent and encourage you to seek advice from independent legal advisors before we undertake to represent you.

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

**10. Termination —** We hope and trust that our relationship with you will be a long and fruitful one. Nevertheless, you are free to terminate our representation of you at any time by written notice unless judicial approval is required for us to withdraw, in which event we agree not to oppose such withdrawal. Subject always to the applicable rules of professional conduct and any applicable rule of court, we may terminate this agreement at any time, including if you deliberately disregard the terms of this agreement, such as by failing to pay statements when due, or if, in our professional judgment, we are unable to continue the representation consistent with our ethical obligations. Notwithstanding any such termination, you remain liable to pay all fees and charges incurred up to the date of termination. Upon completion of the matter to which this engagement letter applies, or the earlier termination of the representation, our attorney-client relationship will end unless we agree to continue the representation on other matters. Subject to any applicable rules of court and/or rules of professional conduct, we have sole discretion to determine when our work on a matter is completed and thus the representation is terminated. Once a matter is completed, we shall have no continuing obligation to advise you on any matter unless we otherwise agree in writing. Once a matter is completed, unless we are doing other work for you, you will become a former client for purposes of the conflicts rules.

**11. Data Protection —** In providing legal services to you and in conducting our business, we may receive from you, store, and use information and documents which consist of or contain "personal data" or "special category personal data" about you and/or your shareholders, officers, directors, founders, managers, employees, partners, clients, business associates or others. Such information or similar information that is defined as "personal information," "sensitive personal information," or "sensitive data" under applicable data privacy or data protection laws, including, but not limited to, the UK Data Protection Act of 2018, Regulation (EU) 2016/679 (the "GDPR") and the California Consumer Privacy Act ("CCPA") may be protected under such laws. We may process personal data in order (i) to carry out work for you, (ii) to share data with third parties, including other professional advisors, in connection with our work for you, and (iii) to comply with applicable laws and regulations.

We will process personal data in line with our privacy notice (which can be found at www.paulweiss.com/notices/privacy-policy). If you provide us with personal data, you warrant that you have obtained all necessary consents or otherwise determined that you have a lawful basis to transfer the data under the UK Data Protection Act of 2018, the CCPA, the GDPR and other applicable data privacy laws. Where relevant under applicable law, the Firm and you shall be separate data controllers or businesses, except in specific circumstances where the Firm receives relevant instructions from you and acts as a processor or service provider. Where the Firm is to receive any personal data outside of the European Economic Area under this engagement letter, and applicable law requires, the parties will execute any necessary agreements (including, where necessary, the EU Standard Contractual Clauses or UK International Data Transfer Agreement).

**12. Information Management and Email Encryption —** We will maintain and manage all information and documents related to our representation of you in our offices, on our computing devices and systems, and/or using third-party service providers. We evaluate such third-party service providers, including "cloud" services, to ensure appropriate service agreements and technical and organizational controls are in place to help protect the confidentiality, integrity, availability, and security of such information. To the extent that you require we use any other

New Rite Aid, LLC

external system for communication or for storage, management, or transfer of information, you bear the responsibility for conducting such evaluations.

While our email systems are configured to attempt encryption, additional setup is often required to ensure automated enforced encryption between our email systems.  At your request we can work with you to configure the systems accordingly.

**13.    Records Management and Retention  —**  The paper and electronic records we maintain related to our representation of you will include documents such as legal pleadings, transactional documents, substantive correspondence and other documents reasonably necessary to our representation of you in the matter (the "Client File").  The Client File is your property.  The records may also include internal firm documents prepared for the purpose of facilitating performance of our legal services in the form of research memoranda, outlines, emails, handwritten notes and mark-ups of documents, as well as new matter intake forms and internal conflicts checking records.  These records are our property.  At the close of a specific matter, at your written request, we will return to you your original documents, if any, related to the matter.  At your written request, any remaining records in the Client File will be returned to you at your expense.  You agree that we may make physical or electronic copies if we choose at our own expense.  You agree and understand that any materials left with us after the engagement has terminated may be retained or destroyed at our discretion without further notice to you and in a manner which preserves the confidential and secret nature of their contents.  We will retain documents relating to this representation only as long as required by law or our legal hold policies, or as we otherwise determine is appropriate.

**14.    Legal Updates, Publications and Events  —**  You agree that we may contact you with legal updates or other publications which we believe may be useful to you (for example, with details of relevant changes in law).  In addition, you agree that we may send you invitations to events such as client seminars on various legal topics.  We may contact you for these purposes by email, mail or telephone (as appropriate).  If you prefer not to be contacted for these purposes, please email us at privacy@paulweiss.com.

In connection with our marketing materials describing our law practice and providing examples of matters we handle, you agree that we can identify you as a client and include factual summaries of publicly known matters we handled for you, so long as those materials do not disclose confidential or sensitive information under applicable ethical rules.

**15.    Governing Law  —**  Any controversy, dispute or claim arising out of this engagement shall be governed by and interpreted in accordance with the laws of the State of New York, without regard to conflict of law provisions that might provide for the application of the law of any other jurisdiction.

**16.    Binding Confidential Arbitration and Waiver of Jury Trial  —**  Any claim or controversy arising out of this engagement—including, without limitation, disputes over legal fees, expenses, or services provided pursuant to the agreement, claims for professional malpractice or conflicts of interest, or disputes relating to the interpretation or enforceability of the agreement—shall be determined exclusively by final, binding, and confidential arbitration, in lieu of any right you may otherwise have to arbitrate under Part 137 of the Rules of New York's Chief

New Rite Aid, LLC

Administrative Judge.  The arbitration shall be conducted through JAMS.  The dispute shall be heard by a single arbitrator who served as a federal judge in the Southern District of New York or the Eastern District of New York for at least five years.  Each party shall be entitled to depose a maximum of six fact witnesses, in addition to any expert witnesses.  All depositions shall be limited to six hours per witness.

No party may seek to confirm, vacate, or enforce the arbitration decision in any forum, except in the event that a party fails to pay when due any amounts awarded in the arbitration, in which case the party seeking to confirm or enforce the award shall be entitled to do so in a court of competent jurisdiction in the City, County, and State of New York.  No party may disclose the substance or results of the arbitration, except as required by law or regulation.

Each party shall bear its own costs, including attorneys' and other professional fees in connection with the arbitration, except that the costs payable to the arbitrator and JAMS shall be shared equally among the parties.  The arbitrator shall not award any party costs, attorneys' fees or other professional fees, or punitive or other special damages.

By agreeing to arbitration, you irrevocably and unconditionally, to the fullest extent permitted by applicable law, waive any right to trial by jury in such action.  You certify that you have considered the implications of this waiver of jury trial, make the waiver knowingly and voluntarily, and have not been induced to do so by the Firm's acceptance of this engagement.

**17.    Entire Agreement** — These terms set out the entire agreement between you and us concerning our provision of legal services (notwithstanding any guidelines for outside counsel that you may provide to the Firm), except where the parties otherwise agree in writing (which may be by email).  Any modifications of or amendments to these terms must be in writing (which may be by email) and agreed by both parties.

**18.    Severability** — If any provision of this engagement letter or any portion thereof, or the application of any such provision or portion thereof, is held invalid, illegal, void or unenforceable in any respect by a court of competent jurisdiction or administrative authority, such invalidity, illegality or unenforceability will not affect any other provision hereof or the remaining portion thereof, and the validity of the entire engagement letter as a whole shall not be affected thereby.

*    *    *

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

New Rite Aid, LLC

   Our goal is to serve you in an effective and efficient way, and we welcome your views on how we may best do so.  We encourage you to discuss with us any questions you might have concerning these matters.  Please signify your acceptance of the foregoing Terms of Engagement by signing the enclosed copy of this letter and returning it to me.  Please note that your instructing us or continuing to instruct us on the matter discussed above will constitute your full acceptance of the terms set out above.

   Again, we are all pleased at the chance to continue working with Rite Aid.

    Sincerely,

    *Andrew N. Rosenberg*

    Andrew N. Rosenberg
    Partner

AGREED:

**NEW RITE AID, LLC**

By: *Christin Bassett*
  _____

Name: Christin Bassett
Title: Acting General Counsel

10

**Exhibit B**

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP INVOICE**

New Rite Aid, LLC
200 Newberry Commons
Etters, PA 17319

September 22, 2025

Please send your remittance to

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019-6064

*Ref:* 1516262

IN ACCOUNT WITH

## PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP    *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through August 31,
2025 in connection with Rite Aid - Chapter 11 Cases.                  $ 3,032,758.50

Disbursements and other charges posted through August 31, 2025.          42,514.61

**Total Amount Due:**    **$ 3,075,273.11**



**Client: 024882 Rite Aid Corporation**  **Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**  **Date: 09/22/2025**

## TIME SUMMARY

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|------|-------|--------------|--------------|-------|
| Benedon, Alison R. | Lit | Partner | 08/01/25 | 08/29/25 | 76.30 |
| Eaton, Alice | Rstr | Partner | 08/01/25 | 08/31/25 | 95.70 |
| Fisch, Peter E | RE | Partner | 08/01/25 | 08/21/25 | 5.10 |
| Holo, Robert | Tax | Partner | 08/01/25 | 08/28/25 | 20.60 |
| Kimpler, Kyle | Rstr | Partner | 08/01/25 | 08/25/25 | 39.00 |
| Laufer, Gregory | Lit | Partner | 08/01/25 | 08/27/25 | 43.10 |
| Mitchell, Sean A. | Rstr | Partner | 08/01/25 | 08/30/25 | 118.10 |
| Spelman, Megan | Corp | Partner | 08/01/25 | 08/31/25 | 30.40 |
| Harnett, Sarah | Rstr | Counsel | 08/01/25 | 08/29/25 | 21.50 |
| Johnson, Darren | Lit | Counsel | 08/01/25 | 08/26/25 | 25.80 |
| Keeton, Douglas | Rstr | Counsel | 08/01/25 | 08/31/25 | 19.30 |
| Kravitz, Robert N | Lit | Counsel | 08/04/25 | 08/21/25 | 10.10 |
| Benesch, Sarita | Corp | Associate | 08/18/25 | 08/29/25 | 13.70 |
| Bilicic, Christopher A. | Lit | Associate | 08/01/25 | 08/26/25 | 91.00 |
| D Rozario, Julia K. | Corp | Associate | 08/04/25 | 08/28/25 | 5.70 |
| Esses, Joshua | Rstr | Associate | 08/01/25 | 08/31/25 | 95.40 |
| Fazli, Nargis | Rstr | Associate | 08/01/25 | 08/30/25 | 125.10 |
| Furchtgott, Theodore | Lit | Associate | 08/01/25 | 08/17/25 | 6.00 |
| Gold, Avraham "Moshe" | Tax | Associate | 08/07/25 | 08/27/25 | 5.10 |
| Haase, Timothy M | Tax | Associate | 08/07/25 | 08/27/25 | 11.00 |
| Khemani, Kunal | Rstr | Associate | 08/01/25 | 08/31/25 | 113.00 |
| Leipziger, Isabelle | Lit | Associate | 08/01/25 | 08/21/25 | 9.00 |
| Parsons, Emily | Lit | Associate | 08/01/25 | 08/21/25 | 59.20 |
| Polani, Guy | Corp | Associate | 08/01/25 | 08/31/25 | 91.70 |
| Punzak, Natalie J. | RE | Associate | 08/01/25 | 08/29/25 | 6.30 |
| Quelch, Rob | Corp | Associate | 08/01/25 | 08/30/25 | 86.80 |
| Salvucci, Martin J. | Rstr | Associate | 08/01/25 | 08/31/25 | 49.70 |
| Schofield, Sarah | Corp | Associate | 08/05/25 | 08/08/25 | 3.50 |
| Siegel, Max | Lit | Associate | 08/01/25 | 08/28/25 | 111.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/01/25 | 08/31/25 | 160.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/01/25 | 08/31/25 | 163.90 |
| Zwick, Jay | RE | Associate | 08/01/25 | 08/11/25 | 8.40 |
| Non-Legal Support | | | | | 272.10 |
| | | | | **TOTAL** | **1,993.80** |

## TIME DETAIL

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/01/25 | RA01 | Correspond with PW, Guggenheim teams re NDAs (.1); review, analyze sale agreement provisions (.2); correspond with PW M&A team re same, closing issues (.2); correspond with CS, J. Esses, PSZJ teams re Thrifty sale closing, notice (.3) | 4.10 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspond with PW, Kroll, Guggenheim teams re assignments, notice (.4); review, analyze APAs, notice requirements (.9); correspond with PW, Choate, Wilkie teams re same (.5); review, revise APA (1.5). | |
| Fisch, Peter E | RE | Partner | 08/01/25 | RA01 | Correspond with CTT, N. Punzak, Foley teams re closing issues. | 0.20 |
| Polani, Guy | Corp | Associate | 08/01/25 | RA01 | Review, analyze APAs, sales issues, related closing issues, outstanding issues (3.0); review, revise APAs (1.5); correspond with PW team re same (1.7). | 6.20 |
| Quelch, Rob | Corp | Associate | 08/01/25 | RA01 | Draft, revise, and coordinate execution of winning bidder APAs, amendments (6.8); review, revise termination notice (.8); review, revise response letter (.7); review, analyze documents for closing (.3); correspond with PW team, Company re APA amendment (.2). | 8.80 |
| Zwick, Jay | RE | Associate | 08/01/25 | RA01 | Correspond with PW team re real property issues. | 0.50 |
| Esses, Joshua | Rstr | Associate | 08/01/25 | RA01 | Review, revise lease objection pleadings (.5); correspond with landlords re cure objections (.3). | 0.80 |
| Punzak, Natalie J. | RE | Associate | 08/01/25 | RA01 | Correspond with title company re title issues (1.4); correspond with PW real estate team re same (.4). | 1.80 |
| Spelman, Megan | Corp | Partner | 08/01/25 | RA01 | Review, revise APAs. | 5.50 |
| Mitchell, Sean A. | Rstr | Partner | 08/01/25 | RA01 | Conference with Company re sale closing issues. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/02/25 | RA01 | Correspond with J. Esses re APA. | 0.20 |
| Zwick, Jay | RE | Associate | 08/03/25 | RA01 | Review, analyze APAs (.1); review, analyze correspondence re real property (.1). | 0.20 |
| Quelch, Rob | Corp | Associate | 08/03/25 | RA01 | Review, analyze bidder closing documents. | 0.40 |
| Fisch, Peter E | RE | Partner | 08/04/25 | RA01 | Correspond with J. Zwick, G. Polani, Foley team, CTT re closing matters (.4); review, analyze escrow letter (.1); review, analyze, J. Zwick comments to APA (.2); correspond with J. Zwick re same (.2); correspond with PW team re sublease, license matters (.1). | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/04/25 | RA01 | Correspond with PW team, Courtscribes re remaining assets auction (.1); correspond with PW team re APA (.3); review, analyze comments to same (.4); review, revise cure notice tracker (.8); correspond with PW team, Kroll re same (1.1). | 2.70 |
| D Rozario, Julia K. | Corp | Associate | 08/04/25 | RA01 | Review, revise bidder APA. | 0.60 |
| Polani, Guy | Corp | Associate | 08/04/25 | RA01 | Review, analyze sales process, APAs, related closings (4.9); conference with PW team re bidder dispute (.7); review, analyze outstanding issues (1.3). | 6.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Zwick, Jay | RE | Associate | 08/04/25 | RA01 | Review, analyze real estate closing matters. | 3.60 |
| Quelch, Rob | Corp | Associate | 08/04/25 | RA01 | Coordinate execution of escrow agreement (.4); review, revise winning bidder APAs (1.9); conference with PW M&A teams re open items (.2); prepare documents re store closing (3.0); draft, coordinate execution of lease assignment (.8); coordinate with PW real estate team re bidder closings (.5); draft APA (1.5). | 8.30 |
| Esses, Joshua | Rstr | Associate | 08/04/25 | RA01 | Review, revise APA (1.1); conference with PW team re bidder dispute (.7). | 1.80 |
| Spelman, Megan | Corp | Partner | 08/04/25 | RA01 | Correspond with PW team re various APAs, sale process. | 1.60 |
| Fisch, Peter E | RE | Partner | 08/05/25 | RA01 | Correspond with G. Polani, J. Zwick re bidder lease questions (.1); review, analyze APA changes (.1); correspond with G. Polani,  J. Zwick re comments (.1); correspond with PW team re closing issues (.1); review, analyze lease (.2); conference with J. Zwick re consent analysis, sublease/license (.2); review, analyze proposed sublease, license forms (.2); correspond with Foley, PW teams re lease (.1); conference with G. Polani, J. Zwick, R. Quelch re analysis of lease (.4); conference with Company, PW team, Guggenheim, A&M re updates, next steps (.5). | 2.00 |
| Polani, Guy | Corp | Associate | 08/05/25 | RA01 | Review, analyze sales process, APAs, related issues, closings (5.7); correspond with PW team re same (.7); conference with P. Fisch, J. Zwick, R. Quelch re analysis of lease (.4); conference with Company, PW team, Guggenheim, A&M re updates, next steps (.5). | 7.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/05/25 | RA01 | Correspond with PW, A&M, Company re cure amounts (.4); correspond with A&M, CS, PW re same (.3); correspond with CS re lease auction, transcript (.1); review, analyze bidder sale documents (.7); correspond with PW, CS, Kroll, Wilkie, Choate, Kramer teams re same (.5); conference with J. Esses re cure notices (.2); review, revise same, successful bidder notice, related exhibits (.7); correspond with PW team, Kroll re same, filing (.4). | 3.30 |
| Zwick, Jay | RE | Associate | 08/05/25 | RA01 | Review, analyze real estate closing matters (2.5); conference P. Fisch, G. Polani re  analysis of lease (.4); conference with P. Fisch re consent analysis, sublease/license (.2). | 3.10 |
| Quelch, Rob | Corp | Associate | 08/05/25 | RA01 | Conference with Company, PW team, Guggenheim, A&M re updates, next steps (.5); conference with PW team re lease interpretation (.4); review, revise and coordinate execution of closing documents (7.4); review, revise APA (2.6). | 10.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| D Rozario, Julia K. | Corp | Associate | 08/05/25 | RA01 | Review, analyze bill of sale spreadsheet. | 0.60 |
| Patouhas, Peter | Corp | Paralegal | 08/05/25 | RA01 | Coordinate Docusign of transaction documents. | 0.40 |
| Esses, Joshua | Rstr | Associate | 08/05/25 | RA01 | Review, revise APA (.9); cconference with Company, PW team, Guggenheim, A&M re updates, next steps (.5); conference with V. Sireci re cure notices (.2); correspond with S. Mitchell re sales disputes (.1). | 1.70 |
| Mitchell, Sean A. | Rstr | Partner | 08/05/25 | RA01 | Conference with Company, PW team, Guggenheim, A&M re sale closing issues (.5); review, analyze correspondence re same (.4). | 0.90 |
| Zwick, Jay | RE | Associate | 08/06/25 | RA01 | Review, analyze real estate closing matters. | 0.40 |
| Fisch, Peter E | RE | Partner | 08/06/25 | RA01 | Review, analyze closing issues (.2); correspond with PW team re lease issue, APA provisions (.2). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/06/25 | RA01 | Finalize sale notice, cure notice (.2); correspond with PW, CS, Company, re sale notices, cure notice, exhibits (.4); review, analyze sale order inquiry (.2); correspond with PW M&A re same (.3); correspond with KD re sale notice (.1); conference with lease bidder re lease sales (.2); correspond with PW, CS teams re same (.1); correspond with A&M, PW, Company re closings, cure payment dates (.4); conference with J. Weaver (A&M) re same, bidder closing process (.2); correspond with CS, Barclay Damon re store buy sale (.1); review, revise cure notice tracker (.2) correspond with J. Esses, H. Ali (Kroll) re same (.1). | 2.50 |
| Quelch, Rob | Corp | Associate | 08/06/25 | RA01 | Review, revise and coordinate execution of closing documents (3.0); review, revise winning bidder APAs, amendments (2.7); draft correspondence to winning bidder (.7); draft closing statement (.3). | 6.70 |
| Polani, Guy | Corp | Associate | 08/06/25 | RA01 | Review, revise APAs (3.3); correspond with PW team re same (1.2); review, analyze open issues (.8). | 5.30 |
| D Rozario, Julia K. | Corp | Associate | 08/06/25 | RA01 | Draft closing statement for week of 7/28. | 1.10 |
| Patouhas, Peter | Corp | Paralegal | 08/06/25 | RA01 | Assemble final version of cure notice. | 0.20 |
| Eaton, Alice | Rstr | Partner | 08/06/25 | RA01 | Correspond with S. Mitchell re bidder dispute (.3); conference with UCC advisors re status (.4). | 0.70 |
| Esses, Joshua | Rstr | Associate | 08/06/25 | RA01 | Review notices of successful bidders. | 0.10 |
| Spelman, Megan | Corp | Partner | 08/06/25 | RA01 | Correspond with PW team re various APAs, sale process. | 0.80 |
| Fisch, Peter E | RE | Partner | 08/07/25 | RA01 | Correspond with PW real estate team re lease issues. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/07/25 | RA01 | Correspond with PW, landlord's counsel re bidder sale (.1); correspond with WFG re same (.1); correspond with PW M&A re sale closings, status, | 0.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| | | | | | next steps (.4). | |
| D Rozario, Julia K. | Corp | Associate | 08/07/25 | RA01 | Revise, finalize seller closing statement. | 0.60 |
| Polani, Guy | Corp | Associate | 08/07/25 | RA01 | Review, analyze APAs, regulatory filings (3.8); correspond with PW team re same (.5). | 4.30 |
| Esses, Joshua | Rstr | Associate | 08/07/25 | RA01 | Correspond with PW team re notices of successful bid. | 0.10 |
| Quelch, Rob | Corp | Associate | 08/07/25 | RA01 | Review, revise and coordinate execution of closing documents (2.5); review, revise winning bidder APAs (4.5); draft letter to winning bidder (.2). | 7.20 |
| Zwick, Jay | RE | Associate | 08/07/25 | RA01 | Correspond with PW real estate team re lease issues. | 0.10 |
| Spelman, Megan | Corp | Partner | 08/07/25 | RA01 | Review, analyze APAs. | 0.80 |
| Polani, Guy | Corp | Associate | 08/08/25 | RA01 | Conference with A. Benedon re bidder issues (.3); conference with R. Quelch re bidder dispute, status (.3); review, analyze APAs, closing issues (5.6); correspond with PW team re same (.6). | 6.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/08/25 | RA01 | Correspond with WFG, CS re lease sales, exhibits (.3); correspond with PW team re APAs, amendments, next steps (.2). | 0.50 |
| Fisch, Peter E | RE | Partner | 08/08/25 | RA01 | Correspond with Foley, Company, PW team re lease dispute (.2); conference with Foley re same (.3). | 0.50 |
| Quelch, Rob | Corp | Associate | 08/08/25 | RA01 | Conference with G. Zhushma (Company) re surety bonds (.4); review, revise materials re bidder closings (.7); review, revise bidder APA (.7); review, revise letter re bidder (.6); conference with G. Polani re bidder dispute, status (.3); conference with H&K re alcohol issues (.5); conference with Company re sale issues (.4); research, analyze correspondence re same (.6). | 4.20 |
| Zwick, Jay | RE | Associate | 08/08/25 | RA01 | Correspond with PW real estate team re lease issues. | 0.20 |
| Mitchell, Sean A. | Rstr | Partner | 08/08/25 | RA01 | Conference with Company re letter of credit, related issues (.5); conference with same re sale closing issues (.4); correspond with Company, A. Eaton re same (.2); conference with Company re healthcare issues (.5); review, analyze same (.2); conference with A. Benedon re real estate, self insurance issues (.4). | 2.20 |
| Quelch, Rob | Corp | Associate | 08/10/25 | RA01 | Review, revise bidder bill of sale tracker. | 0.30 |
| Zwick, Jay | RE | Associate | 08/11/25 | RA01 | Correspond with PW real estate team re lease issues. | 0.30 |
| Fisch, Peter E | RE | Partner | 08/11/25 | RA01 | Correspond with Foley, PW re lease issues (.2); correspond with PW team re same, response to same (.3). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/11/25 | RA01 | Correspond with PW, Company re buyer payment (.3); correspond with CS, bidder counsel re | 1.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | pharmacy asset sale (.2); review, analyze cure notice amount issue, assumption order, AoS (.8); correspond with PW team re same (.5). | |
| Punzak, Natalie J. | RE | Associate | 08/11/25 | RA01 | Correspond with PW real estate team re lease assignments. | 0.30 |
| Quelch, Rob | Corp | Associate | 08/11/25 | RA01 | Review, revise closing statement (.5); conference with G. Polani re updates (.2); review, revise letter re buyer payment issue (.4); review, revise Thrifty IP assignment (.3); draft, revise winning bidder APAs (1.6); correspond with PW team re lease issue (1.2); review, analyze bidder closing documents (.2); correspond with PW team re settlement agreement (.2); draft, revise settlement agreement (.8); conference with same re response to letter (.3); review, revise APA re winning bidder issue (.4); review, analyze bidder closing statement (.4); review, revise materials re bidder store buy closing (.3); conference with PW team, A&M, Guggenheim, Company re updates, next steps (.3). | 7.10 |
| D Rozario, Julia K. | Corp | Associate | 08/11/25 | RA01 | Draft seller closing statement. | 0.50 |
| Esses, Joshua | Rstr | Associate | 08/11/25 | RA01 | Correspond with PW M&A team re APA disputes (.5); conference with Company, A&M, Guggenheim re sales process (.3). | 0.80 |
| Polani, Guy | Corp | Associate | 08/11/25 | RA01 | Review, revise APAs (5.1); correspond with PW team re open items, next steps (.7); conference with R. Quelch re updates (.2); conference with Company, A&M, Guggenheim re sales process (.3). | 6.30 |
| Fazli, Nargis | Rstr | Associate | 08/11/25 | RA01 | Correspond with A&M, A&G, Kroll teams re bidder deposits (.2); draft materials re same (.3). | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 08/11/25 | RA01 | Conference with Company, A&M, Guggenheim teams re sale updates (.3); correspond with PW team re same (.8). | 1.10 |
| Spelman, Megan | Corp | Partner | 08/11/25 | RA01 | Review, analyze APAs, closing issues (3.0); correspond with PW team re same (.3). | 3.30 |
| Fisch, Peter E | RE | Partner | 08/12/25 | RA01 | Correspond with PW team, Foley re lease dispute. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/12/25 | RA01 | Correspond with Company, PW, Kroll, CS, FL, A&M re buyer, landlord inquires, sale closings (.8); review, revise materials re store closing, cure cost issues (.5); correspond with CS, A&G, PW teams re lease sale, hearing (.3) correspond with Company re store buy inquiries (.2). | 1.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/12/25 | RA01 | Conference with state regulator re sale notice (.1); correspond with PW, CS teams re same (.2). | 0.30 |
| Quelch, Rob | Corp | Associate | 08/12/25 | RA01 | Review, revise closing documents (.6); draft response to winning bidder letter (.3); draft APA amendment (1.4); research, analyze materials re lease issue (2.0); correspond with PW real estate | 4.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | team re same (.5). | |
| D Rozario, Julia K. | Corp | Associate | 08/12/25 | RA01 | Review, revise seller closing statement. | 0.10 |
| Polani, Guy | Corp | Associate | 08/12/25 | RA01 | Draft bidder APAs. | 4.40 |
| Spelman, Megan | Corp | Partner | 08/12/25 | RA01 | Correspond with PW team re bidder dispute, closing issues. | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/13/25 | RA01 | Correspond with FL, PW, Company, CS, A&M teams re cure amounts, store closing sales. | 0.30 |
| Quelch, Rob | Corp | Associate | 08/13/25 | RA01 | Correspond with PW team re lease issue (.3); review, analyze materials for bidder closing (.3); draft bidder closing statement (.8); review, analyze response letter (.3). | 1.70 |
| D Rozario, Julia K. | Corp | Associate | 08/13/25 | RA01 | Revise, finalize seller closing statement. | 0.60 |
| Polani, Guy | Corp | Associate | 08/13/25 | RA01 | Correspond with A. Eaton re bidder dispute (.5); review, analyze open items re sale process (1.1); review, revise APAs (3.5); correspond with PW team re same (.5). | 5.60 |
| Fazli, Nargis | Rstr | Associate | 08/13/25 | RA01 | Correspond with A&M, A&G teams re lease sale bidding, next steps. | 0.30 |
| Spelman, Megan | Corp | Partner | 08/13/25 | RA01 | Review, analyze APAs, closing issues, litigation issues. | 2.20 |
| Quelch, Rob | Corp | Associate | 08/14/25 | RA01 | Review, analyze bidder closing statement, documents (1.3); review, analyze issues re winning bidder APA (1.0); conference with G. Polani re status (.5); coordinate execution of APA amendment (.4); conference with PW, Company, Guggenheim, A&M teams re status (.4). | 3.60 |
| Polani, Guy | Corp | Associate | 08/14/25 | RA01 | Draft APAs (2.9); correspond with PW team re same (.5); conference with R. Quelch re status (.5); conference with PW, Company, Guggenheim, A&M teams re status (.4). | 4.60 |
| Spelman, Megan | Corp | Partner | 08/14/25 | RA01 | Review, analyze APAs, closing issues, litigation issues. | 1.10 |
| Eaton, Alice | Rstr | Partner | 08/14/25 | RA01 | Review, analyze materials re proposed transaction (.2); conference with A&M team re same (.3). | 0.50 |
| Polani, Guy | Corp | Associate | 08/15/25 | RA01 | Review, analyze open items re sale process (1.1); review, analyze APAs (.9); correspond with PW team re same (1.3). | 3.30 |
| Quelch, Rob | Corp | Associate | 08/15/25 | RA01 | Review, analyze documents for bidder closings (.7); correspond with Guggenheim, A&M teams re same (.2). | 0.90 |
| Spelman, Megan | Corp | Partner | 08/15/25 | RA01 | Review, analyze APAs, closing documents. | 0.60 |
| Benesch, Sarita | Corp | Associate | 08/18/25 | RA01 | Review, revise bill of sale tracker. | 0.50 |
| Polani, Guy | Corp | Associate | 08/18/25 | RA01 | Review, revise APAs (2.3); correspond with PW team re same (1.3). | 3.60 |
| Mitchell, Sean A. | Rstr | Partner | 08/18/25 | RA01 | Correspond with bidder's counsel re closing issues (.3); correspond with PW team re same (.4); | 1.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspond with Company re same (.6). | |
| Spelman, Megan | Corp | Partner | 08/18/25 | RA01 | Review, analyze APAs, closing documents. | 1.00 |
| D Rozario, Julia K. | Corp | Associate | 08/19/25 | RA01 | Draft seller closing statement. | 0.10 |
| Benesch, Sarita | Corp | Associate | 08/19/25 | RA01 | Coordinate execution of APA (.2); review, revise seller closing statement (1.6). | 1.80 |
| Polani, Guy | Corp | Associate | 08/19/25 | RA01 | Review, analyze APAs, sale process issues (3.2); correspond with PW team re same (.5). | 3.70 |
| Spelman, Megan | Corp | Partner | 08/19/25 | RA01 | Review, analyze APAs, closing issues, litigation issues. | 1.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/20/25 | RA01 | Conference with bidder re remaining asset sale (.1); correspond with Guggenheim, bidder re same (.1); correspond with FL, CS, A&M, PW teams re store closing, cure payments (.2). | 0.40 |
| Punzak, Natalie J. | RE | Associate | 08/20/25 | RA01 | Review, revise draft form of lease re store buys (.2); correspond with PW team re same (.2). | 0.40 |
| D Rozario, Julia K. | Corp | Associate | 08/20/25 | RA01 | Draft seller closing statement. | 0.40 |
| Benesch, Sarita | Corp | Associate | 08/20/25 | RA01 | Review, revise second amendment to bidder APA (.6); review, coordinate bidder store closings (.5); revise, finalize seller closing statement (.7); draft bidder APA (1.8). | 3.60 |
| Polani, Guy | Corp | Associate | 08/20/25 | RA01 | Review, analyze APAs, sale process issues (2.8); correspond with PW team re same (.6). | 3.40 |
| Fazli, Nargis | Rstr | Associate | 08/20/25 | RA01 | Correspond with Kroll, A&M teams re bidder deposits. | 0.30 |
| Spelman, Megan | Corp | Partner | 08/20/25 | RA01 | Correspond with PW team re various APAs, sale process. | 0.70 |
| Fisch, Peter E | RE | Partner | 08/21/25 | RA01 | Correspond with N. Punzak, B. Langman re form leases (.1); correspond with PW team, Company re same (.1). | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/21/25 | RA01 | Correspond with PW team, FL, CS, A&M, re store closings, cure payments (.3); review, analyze amended APA (.2); correspond with PW team, WFG, Choate, UST re same (.3); correspond with PW team re inventory sale (.3); review, revise Plan assumption/assignment notice (.5). | 1.60 |
| Punzak, Natalie J. | RE | Associate | 08/21/25 | RA01 | Draft forms, execution versions of leases. | 3.30 |
| Benesch, Sarita | Corp | Associate | 08/21/25 | RA01 | Draft, revise bidder APA (1.0); coordinate execution of seller closing statement (.2); coordinate bidder store buy closing (1.0). | 2.20 |
| Polani, Guy | Corp | Associate | 08/21/25 | RA01 | Review, analyze APAs, sale process issues (2.8); correspond with PW team re same (.6). | 3.70 |
| D Rozario, Julia K. | Corp | Associate | 08/21/25 | RA01 | Review, revise seller closing statement. | 0.50 |
| Spelman, Megan | Corp | Partner | 08/21/25 | RA01 | Correspond with PW team re bidder issues (1.0); review, analuze APA re same (1.7). | 2.70 |
| Mitchell, Sean A. | Rstr | Partner | 08/21/25 | RA01 | Conference with Guggenheim, A&M re sale issues (.5); correspond with A. Eaton re same (.5); | 1.30 |

**Client: 024882 Rite Aid Corporation**  **Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**  **Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | conference with Company re regulatory issues (.3). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/22/25 | RA01 | Correspond with FL, A&M, CS, PW re store closings (.1); correspond with PW, A&M, Company re assumption/assignment agreements (.2); conference with S. Benesch re same (.1); correspond with J. Esses re sale order (.1); conference with G. Polani re McKesson sale issues (.1). | 0.60 |
| Benesch, Sarita | Corp | Associate | 08/22/25 | RA01 | Coordinate execution of bidder transaction documents (.7); conference with V. Sireci re assumption/assignment agreements (.1). | 0.80 |
| Polani, Guy | Corp | Associate | 08/22/25 | RA01 | Review, analyze APAs, sale process issues (2.8); correspond with PW team re same (.5); conference with V. Sireci re McKesson sale issues (.1). | 3.50 |
| Esses, Joshua | Rstr | Associate | 08/22/25 | RA01 | Correspond with PW Rx, M&A teams re inventory sale. | 0.50 |
| Khemani, Kunal | Rstr | Associate | 08/22/25 | RA01 | Conference with Company re regulatory matters. | 0.50 |
| Spelman, Megan | Corp | Partner | 08/22/25 | RA01 | Correspond with PW team re sale process, closing process. | 0.70 |
| Benesch, Sarita | Corp | Associate | 08/23/25 | RA01 | Compile lease agreements. | 0.20 |
| Spelman, Megan | Corp | Partner | 08/23/25 | RA01 | Review, analyze McKesson issues. | 0.30 |
| Benesch, Sarita | Corp | Associate | 08/24/25 | RA01 | Review, revise bill of sale tracker. | 0.20 |
| Spelman, Megan | Corp | Partner | 08/24/25 | RA01 | Correspond with PW team re McKesson issues. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/25/25 | RA01 | Correspond with M. Salvucci re specified other asset auction. | 0.20 |
| Polani, Guy | Corp | Associate | 08/25/25 | RA01 | Review, revise APAs (1.2); correspond with PW team re same (.5). | 1.70 |
| Benesch, Sarita | Corp | Associate | 08/25/25 | RA01 | Review, revise bill of sale tracker (.5); review, revise store closing deliverables (.2). | 0.70 |
| Spelman, Megan | Corp | Partner | 08/25/25 | RA01 | Review, analyze APAs (1.7); correspond with PW team re sales process, APAs, strategy (.2). | 1.90 |
| Mitchell, Sean A. | Rstr | Partner | 08/25/25 | RA01 | Conference with Company re APA, sale issues (.6); conference with Company re sale status, updates (.5). | 1.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/26/25 | RA01 | Correspond with CS re lease sale approval. | 0.10 |
| Fazli, Nargis | Rstr | Associate | 08/26/25 | RA01 | Correspond with A&G, CS teams re lease sale process, issues. | 0.40 |
| Polani, Guy | Corp | Associate | 08/26/25 | RA01 | Review, revise APAs (1.4); correspond with PW team re same (.5). | 1.90 |
| D Rozario, Julia K. | Corp | Associate | 08/26/25 | RA01 | Draft seller closing statement. | 0.30 |
| Quelch, Rob | Corp | Associate | 08/26/25 | RA01 | Conference with PW team re McKesson APA (.5): draft same (1.8). | 2.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Benesch, Sarita | Corp | Associate | 08/26/25 | RA01 | Draft bill of sale (.2); review, revise closing store deliverables (.3). | 0.50 |
| Spelman, Megan | Corp | Partner | 08/26/25 | RA01 | Correspond with PW team re sale process, closing documents, open transactions. | 0.50 |
| Polani, Guy | Corp | Associate | 08/27/25 | RA01 | Review, revise APAs (1.4); correspond with PW team re same (.5). | 1.90 |
| Quelch, Rob | Corp | Associate | 08/27/25 | RA01 | Review, analyze documents for bidder closings (.3); draft McKesson APA (6.5). | 6.80 |
| Benesch, Sarita | Corp | Associate | 08/27/25 | RA01 | Coordinate closing deliverables (.1); draft seller closing statement (.3). | 0.40 |
| Spelman, Megan | Corp | Partner | 08/27/25 | RA01 | Correspond with PW team re APAs, closing issues, litigation issues. | 0.90 |
| Mitchell, Sean A. | Rstr | Partner | 08/27/25 | RA01 | Conference with Company, CS team re regulatory issues. | 1.00 |
| Punzak, Natalie J. | RE | Associate | 08/28/25 | RA01 | Correspond with PW team re store closings. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/28/25 | RA01 | Draft summary re lease sale hearing (.2); correspond with PW, CS re same (.2). | 0.40 |
| Polani, Guy | Corp | Associate | 08/28/25 | RA01 | Review, revise APAs (2.2); correspond with PW team re same (.5). | 2.70 |
| D Rozario, Julia K. | Corp | Associate | 08/28/25 | RA01 | Review, revise seller closing statement. | 0.30 |
| Quelch, Rob | Corp | Associate | 08/28/25 | RA01 | Review, analyze documents for bidder closings (.3); draft, revise McKesson APA (5.5); conference with Guggenheim, Company, re same (.2). | 6.00 |
| Benesch, Sarita | Corp | Associate | 08/28/25 | RA01 | Draft, compile seller closing statement (.6); draft incumbency certificate re bidder escrow agreement (.8); coordinate closing of store buys (.2). | 1.60 |
| Spelman, Megan | Corp | Partner | 08/28/25 | RA01 | Review, analyze APAs, open issues (1.1); correspond with PW team re same (.2). | 1.30 |
| Polani, Guy | Corp | Associate | 08/29/25 | RA01 | Review, revise APAs (.6); correspond with PW team re same (.6). | 2.60 |
| Quelch, Rob | Corp | Associate | 08/29/25 | RA01 | Review, analyze documents for bidder closings (.3); draft McKesson APA (5.0); correspond with PW real estate team re closings (.2). | 5.50 |
| Punzak, Natalie J. | RE | Associate | 08/29/25 | RA01 | Correspond with PW team re store closings, closing statements. | 0.30 |
| Benesch, Sarita | Corp | Associate | 08/29/25 | RA01 | Review, revise incumbency certificate (.5); coordinate execution re same (.2); coordinate closing of store buys (.5). | 1.20 |
| Spelman, Megan | Corp | Partner | 08/29/25 | RA01 | Conference with A. Benedon re Company data sales (.3); correspond with PW team re APA, McKesson issues (.8). | 1.10 |
| Polani, Guy | Corp | Associate | 08/30/25 | RA01 | Review, analyze materials re sale process (1.0); correspond with PW team re same (.6). | 1.60 |
| Quelch, Rob | Corp | Associate | 08/30/25 | RA01 | Draft McKesson APA. | 1.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Spelman, Megan | Corp | Partner | 08/30/25 | RA01 | Correspond with PW team re sale process. | 0.70 |
| Polani, Guy | Corp | Associate | 08/31/25 | RA01 | Correspond with PW team re sale process. | 0.40 |
| Spelman, Megan | Corp | Partner | 08/31/25 | RA01 | Correspond with PW team re sale process. | 0.20 |
| Zelinger, Tyler F | Rstr | Associate | 08/06/25 | RA03 | Conference with A&M re wind down planning (.7); prepare materials re same (.4). | 1.10 |
| Harnett, Sarah | Rstr | Counsel | 08/13/25 | RA03 | Correspond with company, A&M, CS re lottery issues. | 0.20 |
| Esses, Joshua | Rstr | Associate | 08/13/25 | RA03 | Conference with litigation trustee re document preservation. | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 08/13/25 | RA03 | Conference with counsel to sub-trusts re document preservation issues. | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/13/25 | RA03 | Conference with interested party re GOB sales. | 0.10 |
| Harnett, Sarah | Rstr | Counsel | 08/14/25 | RA03 | Correspond with A&M, state authorities re lottery issues. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 08/18/25 | RA03 | Correspond with Company, A&M re lottery issues (.2); correspond with N. Fazli re MOR filing (.2). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 08/18/25 | RA03 | Review, comment on MOR global notes. | 0.40 |
| Zelinger, Tyler F | Rstr | Associate | 08/21/25 | RA03 | Conference with sub-trusts re data retention plan. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 08/21/25 | RA03 | Review, analyze lottery issues (.3); correspond with A&M re same (.2). | 0.50 |
| Esses, Joshua | Rstr | Associate | 08/21/25 | RA03 | Conference with sub-trust counsel re document retention. | 0.30 |
| Khemani, Kunal | Rstr | Associate | 08/25/25 | RA03 | Correspond with Company re expired lease termination. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/01/25 | RA04 | Review, revise docket summary. | 0.30 |
| Mitchell, Sean A. | Rstr | Partner | 08/01/25 | RA04 | Conference with Company, Guggenheim, A&M re case issues. | 0.50 |
| Salvucci, Martin J. | Rstr | Associate | 08/01/25 | RA04 | Review, analyze chapter 11 docket re latest developments (.4); correspond with PW team re same, next steps (.4); conference with Company, A&M, Guggenheim re same (.4). | 1.20 |
| Khemani, Kunal | Rstr | Associate | 08/01/25 | RA04 | Draft, revise docket update. | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/01/25 | RA04 | Review, analyze docket entries, media coverage overview (.1); review, revise case calendar (.4); correspond with PW, CS teams re same, next steps (.4). | 0.90 |
| Salvucci, Martin J. | Rstr | Associate | 08/02/25 | RA04 | Correspond with PW team re matter status, next steps. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 08/04/25 | RA04 | Draft, revise docket update. | 2.10 |
| Fazli, Nargis | Rstr | Associate | 08/04/25 | RA04 | Review, revise docket summary. | 0.20 |
| Salvucci, Martin J. | Rstr | Associate | 08/04/25 | RA04 | Correspond with CS, PW teams re matter status, next steps. | 0.30 |
| Sireci, Vincent | Rstr | Associate | 08/04/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); review, revise work in progress | 0.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| (Vinny) | | | | | tracker, case calendar (.4); correspond with PW, CS teams re same, rejection deadline (.2). | |
| Salvucci, Martin J. | Rstr | Associate | 08/05/25 | RA04 | Correspond with PW team re matter status, next steps (.2); review, analyze chapter 11 docket re latest developments, open items (.4). | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/05/25 | RA04 | Review, analyze docket entries, media coverage overview (.2); review, revise work in progress tracker, critical dates listing (.5); correspond with PW team re same, next steps (.2). | 0.90 |
| Khemani, Kunal | Rstr | Associate | 08/05/25 | RA04 | Draft, revise docket update (.3); correspond with PW team re same (.1). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 08/05/25 | RA04 | Review, revise docket summary. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/06/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker (.5); correspond with PW team re same, updates (.2); conference with PW team re same, open issues (.5). | 1.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/06/25 | RA04 | Conference with PW team re works in progress, open issues (.5); correspond with AM, CS, PW teams re same (.4). | 0.90 |
| Esses, Joshua | Rstr | Associate | 08/06/25 | RA04 | Conference with PW team re works in progress, open issues (.5); review, analyze work in progress tracker (.3). | 0.80 |
| Zelinger, Tyler F | Rstr | Associate | 08/06/25 | RA04 | Review, revise work in progress tracker (.7); conference with PW team re works in progress, open issues (.5). | 1.20 |
| Fazli, Nargis | Rstr | Associate | 08/06/25 | RA04 | Conference with PW team re works in progress, open issues (partial). | 0.30 |
| Khemani, Kunal | Rstr | Associate | 08/06/25 | RA04 | Review, revise work in progress tracker (.2); conference with PW team re same, open issues (.5); draft, revise docket update (.4); correspond with PW team re same (.1). | 1.20 |
| Keeton, Douglas | Rstr | Counsel | 08/06/25 | RA04 | Conference with PW team re works in progress, open issues . | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/07/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker (.3); correspond with PW, CS teams re same, next steps (.3). | 0.80 |
| Fazli, Nargis | Rstr | Associate | 08/07/25 | RA04 | Review, analyze filed objections (.5); review, revise summary re same (.6); correspond with UCC, landlord counsel, CS, PW teams re hearing issues (.3). | 1.40 |
| Khemani, Kunal | Rstr | Associate | 08/07/25 | RA04 | Draft, revise docket update (.3); correspond with PW team re same (.1); correspond with CS team re matter inbounds (.2). | 0.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/08/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker (.5); correspond with PW team re same, next steps (.5). | 1.20 |
| Salvucci, Martin J. | Rstr | Associate | 08/08/25 | RA04 | Conference with PW team re works in process, open issues (.5); correspond with PW team re same (.2). | 0.70 |
| Keeton, Douglas | Rstr | Counsel | 08/08/25 | RA04 | Conference with PW team re works in process, open issues. | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 08/08/25 | RA04 | Conference with PW team re works in progress, open issues (.5); review, analyze work in progress tracker (.6). | 1.10 |
| Fazli, Nargis | Rstr | Associate | 08/08/25 | RA04 | Review, comment on docket summary. | 0.30 |
| Khemani, Kunal | Rstr | Associate | 08/08/25 | RA04 | Review, revise work in progress tracker (.2); conference with PW team re same, open issues (.5); draft, revise docket update (.7); correspond with PW team re same (.1). | 1.50 |
| Khemani, Kunal | Rstr | Associate | 08/11/25 | RA04 | Draft, revise docket update (.3); correspond with PW team re same (.1). | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/11/25 | RA04 | Correspond with PW team re matter status, next steps. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/11/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker (.3); prepare for 8/14/25 hearing (.3); correspond with PW team re same, next steps (.2). | 1.00 |
| Kanfer, Barrett H. | | Paralegal | 08/11/25 | RA04 | Research precedent re structured dismissal. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/12/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker (.4); correspond with S. Harnett, T. Zelinger re same, next steps (.3). | 0.90 |
| Salvucci, Martin J. | Rstr | Associate | 08/12/25 | RA04 | Correspond with PW team re matter status, next steps. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/12/25 | RA04 | Correspond with Kroll re issues re notice (.1); review, comment on docket summary (.1); correspond with PW team re ongoing workstreams (.2). | 0.40 |
| Khemani, Kunal | Rstr | Associate | 08/12/25 | RA04 | Draft, revise docket update (.4); correspond with PW team re same (.1). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/13/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker, case calendar (.4); conference with PW team re same, open issues (.5); prepare for 8/14/25 hearing (.7); correspond with PW, CS teams re same (.3). | 2.10 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Salvucci, Martin J. | Rstr | Associate | 08/13/25 | RA04 | Conference with PW team re works in progress, open issues (partial). | 0.40 |
| Esses, Joshua | Rstr | Associate | 08/13/25 | RA04 | Conference with PW team re works in progress, open issues (partial). | 0.30 |
| Patouhas, Peter | Corp | Paralegal | 08/13/25 | RA04 | Prepare hearing binders. | 3.50 |
| Fazli, Nargis | Rstr | Associate | 08/13/25 | RA04 | Review, comment on hearing agenda (.5); correspond with PW team re same (.3); review, comment on docket summary (.1); conference with PW team re works in progress, open issues (.5). | 1.40 |
| Khemani, Kunal | Rstr | Associate | 08/13/25 | RA04 | Review, revise works in progress (.2); conference with PW team re same, open issues (.5); draft, revise docket update (.3); correspond with PW team re same (.1). | 1.10 |
| Harnett, Sarah | Rstr | Counsel | 08/13/25 | RA04 | Review, revise work in progress tracker (.2); conference with PW team re same, open issues (.5); correspond with PW team re workstream update (.1). | 0.80 |
| Keeton, Douglas | Rstr | Counsel | 08/13/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 08/13/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/14/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker (.2); prepare for chambers conference, 8/14 hearing (1.1). | 1.50 |
| Khemani, Kunal | Rstr | Associate | 08/14/25 | RA04 | Draft, revise docket update (.3); correspond with PW team re same (.1); prepare for hearing (4.2). | 0.40 |
| Patouhas, Peter | Corp | Paralegal | 08/14/25 | RA04 | Prepare, assemble hearing binders. | 1.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/14/25 | RA04 | Correspond with PW team re matter status, next steps (.3); review, analyze chapter 11 docket re latest developments (.2). | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 08/15/25 | RA04 | Review, analyze correspondence with PW team re case updates. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/15/25 | RA04 | Review, comment on docket summary (.1); review, revise K. Kimpler pro hac application (.4). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/15/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.5); review, revise work in progress tracker (.5). | 1.00 |
| Khemani, Kunal | Rstr | Associate | 08/15/25 | RA04 | Draft, revise docket update (.4); correspond with PW team re same (.1); correspond with PW team re updated estimates (.3). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/18/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker, case calendar (.3); correspond with PW team re same | 0.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | (.2); review, analyze 8/14 hearing transcript (.1); correspond with PW, CS, WFG teams re same (.1). | |
| Khemani, Kunal | Rstr | Associate | 08/18/25 | RA04 | Draft, revise docket update (.5); correspond with PW team re same (.1). | 0.60 |
| Mitchell, Sean A. | Rstr | Partner | 08/18/25 | RA04 | Conference with Company, A&M, Guggenheim re case status, updates (.6); correspond with PW team re same (.4). | 1.00 |
| Khemani, Kunal | Rstr | Associate | 08/19/25 | RA04 | Draft, revise docket update (.3); correspond with PW team re same (.1). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/19/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.3); review, revise work in progress tracker, case calendar (.4); correspond with PW team re same (.2). | 0.90 |
| Salvucci, Martin J. | Rstr | Associate | 08/19/25 | RA04 | Review, analyze chapter 11 docket re latest developments (.2); correspond with PW team re same, next steps (.1). | 0.30 |
| Khemani, Kunal | Rstr | Associate | 08/20/25 | RA04 | Draft, revise docket update (.3); correspond with PW team re same (.1); review, revise work in progress tracker (.4); conference with PW team re same, open issues (.5). | 1.30 |
| Harnett, Sarah | Rstr | Counsel | 08/20/25 | RA04 | Conference with PW team re works in progress, open issues (.3); prepare for same (.1). | 0.40 |
| Keeton, Douglas | Rstr | Counsel | 08/20/25 | RA04 | Conference with PW team re works in progress, open issues (.3); prepare for same (.2). | 0.50 |
| Salvucci, Martin J. | Rstr | Associate | 08/20/25 | RA04 | Correspond with PW team re matter status, next steps. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/20/25 | RA04 | Conference with PW team re works in progress, open issues (.3); prepare for same (.1); review, comment on docket summary (.1). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/20/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker, case calendar (.5); correspond with PW team re same (.4); conference with PW team re same, open issues (.3); review, revise dismissal order, dismissal procedures (1.4): correspond with J. Esses, A. Milliaressis (CS) re same, next steps (.2). | 3.00 |
| Esses, Joshua | Rstr | Associate | 08/20/25 | RA04 | Conference with PW team re works in progress, open issues. | 0.30 |
| Mitchell, Sean A. | Rstr | Partner | 08/20/25 | RA04 | Conference with PW team re works in progress, open issues (.3); prepare for same (.2). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/21/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker, case calendar (.3). | 0.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kanfer, Barrett H. | | Paralegal | 08/21/25 | RA04 | Review, revise work in progress tracker (1.0); correspond with V. Sireci re same (.1). | 1.10 |
| Khemani, Kunal | Rstr | Associate | 08/21/25 | RA04 | Draft, revise docket update (.7); correspond with PW team re same (.3). | 1.00 |
| Salvucci, Martin J. | Rstr | Associate | 08/22/25 | RA04 | Correspond with PW team re matter status, next steps (.2); review, analyze chapter 11 docket re latest developments (.1). | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/22/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker (.2); correspond with CS, WFG teams re 8/21/25 hearing transcript (.2); review, analyze same (.1). | 0.70 |
| Khemani, Kunal | Rstr | Associate | 08/22/25 | RA04 | Draft, revise docket update (.4); conference with PW team re same (.1). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/25/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker, case calendar (.2); correspond with PW team re same, upcoming dates (.2). | 0.60 |
| Kanfer, Barrett H. | | Paralegal | 08/25/25 | RA04 | Research precedent dismissal orders (.4); update case calendar (.5). | 0.90 |
| Khemani, Kunal | Rstr | Associate | 08/25/25 | RA04 | Draft, revise docket update (.3); correspond with PW team re same (.1). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 08/26/25 | RA04 | Review, comment on docket summary (.1); review, comment on work in progress tracker (.3). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/26/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.3); review, revise work in progress tracker, case calendar (.5); correspond with PW, CS teams re same, next steps (.3). | 1.10 |
| Khemani, Kunal | Rstr | Associate | 08/26/25 | RA04 | Draft, revise docket update (.4); correspond with PW team re same (.1). | 0.50 |
| Salvucci, Martin J. | Rstr | Associate | 08/27/25 | RA04 | Conference with PW team re works in progress, open issues (.4); correspond with AM, CS, PW teams re same (.4). | 0.80 |
| Khemani, Kunal | Rstr | Associate | 08/27/25 | RA04 | Review, revise work in progress tracker (.3); conference with PW team re same, open issues (.4); draft, revise docket update (.4); correspond with PW team re same (.1). | 1.20 |
| Fazli, Nargis | Rstr | Associate | 08/27/25 | RA04 | Conference with PW team re works in progress, open issues (.4); correspond with CS team re status re same (.1); review, comment on docket summary (.1). | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/27/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.3); review, revise work in progress tracker, emergence checklist (.5); conference with PW | 1.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | team re same, open issues (.4); correspond with PW, CS teams re same, hearing dates (.4). | |
| Mitchell, Sean A. | Rstr | Partner | 08/27/25 | RA04 | Conference with PW team re works in progress, open issues (.5); conference with UCC advisors re case status (.5). | 1.00 |
| Keeton, Douglas | Rstr | Counsel | 08/27/25 | RA04 | Conference with PW team re works in progress, open issues (.4); review, analyze work in progress tracker (.1). | 0.50 |
| Esses, Joshua | Rstr | Associate | 08/27/25 | RA04 | Conference with PW team re works in progress, open issues (partial). | 0.30 |
| Zelinger, Tyler F | Rstr | Associate | 08/27/25 | RA04 | Conference with PW team re works in progress, open issues (.4); review, analyze work in progress tracker (.1). | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/28/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.2); review, revise work in progress tracker, case calendar (.2); correspond with PW, CS teams re same (.2). | 0.60 |
| Khemani, Kunal | Rstr | Associate | 08/28/25 | RA04 | Draft, revise docket update (.3); correspond with PW team re same (.1). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 08/28/25 | RA04 | Review, comment on docket summary (.1); review, analyze correspondence re case updates (.2). | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/29/25 | RA04 | Review, analyze chapter 11 docket, media coverage overview re latest developments (.4); review, revise work in progress tracker, case calendar (.5). | 0.90 |
| Khemani, Kunal | Rstr | Associate | 08/29/25 | RA04 | Draft, revise docket update (.2); correspond with PW team re same (.1). | 0.30 |
| Fazli, Nargis | Rstr | Associate | 08/30/25 | RA04 | Correspond with PW team re status, next steps. | 0.10 |
| Mitchell, Sean A. | Rstr | Partner | 08/01/25 | RA05 | Conference with Company re financing issues. | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/01/25 | RA05 | Review, revise landlord stub rent tracker (.8); correspond with M. Salvucci re same (.2). | 1.00 |
| Salvucci, Martin J. | Rstr | Associate | 08/01/25 | RA05 | Correspond with landlords counsel re DIP, related issues (.7); conferences with same re same (.3); review, analyze same (.5); research re same (.8); correspond with A&M, PW team re same (.6). | 2.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/04/25 | RA05 | Correspond with PW, Choate re DIP amendment, milestones (.4); correspond with CS, PW, LL teams re stub rent, administrative claims (.5); review, revise stub rent listing (.4). | 1.30 |
| Salvucci, Martin J. | Rstr | Associate | 08/04/25 | RA05 | Correspond with AM, CS, PW teams re stub rent, related 365(d)(3) obligations (.6); review, analyze same (.5); correspond with landlords' counsel re same (.5); conferences with landlords' counsel re same (.4); conference with J. Weaver (Company) re same (.4). | 2.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Salvucci, Martin J. | Rstr | Associate | 08/05/25 | RA05 | Correspond with PW, A&M teams re DIP issues (.4); review, analyze same, related 365(d)(3) issues (.7); conferences with landlords' counsel re same (.6); correspond with same re same (.6). | 2.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/05/25 | RA05 | Correspond with PW, A&M teams, landlords re stub, rent amounts (.6); review, revise stub rent payment tracker (1.2); review, analyze second amendment to DIP credit agreement (.2). | 2.00 |
| Schofield, Sarah | Corp | Associate | 08/05/25 | RA05 | Conference with Guggenheim, A&M teams re case status. | 0.40 |
| Schofield, Sarah | Corp | Associate | 08/06/25 | RA05 | Review, revise KYC requests. | 0.50 |
| Salvucci, Martin J. | Rstr | Associate | 08/06/25 | RA05 | Correspond with PW team re DIP issues (.2); review, analyze same, 365(d)(3) issues (.4); correspond with A&M team re same (.4); correspond with landlords' counsel re same (.3); conferences with landlords' counsel re same (.3). | 1.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/06/25 | RA05 | Correspond with PW, A&M, landlords re stub rent, CAM, other payments (.4); research re same (.7); review, revise stub rent tracker (.5). | 1.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/07/25 | RA05 | Conference with PW, A&M teams re landlord payments (.6); review, revise stub rent payment tracker (.5); correspond with PW, A&M, landlords re same, payments (.6). | 1.70 |
| Salvucci, Martin J. | Rstr | Associate | 08/07/25 | RA05 | Conference with PW, A&M teams re landlord payments (.6); review, analyze same (.9); correspond with A&M, PW teams re same (.3); correspond with landlords' counsel re same (.8); conference with landlords' counsel re same (.9). | 3.50 |
| Keeton, Douglas | Rstr | Counsel | 08/07/25 | RA05 | Conference with M. Siegel, J. Carey, G. Laufer re AML policies (.2); correspond with same re DIP covenants (.1). | 0.30 |
| Schofield, Sarah | Corp | Associate | 08/07/25 | RA05 | Review, revise KYC requests (1.0); conference with Guggenheim, A&M teams re same (.4). | 1.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/08/25 | RA05 | Correspond with A&M, PW teams re DIP issues (.4); conference with landlords' counsel re same (.5); review, analyze same (.3); correspond with landlords' counsel re same (.2). | 1.40 |
| Schofield, Sarah | Corp | Associate | 08/08/25 | RA05 | Review, revise KYC requests. | 1.20 |
| Salvucci, Martin J. | Rstr | Associate | 08/10/25 | RA05 | Correspond with M. Conlan re DIP issues. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/11/25 | RA05 | Correspond with PW team, landlord re stub rent, July payments. | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/11/25 | RA05 | Correspond with landlords' counsel re DIP issues (.2); review, analyze same (.2). | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/12/25 | RA05 | Correspond with A&M, CS, PW teams re DIP issues (.3); review, analyze same (.3). | 0.60 |
| Salvucci, Martin J. | Rstr | Associate | 08/13/25 | RA05 | Correspond with landlord counsel re DIP issues (.2); correspond with A&M, CS, PW teams re | 0.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | same (.2); review, analyze same (.2). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/14/25 | RA05 | Correspond with landlord, PW, A&M, CS teams re stub rent payments. | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/14/25 | RA05 | Correspond with landlord counsel re DIP issues (.3); review, analyze same (.2); correspond with A&M, CS, PW teams re same (.3). | 0.80 |
| Salvucci, Martin J. | Rstr | Associate | 08/15/25 | RA05 | Correspond with landlord counsel re DIP issues (.2); correspond with A&M, CS, PW teams re same (.2). | 0.40 |
| Keeton, Douglas | Rstr | Counsel | 08/15/25 | RA05 | Conference with A&M, Alix re professional fees in DIP budget. | 0.30 |
| Salvucci, Martin J. | Rstr | Associate | 08/17/25 | RA05 | Correspond with landlord counsel re DIP issues. | 0.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/18/25 | RA05 | Correspond with PW, CS, A&M teams re stub rent, landlord payments. | 0.40 |
| Keeton, Douglas | Rstr | Counsel | 08/18/25 | RA05 | Correspond with A&M re landlord claims, payment under DIP budget. | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/18/25 | RA05 | Correspond with A&M, PW teams re DIP issues (.3); correspond with landlords' counsel re same (.4). | 0.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/19/25 | RA05 | Correspond with PW team, A&M re stub rent, landlord payments. | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/19/25 | RA05 | Conference with D. Bass (CS) re DIP issues (.2); review, analyze same (.3); correspond with landlord counsel re same (.2); correspond with I. Gold re same (.5); correspond with A&M, CS, PW teams re same (.2). | 1.40 |
| Keeton, Douglas | Rstr | Counsel | 08/21/25 | RA05 | Conference with A&M re DIP budget, open issues (.5); review, revise final DIP order (.8); correspond with M. Salvucci re same (.2); correspond with WFG re same (.1). | 1.60 |
| Salvucci, Martin J. | Rstr | Associate | 08/21/25 | RA05 | Draft, revise application re amended DIP order (1.1); research re same (.5); correspond with PW team re same, amended DIP order (.7); review, revise amended DIP order (.8); conference with F. Yudkin (CS) re same (.1). | 3.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/22/25 | RA05 | Correspond with PW, A&M teams re stub rent, other payment issues (.3); conference with same re same, cure payments (.6). | 0.90 |
| Salvucci, Martin J. | Rstr | Associate | 08/22/25 | RA05 | Conference with A&M re DIP issues (.7); review, analyze same, open items (.5); review, revise application re DIP order (.3); review, revise DIP order (.6); correspond with CS, PW teams re same (.7); correspond with Choate team re same (.2). | 3.00 |
| Salvucci, Martin J. | Rstr | Associate | 08/23/25 | RA05 | Correspond with landlord counsel re DIP issues (.2); review, analyze revisions re DIP order (.4); review, revise same (.3); correspond with Choate, PW teams re same (.3). | 1.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Salvucci, Martin J. | Rstr | Associate | 08/24/25 | RA05 | Correspond with Choate, Sidley, WFG teams re DIP issues (.4); correspond with CS, PW teams re same (.4); review, revise DIP documents (.3); correspond with landlord counsel, A&M, PW teams re DIP issues (.3). | 1.40 |
| Keeton, Douglas | Rstr | Counsel | 08/24/25 | RA05 | Correspond with PW team re amendments to final DIP order. | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/25/25 | RA05 | Correspond with M. Salvucci re DIP amendment. | 0.20 |
| Salvucci, Martin J. | Rstr | Associate | 08/25/25 | RA05 | Review, revise DIP order, related pleadings (1.9); correspond with Choate, Sidley, UST, WFG teams re same (.9); correspond with PW team re same (.6); conference with J. Graber re same (.2); conference with D. Keeton re same (.3); correspond with landlord counsel, AM, CS, WFG teams re DIP issues (.3); conference with landlord counsel re same (.4). | 4.60 |
| Keeton, Douglas | Rstr | Counsel | 08/25/25 | RA05 | Review, revise DIP order (.5); conference with M. Salvucci re same (.3); conference with Choate re same (.3). | 1.10 |
| Salvucci, Martin J. | Rstr | Associate | 08/26/25 | RA05 | Conference with Choate, WFG teams re DIP issues (.4); review, analyze same (.2); correspond with PW team re same (.4); review, revise DIP documents (.2). | 1.20 |
| Keeton, Douglas | Rstr | Counsel | 08/26/25 | RA05 | Correspond with M. Salvucci, WFG re final DIP order. | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/27/25 | RA05 | Correspond with A&M, Choate, PW, WFG teams re DIP issues (.5); review, analyze same (.3) | 0.80 |
| Mitchell, Sean A. | Rstr | Partner | 08/27/25 | RA05 | Conference with A&M re DIP issues. | 0.90 |
| Keeton, Douglas | Rstr | Counsel | 08/27/25 | RA05 | Correspond with Choate re DIP order terms, professional fee budget (.4); conference with same re same (.3); correspond with WFG re same (.4). | 1.10 |
| Salvucci, Martin J. | Rstr | Associate | 08/28/25 | RA05 | Correspond with PW team re DIP issues (.5); review, analyze same (.4); review, revise amended DIP order (.8); correspond with Choate team re same (.1); correspond with landlords' counsel re DIP issues (.2); correspond with A&M, PW teams re same (.2). | 2.20 |
| Mitchell, Sean A. | Rstr | Partner | 08/28/25 | RA05 | Conference with Company, A&M, Guggenheim re DIP issues. | 0.80 |
| Keeton, Douglas | Rstr | Counsel | 08/28/25 | RA05 | Correspond with PW team re DIP order amendment (.2); review, revise DIP order (.4); correspond with A&M re fee budget re same (.2). | 0.80 |
| Salvucci, Martin J. | Rstr | Associate | 08/29/25 | RA05 | Conference with landlord counsel re DIP issues (.4); conference with J. Weaver (Company) re same (.2); correspond with A&M, CS, PW, WFG teams re same (.3); correspond with Choate, PW | 1.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | teams re DIP order, related issues (.4). | |
| Salvucci, Martin J. | Rstr | Associate | 08/30/25 | RA05 | Correspond with Choate, PW teams re DIP order (.2); review, revise same (.2); correspond with WFG team re same (.1). | 0.50 |
| Keeton, Douglas | Rstr | Counsel | 08/31/25 | RA05 | Review, revise final DIP order amendment (.4); correspond with WFG re same (.2). | 0.60 |
| Salvucci, Martin J. | Rstr | Associate | 08/31/25 | RA05 | Correspond with PW, WFG teams re DIP order. | 0.20 |
| Eaton, Alice | Rstr | Partner | 08/01/25 | RA07 | Review, comment on administrative claims procedures motion | 0.60 |
| Zelinger, Tyler F | Rstr | Associate | 08/01/25 | RA07 | Conference with Company, A&M, Guggenheim teams re settlement, administrative claims procedures (.5); correspond with S. Mitchell re same (.3); review, revise administrative claims procedures and order (1.3); correspond with Company, CS teams re same (.2); conference with F. Yudkin (CS) re same (.2). | 2.50 |
| Fazli, Nargis | Rstr | Associate | 08/01/25 | RA07 | Correspond with vendor, PW, A&M  teams re administrative claim (.2); conference with same re same (.4); review, analyze same (.3); review, revise administrative claims procedures motion (.5); correspond with PW team re same (.2). | 1.60 |
| Zelinger, Tyler F | Rstr | Associate | 08/02/25 | RA07 | Review, revise administrative claims procedures and order (2.7); correspond with PW, CS teams re same (.3). | 3.00 |
| Fazli, Nargis | Rstr | Associate | 08/02/25 | RA07 | Review, revise administrative claims procedures materials (.5); correspond with Company, PW team re same (.2). | 0.70 |
| Khemani, Kunal | Rstr | Associate | 08/03/25 | RA07 | Review, revise administrative procedures motion and order. | 3.30 |
| Mitchell, Sean A. | Rstr | Partner | 08/04/25 | RA07 | Review, analyze priority, administrative claims procedures and related motion (2.9); correspond with PW team re same (.4). | 3.30 |
| Zelinger, Tyler F | Rstr | Associate | 08/04/25 | RA07 | Review, revise administrative claim procedures order (.4); correspond with Kroll re same (.3); review, analyze publication price quotes (.2); correspond with Kroll re same, mailing costs (.3); correspond with F. Yudkin (CS), PW teams re same (.3); correspond with UST re administrative claims procedures pleadings (.2); review, revise application to shorten time (.2);  review, comment on UCC comments to administrative claims procedures motion (.5). | 2.40 |
| Zelinger, Tyler F | Rstr | Associate | 08/05/25 | RA07 | Review, analyze comments from lenders, UCC, A&M teams to administrative claims procedures (1.3); review, revise same (8.1); correspond with lenders, PW team re further comments to same (.3). | 9.70 |
| Eaton, Alice | Rstr | Partner | 08/05/25 | RA07 | Review, analyze administrative claims procedures | 1.00 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | motion (.5); correspond with S. Mitchell, T. Zelinger re comments to same (.5). | |
| Khemani, Kunal | Rstr | Associate | 08/05/25 | RA07 | Conference with Choate re administrative claims procedures (.5); review, revise same (2.7); correspond with PW team re same (.2). | 3.40 |
| Eaton, Alice | Rstr | Partner | 08/06/25 | RA07 | Correspond with S. Mitchell re administrative claims procedures (.2); correspond with K. Kimpler re same (.3). | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/06/25 | RA07 | Review, revise administrative claims procedures (3.3); correspond with PW team re same (.4); coordinate filing of same (.6). | 4.30 |
| Fazli, Nargis | Rstr | Associate | 08/06/25 | RA07 | Revise, finalize administrative claims procedures motion, order. | 1.20 |
| Zelinger, Tyler F | Rstr | Associate | 08/08/25 | RA07 | Conference with employee counsel re administrative claim settlement procedures treatment (.3); conference with A&M re administrative claims procedures questions (1.1). | 1.40 |
| Khemani, Kunal | Rstr | Associate | 08/11/25 | RA07 | Review, analyze pleadings (.7); draft, revise talking points for hearing (3.4); correspond with PW team re same (.2). | 4.30 |
| Keeton, Douglas | Rstr | Counsel | 08/11/25 | RA07 | Conference with A&M regarding administrative expense claim procedures. | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/11/25 | RA07 | Review, revise administrative claims procedures per stakeholder comments (3.1); conference with A&M re procedures (.6); correspond with same re same (.4). | 4.10 |
| Fazli, Nargis | Rstr | Associate | 08/11/25 | RA07 | Research re administrative claims issues (2.3); correspond with D. Keeton re same (.6). | 2.90 |
| Mitchell, Sean A. | Rstr | Partner | 08/11/25 | RA07 | Conference with A&M re administrative claim procedures issues (.4); review, analyze materials re same (1.4). | 1.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/12/25 | RA07 | Correspond with PW, CS teams, landlord re motion to compel, other payments. | 0.40 |
| Eaton, Alice | Rstr | Partner | 08/12/25 | RA07 | Correspond with S. Mitchell re preparation re administrative claim procedures hearing (.4); correspond with PW team, Company re order comments (.2). | 0.60 |
| Zelinger, Tyler F | Rstr | Associate | 08/12/25 | RA07 | Correspond with A&M, UCC teams re administrative claims procedures questions, revisions (1.2); conference with A&M re same (.4); negotiate proposed administrative claims order (3.7); prepare for administrative claims procedures hearing (.8). | 6.10 |
| Khemani, Kunal | Rstr | Associate | 08/12/25 | RA07 | Review, revise hearing talking points. | 1.30 |
| Keeton, Douglas | Rstr | Counsel | 08/12/25 | RA07 | Correspond with PW, A&M teams re creditor claim issues. | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 08/12/25 | RA07 | Review, revise administrative claims procedures, | 4.90 |

**Client: 024882 Rite Aid Corporation**                                  **Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                          **Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | motion (3.4); review, analyze priority and administrative claims (1.1); correspond with PW team re same (.4). | |
| Eaton, Alice | Rstr | Partner | 08/13/25 | RA07 | Review, revise hearing outline re administrative claims procedures motion (.5); conference with S. Mitchell, F. Yudkin (CS) re same (.3). | 0.80 |
| Zelinger, Tyler F | Rstr | Associate | 08/13/25 | RA07 | Draft talking points for hearing on administrative claims procedures motion (4.4); research re same (1.7); correspond with S. Mitchell re same (.5); conference with UCC advisors re same (.5). | 7.10 |
| Zelinger, Tyler F | Rstr | Associate | 08/13/25 | RA07 | Conference with A&M, Company re tax administration claims (.3); review, analyze classification research (.3); correspond with PW team re same (.1); review, revise administrative claims proposed order per negotiations (1.2). | 1.90 |
| Mitchell, Sean A. | Rstr | Partner | 08/13/25 | RA07 | Conference with UCC advisors re open issues, upcoming hearing (.5); conference with A. Eaton, F. Yudkin (CS) re hearing outline (.3); prepare for 8/14 hearing (3.1). | 3.90 |
| Khemani, Kunal | Rstr | Associate | 08/13/25 | RA07 | Review, revise talking points for hearing on administrative claims procedures motion (.6); prepare materials for hearing (.9). | 1.50 |
| Fazli, Nargis | Rstr | Associate | 08/13/25 | RA07 | Review, analyze affidavit of service re administrative claims procedures. | 0.20 |
| Zelinger, Tyler F | Rstr | Associate | 08/14/25 | RA07 | Review, analyze hearing materials for hearing on administrative claims procedures (1.4); conference with A&M, Kroll re same, service questions (1.9); review, revise proposed order (.2); coordinate filing of same (.1); correspond with UST re same (.1); correspond with Kroll re service, publication re same (.3). | 4.00 |
| Mitchell, Sean A. | Rstr | Partner | 08/14/25 | RA07 | Prepare for hearing on administrative claims procedures motion. | 2.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/15/25 | RA07 | Correspond with Kroll, A&M re questions regarding administrative claims solicitation (.3); review, analyze noticing issues (.7); correspond with PW team re same (.2). | 1.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/18/25 | RA07 | Correspond with PW, Kroll, CS teams re administrative claim procedures. | 0.10 |
| Keeton, Douglas | Rstr | Counsel | 08/21/25 | RA07 | Correspond with A&M re landlord claim issues. | 0.30 |
| Keeton, Douglas | Rstr | Counsel | 08/22/25 | RA07 | Conference with A&M re landlord claims (.5); conference with A&M re potential administrative expense creditor (.4); correspond with creditor re same (.3); correspond with Company re same (.2). | 1.40 |
| Fazli, Nargis | Rstr | Associate | 08/25/25 | RA07 | Conference with PBGC, Company, S. Mitchell re PBGC claims issue. | 0.50 |
| Keeton, Douglas | Rstr | Counsel | 08/27/25 | RA07 | Conference with A&M re payment of landlord claims (.5); conference with creditor's counsel re | 1.10 |

**Client: 024882 Rite Aid Corporation**                                                    **Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                              **Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | claim issues (.3); correspond with Company re same (.3). | |
| Keeton, Douglas | Rstr | Counsel | 08/28/25 | RA07 | Conference with A&M re landlord claim issues. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/29/25 | RA07 | Correspond with PW, CS teams re scheduled claims (.2); review, analyze Opt-In/Opt-Out Report (.2); correspond with PW, Kroll teams re same (.2). | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/04/25 | RA09 | Correspond with PW team re Board update. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 08/05/25 | RA09 | Correspond with K. Khemani re Board resolutions. | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/05/25 | RA09 | Correspond with PW, A&M teams re Board meeting, resolutions, Board materials. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 08/05/25 | RA09 | Attend Board meeting (.5); draft, revise notes re same (.2); draft, revise Board resolutions (2.8); correspond with Company, PW team re same (.4). | 3.90 |
| Mitchell, Sean A. | Rstr | Partner | 08/05/25 | RA09 | Prepare for (.5) and attend Board call (.5). | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/06/25 | RA09 | Draft Board meeting minutes (.5); correspond with K. Khemani re same, resolutions (.2). | 0.70 |
| Eaton, Alice | Rstr | Partner | 08/11/25 | RA09 | Conference with M. Schroeder (Company), M. Liebman (A&M) re management team adjustments. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/11/25 | RA09 | Correspond with A. Parish (Company) re Board approvals. | 0.10 |
| Mitchell, Sean A. | Rstr | Partner | 08/12/25 | RA09 | Attend Board meeting (.5); prepare for same (.3). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/13/25 | RA09 | Attend Board meeting, executive session meeting (1.0); correspond with A&M re same (.1). | 1.10 |
| Mitchell, Sean A. | Rstr | Partner | 08/13/25 | RA09 | Attend Board meeting. | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/15/25 | RA09 | Review, revise Board minutes, executive session minutes (1.2); correspond with PW team re same (.2). | 1.40 |
| Mitchell, Sean A. | Rstr | Partner | 08/19/25 | RA09 | Attend Board meeting (.8); prepare for same (.3). | 1.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/19/25 | RA09 | Review, analyze Board materials, resolution (.2); attend Board meeting (.8); review, revise Board minutes, resolutions (.5); correspond with PW team, A&M, M. Hendrickson (Company) re same, next steps (.2). | 1.70 |
| Eaton, Alice | Rstr | Partner | 08/19/25 | RA09 | Attend Board meeting. | 0.80 |
| Mitchell, Sean A. | Rstr | Partner | 08/26/25 | RA09 | Attend Board meeting (.6); prepare for same (.3). | 0.80 |
| Eaton, Alice | Rstr | Partner | 08/26/25 | RA09 | Review, revise Board meeting materials (.4); conference with Board re updates, next steps (.6); conference with Management re same (.6). | 1.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/26/25 | RA09 | Review, analyze Board materials (.2); attend Board meeting (.5); review, revise Board minutes (.6); correspond with PW team re same (.1). | 1.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Mitchell, Sean A. | Rstr | Partner | 08/04/25 | RA10 | Attend chambers conference. | 0.50 |
| Benedon, Alison R. | Lit | Partner | 08/04/25 | RA10 | Attend chambers conference | 0.40 |
| Eaton, Alice | Rstr | Partner | 08/04/25 | RA10 | Attend chambers conference. | 0.40 |
| Kimpler, Kyle | Rstr | Partner | 08/07/25 | RA10 | Attend chambers conference (partial). | 0.30 |
| Siegel, Max | Lit | Associate | 08/07/25 | RA10 | Attend chambers conference re McKesson dispute (partial). | 0.20 |
| Benedon, Alison R. | Lit | Partner | 08/07/25 | RA10 | Attend chambers conference. | 0.50 |
| Eaton, Alice | Rstr | Partner | 08/07/25 | RA10 | Attend chambers conference. | 0.50 |
| Laufer, Gregory | Lit | Partner | 08/07/25 | RA10 | Attend chambers conference. | 0.50 |
| Siegel, Max | Lit | Associate | 08/14/25 | RA10 | Attend hearing re McKesson issues (partial). | 0.40 |
| Esses, Joshua | Rstr | Associate | 08/14/25 | RA10 | Attend hearing re McKesson, administrative claims procedures motion | 1.50 |
| Benedon, Alison R. | Lit | Partner | 08/14/25 | RA10 | Attend chambers conference re McKesson (.3); attend hearing re same (partial) (.4). | 0.70 |
| Kimpler, Kyle | Rstr | Partner | 08/14/25 | RA10 | Attend hearing re McKesson issues (partial). | 0.40 |
| Eaton, Alice | Rstr | Partner | 08/14/25 | RA10 | Attend omnibus hearing (partial) (.4); attend chambers conference (.3); correspond with Choate, PW team re hearing, next steps (.9). | 1.60 |
| Laufer, Gregory | Lit | Partner | 08/14/25 | RA10 | Attend hearing re McKesson issues (partial). | 0.40 |
| Mitchell, Sean A. | Rstr | Partner | 08/14/25 | RA10 | Attend hearing re McKesson, administrative claims procedures motion | 1.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/14/25 | RA10 | Attend hearing re McKesson, administrative claims procedures motion (1.5); prepare for same (.6) | 2.10 |
| Laufer, Gregory | Lit | Partner | 08/15/25 | RA10 | Attend chambers conference. | 0.50 |
| Benedon, Alison R. | Lit | Partner | 08/15/25 | RA10 | Attend chambers conference. | 0.50 |
| Siegel, Max | Lit | Associate | 08/15/25 | RA10 | Attend chambers conference. | 0.50 |
| Eaton, Alice | Rstr | Partner | 08/15/25 | RA10 | Attend chambers conference re McKesson issues (.5); prepare for same (.3). | 0.80 |
| Mitchell, Sean A. | Rstr | Partner | 08/15/25 | RA10 | Attend chambers conference. | 0.50 |
| Kimpler, Kyle | Rstr | Partner | 08/15/25 | RA10 | Attend chambers conference re McKesson litigation. | 0.50 |
| Kimpler, Kyle | Rstr | Partner | 08/21/25 | RA10 | Attend status conference re McKesson update. | 0.30 |
| Mitchell, Sean A. | Rstr | Partner | 08/21/25 | RA10 | Attend status conference re McKesson update. | 0.30 |
| Eaton, Alice | Rstr | Partner | 08/21/25 | RA10 | Attend status conference re McKesson update. | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/21/25 | RA10 | Attend status conference re McKesson update. | 0.30 |
| Esses, Joshua | Rstr | Associate | 08/21/25 | RA10 | Attend status conference re McKesson update. | 0.30 |
| Siegel, Max | Lit | Associate | 08/21/25 | RA10 | Attend status conference re McKesson update (.4); prepare for same (.3). | 0.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/21/25 | RA10 | Attend status conference re McKesson update. | 0.30 |
| Kravitz, Robert N | Lit | Counsel | 08/21/25 | RA10 | Attend status conference re McKesson update. | 0.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/28/25 | RA10 | Attend lease sale hearing. | 1.70 |
| Keeton, Douglas | Rstr | Counsel | 08/01/25 | RA11 | Call with PW and Rite Aid teams regarding payment of certain claims. | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/01/25 | RA11 | Review, revise settlement letter (.8); correspond with S. Mitchell re same (.2); correspond with Company, CS team re same (.1). | 1.10 |
| Keeton, Douglas | Rstr | Counsel | 08/07/25 | RA11 | Conference with A&M re creditor claims payment. | 0.50 |
| Esses, Joshua | Rstr | Associate | 08/19/25 | RA11 | Review, analyze creditor setoff issue (.2); correspond with A&M re same (.1). | 0.30 |
| Mitchell, Sean A. | Rstr | Partner | 08/20/25 | RA11 | Conference with UCC advisors re case status. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/26/25 | RA11 | Correspond with PW, CS, A&M teams, stakeholders re data inquiry. | 0.30 |
| Esses, Joshua | Rstr | Associate | 08/06/25 | RA12 | Review, analyze CBA matters. | 0.50 |
| Khemani, Kunal | Rstr | Associate | 08/07/25 | RA12 | Draft, revise letter re arbitration (2.8); correspond with PW team re same (.3) | 3.10 |
| Esses, Joshua | Rstr | Associate | 08/08/25 | RA12 | Conference with labor counsel re union matters (.3); conference with union re administrative claims (.2); research re CBA issues (.9). | 1.40 |
| Mitchell, Sean A. | Rstr | Partner | 08/08/25 | RA12 | Conference with CS team re labor issues (.6); conference with counsel to UFCW re issues (.3). | 0.90 |
| Khemani, Kunal | Rstr | Associate | 08/08/25 | RA12 | Conference with JL team re CBA (.5); conference with union re employee matters (.5). | 1.00 |
| Khemani, Kunal | Rstr | Associate | 08/10/25 | RA12 | Research re CBA issues (4.1); draft, revise summary re same (.8). | 4.90 |
| Khemani, Kunal | Rstr | Associate | 08/14/25 | RA12 | Correspond with Company, JL re arbitration letter. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 08/15/25 | RA12 | Correspond with JL team, PW team re union stay letter (.6); review, revise same (.8) correspond with union re same (.3). | 1.70 |
| Esses, Joshua | Rstr | Associate | 08/18/25 | RA12 | Conference with Jackson Lewis re union matters. | 0.40 |
| Khemani, Kunal | Rstr | Associate | 08/19/25 | RA12 | Conference with former employee re status. | 0.40 |
| Esses, Joshua | Rstr | Associate | 08/20/25 | RA12 | Conference with Jackson Lewis re CBA matters. | 0.30 |
| Mitchell, Sean A. | Rstr | Partner | 08/20/25 | RA12 | Conference with CS team re benefits, issues. | 0.50 |
| Khemani, Kunal | Rstr | Associate | 08/21/25 | RA12 | Research re employee issues (4.3); correspond with PW team re same (.8). | 5.10 |
| Khemani, Kunal | Rstr | Associate | 08/22/25 | RA12 | Conference with PW, Polsinelli teams re retiree benefits (.5); conference with PW, A&M, Polsinelli teams re same (.5); research re pension issues (1.7); draft, revise summary of same (.3); correspond with PW team re same (.4). | 3.40 |
| Esses, Joshua | Rstr | Associate | 08/22/25 | RA12 | Conference with specialist counsel re benefits issues (.8); conference with PW, Polsinelli teams re retiree benefits (.5); research re same (.8). | 2.10 |
| Mitchell, Sean A. | Rstr | Partner | 08/25/25 | RA12 | Conference with PBGC re pension issues (.8); | 1.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | conference with A&M re benefits issues (.7). | |
| Keeton, Douglas | Rstr | Counsel | 08/25/25 | RA12 | Conference with Company re worker's compensation issues. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/26/25 | RA12 | Correspond with PW team re CBA. | 0.10 |
| Mitchell, Sean A. | Rstr | Partner | 08/28/25 | RA12 | Conference with Company re benefits issues. | 0.50 |
| Fazli, Nargis | Rstr | Associate | 08/01/25 | RA13 | Review, analyze Elixir executory contracts re assignment issues (.8); draft summary re same (1.4); correspond with T. Zelinger re same (.2); correspond with landlord, PW, A&M, CS teams re issues re lease administrative claims (.8); review, analyze local jurisdiction tax rules re same (.5); review, analyze lease terms re assignment issue (.4). | 4.10 |
| Khemani, Kunal | Rstr | Associate | 08/01/25 | RA13 | Conferences with various landlords re issues. | 3.70 |
| Khemani, Kunal | Rstr | Associate | 08/04/25 | RA13 | Correspond with landlords, vendors, PW, A&M teams re lease, contract issues. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 08/04/25 | RA13 | Correspond with A&G, A&M teams re lease sale process (.3); draft schedule to disbursement letter re deposit return for same (1.0). | 1.30 |
| Fazli, Nargis | Rstr | Associate | 08/05/25 | RA13 | Correspond with bidders, A&G, A&M teams re lease auction issues (1.0); review, revise materials re same (.8); correspond with PW, CS, A&M teams re executory contract, lease issues (.3); review, analyze same (.5). | 2.60 |
| Khemani, Kunal | Rstr | Associate | 08/05/25 | RA13 | Correspond with landlords re various issues (.6); correspond with CS team re same (.7). | 1.30 |
| Fazli, Nargis | Rstr | Associate | 08/06/25 | RA13 | Correspond with T. Zelinger, alcohol counsel re lease objection reply (.5); draft summary re analysis, next steps re setoff issues re several executory contracts (.8); correspond with T. Zelinger re same (.5); correspond with Company re same (.3); correspond with PW, CS teams re counterparty inquiries (.2); correspond with unsuccessful bidders, Kroll, A&M, A&G teams re lease sale issues (1.1); review, revise direction letters re same (.3). | 3.70 |
| Fazli, Nargis | Rstr | Associate | 08/07/25 | RA13 | Conference with T. Zelinger, Company re setoff issues, next steps (.4); correspond with T. Zelinger, contract counterparty re same (.1); correspond with V. Sireci re pleading re same (.1); review, analyze alcohol counsel's comments re objection reply (.3); correspond with PW team, Company re Elixir contracts issues (.4); review, analyze same (.5); correspond with unsuccessful bidders, Kroll, A&G, A&M teams re lease auction issues, next steps (.5); draft disbursement letters re same (.3); review, comment on landlord confidentiality agreement re lease assignment | 3.00 |

**Client: 024882 Rite Aid Corporation**                                    **Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                              **Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | (.3); correspond with PW, CS teams re same (.1). | |
| Zelinger, Tyler F | Rstr | Associate | 08/07/25 | RA13 | Conference with N. Fazli, Company re setoff issues, next steps (.4); review, analyze correspondence re same (.5); review, analyze rejection objection supplement (.4); review, revise rejection objection reply (1.3); correspond with N. Fazli re TSA assignment (.6). | 3.20 |
| Fazli, Nargis | Rstr | Associate | 08/08/25 | RA13 | Correspond with A&G, A&M, Kroll teams re lease auction issues. | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/08/25 | RA13 | Review, revise Westminster objection. | 4.30 |
| Fazli, Nargis | Rstr | Associate | 08/11/25 | RA13 | Correspond with PW, Polsinelli teams re assignment issues (.2); conference with R. Romine (Polsinelli) re same (.5). | 0.70 |
| Zelinger, Tyler F | Rstr | Associate | 08/14/25 | RA13 | Correspond with PW team re Westminster landlord resolution (.3); review, revise re same (.3). | 0.60 |
| Fazli, Nargis | Rstr | Associate | 08/14/25 | RA13 | Correspond with A&G, A&M teams re lease issues (.6); review, analyze same (1.1); correspond with K. Khemani re next steps re same (.3). | 2.00 |
| Khemani, Kunal | Rstr | Associate | 08/14/25 | RA13 | Correspond with A&M team, CS team re landlord issues. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 08/15/25 | RA13 | Correspond with A&G, A&M teams re lease sale issues (.5); review, analyze same (.3) | 0.80 |
| Zelinger, Tyler F | Rstr | Associate | 08/15/25 | RA13 | Review, revise proposed order re Westminster rejection. | 0.40 |
| Khemani, Kunal | Rstr | Associate | 08/15/25 | RA13 | Correspond with landlords and facilitate lease termination agreements. | 1.80 |
| Zelinger, Tyler F | Rstr | Associate | 08/18/25 | RA13 | Correspond with PW, CS teams re proposed lease rejection order. | 0.50 |
| Khemani, Kunal | Rstr | Associate | 08/18/25 | RA13 | Correspond with landlords, Company re lease termination docs. | 0.40 |
| Khemani, Kunal | Rstr | Associate | 08/21/25 | RA13 | Conference with CS team re various inbounds. | 0.40 |
| Salvucci, Martin J. | Rstr | Associate | 08/26/25 | RA13 | Conference with I. Gold re liquor license issues. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 08/27/25 | RA13 | Correspond with Company, contract counterparties re setoff issues (.2); correspond with A&G, CS teams re lease issues (.1). | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/27/25 | RA13 | Correspond with PW, A&M teams re landlord issue. | 0.20 |
| Kimpler, Kyle | Rstr | Partner | 08/01/25 | RA14 | Correspond with PW team re McKesson litigation, deposition preparation. | 0.40 |
| Fazli, Nargis | Rstr | Associate | 08/01/25 | RA14 | Review, finalize draft setoff stipulation (.3); correspond with V. Sireci re same (.1); correspond with UCC, PW litigation team re confidentiality issues (.3); review, analyze same (.3). | 1.00 |
| Eaton, Alice | Rstr | Partner | 08/01/25 | RA14 | Conference with A. Benedon, W. Clareman re McKesson litigation issues (.3); review, analyze | 0.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | chambers letter (.2); conference with A. Benedon re same (.2). | |
| Tsalikis, Alexandra | Lit | Paralegal | 08/01/25 | RA14 | Prepare exhibits for letter to Court re bidder dispute (1.1); prepare binder of additional deposition materials (.7). | 1.80 |
| Leipziger, Isabelle | Lit | Associate | 08/01/25 | RA14 | Review, revise supplemental brief filing (2.6); prepare letter to court re bidder dispute (.6); deposition preparation with M. Liebman (A&M) (2.2). | 5.40 |
| Johnson, Darren | Lit | Counsel | 08/01/25 | RA14 | Research re bidder dispute (4.3); correspond with PW team re same (.5); revise, finalize brief re same (2.5). | 7.30 |
| Salvucci, Martin J. | Rstr | Associate | 08/01/25 | RA14 | Conferences with J. Graber (WFG) re litigation issues (.2); correspond with PW team re same (.2). | 0.40 |
| Siegel, Max | Lit | Associate | 08/01/25 | RA14 | Review, revise outline for McKesson deposition (8.5); review, revise proposed redactions to complaint, declaration, opposition (.4); review, analyze UCC bylaws re confidentiality (.3); review, revise declaration in support of motion to enforce APAs (1.9); conference with UCC re protective order (.1). | 11.20 |
| Benedon, Alison R. | Lit | Partner | 08/01/25 | RA14 | Deposition preparation with M. Leibman (A&M) (2.2); correspond with G. Polani re APA issues (.2); review, revise termination letter (.3); review, analyze submission to court re bidder's disputes (.8); conference with Choate re same (.3); review, revise form of order (.4); conference with Foley re same (.3); correspond with Company re McKesson issues (.3); conference with A. Eaton, W. Clareman re McKesson litigation issues (.3); review, analyze chambers letter (.2); conference with A. Eaton re same (.3) review, analyze final draft of bidder filing (1.7); review, revise McKesson deposition outline (1.2). | 8.50 |
| Parsons, Emily | Lit | Associate | 08/01/25 | RA14 | Review, revise brief re bidder dispute (1.6); review, revise deposition outline (2.0). | 3.60 |
| Jose, Eric | Lit | Paralegal | 08/01/25 | RA14 | Prepare binders of materials re brief re bidder dispute . | 3.60 |
| Furchtgott, Theodore | Lit | Associate | 08/01/25 | RA14 | Review, revise brief re bidder dispute. | 0.70 |
| Bilicic, Christopher A. | Lit | Associate | 08/01/25 | RA14 | Review, revise McKesson opposition brief (2.1); review, revise brief re bidder dispute (5.3); draft declaration for same (2.7); draft exhibit list for bidder's filing (1.1); draft declaration for same (1.2); correspond with PW team re same (.6); prepare exhibits to same (.8). | 13.80 |
| Laufer, Gregory | Lit | Partner | 08/01/25 | RA14 | Prepare for McKesson deposition (2.0); attend same (2.0). | 4.00 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/01/25 | RA14 | Review, analyze bidder letter re dispute (.3); correspond with PW, Wilkie, Choate teams re same (.4). | 0.70 |
| Laufer, Gregory | Lit | Partner | 08/02/25 | RA14 | Prepare for deposition. | 2.50 |
| Kimpler, Kyle | Rstr | Partner | 08/02/25 | RA14 | Review, analyze McKesson term sheet (.2); conference with Company, A&M, Guggenheim re same (.4). | 0.60 |
| Siegel, Max | Lit | Associate | 08/02/25 | RA14 | Revise materials for McKesson deposition. | 1.10 |
| Laufer, Gregory | Lit | Partner | 08/03/25 | RA14 | Prepare for deposition. | 2.00 |
| Eaton, Alice | Rstr | Partner | 08/03/25 | RA14 | Conference with A. Benedon re chambers conference (.1); review, analyze correspondence re same (.2). | 0.30 |
| Parsons, Emily | Lit | Associate | 08/03/25 | RA14 | Prepare for 30(b)(6) deposition. | 1.50 |
| Salvucci, Martin J. | Rstr | Associate | 08/03/25 | RA14 | Correspond with WFG, PW teams re confidentiality issues. | 0.10 |
| Benedon, Alison R. | Lit | Partner | 08/03/25 | RA14 | Conference with A. Eaton re chambers conference (.1); correspond with F. Yudkin (CS) re McKesson issues (.2); review, analyze revised form of order re bidder dispute (.4). | 0.70 |
| Laufer, Gregory | Lit | Partner | 08/04/25 | RA14 | Prepare for McKesson deposition (.7); attend same (5.0); review, analyze correspondence re same (.2); conference with PW team re same (.6). | 6.50 |
| Mitchell, Sean A. | Rstr | Partner | 08/04/25 | RA14 | Conference with McKesson's counsel re litigation issues (.6); conference with PW team re McKesson litigation (.6). | 1.20 |
| Benedon, Alison R. | Lit | Partner | 08/04/25 | RA14 | Conference with A. Eaton re chambers conference (.2); attend McKesson deposition (5.0); conference with PW team re same (.6); correspond with F. Yudkin (CS) re McKesson issues (.2); conference with PW team re bidder dispute (.7); correspond with F. Yudkin (CS), A. Eaton, G. Laufer re same (.3); conference with M. Liebman (A&M) re preparation for hearing (.3). | 7.30 |
| Fazli, Nargis | Rstr | Associate | 08/04/25 | RA14 | Correspond with PW team re reply brief (.3); review, revise same (1.0); review, analyze objection (.2); review, revise application materials (.2). | 1.70 |
| Kravitz, Robert N | Lit | Counsel | 08/04/25 | RA14 | Review, analyze transcript of McKesson deposition. | 1.50 |
| Kimpler, Kyle | Rstr | Partner | 08/04/25 | RA14 | Attend McKesson deposition (5.0); conference with PW team re same (.6). | 5.60 |
| Eaton, Alice | Rstr | Partner | 08/04/25 | RA14 | Conference with A. Benedon re chambers conference (.2); attend McKesson deposition (partial) (1.5); conference with PW team re McKesson deposition (.6); correspond with same re same, discovery next steps (.7). | 3.00 |
| Bilicic, Christopher | Lit | Associate | 08/04/25 | RA14 | Draft, update daily workstream task list for PW | 2.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| A. | | | | | litigation team (.4); conference with PW team re McKesson litigation (.6); review, analyze McKesson motion, declaration, key documents (1.8). | |
| Johnson, Darren | Lit | Counsel | 08/04/25 | RA14 | Research re bidder dispute (3.1); conference with PW team re same (.7). | 3.80 |
| Parsons, Emily | Lit | Associate | 08/04/25 | RA14 | Prepare for McKesson deposition (1.1); attend same (5.0); draft memo re same (2.2). | 8.80 |
| Tsalikis, Alexandra | Lit | Paralegal | 08/04/25 | RA14 | Facilitate document collection. | 0.10 |
| Furchtgott, Theodore | Lit | Associate | 08/04/25 | RA14 | Correspond with PW team re bidder dispute. | 0.30 |
| Siegel, Max | Lit | Associate | 08/04/25 | RA14 | Prepare for McKesson deposition (1.6); attend same (5.0); review, revise summary of deposition (.3); draft letter to Court re deposition (.6); research re deposition objections (.9); correspond with G. Laufer re letter to court (.1); conference with PW team re McKesson litigation (.6); draft letter to Court re adjournment (.4); coordinate preparation for McKesson hearing (1.3). | 10.80 |
| Jose, Eric | Lit | Paralegal | 08/04/25 | RA14 | Prepare materials for McKesson deposition. | 1.00 |
| Laufer, Gregory | Lit | Partner | 08/05/25 | RA14 | Attend Liebman deposition (3.5); review, analyze letter to Court (.7); correspond with Sidley team re same (.3); prepare for hearing (1.0). | 5.50 |
| Jose, Eric | Lit | Paralegal | 08/05/25 | RA14 | Prepare materials for Liebman deposition. | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/05/25 | RA14 | Correspond with PW team re bidder litigation, workstream update. | 0.20 |
| Tsalikis, Alexandra | Lit | Paralegal | 08/05/25 | RA14 | Review document production set. | 0.50 |
| Parsons, Emily | Lit | Associate | 08/05/25 | RA14 | Attend Liebman deposition (3.5); conference with PW team re bidder lease question (.3); conference with M. Siegel re hearing preparation (.1). | 3.90 |
| Siegel, Max | Lit | Associate | 08/05/25 | RA14 | Prepare for Liebman deposition (.7); attend same (3.5); draft summary of same (.4); correspond with opposing counsel re service (.2); review, revise draft letter re adjournment (.4); conference with counsel for McKesson re hearing (.3); correspond with A. Benedon, G. Laufer re hearing preparation (.4); conference with E. Parsons re same (.1); draft declaration of M. Liebman (1.2). | 7.20 |
| Kravitz, Robert N | Lit | Counsel | 08/05/25 | RA14 | Review transcript of Company 30(b)(6) deposition. | 1.50 |
| Kimpler, Kyle | Rstr | Partner | 08/05/25 | RA14 | Attend Liebman deposition (3.5); review, revise letter to court re McKesson litigation schedule (.8); conference with A. Benedon re Sidley meet and confer, next steps (.2). | 4.50 |
| Eaton, Alice | Rstr | Partner | 08/05/25 | RA14 | Attend Liebman deposition (partial) (1.0); correspond with A. Benedon re same (.2); conference with Sidley, PW team re hearing next steps (.5); correspond with M. Liebman (A&M), | 1.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | A. Benedon re same (.2). | |
| Bilicic, Christopher A. | Lit | Associate | 08/05/25 | RA14 | Draft, update daily workstream task list for PW litigation team (.3); attend McKesson deposition (partial) (2.7); draft summary of same (1.5); correspond with M. Siegel re same (.2). | 4.70 |
| Benedon, Alison R. | Lit | Partner | 08/05/25 | RA14 | Review, revise letter to Court re McKesson (1.4); attend Liebman deposition (3.5); correspond with PW team re lease extension question (.5); attend meet and confer with Choate (.3); conference with K. Kimpler re Sidley meet and confer, next steps (.2); review, analyze bidder dispute (.9). | 6.80 |
| Johnson, Darren | Lit | Counsel | 08/05/25 | RA14 | Draft letter brief re bidder dispute (5.5); research re same (.8); correspond with A. Benedon, M. Siegel re same (.6). | 6.90 |
| Leipziger, Isabelle | Lit | Associate | 08/06/25 | RA14 | Review, revise McKesson deposition outline (.3); correspond with PW team re same (.4); conference with E. Parsons, T. Furchtgott, M. Siegel, C. Bilicic re hearing preparation (.4); conference with C. Bilicic re McKesson hearing preparation (.2). | 1.30 |
| Bilicic, Christopher A. | Lit | Associate | 08/06/25 | RA14 | Conference with M. Siegel re McKesson hearing preparation (.2); conference with I. Leipziger re same (.2); conference with PW litigation team re litigation workstreams (.6); conference with E. Parsons, T. Furchtgott, I. Leipziger, M. Siegel re hearing preparation (.4); correspond with I. Leipziger re McKesson document review (.6); prepare exhibit list re McKesson hearing (.5). | 2.50 |
| Kimpler, Kyle | Rstr | Partner | 08/06/25 | RA14 | Correspond with PW team re McKesson litigation, next steps. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/06/25 | RA14 | Correspond with PW litigation, CS teams re July 25 evidentiary hearing. | 0.20 |
| Furchtgott, Theodore | Lit | Associate | 08/06/25 | RA14 | Conference with M. Siegel re research re litigation issues (.2); review, analyze same (.3); conference with M. Siegel, E. Parsons, I. Leipziger, and C. Bilicic re hearing preparation (.4). | 0.90 |
| Laufer, Gregory | Lit | Partner | 08/06/25 | RA14 | Prepare for hearing. | 1.50 |
| Parsons, Emily | Lit | Associate | 08/06/25 | RA14 | Draft cross-examination outline (2.4); conference with M. Siegel, T. Furchtgott, I. Leipziger, C. Bilicic re hearing preparation (.4). | 2.80 |
| Eaton, Alice | Rstr | Partner | 08/06/25 | RA14 | Correspond with A. Benedon re status conference (.1); conference with F. Yudkin (CS) re same (.6); correspond with M. Siegel, K. Kimpler re McKesson litigation (.4); conference with D. Twomey (Sidley), M. Liebman (A&M) re McKesson, next steps (.2). | 1.30 |
| Johnson, Darren | Lit | Counsel | 08/06/25 | RA14 | Review, revise letter brief re bidder dispute (3.4); research re issues re same (.6); correspond with | 4.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | A. Benedon re same (.4). | |
| Siegel, Max | Lit | Associate | 08/06/25 | RA14 | Conference with PW litigation team re litigation workstreams (.6); research re litigation issues (1.2); conference with T. Furchtgott re same (.2); draft Liebman declaration (2.2); draft memo re jury right (.8); conference with E. Parsons, T. Furchtgott, I. Leipziger, C. Bilicic re hearing preparation (.4); conference with C. Bilicic re same (.2). | 5.60 |
| Benedon, Alison R. | Lit | Partner | 08/06/25 | RA14 | Review, revise letter brief re bidder dispute (2.0); conference with Sidley team re McKesson issues (.5); correspond with PW team re chambers conference (.3). | 2.80 |
| Bilicic, Christopher A. | Lit | Associate | 08/07/25 | RA14 | Review, revise McKesson litigation schedule (.9); review, revise McKesson exhibit list (.3); draft, update daily workstream task list for PW litigation team (.2). | 1.40 |
| Johnson, Darren | Lit | Counsel | 08/07/25 | RA14 | Correspond with S. Mitchell, A. Benedon, G. Laufer re potential settlement re bidder dispute. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/07/25 | RA14 | Correspond with PW team re hearing preparation. | 0.30 |
| Tsalikis, Alexandra | Lit | Paralegal | 08/07/25 | RA14 | Research, retrieve materials re McKesson briefs. | 1.00 |
| Eaton, Alice | Rstr | Partner | 08/07/25 | RA14 | Correspond with A. Benedon re chambers conference (.5); conference with M. Liebman (A&M), M. Schroeder (Company) re same (.4). | 0.90 |
| Benedon, Alison R. | Lit | Partner | 08/07/25 | RA14 | Conference with G. Laufer re McKesson letter (.3); correspond with Company, PW team re bidder lease extension dispute (.3); review, revise McKesson letter (1.9); conference with Company re bidder dispute (.4). | 2.90 |
| Laufer, Gregory | Lit | Partner | 08/07/25 | RA14 | Conference with A. Benedon re McKesson letter (.3); review, revise same (.5); conference with M. Siegel, J. Carey, D. Keeton re AML policies (.2). | 1.00 |
| Siegel, Max | Lit | Associate | 08/07/25 | RA14 | Research re appeal (.7); conference with Company, A&M, Guggenheim re case disposition (.4); review, revise affidavit of service (.2); review, analyze AML policies (.4); draft declaration re McKesson dispute (1.5); conference with G. Laufer, J. Carey, D. Keeton re AML policies (.2). | 3.40 |
| Laufer, Gregory | Lit | Partner | 08/08/25 | RA14 | Prepare for hearing. | 1.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/08/25 | RA14 | Correspond with CS, PW litigation team re 7.25.25 hearing transcript. | 0.20 |
| Bilicic, Christopher A. | Lit | Associate | 08/08/25 | RA14 | Draft, update daily workstream task list for PW litigation team (.2); review, analyze potential exhibits for McKesson exhibit list (2.4); review, analyze correspondence re same (1.2); conference with I. Leipziger re materials re McKesson hearing | 4.00 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | (.2). | |
| Siegel, Max | Lit | Associate | 08/08/25 | RA14 | Review, revise letter re adjournment. | 0.70 |
| Benedon, Alison R. | Lit | Partner | 08/08/25 | RA14 | Conference with Company re insurance issues (.4); conference with S. Mitchell re same (.4); conference with G. Polani re bidder issues (.3); correspond with PW team re bidder dispute (.6); review, revise McKesson letter (1.2). | 2.90 |
| Leipziger, Isabelle | Lit | Associate | 08/08/25 | RA14 | Review, analyze materials re McKesson hearing (.6); conference with C. Bilicic re same (.2). | 0.80 |
| Siegel, Max | Lit | Associate | 08/09/25 | RA14 | Correspond with lenders, UCC re adjournment. | 0.20 |
| Laufer, Gregory | Lit | Partner | 08/09/25 | RA14 | Correspond with PW team re litigation issues. | 0.20 |
| Laufer, Gregory | Lit | Partner | 08/10/25 | RA14 | Prepare for hearing. | 1.00 |
| Kimpler, Kyle | Rstr | Partner | 08/10/25 | RA14 | Review, comment on draft letter re McKesson schedule (.3); correspond with M. Siegel, Choate re same (.1). | 0.40 |
| Siegel, Max | Lit | Associate | 08/10/25 | RA14 | Review, revise letter re adjournment. | 0.40 |
| Tsalikis, Alexandra | Lit | Paralegal | 08/11/25 | RA14 | Prepare Liebman deposition exhibits (.5); review, analyze materials for McKesson hearing (1.0). | 1.50 |
| Bilicic, Christopher A. | Lit | Associate | 08/11/25 | RA14 | Correspond with PW litigation team re bidder open items (.5); review, revise exhibit list for McKesson hearing (4.7). | 5.20 |
| Johnson, Darren | Lit | Counsel | 08/11/25 | RA14 | Correspond with PW team re status, next steps re bidder dispute. | 1.50 |
| Eaton, Alice | Rstr | Partner | 08/11/25 | RA14 | Correspond with G. Laufer, K. Kimpler re McKesson litigation, hearing. | 0.90 |
| Esses, Joshua | Rstr | Associate | 08/11/25 | RA14 | Conference with Company re litigation trust stipulation (.1); review, analyze same (.2). | 0.30 |
| Parsons, Emily | Lit | Associate | 08/11/25 | RA14 | Draft cross examination outline. | 7.10 |
| Siegel, Max | Lit | Associate | 08/11/25 | RA14 | Review, analyze deposition exhibits (1.4); draft M. Liebman declaration (2.3); draft litigation section of Disclosure Statement (.8); review, analyze documents re McKesson dispute (1.9); conference with A&M, Guggenheim re case status (.2) | 6.60 |
| Mitchell, Sean A. | Rstr | Partner | 08/11/25 | RA14 | Conference with A&M, Guggenheim re sub-trust issues. | 0.30 |
| Eaton, Alice | Rstr | Partner | 08/12/25 | RA14 | Conference with Sidley re litigation next steps, hearing schedule (.2); correspond with G. Laufer, K. Kimpler, A. Benedon re McKesson litigation (.6). | 0.80 |
| Benedon, Alison R. | Lit | Partner | 08/12/25 | RA14 | Review, revise McKesson letter (.8); correspond with PW team re lease issue (.4); review, analyze materials re estoppel dispute (.6). | 1.80 |
| Bilicic, Christopher A. | Lit | Associate | 08/12/25 | RA14 | Revise, finalize exhibit list for McKesson hearing (4.3); draft, update daily workstream task list for PW litigation team (.2); correspond with PW | 5.00 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | litigation team re same (.5). | |
| Johnson, Darren | Lit | Counsel | 08/12/25 | RA14 | Correspond with S. Mitchell re litigation issues. | 0.10 |
| Parsons, Emily | Lit | Associate | 08/12/25 | RA14 | Draft cross examination outline. | 5.60 |
| Llewellyn, Jessica | Lit | Paralegal | 08/12/25 | RA14 | Review, analyze materials for McKesson hearing (2.8); review, revise exhibit list, related materials re same (3.0). | 5.80 |
| Jose, Eric | Lit | Paralegal | 08/12/25 | RA14 | Prepare materials for 8/19/25 hearing. | 3.20 |
| Siegel, Max | Lit | Associate | 08/12/25 | RA14 | Review, revise letter re adjournment (.3); review, analyze exhibits to letter (.4); review, revise M. Liebman declaration (1.3); review, analyze McKesson exhibits (1.1); draft agreed order re bidder dispute (.6); draft litigation section of Disclosure Statement (1.6); review, revise exhibit list for hearing (.4). | 5.70 |
| Kimpler, Kyle | Rstr | Partner | 08/12/25 | RA14 | Correspond with PW team re McKesson litigation matters. | 0.30 |
| Tsalikis, Alexandra | Lit | Paralegal | 08/12/25 | RA14 | Prepare materials for McKesson hearing. | 7.30 |
| Llewellyn, Jessica | Lit | Paralegal | 08/13/25 | RA14 | Prepare exhibit list, exhibits for upcoming hearing. | 2.90 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/13/25 | RA14 | Correspond with C. Bilicic re litigation workstream updates, next steps. | 0.20 |
| Jose, Eric | Lit | Paralegal | 08/13/25 | RA14 | Prepare materials for 8/19/25 hearing. | 1.40 |
| Laufer, Gregory | Lit | Partner | 08/13/25 | RA14 | Review, revise McKesson letter (.2); conference with A. Eaton, K. Kimpler, A. Benedon re upcoming hearing (.4); correspond with PW team re same (.2). | 0.80 |
| Mitchell, Sean A. | Rstr | Partner | 08/13/25 | RA14 | Correspond with PW litigation team re case status (.5); conference with McKesson counsel re settlement (.5). | 1.00 |
| Eaton, Alice | Rstr | Partner | 08/13/25 | RA14 | Conference with G. Laufer, K. Kimpler, A. Benedon re upcoming hearing (.4); correspond with same re same (.4). | 0.80 |
| Benedon, Alison R. | Lit | Partner | 08/13/25 | RA14 | Conference with Company re drive through repairs (.4); draft letter to Foley re same (1.0); draft letter re store disputes (.3); conference with G. Zhushma re drive through repairs (.5); conference with G. Polani re bidder disputes (.5); conference with G. Laufer, K. Kimpler, A. Eaton re upcoming hearing (.4); review, revise stipulation, agreed order re transferred prescriptions (.3). | 3.40 |
| Siegel, Max | Lit | Associate | 08/13/25 | RA14 | Review, revise exhibit list for hearing (.4); draft stipulation and agreed order re bidder settlement (.8); correspond with PW litigation team re status (.3); draft Disclosure Statement re litigation matters (2.1); review, analyze McKesson opposition to adjournment (.6); conference with | 4.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | PW team re same (.4). | |
| Bilicic, Christopher A. | Lit | Associate | 08/13/25 | RA14 | Review, revise McKesson hearing exhibit list (1.2); cite check re same (3.5); review, revise re same (1.0). | 5.70 |
| Kimpler, Kyle | Rstr | Partner | 08/13/25 | RA14 | Review, revise McKesson letter re scheduling (.6); correspond with PW team re McKesson issues (.5); conference with G. Laufer, A. Eaton, A. Benedon re upcoming hearing (.4); correspond with PW team re same (.4). | 1.50 |
| Fischer, Scott | Lit | Paralegal | 08/14/25 | RA14 | Conference with A. Ahmed, A. Tsalikis, C. Bilicic re McKesson hearing, open items (.4); correspond with same re document review in advance of hearing (.5); prepare exhibit list, related materials for hearing (2.8). | 3.70 |
| Ahmad, Alina | | Paralegal | 08/14/25 | RA14 | Conference with A. Tsalikis, C. Bilicic, S. Fischer re McKesson hearing, open items (.4); assemble binders re deposition exhibits, transcripts re hearing (2.1). | 2.50 |
| Eaton, Alice | Rstr | Partner | 08/14/25 | RA14 | Conference with PW team re litigation issues (.3); conference with M. Liebman (A&M), D. Twomey (Sidley), T. Goren (WFG) re same (.5); correspond with S. Mitchell re preparation for hearing, chambers conference (.2); conference with PW team re litigation issues (.3); conference with PW litigation team re hearing preparation (1.0); conference with Choate re hearing, next steps (.4); conference with PW team re same (.4); draft correspondence to Board members re hearing (.3). | 3.40 |
| Mitchell, Sean A. | Rstr | Partner | 08/14/25 | RA14 | Conference with A&M, Guggenheim re settlement issues (.3); correspond with same re same (.3); conference with A&M, Guggenheim re litigation issues (.8); correspond with PW team re same (.4); conference with PW team re litigation issues (.3); correspond with same re same (.2). | 2.30 |
| Kimpler, Kyle | Rstr | Partner | 08/14/25 | RA14 | Conference with PW team re McKesson hearing (.4); conference with PW litigation team re McKesson trial preparation (1.0); review, revise draft trial declarations (1.0); research re adversary proceeding, preference claims (.8); correspond with PW team re request for additional status conference, pre-trial disputes (.4); conference with ABL Lenders re McKesson issues (.4). | 4.00 |
| Siegel, Max | Lit | Associate | 08/14/25 | RA14 | Conference with PW team re McKesson hearing (.4); conference with DIP agent re same (.4); conference with C. Bilicic re closing presentation (.2); correspond with opposing counsel re hearing (.3); review, revise declaration of M. Liebman (.7); review, revise settlement stipulation (.5); | 5.40 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | research re issues re same (.8); research re discovery issues (1.8); conference with PW team re litigation issues (.3). | |
| Benedon, Alison R. | Lit | Partner | 08/14/25 | RA14 | Conference with PW team re McKesson hearing (.4); correspond with G. Polani, M. Spelman re bidder updates (1.0); conference with PW litigation team re hearing preparation (1.0); conference with Choate re McKesson issues (.4); conference with Sidley re same (.6); review, revise Liebman declaration (1.7); review, analyze McKesson motion, opposition papers (.5); conference with Company re updates, next steps (.7); review, analyze Bowers deposition transcript (1.1); correspond with PW litigation, Rx teams, F. Yudkin (CS) re correspondence from Sidley (.6). | 8.00 |
| Parsons, Emily | Lit | Associate | 08/14/25 | RA14 | Conference with PW litigation team re hearing preparation (1.0); conference with Choate re same (.4); correspond with PW team re same (.2). | 1.60 |
| Tsalikis, Alexandra | Lit | Paralegal | 08/14/25 | RA14 | Conference with A. Ahmad, C. Bilicic, S. Fischer re McKesson hearing, open items (.4); prepare, assemble hearing binders (.9); correspond with C. Bilicic re McKesson hearing materials (.5). | 1.80 |
| Bilicic, Christopher A. | Lit | Associate | 08/14/25 | RA14 | Conference with A. Ahmad, A. Tsalikis, S. Fischer re McKesson hearing, open items (.4); conference with PW litigation team re hearing preparation (1.0); conference with M. Siegel re closing presentation (.2); review, analyze materials re same (2.4); conference with PW litigation, Rx teams re hearing, next steps (.3); review, revise closing slide deck (1.5); research re McKesson hearing issue (1.8); correspond with PW team re same (.4). | 8.00 |
| Kravitz, Robert N | Lit | Counsel | 08/14/25 | RA14 | Review, revise Liebman declaration (.9); conference with PW litigation team re hearing preparation (1.0); conference with Choate re same (.4). | 2.10 |
| Furchtgott, Theodore | Lit | Associate | 08/14/25 | RA14 | Conference with PW litigation team re hearing preparation (partial). | 0.50 |
| Mitchell, Sean A. | Rstr | Partner | 08/14/25 | RA14 | Conference with Choate, A. Eaton re hearing, case issues (.4); review, analyze same (1.1). | 1.50 |
| Laufer, Gregory | Lit | Partner | 08/14/25 | RA14 | Conference with PW team re McKesson hearing (.4); correspond with PW team re same (.3); prepare for same (.7). | 1.40 |
| Fazli, Nargis | Rstr | Associate | 08/15/25 | RA14 | Review, analyze revised Colgate stipulation. | 0.30 |
| Eaton, Alice | Rstr | Partner | 08/15/25 | RA14 | Conference with PW team re chambers conference, updates (.7); correspond with K. Kimpler, F. Yudkin (CS) re same (.4); correspond with K. Kimpler re litigation next steps (.3). | 1.40 |
| Parsons, Emily | Lit | Associate | 08/15/25 | RA14 | Conference with PW team re chambers | 4.40 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | conference, updates (.7); review, revise exhibit list (2.2); review, revise cross-examination outline (1.5). | |
| Tsalikis, Alexandra | Lit | Paralegal | 08/15/25 | RA14 | Prepare, assemble binders, materials re McKesson, Company trial exhibits. | 7.60 |
| Kimpler, Kyle | Rstr | Partner | 08/15/25 | RA14 | Prepare for chambers conference re McKesson litigation (1.2); prepare for 8/19 hearing (.5); correspond with PW Litigation team re same (.5); review, analyze McKesson reply (.8); conference with PW litigation, Rx teams re McKesson hearing, next steps (.4). | 3.40 |
| Ahmad, Alina | | Paralegal | 08/15/25 | RA14 | Prepare binders for hearing. | 2.50 |
| Fischer, Scott | Lit | Paralegal | 08/15/25 | RA14 | Review, revise exhibit list in advance of upcoming hearing. | 1.90 |
| Oliveras, Frank | TSS | Paralgl | 08/15/25 | RA14 | Prepare, assemble slide presentation. | 7.40 |
| Bilicic, Christopher A. | Lit | Associate | 08/15/25 | RA14 | Conference with PW team re chambers conference (.7); conference with M. Siegel re McKesson hearing, next steps (.1); conference with PW litigation, Rx teams re McKesson hearing, next steps (.4); review, revise slide deck re McKesson hearing (2.0); review, revise exhibit list re same (2.4); conference with M. Siegel re McKesson hearing exhibit list (.3); correspond with same re same (.3); correspond with PW litigation team re binder preparation (.5); review, analyze materials re same (1.0). | 7.70 |
| Kravitz, Robert N | Lit | Counsel | 08/15/25 | RA14 | Conference with PW litigation, Rx teams re McKesson hearing, next steps (.4); review, revise Liebman trial declaration (.4); correspond with PW team re financial disclosure statement (.6). | 1.40 |
| Benedon, Alison R. | Lit | Partner | 08/15/25 | RA14 | Review, analyze Bowers transcript (1.7); review, revise Bowers cross examination outline (1.5); conference with PW team re chambers conference, updates (.7). | 3.90 |
| Laufer, Gregory | Lit | Partner | 08/15/25 | RA14 | Correspond with PW litigation team re open issues (.2); prepare for chambers conference (.3); review, analyze materials re litigation, discovery open items (.2). | 0.70 |
| Siegel, Max | Lit | Associate | 08/15/25 | RA14 | Conference with PW team re chambers conference, updates (.7); review, revise talking points re chambers conference (.8); conference with PW litigation, Rx teams re McKesson hearing, next steps (.4); review, revise Liebman declaration (1.3); conference with C. Bilicic re research re reply brief (.2); review, analyze re same (.5); review, analyze trial exhibits (1.5); conference with C. Bilicic re McKesson hearing, next steps (.1); conference with C. Bilicic re McKesson hearing exhibit list (.3). | 5.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Mitchell, Sean A. | Rstr | Partner | 08/15/25 | RA14 | Conference with PW team re chambers conference, updates (.7); correspond with PW team re further litigation issues (1.2). | 1.90 |
| Ahmad, Alina | | Paralegal | 08/16/25 | RA14 | Prepare additional materials for hearing. | 3.70 |
| Benedon, Alison R. | Lit | Partner | 08/16/25 | RA14 | Review, analyze McKesson brief (1.5); correspond with PW team re same, McKesson hearing (.3). | 1.80 |
| Siegel, Max | Lit | Associate | 08/16/25 | RA14 | Review, revise M. Liebman declaration (.8); review, analyze reply brief (.6); conference with G. Laufer re hearing (.2); review, analyze McKesson exhibits (1.4); draft closing talking points (4.7); conference with C. Bilicic re reply brief, research (.2). | 7.90 |
| Bilicic, Christopher A. | Lit | Associate | 08/16/25 | RA14 | Review, analyze McKesson reply brief (1.1); conference with M. Siegel re research re same (.2); research re same (2.5); correspond with T. Furchtgott re same (.2); review, summarize re same (.8). | 4.80 |
| Kravitz, Robert N | Lit | Counsel | 08/16/25 | RA14 | Correspond with PW litigation team re McKesson issues (.7); correspond with PW team re same (.3). | 1.00 |
| Parsons, Emily | Lit | Associate | 08/16/25 | RA14 | Review, summarize McKesson exhibits. | 2.50 |
| Kimpler, Kyle | Rstr | Partner | 08/16/25 | RA14 | Review, analyze McKesson reply brief (1.0); correspond with PW litigation team re adversary proceeding schedule (.2); correspond with same re McKesson reply brief issues (.4). | 1.60 |
| Laufer, Gregory | Lit | Partner | 08/16/25 | RA14 | Prepare for McKesson hearing (1.8); conference with M. Siegel re same (.2). | 2.00 |
| Eaton, Alice | Rstr | Partner | 08/16/25 | RA14 | Correspond with PW team re McKesson hearing, testimony, responses. | 1.00 |
| Siegel, Max | Lit | Associate | 08/17/25 | RA14 | Conference with PW litigation, Rx teams re McKesson hearing preparation (.7); review, revise M. Liebman declaration (1.1); review, analyze reply brief (.6); draft closing talking points (4.6); conference with E. Parsons, C. Bilicic, T. Furchtgott re hearing preparation (.2); review, analyze case law in reply brief (.7); review, revise closing slide deck (1.6). | 9.50 |
| Oliveras, Frank | TSS | Paralgl | 08/17/25 | RA14 | Prepare, assemble slide deck presentation. | 7.50 |
| Bilicic, Christopher A. | Lit | Associate | 08/17/25 | RA14 | Conference with PW litigation, Rx teams re McKesson hearing preparation (.7); conference with M. Siegel, T. Furchtgott, E. Parsons re same, workstreams (.3); research re McKesson hearing (3.5); review, summarize re same (.6); correspond with PW team re same (.2); assemble, revise slide deck re McKesson closing (2.9). | 8.20 |
| Ahmad, Alina | | Paralegal | 08/17/25 | RA14 | Prepare, assemble materials for hearing. | 7.00 |
| Fischer, Scott | Lit | Paralegal | 08/17/25 | RA14 | Prepare McKesson exhibits for hearing. | 2.00 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Parsons, Emily | Lit | Associate | 08/17/25 | RA14 | Conference with PW litigation, Rx teams re McKesson hearing preparation (.7); conference with M. Siegel, C. Bilicic, T. Furchtgott re same, workstreams (.3); review, revise cross examination outline (1.2); draft closing argument talking points (3.6). | 5.80 |
| Tsalikis, Alexandra | Lit | Paralegal | 08/17/25 | RA14 | Prepare materials for McKesson hearing. | 7.00 |
| Laufer, Gregory | Lit | Partner | 08/17/25 | RA14 | Conference with PW litigation, Rx teams re McKesson hearing preparation (.7); review, analyze materials re same (1.7). | 2.40 |
| Furchtgott, Theodore | Lit | Associate | 08/17/25 | RA14 | Conference with PW litigation, Rx teams re McKesson hearing preparation (.7); conference with M. Siegel, E. Parsons, C. Bilicic re same, workstreams (.3); research re case law in McKesson legal brief (2.6). | 3.60 |
| Benedon, Alison R. | Lit | Partner | 08/17/25 | RA14 | Prepare for McKesson hearing (2.2); conference with PW litigation, Rx teams re McKesson hearing preparation (.7); conference with Choate re BofA witness (.4); conference with A. Eaton re hearing, next steps (.4); review, revise Liebman declaration (1.1). | 4.80 |
| Kimpler, Kyle | Rstr | Partner | 08/17/25 | RA14 | Conference with PW litigation, Rx teams re McKesson hearing preparation (.7); conference with ABL lender counsel re same (.4); review, analyze McKesson reply, new case law (.8); prepare for McKesson hearing (1.0); review, revise Liebman declaration (.4). | 3.30 |
| Eaton, Alice | Rstr | Partner | 08/17/25 | RA14 | Conference with A. Benedon re hearing, next steps (.4); conference with D. Twomey (Sidley) re same (.5); correspond with Board re litigation status (.3); correspond with J.P. Jaillet (Choate) re hearing preparation (.4); conference with M. Silva (CS), J. Ventola (Choate) re hearing, next steps (.2); correspond with PW team re response to McKesson briefing (.5). | 2.30 |
| Keeton, Douglas | Rstr | Counsel | 08/17/25 | RA14 | Correspond with PW litigation team re McKesson issues (.3); review, analyze Schedules re same (.3). | 0.60 |
| Ahmad, Alina | | Paralegal | 08/18/25 | RA14 | Prepare materials for McKesson hearing. | 4.30 |
| Fischer, Scott | Lit | Paralegal | 08/18/25 | RA14 | Prepare materials for McKesson hearing. | 4.00 |
| Eaton, Alice | Rstr | Partner | 08/18/25 | RA14 | Correspond with K. Kimpler, A. Benedon re next steps, testimony (.7); review, revise materials re McKesson pleading (.4); correspond with M. Siegel, K. Kimpler re same (.2); conference with Choate re next steps (.3). | 1.60 |
| Mitchell, Sean A. | Rstr | Partner | 08/18/25 | RA14 | Conference with CS re litigation issues (.5); review, analyze same (.2). | 0.70 |
| Sireci, Vincent | Rstr | Associate | 08/18/25 | RA14 | Prepare for McKesson hearing. | 0.50 |

**Client: 024882 Rite Aid Corporation**                                                      **Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                                **Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| (Vinny) | | | | | | |
| Siegel, Max | Lit | Associate | 08/18/25 | RA14 | Review, revise closing argument talking points (1.9); review, revise slides re same (2.5); review, revise stipulated order re bidder dispute (.3); conference with A. Benedon re closing argument (.3); conference with A&M, Guggenheim re updates (.2). | 5.20 |
| Bilicic, Christopher A. | Lit | Associate | 08/18/25 | RA14 | Review, revise closing slide deck for McKesson hearing (1.3); correspond with PW team re same (.1). | 1.40 |
| Tsalikis, Alexandra | Lit | Paralegal | 08/18/25 | RA14 | Coordinate document collection. | 0.20 |
| Laufer, Gregory | Lit | Partner | 08/18/25 | RA14 | Prepare for McKesson hearing. | 1.50 |
| Benedon, Alison R. | Lit | Partner | 08/18/25 | RA14 | Draft response re independent buyer disputes (.8); conference with B. Bieber (Kurzman Eisenberg) re potential settlement (.4); correspond with PW team re same (.4); prepare for McKesson hearing (.5); correspond with PW team re same (.3); review, analyze hearing talking points (.3); conference with M. Siegel re closing argument (.3); review, revise Bowers cross examination outline (.8). | 3.80 |
| Kimpler, Kyle | Rstr | Partner | 08/18/25 | RA14 | Correspond with PW team re McKesson settlement issues. | 1.00 |
| Tsalikis, Alexandra | Lit | Paralegal | 08/19/25 | RA14 | Prepare, assemble cross examination binder (2.6); correspond with C. Bilicic re document retention (.1). | 2.70 |
| Ahmad, Alina | | Paralegal | 08/19/25 | RA14 | Prepare cross examination binders. | 1.80 |
| Laufer, Gregory | Lit | Partner | 08/19/25 | RA14 | Prepare for McKesson hearing. | 2.00 |
| Benedon, Alison R. | Lit | Partner | 08/19/25 | RA14 | Review, finalize McKesson declaration (1.0); conference with Sidley re hearing (.5); conference with Choate re BRG witness (.7); conference with PW litigation team re hearing preparation (.5); prepare for McKesson hearing (1.5). | 4.20 |
| Parsons, Emily | Lit | Associate | 08/19/25 | RA14 | Correspond with PW team re hearing (.3); review, analyze McKesson declaration (.4); review, revise cross examination outline (2.8). | 3.50 |
| Kravitz, Robert N | Lit | Counsel | 08/19/25 | RA14 | Review, revise Bowers declaration (.5); correspond with PW team re same (.1); review, revise Liebman declaration (.2). | 0.80 |
| Eaton, Alice | Rstr | Partner | 08/19/25 | RA14 | Conference with PW team re hearing preparation (.5); correspond with A. Benedon, K. Kimpler, G. Laufer re hearing status (.4); conference with Choate re hearing next steps (.7); conference with Sidley re same (.5); review, analyze testimony materials (.8); correspond with K. Kimpler, A. Benedon re same (.2); conference with M. Schroeder (Company) re litigation next steps (.2); conference with M. Liebman (A&M) re same (.3). | 3.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Siegel, Max | Lit | Associate | 08/19/25 | RA14 | Review, revise Liebman declaration (1.8); review, revise talking points for oral argument (1.8); conference with C. Bilicic re closing slide deck (.2); review, revise slides for oral argument (1.4); review, analyze witness statement of J. Bowers (.4); review, analyze bidder notice of appeal (.2); conference with BRG re McKesson dispute (.4). | 6.20 |
| Bilicic, Christopher A. | Lit | Associate | 08/19/25 | RA14 | Conference with M. Siegel re McKesson closing slide deck (.2); review, revise same (3.1); review, revise exhibit list (.9); correspond with M. Siegel re McKesson hearing workstreams (.2); review, analyze issues re bidder appeal (.4). | 4.80 |
| Oliveras, Frank | TSS | Paralgl | 08/19/25 | RA14 | Prepare closing slide deck. | 2.30 |
| Johnson, Darren | Lit | Counsel | 08/19/25 | RA14 | Review, analyze documents re bidder appeal (.5); correspond with C. Hopkins re appeal timing, next steps (.3). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/19/25 | RA14 | Review, analyze Whitfield complaint (.3); correspond with J. Esses re same (.1). | 0.40 |
| Kimpler, Kyle | Rstr | Partner | 08/19/25 | RA14 | Prepare for closing argument for McKesson hearing (1.2); conference with PW re hearing preparation (.5); correspond with PW team re same (.3). | 2.00 |
| Ahmad, Alina | | Paralegal | 08/20/25 | RA14 | Prepare McKesson exhibit binders. | 6.20 |
| Laufer, Gregory | Lit | Partner | 08/20/25 | RA14 | Prepare for McKesson hearing (4.5); conference with A. Eaton, S. Mitchell, K. Kimpler, A. Benedon re litigation status, closing arguments (.5). | 5.00 |
| Parsons, Emily | Lit | Associate | 08/20/25 | RA14 | Review, revise cross examination outline (6.0); correspond with PW team re same (.6). | 6.60 |
| Kravitz, Robert N | Lit | Counsel | 08/20/25 | RA14 | Review, comment on slide presentation re McKesson hearing. | 1.50 |
| Siegel, Max | Lit | Associate | 08/20/25 | RA14 | Conference with A. Eaton, K. Kimpler, A. Benedon, and G. Laufer re closing slides (.6); review, revise closing slide presentation (5.0); conference with PW team re works in progress, open issues (.3); conference with C. Bilicic re closing slide deck (.2); review, analyze case law re litigation issues (.4); draft litigation section of Disclosure Statement (.3); review, analyze McKesson brief, documents (1.8). | 8.60 |
| Eaton, Alice | Rstr | Partner | 08/20/25 | RA14 | Conference with K. Kimpler, A. Benedon, G. Laufer, S. Mitchell re litigation status, closing arguments (.4); correspond with M. Siegel re same (.3). | 0.70 |
| Kimpler, Kyle | Rstr | Partner | 08/20/25 | RA14 | Review, revise closing presentation re McKesson hearing (3.0); conference with A. Eaton, G. Laufer, A. Benedon, M. Siegel, S. Mitchell re litigation status, closing arguments (.5); conference with ABL lender counsel re McKesson | 6.10 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

Invoice #: 1516262

Date: 09/22/2025

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | settlement (.5); prepare for 8/21 hearing (1.1); review, revise examination, argument outlines (1.0). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/20/25 | RA14 | Correspond with PW team, CS, A&M, Company re McKesson hearing. | 0.40 |
| Bilicic, Christopher A. | Lit | Associate | 08/20/25 | RA14 | Review, update case law binder for McKesson hearing (2.5); review, revise closing slide deck re same (3.2); conference with PW team re ongoing workstreams (.3); conference with M. Siegel re closing slide deck (.2); prepare additional materials for McKesson hearing (1.6). | 7.80 |
| Fischer, Scott | Lit | Paralegal | 08/20/25 | RA14 | Prepare materials for McKesson hearing. | 1.30 |
| Oliveras, Frank | TSS | Paralgl | 08/20/25 | RA14 | Prepare closing slide presentation. | 3.20 |
| Tsalikis, Alexandra | Lit | Paralegal | 08/20/25 | RA14 | Prepare Bowers cross examination binder, exhibits (4.6); correspond with J. Llewellyn re case updates (.3). | 4.90 |
| Benedon, Alison R. | Lit | Partner | 08/20/25 | RA14 | Conference with A. Eaton, K. Kimpler, G. Laufer, S. Mitchell re litigation status, closing arguments (.5); correspond with PW team re same (.5); review, revise Bowers cross examination (2.2); review, revise closing slide deck (2.4); conference with lenders re settlement (.5); prepare for McKesson hearing (1.7). | 7.80 |
| Kimpler, Kyle | Rstr | Partner | 08/21/25 | RA14 | Prepare for McKesson hearing (.5); correspond with PW team re McKesson settlement, next steps (1.0). | 1.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/21/25 | RA14 | Conference with PW, CS teams re status, next steps (.6); prepare for status conference, McKesson hearing (.7). | 1.30 |
| Leipziger, Isabelle | Lit | Associate | 08/21/25 | RA14 | Prepare for hearing (1.3); correspond with C. Bilicic re same (.2). | 1.50 |
| Ahmad, Alina | | Paralegal | 08/21/25 | RA14 | Prepare additional materials for hearing. | 2.50 |
| Bilicic, Christopher A. | Lit | Associate | 08/21/25 | RA14 | Review, update binders of materials for McKesson hearing (2.2); correspond with M. Siegel re hearing preparation (.2); correspond with I. Leipziger re same (.2). | 2.60 |
| Parsons, Emily | Lit | Associate | 08/21/25 | RA14 | Prepare for hearing. | 1.50 |
| Fischer, Scott | Lit | Paralegal | 08/21/25 | RA14 | Prepare materials for McKesson hearing. | 0.30 |
| Tsalikis, Alexandra | Lit | Paralegal | 08/25/25 | RA14 | Coordinate document collection. | 0.20 |
| Siegel, Max | Lit | Associate | 08/25/25 | RA14 | Correspond with PW team re adversary proceeding (.4); conference with A&M, Guggenheim re ongoing workstreams (.5); review, revise settlement stipulation (.1); review, revise litigation section of Disclosure Statement (.2) | 1.20 |
| Benedon, Alison R. | Lit | Partner | 08/25/25 | RA14 | Correspond with B. Bieber (Kurzman Eisenberg) re independent buyer disputes. | 0.40 |

**Client: 024882 Rite Aid Corporation**                                                    **Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                              **Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kimpler, Kyle | Rstr | Partner | 08/25/25 | RA14 | Correspond with PW team re postponement of McKesson litigation. | 0.20 |
| Khemani, Kunal | Rstr | Associate | 08/25/25 | RA14 | Review, revise dismissal order chart (.2); research re Plan exculpation and release provisions (4.3); draft, revise summary re same (1.2); correspond with PW team re same (.4); research re steps memo (.4). | 6.50 |
| Siegel, Max | Lit | Associate | 08/26/25 | RA14 | Review, analyze timeline for appeal (.3); research re same (.4); review, revise litigation section of Disclosure Statement (1.1). | 1.80 |
| Bilicic, Christopher A. | Lit | Associate | 08/26/25 | RA14 | Correspond with M. Siegel re litigation workstreams (.2); draft, update daily workstream task list for PW litigation team (.4). | 0.60 |
| Johnson, Darren | Lit | Counsel | 08/26/25 | RA14 | Correspond with A. Eaton, M. Siegel, C. Bilicic re bidder dispute status, next steps. | 0.50 |
| Laufer, Gregory | Lit | Partner | 08/27/25 | RA14 | Review, revise Disclosure Statement. | 0.40 |
| Siegel, Max | Lit | Associate | 08/27/25 | RA14 | Conference with PW team re works in progress, open items (.4); review, revise litigation section of Disclosure Statement (.3). | 0.70 |
| Benedon, Alison R. | Lit | Partner | 08/28/25 | RA14 | Review, analyze motion to enforce. | 0.90 |
| Siegel, Max | Lit | Associate | 08/28/25 | RA14 | Correspond with A&M, Guggenheim re McKesson litigation, Plan next steps. | 0.10 |
| Benedon, Alison R. | Lit | Partner | 08/29/25 | RA14 | Conference with Company re sale issues (.4); correspond with B. Bieber (Kurzman Eisenberg) re Company data sales (.3); review, analyze same (.5); conference with M. Spelman re same (.3). | 1.50 |
| Eaton, Alice | Rstr | Partner | 08/01/25 | RA17 | Conference with Choate re Plan issues (.3); correspond with S. Mitchell re same (.3); conference with Management, A&M, Guggenheim re Plan next steps, bidder matters (.5). | 1.10 |
| Zelinger, Tyler F | Rstr | Associate | 08/01/25 | RA17 | Review, revise term sheet. | 0.80 |
| Eaton, Alice | Rstr | Partner | 08/02/25 | RA17 | Conference with M. Liebman (A&M), B. Hayes (Guggenheim) re negotiation next steps (.3); review, analyze proposed Plan term sheet (.4); conference with Company re Plan (.2); correspond with S. Mitchell re same (.2). | 1.10 |
| Mitchell, Sean A. | Rstr | Partner | 08/02/25 | RA17 | Conference with Company, Guggenheim, A&M re term sheet issues (1.0); review, comment on same (1.2); correspond with PW team re same (.4). | 2.60 |
| Fazli, Nargis | Rstr | Associate | 08/02/25 | RA17 | Review, revise term sheet proposal (.4); correspond with PW team re same, administrative claims procedures materials (.9). | 1.30 |
| Zelinger, Tyler F | Rstr | Associate | 08/02/25 | RA17 | Review, revise Plan settlement term sheet. | 0.30 |
| Eaton, Alice | Rstr | Partner | 08/03/25 | RA17 | Correspond with S. Mitchell, M. Liebman (A&M) re proposed Plan. | 0.30 |
| Khemani, Kunal | Rstr | Associate | 08/03/25 | RA17 | Review, revise deal term sheet (3.7); correspond with Guggenheim, A&M, Company re same (.5). | 4.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Khemani, Kunal | Rstr | Associate | 08/04/25 | RA17 | Review, revise McKesson term sheet. | 0.40 |
| Mitchell, Sean A. | Rstr | Partner | 08/04/25 | RA17 | Review, analyze term sheet. | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/04/25 | RA17 | Review, revise Plan settlement term sheet (.3); correspond with PW, Sidley teams re same (.2); conference with transaction counterparty counsel re term sheet (.4); conference with Sidley team re transaction term sheet (.5). | 1.40 |
| Eaton, Alice | Rstr | Partner | 08/04/25 | RA17 | Correspond with S. Mitchell re Plan updates, next steps (.2); review, analyze correspondence re administrative motion (.2); correspond with T. Zelinger re administrative motion next steps (.3); conference with Sidley team re Plan, next steps (.4). | 1.10 |
| Zelinger, Tyler F | Rstr | Associate | 08/05/25 | RA17 | Conference with Choate, PW re overview of McKesson transaction (1.0); conference with PW, Management re same (.5); review, revise case timeline (.5); conference with A&M re same (.4). | 2.40 |
| Mitchell, Sean A. | Rstr | Partner | 08/05/25 | RA17 | Conference with A&M, Guggenheim re case disposition issues (1.5); correspond with same re same, updates (.3). | 1.80 |
| Mitchell, Sean A. | Rstr | Partner | 08/05/25 | RA17 | Conference with Choate, PW re overview of McKesson transaction. | 1.00 |
| Eaton, Alice | Rstr | Partner | 08/05/25 | RA17 | Conference with Choate, PW re overview of McKesson transaction (1.0); conference with Management re same (.5);  correspond with potential Plan sponsor re Plan (.4). | 1.90 |
| Mitchell, Sean A. | Rstr | Partner | 08/05/25 | RA17 | Conference with Choate re transaction issues. | 0.50 |
| Kimpler, Kyle | Rstr | Partner | 08/07/25 | RA17 | Review, analyze McKesson term sheet (.3); conference with A&M, Guggenheim re same, next steps (.5). | 0.80 |
| Zelinger, Tyler F | Rstr | Associate | 08/07/25 | RA17 | Conference with A&M re administrative claims issues (.6); review revise emergence checklist (.5); conference with Company, A&M, Guggenheim re McKesson term sheet, status of discussions (.4); correspond with Guggenheim, A&M re same (.5); review, revise same (1.6); conference with A. Eaton re next steps, term sheet (.2). | 3.80 |
| Eaton, Alice | Rstr | Partner | 08/07/25 | RA17 | Conference with M. Liebman (A&M) re McKesson analysis (.3); correspond with S. Mitchell re same (.5); review, revise McKesson term sheet (.4); conference with Guggenheim re same (.3); conference with Company, A&M, Guggenheim re status of Plan discussions (.4); correspond with Choate re same (.2); conference with T. Zelinger re next steps, term sheet (.2); correspond with S. Mitchell re same (.1); correspond with same, PW team re same (.2). | 2.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Esses, Joshua | Rstr | Associate | 08/08/25 | RA17 | Conference with PW team re Plan, Disclosure Statement, confirmation (.6); conference with N. Fazli, T. Zelinger re Disclosure Statement (.3); review, analyze precedent Disclosure Statement materials (.5). | 1.40 |
| Eaton, Alice | Rstr | Partner | 08/08/25 | RA17 | Conference with Choate, BRG re term sheet (.6); conference with S. Mitchell, M. Liebman (A&M) re same, next steps (.4); conference with PW team re same (.5); conference with PW, A&M, Guggenheim teams re same, asset sales (.5); conference with Company, A. Benedon re sale closing issues (.5). | 2.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/08/25 | RA17 | Conference with PW team re emergence workstreams (.5); correspond with J. Esses re Disclosure Statement schedules (.5). | 1.00 |
| Mitchell, Sean A. | Rstr | Partner | 08/08/25 | RA17 | Conference with A. Eaton, M. Liebman (A&M) re term sheet, next steps (.4); conference with PW team re same (.5); conference with PW, A&M, Guggenheim teams re same, asset sale next steps (.5); review, analyze case disposition issues (1.8). | 3.20 |
| Keeton, Douglas | Rstr | Counsel | 08/08/25 | RA17 | Conference with Company re payment of creditor claims. | 0.50 |
| Fazli, Nargis | Rstr | Associate | 08/08/25 | RA17 | Conference with PW team re Plan, Disclosure Statement, confirmation (partial) (.3); review, analyze works in progress tracker re same (.2); conference with T. Zelinger, J. Esses re Disclosure Statement (.3); correspond with CS, Polsinelli, Jackson Lewis, PW tax, securities, litigation teams re same (1.2); review, analyze precedent Disclosure Statements (1.2); draft same (1.2). | 4.40 |
| Zelinger, Tyler F | Rstr | Associate | 08/08/25 | RA17 | Review, revise emergence workstream list (.7); conference with PW team re emergence workstreams (.5); conference with Choate re Plan term sheet (.5); conference with J. Esses, N. Fazli re Disclosure Statement (.3). | 2.00 |
| Eaton, Alice | Rstr | Partner | 08/09/25 | RA17 | Conference with Choate re Plan updates, next steps (.5); correspond with S. Mitchell, M. Liebman (A&M), T. Zelinger re next steps, term sheet (.5). | 1.00 |
| Mitchell, Sean A. | Rstr | Partner | 08/09/25 | RA17 | Conference with lenders re term sheet (.5); review, analyze emergence issues (.5). | 1.00 |
| Zelinger, Tyler F | Rstr | Associate | 08/10/25 | RA17 | Review, revise Plan term sheet (.5); correspond with PW, Sidley teams re same (.4); review, revise RSA (1.4). | 2.30 |
| Eaton, Alice | Rstr | Partner | 08/10/25 | RA17 | Conference with M. Liebman (A&M) re McKesson term sheet (.2); review, analyze re same (.4). | 0.60 |
| Mitchell, Sean A. | Rstr | Partner | 08/11/25 | RA17 | Conference with A. Eaton, Sidley re Plan negotiations, updates (.5); conference with A. Eaton re Plan, next steps (.2); conference with | 1.90 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | PW, A&M, Guggenheim teams re same, updates (.5); conference with T. Haase, R. Holo, T. Zelinger re Plan structure, updates (.5); conference with T. Zelinger re same (.2). | |
| Eaton, Alice | Rstr | Partner | 08/11/25 | RA17 | Conference with S. Mitchell, D. Twomey (Sidley) re Plan, next steps (partial) (.3); conference with S. Mitchell re same (.2); conference with PW, A&M, Guggenheim teams re same, updates (.5). | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/11/25 | RA17 | Review, revise conditional Disclosure Statement motion, notices of non-voting status (1.5) ; correspond with J. Esses re same (.1); correspond with CS, Kroll, PW teams re non-voting status, notices (.4); research re solicitation issues (1.5); correspond with PW team re same, Plan (.4). | 3.90 |
| Esses, Joshua | Rstr | Associate | 08/11/25 | RA17 | Conference with PW, A&M, Guggenheim teams re Plan, updates (.5); review, analyze precedent Disclosure Statements (.5); conference with T. Zelinger re Plan, next steps (.3); conference with Guggenheim re same (.5); correspond with S. Mitchell re same (.2); correspond with Jackson Lewis re Plan issues re CBAs (.2). | 2.20 |
| Zelinger, Tyler F | Rstr | Associate | 08/11/25 | RA17 | Conference with Sidley re Plan term sheet (.5); review, revise procedures re further comments (.5); review, revise RSA (.3); conference with R. Holo, T. Haase, J. Esses. S. Mitchell re Plan structure, updates (.5); conference with J. Esses re Plan, next steps (.3). | 2.10 |
| Fazli, Nargis | Rstr | Associate | 08/11/25 | RA17 | Review, analyze research summary re Plan issues (.3); draft disclosure statement (.7). | 1.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/12/25 | RA17 | Conference with A. Millaressis (CS) re opt-in procedures, Disclosure Statement (.3); review, revise notice of non-voting status, opt-out procedures, ballots (1.6); conference with T. Zelinger re solicitation materials (.4); correspond with PW team re solitication issues (.4). | 2.70 |
| Zelinger, Tyler F | Rstr | Associate | 08/12/25 | RA17 | Conference with V. Sireci re solicitation materials (.4); correspond with Company re Plan term sheet (.2). | 0.60 |
| Eaton, Alice | Rstr | Partner | 08/12/25 | RA17 | Conference with M. Silva (Choate), M. Liebman (A&M) re Plan, next steps. | 0.80 |
| Mitchell, Sean A. | Rstr | Partner | 08/12/25 | RA17 | Correspond with counsel to BoA re case status, plan issues. | 1.20 |
| Fazli, Nargis | Rstr | Associate | 08/12/25 | RA17 | Draft disclosure statement. | 1.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/13/25 | RA17 | Research re claims issues (2.9); correspond with PW team re same (.2). | 3.10 |
| Eaton, Alice | Rstr | Partner | 08/13/25 | RA17 | Conference with Choate, Sidley re next steps (.5); correspond with Choate re same (.2); conference with M. Liebman (A&M), S. Mitchell re same (.3); conference with S. Mitchell, R. Behrens (A&M) re | 1.40 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | next steps (.4). | |
| Esses, Joshua | Rstr | Associate | 08/13/25 | RA17 | Review, analyze precedent Disclosure Statements. | 0.70 |
| Zelinger, Tyler F | Rstr | Associate | 08/13/25 | RA17 | Conference with A&M team re liquidation analysis. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 08/13/25 | RA17 | Draft Disclosure Statement (2.5); review, analyze Polsinelli, Jackson Lewis inserts re same (.5); correspond with PW team re same (.2). | 3.20 |
| Khemani, Kunal | Rstr | Associate | 08/13/25 | RA17 | Research re releases. | 1.10 |
| Mitchell, Sean A. | Rstr | Partner | 08/13/25 | RA17 | Conference with A. Eaton, R. Behrens (A&M) re Plan, next steps (.4); conference with A. Eaton, M. Liebman (A&M) re same (3). | 0.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/14/25 | RA17 | Review, revise ballots, Disclosure Statement exhibits (1.9); correspond with J. Esses re same (.3). | 2.20 |
| Esses, Joshua | Rstr | Associate | 08/14/25 | RA17 | Conference with Guggenheim re Disclosure Statement exhibits (.5); conference with Company, A&M, Guggenheim re Plan process, negotiations (.5); review, revise Plan ballots (.6). | 1.60 |
| Eaton, Alice | Rstr | Partner | 08/14/25 | RA17 | Conference with Centerbridge re Plan construct (.3); conference with B. Hayes (Guggenheim) re same (.2); conference with Company, A&M, Guggenheim re next steps (.5); conference with BRG, Choate re Plan related matters, McKesson (.6); conference with M. Liebman (A&M) re same (.2). | 1.80 |
| Mitchell, Sean A. | Rstr | Partner | 08/14/25 | RA17 | Conference with counsel to Hughes re claims issues (.3); conference with UCC counsel re same (.6); conference with A&M re administrative claims procedures, implementation (.5); conference with Company, A&M, Guggenheim re same, updates (.5). | 1.90 |
| Fazli, Nargis | Rstr | Associate | 08/14/25 | RA17 | Review, revise publication notice (.3); correspond with T. Zelinger re same (.1); correspond with Kroll re proof re same, noticing (.6); review, revise Disclosure Statement (1.4). | 2.40 |
| Esses, Joshua | Rstr | Associate | 08/15/25 | RA17 | Conference with T. Haase re Disclosure Statement. | 0.20 |
| Eaton, Alice | Rstr | Partner | 08/15/25 | RA17 | Conference with M. Schroeder (Company) re Plan, next steps (.3); conference with M. Liebman (A&M) re same (.3); conference with M. Schroeder (Company), J. Kazmaier (Company) re same (.5); conference with Management re same, status (1.0); correspond with S. Mitchell re same (.7). | 2.80 |
| Fazli, Nargis | Rstr | Associate | 08/15/25 | RA17 | Review, revise Disclosure Statement. | 2.50 |
| Eaton, Alice | Rstr | Partner | 08/16/25 | RA17 | Review, analyze Plan issues (.8); conference with A&M team re same, next steps (.4); conference with Board re same (.3); correspond with M. | 1.80 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | Schroeder (Company) re next steps (.3). | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/18/25 | RA17 | Review, revise Disclosure Statement motion, exhibits, order (6.0); correspond with PW, CS teams re same, conditional Disclosure Statement notice period (.5); research re Plan issues (.8); correspond with PW team re same (.2). | 7.50 |
| Fazli, Nargis | Rstr | Associate | 08/18/25 | RA17 | Draft, revise Disclosure Statement (2.0); review, analyze precedent re same (.8); review, analyze correspondence re issues re same (1.0); review, analyze related materials re same (1.0). | 4.80 |
| Kanfer, Barrett H. | | Paralegal | 08/18/25 | RA17 | Research precedent re structured dismissal. | 0.30 |
| Esses, Joshua | Rstr | Associate | 08/18/25 | RA17 | Correspond with Company, A&M, Guggenheim re Plan negotiations, updates (.3); review Plan confirmation timeline (.2). | 0.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/18/25 | RA17 | Correspond with S. Mitchell re Plan, Disclosure Statement negotiation update (.7); correspond with J. Esses, T. Haase re Plan distributions (.6). | 1.30 |
| Eaton, Alice | Rstr | Partner | 08/18/25 | RA17 | Correspond with Choate, Sidley, PW team re Plan status, next steps (.5); conference with Company re same (.5); conference with A&M, Guggenheim re Plan discussions (.5); conference with M. Silva (CS), M. Liebman (A&M) re Plan negotiations (.7); review, analyze issues re same (1.2). | 3.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/19/25 | RA17 | Review, revise Disclosure Statement motion, exhibits, order (3.5); correspond with PW, CS teams re same, conditional Disclosure Statement notice period (.5). | 4.00 |
| Mitchell, Sean A. | Rstr | Partner | 08/19/25 | RA17 | Conference with R. Holo re NOL issues, potential alternatives re same (.4); review, analyze materials re same (.5). | 0.90 |
| Keeton, Douglas | Rstr | Counsel | 08/19/25 | RA17 | Correspond with A&M team re DIP budget, administrative expense claim issues re Plan confirmation. | 0.30 |
| Zelinger, Tyler F | Rstr | Associate | 08/19/25 | RA17 | Review, revise RSA, case timeline (4.6); conference with J. Esses re same, Disclosure Statement (.4). | 5.00 |
| Esses, Joshua | Rstr | Associate | 08/19/25 | RA17 | Review, revise Disclosure Statement motion (3.9); review, analyze precedent Disclosure Statement exhibits (.3); review, revise Disclosure Statement exhibits (1.5); review, analyze Plan issues re CBAs (.8); review, analyze tax analysis in connection with Plan (.7); review, analyze draft restructuring term sheet (.9); conference with T. Zelinger re RSA, case timeline , Disclosure Statement (.4) | 8.50 |
| Fazli, Nargis | Rstr | Associate | 08/19/25 | RA17 | Draft, revise Disclosure Statement (7.9); review, analyze precedent re same (.5); review, analyze correspondence re issues re same (1.0); review, analyze related materials re same (1.0); | 11.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspond with PW team re issues re same (.8). | |
| Khemani, Kunal | Rstr | Associate | 08/19/25 | RA17 | Research precedents for Plan. | 0.80 |
| Eaton, Alice | Rstr | Partner | 08/19/25 | RA17 | Conference with M. Silva (Choate) re Plan, next steps (.3); correspond with M. Liebman (A&M) re same (.3); correspond with S. Mitchell re same (.4): conference with M. Schroeder (Company) re same, budget updates (.2); correspond with Board re same (.3); conference with B. Hayes (Guggenheim) re same (.4); correspond with Guggenheim team re same (.4); correspond with R. Behrens (A&M), M. Liebman (A&M) re same, budget updates (.7). | 3.00 |
| Esses, Joshua | Rstr | Associate | 08/20/25 | RA17 | Review, revise re Disclosure Statement (2.1); review, revise Disclosure Statement motion, order (1.2); review, analyze Disclosure Statement exhibits (3.2). | 6.50 |
| Khemani, Kunal | Rstr | Associate | 08/20/25 | RA17 | Review, revise RSA (4.4); correspond with PW team re same (.2). | 4.60 |
| Keeton, Douglas | Rstr | Counsel | 08/20/25 | RA17 | Correspond with PW team re RSA, DIP lenders. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 08/20/25 | RA17 | Draft, revise Disclosure Statement (4.0); review, analyze correspondence with PW team re same (.5); review, analyze related materials re same (.4); correspond with PW team re issues re same (.6). | 5.50 |
| Eaton, Alice | Rstr | Partner | 08/20/25 | RA17 | Conference with M. Silva (Choate), M. Liebman (A&M), R. Behrens (A&M) re settlement discussions (.7); conference with D. Twomey (Sidley) re same (.3); correspond with Company re same (.4); correspond with Wartell re same (.2); correspond with Board re same (.4); conference with F. Yudkin (CS) re same (.3); correspond with S. Mitchell, A. Rosenberg re same (.5); correspond with PW team re settlement, next steps (.3); conference with R. Behrens (A&M) re budget, next steps (.3); conference with Wells Fargo re Plan, next steps (.5); conference with Fiorillo, M. Silva (Choate) re same, updates (.5); correspond with PW team re same (1.0); conference with Sidley re Plan status (.2); correspond with D. Twomey (Sidley) re term sheet (.2); correspond with BRG re term sheet (.1); correspond with PW team re same (.8). | 6.70 |
| Zelinger, Tyler F | Rstr | Associate | 08/20/25 | RA17 | Review, revise RSA. | 3.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/20/25 | RA17 | Review, revise Disclosure Statement motion, order, exhibits (5.1); correspond with PW, CS, Kroll teams re same, solicitation process (.6); conference with A. Milliaressis re same (.1); correspond with PW team re Plan, next steps (.3). | 6.10 |
| Mitchell, Sean A. | Rstr | Partner | 08/20/25 | RA17 | Conference with BofA counsel re Plan issues. | 0.70 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/21/25 | RA17 | Review, revise Disclosure Statement motion, order, related exhibits (3.7); correspond with J. Esses, T. Zelinger re same, timeline (.2); research re confirmation timeline (.3);correspond with PW, CS re same, plan milestones (.3); conference with PW team re Plan, next steps (.6). | 5.10 |
| Esses, Joshua | Rstr | Associate | 08/21/25 | RA17 | Review, revise Disclosure Statement (3.4); conference with PW team re Plan, next steps (.6); conference with Company, A&M, Guggenheim re Plan process (.5). | 4.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/21/25 | RA17 | Conference with PW team re Plan, next steps (.6); conference with Company, Guggenheim, A&M re Plan updates (.5); review, revise RSA (7.8). | 8.90 |
| Fazli, Nargis | Rstr | Associate | 08/21/25 | RA17 | Draft, revise Disclosure Statement (7.0); correspond with PW team re issues re same (.6). | 7.60 |
| Salvucci, Martin J. | Rstr | Associate | 08/21/25 | RA17 | Conference with PW team re Plan, next steps (.6); correspond with CS, PW teams re same, open items (.3). | 0.90 |
| Eaton, Alice | Rstr | Partner | 08/21/25 | RA17 | Conference with PW team re Plan, next steps (.6); conference with M. Silva (A&M) re Plan, next steps (.3); correspond with R. Behrens (A&M) re same (.2); correspond with A. Benedon re status conference, RSA next steps (.1); correspond with T. Zelinger, S. Mitchell re RSA, next steps (.2); conference with Company, A&M, Guggenheim re Plan process (.5); conference with S. Mitchell re same, next steps (.3); correspond with Choate, Sidley teams re hearing, Plan (.5); conference with A&M, Guggenheim re Plan, next steps (.5); correspond with PW M&A re McKesson transaction (.5); conference with BRG re budget, Plan (.5); correspond with PW team re RSA, next steps (.2); conference with M. Schroeder (Company) re budget (.3). | 4.70 |
| Mitchell, Sean A. | Rstr | Partner | 08/21/25 | RA17 | Conference with PW team re Plan, next steps (.6); review, analyze materials re same (1.0); review, analyze re case disposition issues (2.0); conference with PW team, Company, Guggenheim, A&M re Plan updates (.5); conference with A. Eaton re Plan, next steps (.3); correspond with PW team re same (.7). | 5.10 |
| Khemani, Kunal | Rstr | Associate | 08/21/25 | RA17 | Conference with PW team re plan, next steps. | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/21/25 | RA17 | Review, revise dismissal orders (.4); correspond with J. Esses re same (.2). | 0.60 |
| Kanfer, Barrett H. | | Paralegal | 08/22/25 | RA17 | Research additional precedent re structured dismissal. | 0.20 |
| Esses, Joshua | Rstr | Associate | 08/22/25 | RA17 | Review, revise Disclosure Statement (2.8); review, revise Disclosure Statement motion, related exhibits (3.5). | 6.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/22/25 | RA17 | Research re structured dismissals, toggle option (.8); review, revise Disclosure Statement motion, order, exhibits (4.6); correspond with PW team re same, next steps (.5); research re plan issues (.5). | 6.40 |
| Eaton, Alice | Rstr | Partner | 08/22/25 | RA17 | Conference with M. Schroeder (Company) re Plan, next steps (.3); conference with S. Mitchell re same (.2); conference with S. Mitchell A&M team re same (.5); conference with Choate re same (.2); conference with Sidley re RSA, next steps, DIP comments (.3); correspond with T. Zelinger, S. Mitchell re milestones, Plan (.4); review, analyze same (.8); conference with R. Behrens (A&M) re budget (.2). | 2.90 |
| Mitchell, Sean A. | Rstr | Partner | 08/22/25 | RA17 | Conference with A. Eaton, A&M re Plan issues (.5); conference with PW team re regulatory agreements, Plan treatment (.5); conference with Polsinelli, PW team re employee benefits issues (.9); review, analyze materials re same (1.3); correspond with PW team re regulatory issues (.4); review, analyze materials re same (.4); review, analyze materials re wind-down issues (.7); conference with Guggenheim, A&M re same (.3); review, analyze case disposition issues (2.1); conference with A. Eaton re Plan, next steps (.2); correspond with PW team re same (.4). | 7.70 |
| Fazli, Nargis | Rstr | Associate | 08/22/25 | RA17 | Draft, revise Disclosure Statement (7.1); correspond with PW team re same (.5); review, analyze draft Plan documents re same (.8). | 8.40 |
| Zelinger, Tyler F | Rstr | Associate | 08/22/25 | RA17 | Conference with PW team re regulatory agreements, Plan treatment (.5); conference with Polsinelli, PW team re employee benefits issues (.9); correspond with A&M, Polsinelli team re same (.5); conference with T. Haase, R. Holo re structuring issues (.4); review, revise Plan (5.8). | 8.10 |
| Khemani, Kunal | Rstr | Associate | 08/22/25 | RA17 | Research re Plan precedents (1.7); draft, revise summary of same (.5); correspond with PW team re same (.3). | 2.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/23/25 | RA17 | Review, revise Plan. | 13.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/23/25 | RA17 | Review, revise DS motion, order, exhibits (4.1); correspond with PW team re same (.3). | 4.40 |
| Eaton, Alice | Rstr | Partner | 08/23/25 | RA17 | Review, analyze RSA (.3); correspond with T. Zelinger, S. Mitchell re same (.3). | 0.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/24/25 | RA17 | Review, revise Disclosure Statement, dismissal motion (1.5); correspond with PW team re same, Plan (.4); conference with J. Esses re DS motion (.2); research re precedent plans (.2). | 2.30 |
| Mitchell, Sean A. | Rstr | Partner | 08/24/25 | RA17 | Review, revise draft Plan (4.4); review, comment on RSA (.8); conference with T. Zelinger re Plan, RSA (.3); review, analyze Plan confirmation | 6.60 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | issues (1.1). | |
| Zelinger, Tyler F | Rstr | Associate | 08/24/25 | RA17 | Review, revise RSA (2.3); correspond with PW team re same (.2); conference with S. Mitchell re Plan, RSA (.3); review, comment on same (.3); correspond with K. Khemani re same (.5). | 3.60 |
| Esses, Joshua | Rstr | Associate | 08/24/25 | RA17 | Review, revise Plan, Disclosure Statement (6.1); conference with V. Sireci re DS motion (.2). | 6.30 |
| Khemani, Kunal | Rstr | Associate | 08/24/25 | RA17 | Review, revise Plan (5.2); review, revise RSA (2.3); correspond with PW, Choate, Sidley, WFG teams re same (.3). | 7.80 |
| Eaton, Alice | Rstr | Partner | 08/24/25 | RA17 | Review, analyze comments to RSA (.5); correspond with S. Mitchell, T. Zelinger re same (.6). | 1.10 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/25/25 | RA17 | Review, revise Disclosure Statement motion, order, exhibits, notices (7.0); correspond with PW team re same (.4); research re structured dismissals (1.1); correspond with PW team re same (.3). | 8.80 |
| Salvucci, Martin J. | Rstr | Associate | 08/25/25 | RA17 | Correspond with PW team re Plan issues. | 0.30 |
| Esses, Joshua | Rstr | Associate | 08/25/25 | RA17 | Conference with PW, A&M, Guggenheim teams re Plan, next steps (.5); conference with A&M, PW teams re Plan structuring (.9); conference with A&M re wind-down budget (.5); review, revise Disclosure Statement (2.7); review, revise Disclosure Statement motion (1.6); review, revise Plan (2.3). | 8.50 |
| Fazli, Nargis | Rstr | Associate | 08/25/25 | RA17 | Review, analyze Plan, RSA, Disclosure Statement motion (3.0); review, comment on Disclosure Statement motion (1.5); review, revise Disclosure Statement (1.0). | 5.50 |
| Zelinger, Tyler F | Rstr | Associate | 08/25/25 | RA17 | Conference with A&M, Polsinelli teams re Plan process (.8); conference with A&M re wind down budgets (.5); review, revise Plan (5.7); conference with Company, Guggenheim, A&M re Plan (.5); conference with A&M, PW teams re Plan structuring (.9). | 8.40 |
| Eaton, Alice | Rstr | Partner | 08/25/25 | RA17 | Conference with M. Spelman re McKesson Plan questions (.3); correspond with S. Mitchell re same (.2); conference with PW, A&M, Guggenheim teams re Plan, next steps (.5); conference with M. Schroeder (Company), R. Behrens (A&M) re same (.5); review, analyze Board materials re Plan (.7); review, analyze Choate comments to same (.3); correspond with S. Mitchell, T. Zelinger re same (.2). | 2.70 |
| Harnett, Sarah | Rstr | Counsel | 08/25/25 | RA17 | Correspond with PW team re Plan issues. | 0.30 |
| Keeton, Douglas | Rstr | Counsel | 08/25/25 | RA17 | Conference with PW, A&M, Guggenheim teams re Plan, next steps. | 0.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Mitchell, Sean A. | Rstr | Partner | 08/25/25 | RA17 | Conference with PW, A&M, Guggenheim teams re Plan, next steps (.5); conference with M. Schroeder (Company), R. Behrens (A&M) re same (.5); conference with A&M, PW teams re Plan structuring (.9); conference with A&M re wind-down budget (.5); correspond with PW team re plan transaction issues (.8). | 3.20 |
| Spelman, Megan | Corp | Partner | 08/25/25 | RA17 | Conference with A. Eaton re McKesson plan questions. | 0.30 |
| Patouhas, Peter | Corp | Paralegal | 08/26/25 | RA17 | Compile Disclosure Statement documents (.6); correspond with PW team re same, updates (.2). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/26/25 | RA17 | Review, revise Disclosure Statement motion, order, exhibits, (3.7); correspond with PW team re same (.9). | 4.60 |
| Salvucci, Martin J. | Rstr | Associate | 08/26/25 | RA17 | Correspond with PW team re Plan issues (.4); conference with Conference with PW, Choate teams re Plan status, next steps (.5). | 0.90 |
| Fazli, Nargis | Rstr | Associate | 08/26/25 | RA17 | Review, revise Disclosure Statement, Disclosure Statement motion (5.4); review, analyze revisions to Plan, RSA, RSA term sheet (2.0). | 7.40 |
| Mitchell, Sean A. | Rstr | Partner | 08/26/25 | RA17 | Conference with A. Eaton re comments to RSA (.3); conference with BofA counsel re RSA, DIP issues (.8); review, analyze same (.3); conference with S. Mitchell, counterparties re RSA (.6); conference with McKesson counsel re transaction issues (.7); review, analyze same (.6); review, analyze transaction, wind-down issues (2.6); correspond with PW team re same (.4). | 6.30 |
| Zelinger, Tyler F | Rstr | Associate | 08/26/25 | RA17 | Review, analyze Plan (.6); conference with counsel to lenders, McKesson re RSA (.6); review, revise RSA (1.3); review, revise Plan (2.7). | 5.20 |
| Esses, Joshua | Rstr | Associate | 08/26/25 | RA17 | Review, revise RSA (1.3); review, revise Plan (.6); research re Plan issues (.8); review, revise Disclosure Statement exhibits (1.8); review, revise Disclosure Statement motion, order (2.0). | 6.50 |
| Keeton, Douglas | Rstr | Counsel | 08/26/25 | RA17 | Conference with PW, Choate teams re Plan status, next steps. | 0.50 |
| Khemani, Kunal | Rstr | Associate | 08/26/25 | RA17 | Review, revise RSA (1.2); correspond with PW, Sidley teams re same (.5); review, analyze abandonment issues (.7). | 2.40 |
| Kanfer, Barrett H. | | Paralegal | 08/26/25 | RA17 | Research precedent Disclosure Statement motions. | 0.20 |
| Eaton, Alice | Rstr | Partner | 08/26/25 | RA17 | Conference with Choate re comments to RSA (.5); correspond with S. Mitchell re same (.3); correspond with PW team re RSA same (1.2); review, analyze correspondence with PW, Sidley, Choate re same (.5). | 2.50 |
| Khemani, Kunal | Rstr | Associate | 08/27/25 | RA17 | Correspond with PW, CS teams re motion to | 0.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | shorten notice. | |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/27/25 | RA17 | Review, revise dismissal motion, order, exhibits (5.0); correspond with PW team, UCC counsel, lenders, McKesson, Company re same, next steps (1.6). | 6.60 |
| Fazli, Nargis | Rstr | Associate | 08/27/25 | RA17 | Review, revise Disclosure Statement, exhibits to Disclosure Statement order (2.3); correspond with PW team re same, next steps (.4); review, analyze Plan, Disclosure Statement motion revisions (.6); correspond with stakeholder counsel re same (.5). | 3.80 |
| Eaton, Alice | Rstr | Partner | 08/27/25 | RA17 | Conference with A&M, Guggenheim re RSA, next steps (.4); correspond with S. Mitchell, T. Zelinger re comments to RSA (.5); review, analyze same (.4); conference with M. Schroeder (Company) re same (.2); correspond with S. Mitchell re RSA status, next steps (.5). | 2.00 |
| Zelinger, Tyler F | Rstr | Associate | 08/27/25 | RA17 | Review, revise RSA (6.9); correspond with PW, Sidley teams re same (.4). | 7.30 |
| Esses, Joshua | Rstr | Associate | 08/27/25 | RA17 | Conference with A&M re Plan obligations (.7); review, revise Plan (1.3); review, revise Disclosure Statement (1.3); review, revise Disclosure Statement motion, order (2.5); review, revise Disclosure Statement exhibits (2.7). | 8.50 |
| Fazli, Nargis | Rstr | Associate | 08/28/25 | RA17 | Review, revise exclusivity extension motion (.8); correspond with PW, CS teams re same (.2); review, analyze comments to Disclosure Statement (.3); review, revise same (.7). | 2.00 |
| Esses, Joshua | Rstr | Associate | 08/28/25 | RA17 | Review, revise Disclosure Statement, Plan, Disclosure Statement exhibits (5.8); conference with Company re Plan update (.2). | 6.00 |
| Zelinger, Tyler F | Rstr | Associate | 08/28/25 | RA17 | Review, revise RSA (2.2); conference with Choate re RSA, Plan (1.0); correspond with PW team re transaction steps, review of precedent Plans (.6); review, analyze creditor, stakeholder Plan markups (1.1); summarize re same (.3). | 5.20 |
| Keeton, Douglas | Rstr | Counsel | 08/28/25 | RA17 | Conference with A&M, Guggenheim teams re updates, open items; (.5); conference with BofA advisors re Plan issues (partial) (.8). | 1.30 |
| Kanfer, Barrett H. | | Paralegal | 08/28/25 | RA17 | Research additional precedent Disclosure Statement motions. | 0.50 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/28/25 | RA17 | Review, revise Disclosure Statement motion, order, exhibits (2.8); correspond with PW, CS, Kroll, Sidley, Choate, WFG teams re same (1.9). | 4.70 |
| Khemani, Kunal | Rstr | Associate | 08/28/25 | RA17 | Review, revise RSA and exhibits (3.1); draft, revise, compile signatures re same (.8). | 3.90 |
| Eaton, Alice | Rstr | Partner | 08/28/25 | RA17 | Correspond with S. Mitchell, T. Zelinger re RSA comments, next steps (.7); review, analyze correspondence with PW, A&M re budget (.2); | 3.20 |

**Client: 024882 Rite Aid Corporation**                                   **Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                             **Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | conference with M. Liebman (A&M) re same (.3); conference with M. Schroeder (Company) re Plan, next steps (.3); conference with Choate re RSA negotiations (1.0); conference with S. Mitchell re same (.2); review, comment on RSA re same (.2); conference with A&M, Guggenheim re McKesson, Plan next steps (.3). | |
| Salvucci, Martin J. | Rstr | Associate | 08/28/25 | RA17 | Correspond with PW team re Plan issues, open items. | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 08/28/25 | RA17 | Review, analyze draft Plan exclusivity extension motion. | 0.30 |
| Mitchell, Sean A. | Rstr | Partner | 08/28/25 | RA17 | Conference with Company, A. Eaton re case status, updates (.3); conference with A&M, Guggenheim teams re updates, open items (.5); follow-up conferences with A&M, Guggenheim re plan, RSA issues (1.5); conference with Choate re Plan issues (1.0); correspond with PW team re same (1.0); conference with A. Eaton re RSA negotiations (.2); review, analyze Plan, DS and provide comments thereto (5.6). | 10.10 |
| Fazli, Nargis | Rstr | Associate | 08/29/25 | RA17 | Review, analyze comments to draft Disclosure Statement, RSA, Plan, Disclosure Statement motion. | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/29/25 | RA17 | Review, revise Disclosure Statement motion, order, exhibits (4.3); correspond with PW, CS, Kroll, Sidley, Choate teams re same, next steps (1.2); review, analyze Sidley, CS, Choate markup of same (2.0); correspond with PW team re same (.8); research re structured dismissals (.6); correspond with PW, Choate teams re same (.2). | 9.10 |
| Esses, Joshua | Rstr | Associate | 08/29/25 | RA17 | Review, revise Plan (2.2), review, revise Disclosure Statement (3.2); review, revise Disclosure Statement exhibits (3.7); conference with stakeholders re RSA (1.0). | 10.10 |
| Zelinger, Tyler F | Rstr | Associate | 08/29/25 | RA17 | Review, revise RSA (2.8); conference with PW team re same (1.0); correspond with S. Mitchell, PW team re same (.8); correspond with K. Khemani re same (.2); review, summarize stakeholder comments re RSA (1.5); finalize same for counterparties (1.2); conference with Sidley re RSA comments (.3); review, analyze comments re same (.3). | 8.10 |
| Khemani, Kunal | Rstr | Associate | 08/29/25 | RA17 | Conference with PW team, Choate team, Sidley team re RSA (1.1); conference with PW team re same (1.0); review, revise same (3.0). | 5.10 |
| Salvucci, Martin J. | Rstr | Associate | 08/29/25 | RA17 | Correspond with PW team re Plan issues. | 0.30 |
| Eaton, Alice | Rstr | Partner | 08/29/25 | RA17 | Conference with S. Mitchell re RSA comments (.3); review, analyze same (.7); correspond with T. Zelinger re comments to Plan (.3); review, | 2.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | analyze Plan (1.0); correspond with A. Rosenberg re same (.2). | |
| Mitchell, Sean A. | Rstr | Partner | 08/29/25 | RA17 | Conference with A. Eaton re RSA comments (.3); conference with PW team re RSA (1.0); review, analyze DIP issues (.5); conference with Company re same (.5); review, analyze RSA, transaction issues (1.9); conference with Company re transaction issues (.3); conference with Company re regulatory issues (1.0); conference with PW team re RSA, transaction issues (.6). | 6.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/30/25 | RA17 | Review, revise, Disclosure Statement motion, order, exhibits (1.8); correspond with PW, Sidley teams re same, Plan, RSA (.5). | 2.30 |
| Fazli, Nargis | Rstr | Associate | 08/30/25 | RA17 | Review, revise Disclosure Statement. | 0.80 |
| Eaton, Alice | Rstr | Partner | 08/30/25 | RA17 | Conference with S. Mitchell re Plan updates (.2); correspond with same, T. Zelinger re RSA negotiations, next steps (.8). | 1.00 |
| Zelinger, Tyler F | Rstr | Associate | 08/30/25 | RA17 | Review, revise RSA per counterparty comments (.7); correspond with Sidley, Choate re finalization of same (.4). | 1.10 |
| Mitchell, Sean A. | Rstr | Partner | 08/30/25 | RA17 | Conference with A. Eaton re Plan updates (.2); conference with BofA counsel re Plan issues (.8). | 1.00 |
| Khemani, Kunal | Rstr | Associate | 08/31/25 | RA17 | Review, revise RSA (1.8); compile same (.8). | 2.60 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/31/25 | RA17 | Review, revise, Disclosure Statement motion, order, exhibits (1.0); correspond with PW, Sidley teams re same, Plan, RSA (.5). | 1.50 |
| Eaton, Alice | Rstr | Partner | 08/31/25 | RA17 | Correspond with T. Zelinger, S. Mitchell re RSA (.7); review, analyze same (.9). | 1.60 |
| Esses, Joshua | Rstr | Associate | 08/31/25 | RA17 | Review, revise Disclosure Statement motion, order, exhibits. | 1.70 |
| Zelinger, Tyler F | Rstr | Associate | 08/31/25 | RA17 | Revise, finalize RSA per stakeholder conversations (4.2); coordinate execution and finalization of same (.8). | 5.00 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/01/25 | RA18 | Correspond with PW, CS teams re fee statements, objection deadlines. | 0.40 |
| Khemani, Kunal | Rstr | Associate | 08/06/25 | RA18 | Research re modification of retention order. | 2.80 |
| Harnett, Sarah | Rstr | Counsel | 08/01/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines (1.5); correspond with PW team re same (.3). | 1.80 |
| Patouhas, Peter | Corp | Paralegal | 08/02/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 3.00 |
| Patouhas, Peter | Corp | Paralegal | 08/03/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 4.50 |
| Patouhas, Peter | Corp | Paralegal | 08/04/25 | RA19 | Review, revise time entries for preservation of | 6.50 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|------:|
| | | | | | privilege and conformance with UST fee guidelines. | |
| Harnett, Sarah | Rstr | Counsel | 08/05/25 | RA19 | Correspond with PW team re monthly fee statement. | 0.10 |
| Fazli, Nargis | Rstr | Associate | 08/05/25 | RA19 | Correspond with PW team re fee statement process (.5); review, revise time entries for preservation of privilege and conformance with UST guidelines (.8). | 1.30 |
| Khemani, Kunal | Rstr | Associate | 08/06/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 3.10 |
| Fazli, Nargis | Rstr | Associate | 08/06/25 | RA19 | Conference with K. Khemani re PW time review, revisions (.2); correspond with PW team re same (.1). | 0.30 |
| Patouhas, Peter | Corp | Paralegal | 08/06/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines (5.8); correspond with PW team re updates (.4). | 6.20 |
| Patouhas, Peter | Corp | Paralegal | 08/07/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 6.50 |
| Fazli, Nargis | Rstr | Associate | 08/07/25 | RA19 | Correspond with A. Eaton, PW team re monthly fee statements (.3); review, analyze compensation procedures order (.2); review, revise time entries for preservation of privilege and conformance with UST fee guidelines (.5); prepare CNO re first monthly fee statement (.2). | 1.20 |
| Fazli, Nargis | Rstr | Associate | 08/08/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 0.30 |
| Kanfer, Barrett H. | | Paralegal | 08/11/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 1.80 |
| Fazli, Nargis | Rstr | Associate | 08/12/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 2.30 |
| Kanfer, Barrett H. | | Paralegal | 08/12/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 08/12/25 | RA19 | Correspond with N. Fazli re June fee statement (.2); review, revise June time entries for preservation of privilege and conformance with UST fee guidelines (1.2). | 1.40 |
| Patouhas, Peter | Corp | Paralegal | 08/12/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 5.00 |
| Kanfer, Barrett H. | | Paralegal | 08/13/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 5.80 |
| Fazli, Nargis | Rstr | Associate | 08/13/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee | 0.90 |

**Client: 024882 Rite Aid Corporation**                                              **Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                                        **Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | guidelines. | |
| Patouhas, Peter | Corp | Paralegal | 08/13/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 5.50 |
| Kanfer, Barrett H. | | Paralegal | 08/14/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines (5.9); correspond with V. Sireci re same (.1). | 6.00 |
| Harnett, Sarah | Rstr | Counsel | 08/14/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 1.00 |
| Patouhas, Peter | Corp | Paralegal | 08/14/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 6.40 |
| Fazli, Nargis | Rstr | Associate | 08/15/25 | RA19 | Correspond with A&M, PW teams re fee statement, CNO (.2); correspond with A. Eaton, S. Harnett re PW retention matters (.3); review, analyze issues re same (1.0); correspond with PW billing re same (.3). | 1.80 |
| Harnett, Sarah | Rstr | Counsel | 08/15/25 | RA19 | Review, revise June time entries for privilege, confidentiality and compliance with UST guidelines (2.5); correspond with N. Fazli re same (.2). | 2.70 |
| Kanfer, Barrett H. | | Paralegal | 08/15/25 | RA19 | Review, revise time entries for preservation of privilege, conformance with UST fee guidelines. | 8.00 |
| Patouhas, Peter | Corp | Paralegal | 08/15/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 7.30 |
| Fazli, Nargis | Rstr | Associate | 08/18/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines (1.7); correspond with S. Harnett re same (.4). | 2.10 |
| Harnett, Sarah | Rstr | Counsel | 08/18/25 | RA19 | Correspond with PW team re June monthly fee statement. | 0.20 |
| Canty, LaAsia | Othr | Paralgl | 08/18/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 3.90 |
| Patouhas, Peter | Corp | Paralegal | 08/19/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines (4.0); correspond with PW team re monthly fee statement (.4). | 4.40 |
| Canty, LaAsia | Othr | Paralgl | 08/19/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 4.70 |
| Patouhas, Peter | Corp | Paralegal | 08/20/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 5.30 |
| Canty, LaAsia | Othr | Paralgl | 08/20/25 | RA19 | Review, revise June, July time entries for preservation of privilege and conformance with | 6.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | UST fee guidelines. | |
| Harnett, Sarah | Rstr | Counsel | 08/20/25 | RA19 | Review, revise monthly fee statement for privilege, confidentiality, and compliance with UST guidelines (1.8); correspond with PW team re same (.1). | 1.80 |
| Harnett, Sarah | Rstr | Counsel | 08/21/25 | RA19 | Conference with CS re fee application process (.2); correspond with PW team re status update on June monthly fee statement (.3). | 0.50 |
| Canty, LaAsia | Othr | Paralgl | 08/21/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 7.90 |
| Patouhas, Peter | Corp | Paralegal | 08/22/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 5.80 |
| Canty, LaAsia | Othr | Paralgl | 08/22/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 5.90 |
| Canty, LaAsia | Othr | Paralgl | 08/24/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 6.80 |
| Canty, LaAsia | Othr | Paralgl | 08/25/25 | RA19 | Review, revise time entries for preservation of privilege and conformance with UST fee guidelines. | 3.80 |
| Fazli, Nargis | Rstr | Associate | 08/26/25 | RA19 | Correspond with S. Harnett re monthly fee statement (.2); analyze, comment on same (.3). | 0.50 |
| Canty, LaAsia | Othr | Paralgl | 08/26/25 | RA19 | Prepare June monthly fee statement (3.1); review, revise July time entries for preservation of privilege and conformance with UST fee guidelines (3.8). | 6.90 |
| Harnett, Sarah | Rstr | Counsel | 08/26/25 | RA19 | Review, revise June monthly fee statement (1.0); correspond with PW team re same (.2). | 1.20 |
| Canty, LaAsia | Othr | Paralgl | 08/27/25 | RA19 | Revise June monthly fee statement (2.6)  review, revise July time entries for preservation of privilege and conformance with UST fee guidelines (5.8). | 8.40 |
| Harnett, Sarah | Rstr | Counsel | 08/27/25 | RA19 | Correspond with PW team re draft June monthly fee statement (.5); review, revise same (.5). | 1.00 |
| Harnett, Sarah | Rstr | Counsel | 08/28/25 | RA19 | Review, revise June monthly fee statement. | 4.80 |
| Fazli, Nargis | Rstr | Associate | 08/29/25 | RA19 | Correspond with A. Eaton re fee statement (.2); review, comment on same (.3). | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 08/29/25 | RA19 | Review, revise June monthly fee statement (.8); correspond with PW team re same (.3). | 1.10 |
| Holo, Robert | Tax | Partner | 08/01/25 | RA21 | Correspond with PW team re McKesson transaction structure, updates (.4); review, analyze materials re same (.3); review, analyze McKesson term sheet comments and markup (.1). | 0.80 |
| Holo, Robert | Tax | Partner | 08/04/25 | RA21 | Review, analyze APAs (.3); review, analyze | 1.30 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | correspondence re tax provisions of same (.2); review, analyze NOL structure options (.8). | |
| Holo, Robert | Tax | Partner | 08/05/25 | RA21 | Review, analyze APAs. | 0.30 |
| Holo, Robert | Tax | Partner | 08/06/25 | RA21 | Review, analyze correspondence re updates, next steps (.1); correspond with PW, A&M teams re McKesson issues (.1); review, revise materials re same (.4). | 0.60 |
| Holo, Robert | Tax | Partner | 08/07/25 | RA21 | Conference with PW, A&M teams re McKesson structure, updates (.5); review, analyze materials re same (.8). | 1.30 |
| Haase, Timothy M | Tax | Associate | 08/07/25 | RA21 | Conference with PW, A&M teams re McKesson structure, updates. | 0.50 |
| Gold, Avraham "Moshe" | Tax | Associate | 08/07/25 | RA21 | Conference with A&M re potential purchase. | 0.40 |
| Holo, Robert | Tax | Partner | 08/08/25 | RA21 | Correspond with PW team re McKesson structure, terms (.3); review, analyze precedent disclosures, related materials (1.2). | 1.50 |
| Harnett, Sarah | Rstr | Counsel | 08/11/25 | RA21 | Correspond with PW, CS, Company re proposed state tax appeals settlement. | 0.20 |
| Gold, Avraham "Moshe" | Tax | Associate | 08/11/25 | RA21 | Conference with PW, A&M, Guggenheim teams re Plan, updates. | 0.50 |
| Holo, Robert | Tax | Partner | 08/11/25 | RA21 | Conference with T. Haase, S. Mitchell, T. Zelinger re Plan structure, updates (.5); correspond with PW team re McKesson update (.3); review, analyze precedents re same (.5); review, revise same (.6). | 1.90 |
| Haase, Timothy M | Tax | Associate | 08/11/25 | RA21 | Conference with A&M re updated Plan construct (.4); conference with S. Mitchell, R. Holo, T. Zelinger re Plan structure, updates (.5). | 0.90 |
| Holo, Robert | Tax | Partner | 08/12/25 | RA21 | Review, revise McKesson term sheet (.3); correspond with PW team re same (.2); review, analyze re same (.2). | 0.70 |
| Holo, Robert | Tax | Partner | 08/13/25 | RA21 | Correspond with PW team, A&M re tax structure. | 0.10 |
| Holo, Robert | Tax | Partner | 08/15/25 | RA21 | Correspond with PW team, A&M re tax structure, related updates. | 0.20 |
| Haase, Timothy M | Tax | Associate | 08/15/25 | RA21 | Conference with J. Esses re Disclosure Statement. | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 08/18/25 | RA21 | Review, analyze draft stipulation resolving tax appeals (.3); correspond with PW, CS teams re same (.1). | 0.40 |
| Haase, Timothy M | Tax | Associate | 08/18/25 | RA21 | Draft tax disclosure rider. | 0.60 |
| Holo, Robert | Tax | Partner | 08/19/25 | RA21 | Conference with S. Mitchell re NOL structure, potential alternatives re same (.4); correspond with same re same (.4); review, analyze materials re same (.9). | 1.70 |
| Haase, Timothy M | Tax | Associate | 08/19/25 | RA21 | Draft tax section of Disclosure Statement. | 0.80 |
| Holo, Robert | Tax | Partner | 08/20/25 | RA21 | Correspond with PW team re tax structure, | 0.20 |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| | | | | | updates, McKesson issues. | |
| Haase, Timothy M | Tax | Associate | 08/21/25 | RA21 | Conference with R. Holo re administrative claims issues (.2); correspond with J. Esses re Disclosure Statement (.1); correspond with T. Zelinger, PW Rx team re RSA (.3); draft Disclosure Statement (.2). | 0.80 |
| Holo, Robert | Tax | Partner | 08/21/25 | RA21 | Review, analyze RSA (.5); correspond with PW team re same (.3); conference with T. Haase re administrative claims issues (.2). | 1.00 |
| Holo, Robert | Tax | Partner | 08/22/25 | RA21 | Conference with T. Haase, T. Zelinger re tax structure, use of liquidating trusts (.4); review, analyze materials re same (.8). | 1.20 |
| Haase, Timothy M | Tax | Associate | 08/22/25 | RA21 | Conference with R. Holo, T. Zelinger re tax structure, use of liquidating trusts (.4); correspond with same re same (.4); correspond with A&M tax team re deal updates, Plan, timing (.2). | 1.00 |
| Holo, Robert | Tax | Partner | 08/23/25 | RA21 | Correspond with PW, A&M tax teams re deal terms, structure (.3); review, analyze materials re same (.3). | 0.60 |
| Holo, Robert | Tax | Partner | 08/24/25 | RA21 | Review, comment on Plan (1.3); correspond with PW team re same (.3). | 1.60 |
| Gold, Avraham "Moshe" | Tax | Associate | 08/24/25 | RA21 | Review, analyze Plan, updates (1.0); correspond with T. Haase re same (.3). | 1.30 |
| Haase, Timothy M | Tax | Associate | 08/24/25 | RA21 | Review, revise draft Plan (1.2); correspond with R. Holo, A. Gold re same (.2). | 1.40 |
| Gold, Avraham "Moshe" | Tax | Associate | 08/25/25 | RA21 | Review, analyze Plan updates (.3); conference with A&M, PW Rx, tax teams re Plan structuring (.9). | 1.20 |
| Holo, Robert | Tax | Partner | 08/25/25 | RA21 | Conference with A&M, PW Rx, tax teams re Plan structuring (.9); conference with T. Haase re same (.2); review, revise materials re same, Plan terms, tax disclosure (1.4). | 2.50 |
| Haase, Timothy M | Tax | Associate | 08/25/25 | RA21 | Review, analyze RSA (.2); draft tax rider to Disclosure Statement (1.7); conference with A&M, PW Rx, tax teams re Plan structuring (.9); conference with R. Holo re same (.2); correspond with A. Gold re revisions to Plan (.1). | 3.10 |
| Gold, Avraham "Moshe" | Tax | Associate | 08/26/25 | RA21 | Review, analyze correspondence re Plan, updates. | 0.10 |
| Holo, Robert | Tax | Partner | 08/27/25 | RA21 | Correspond with PW team re structure, Disclosure Statement, timing (.2); review, comment on tax disclosure (1.2); correspond with PW team re same (.3); conference with T. Haase re Disclosure Statement (.2); review, analyze McKesson APA (.5); correspond with PW team re same (.3). | 2.70 |
| Haase, Timothy M | Tax | Associate | 08/27/25 | RA21 | Review, revise Disclosure Statement (1.2); conference with R. Holo re same (.2); review, | 1.70 |

**Client: 024882 Rite Aid Corporation**

**Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Date: 09/22/2025**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|------:|
| | | | | | analyze APA (.3). | |
| Gold, Avraham "Moshe" | Tax | Associate | 08/27/25 | RA21 | Review, analyze Disclosure Statement (1.2); correspond with PW team re same (.4). | 1.60 |
| Holo, Robert | Tax | Partner | 08/28/25 | RA21 | Correspond with PW, A&M re tax disclosure, attributes (.1); review, analyze Disclosure Statement (.3). | 0.40 |
| Khemani, Kunal | Rstr | Associate | 08/01/25 | RA23 | Review, revise vendor letter. | 1.20 |
| Fazli, Nargis | Rstr | Associate | 08/04/25 | RA23 | Correspond with PW, CS teams re vendor issues. | 0.20 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/05/25 | RA23 | Conference with PW team re Redbox issue (.1); correspond with Red Box trustee, PW team re same (.3). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/06/25 | RA23 | Correspond with PW, CS, Colgate re setoff, stipulation. | 0.10 |
| Zelinger, Tyler F | Rstr | Associate | 08/12/25 | RA23 | Review, analyze TSA assignment issues. | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/12/25 | RA23 | Correspond with PW team re Red Box issue (.2); conference with Red Box trustee re abandonment (.1). | 0.30 |
| Fazli, Nargis | Rstr | Associate | 08/18/25 | RA23 | Correspond with V. Sireci re Colgate stipulation, next steps (.3); review, comment on draft tax stipulation (.5). | 0.80 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/18/25 | RA23 | Review, revise set off stipulation (.3); correspond with PW team, Colgate, WFG, and Choate re same (.4). | 0.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/20/25 | RA23 | Correspond with PW team, WFG, Choate, Colgate, CS re stipulation. | 0.40 |
| Fazli, Nargis | Rstr | Associate | 08/20/25 | RA23 | Correspond with DLA Piper re MedImpact TSA issues (.2); correspond with Company re same (.2). | 0.40 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/21/25 | RA23 | Finalize Colgate stipulation (.3); correspond with PW team, CS, A&M, Company re same, filing (.4). | 0.70 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/23/25 | RA23 | Review, finalize Colgate Stipulation (.1); correspond with PW, CS teams re same, filing (.2). | 0.30 |
| Sireci, Vincent (Vinny) | Rstr | Associate | 08/25/25 | RA23 | Correspond with N. Fazli, CS re Colgate stipulation. | 0.20 |
| | | | | **TOTAL** | | **1,993.80** |

**Client: 024882 Rite Aid Corporation**

**Matter: 00003 Rite Aid - Chapter 11 Cases**

**Invoice #: 1516262**

**Date: 09/22/2025**

**TASK CODE SUMMARY**

| Code | Code Description | Hours | Amount |
|------|------------------|------:|-------:|
| RA01 | Asset Sales and Section 363 Issues | 288.20 | 442,845.50 |
| RA03 | Business Operations/Reporting | 5.40 | 9,860.00 |
| RA04 | Case Administration | 73.00 | 88,881.50 |
| RA05 | Cash Collateral and Financing | 61.90 | 100,761.00 |
| RA07 | Claims Administration & Objections | 93.90 | 161,063.00 |
| RA09 | Corporate Governance and Board Matters | 18.80 | 29,688.50 |
| RA10 | Court Hearings | 19.80 | 41,098.00 |
| RA11 | Creditor and Stakeholder Issues | 3.20 | 5,813.50 |
| RA12 | Employee Matters | 28.50 | 36,356.50 |
| RA13 | Executory Contracts and Unexpired Leases | 36.70 | 51,703.50 |
| RA14 | Litigation | 631.80 | 997,648.50 |
| RA17 | Plan, Disclosure Statement, and Confirmation | 511.40 | 854,932.50 |
| RA18 | Retention/Fee Applications – Non-PW | 3.20 | 3,120.00 |
| RA19 | Retention/Fee Applications – PW | 174.70 | 122,932.50 |
| RA21 | Tax Matters | 37.30 | 79,301.00 |
| RA23 | Vendor/Supplier/Utilities Matters | 6.00 | 6,753.00 |
| | **TOTAL** | **1,993.80** | **3,032,758.50** |

**Client: 024882 Rite Aid Corporation**                        **Invoice #: 1516262**

**Matter: 00003 Rite Aid - Chapter 11 Cases**                  **Date: 09/22/2025**

**DISBURSEMENT SUMMARY**

| Disbursements | Total |
| --- | ---: |
| Duplicating Expenses | 3,359.00 |
| Information Retrieval Services | 16,752.99 |
| Local Transportation Expenses | 118.88 |
| Mail & Messengers | 102.09 |
| Overtime Expenses | 2,155.86 |
| Reporting | 19,425.79 |
| Word Processing | 600.00 |
| **TOTAL DISBURSEMENTS** | **$42,514.61** |