## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.,* | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |
| | Objection Deadline:  October 9, 2025 |

**FOURTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD FROM AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

AlixPartners, LLP, as financial advisor to the Official Committee of Unsecured Creditors (the "Committee") to the above-captioned debtors (the "Debtors"), hereby submits this fourth monthly fee statement for professional services rendered and reimbursement of expenses for the period from August 1, 2025 through August 31, 2025 (the "Fourth Monthly Fee Statement") pursuant to the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 767] (the "Interim Compensation Order").

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

Pursuant to the Interim Compensation Order, objections to the Fourth Monthly Fee Statement, if any, are due by October 9, 2025.

Dated:  September 25, 2025                    ALIXPARTNERS, LLP
                                             909 Third Avenue, 28th Floor
                                             New York, New York 10022


                                             */s/  David MacGreevey*
                                             By:  David MacGreevey
                                                    Partner & Managing Director

                                             *Financial Advisor to the Official Committee of
                                             Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET

| | | | |
|---|---|---|---|
| IN RE: | New Rite Aid, LLC[1] | APPLICANT: | AlixPartners, LLP |
| CASE NO.: | 25-14861 (MBK) | CLIENT: | Official Committee of Unsecured Creditors |
| CHAPTER: | 11 | CASE FILED: | May 5, 2025 |

**FOURTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

### SECTION I
### FEE SUMMARY

☐ Monthly Fee Statement No. __4__ or ☐ Interim or Final Fee Application _____

| | **FEES** | **EXPENSES** |
|---|---|---|
| Total Previous Fee Requested: | $1,122,294.00 | $0.00 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable) | $0.00 | |
| Total Holdback (If Applicable) | $224,458.80 | $0.00 |
| Total Received By Applicant | $897,835.20 | $0.00 |

| | |
|---|---|
| FEE TOTALS | $ 190,410.50 |
| DISBURSEMENTS TOTALS | +        0.00 |
| TOTAL FEE APPLICATION | $ 190,410.50 |
| MINUS 20% HOLDBACK | -    38,082.10 |
| AMOUNT SOUGHT AT THIS TIME | $ 152,328.40 |

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

## SUMMARY OF PROFESSIONALS CHART

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| David MacGreevey | Partner & Managing Director | $1,460 | 11.2 | $ 16,352.00 |
| Kathryn B McGlynn | Partner & Managing Director | $1,415 | 26.2 | 37,073.00 |
| Matthew D Gates | Director | $1,120 | 46.0 | 51,520.00 |
| Kaitlyn Sundt McClarren | Director | $715 | 0.2 | 143.00 |
| Chase Hood | Senior Vice President | $850 | 84.8 | 72,080.00 |
| Sari Rosenfeld | Senior Vice President | $660 | 0.6 | 396.00 |
| Brooke Filler | Senior Vice President | $605 | 0.2 | 121.00 |
| Jennifer Braverman | Senior Vice President | $565 | 13.9 | 7,853.50 |
| Lisa Marie Bonito | Vice President | $580 | 8.4 | 4,872.00 |
| **Total Hours and Fees for Professionals** | | | **191.5** | **$ 190,410.50** |
| Less 20% Holdback | | | | (38,082.10) |
| **Total Fees for Professionals** | | | | **$ 152,328.40** |

**Average Billing Rate  $       994.31**

## SECTION II
## SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| **1.1 Planning, Coordination and Case Management:**<br>Organized and managed resources to effectively plan and coordinate the Chapter 11 process, keep the engagement team informed of the latest case developments, remain aligned on the many workstreams, verify that resources were properly allocated to meet deadlines, and ensure all matters and issues are being addressed in an efficient and timely manner. | .2 | 292.00 |
| **1.2 Meetings & Communication with UCC and Creditors**<br>Updated the Committee regarding the status of the Chapter 11 Cases, presented analyses to the Committee related to various case workstreams, and attended discussions and communicated with other professionals representing the Committee. | 11.0 | 13,623.50 |
| **1.3 Preparation of Committee Presentations**<br>Prepared, revised and circulated presentations to the Committee containing case updates and various case workstream analyses. | 39.3 | 41,969.50 |
| **1.4 Meetings & Communication with Debtors**<br>Attended meetings, communicated and coordinated with the Debtors and/or the Debtors' professionals. | 13.3 | 15,538.00 |
| **1.7 Analysis of Liquidity and Cash Management**<br>Analyzed cash flow budgets and budget variance reports published during these Chapter 11 Cases to monitor the Debtors' liquidity through the pendency of the Cases; and reviewed the liquidity impact of professional fees and payments under first day motions. | 40.7 | 37,183.50 |
| **1.8 Sale of Business and Assets**<br>Oversaw the Debtors' sale processes for the Debtors' real estate and other assets; reviewed proposals for the sales of the above-referenced assets; analyzed and reviewed the Bidding Procedures motion and other related documents; and provided the Committee with updates on the sales. | 37.1 | 37,183.50 |
| **1.12 Review Other Motions and Related Objections**<br>Reviewed the Court docket and case calendars; and analyzed and reviewed pleadings filed on the Court docket. | 2.0 | 2,051.00 |

| SERVICES RENDERED | HOURS | FEES |
|---|---|---|
| **1.14 Claims Analysis**<br>Reviewed and analyzed claims and potential claims. | 5.4 | 5,567.50 |
| **1.17 RSA, Disclosure Statement & Plan of Reorganization**<br>Negotiated, analyzed, reviewed and provided commentary on settlement proposals and other related documents. | 3.6 | 4,924.50 |
| **1.18 Court Hearings and Status Conferences**<br>Attended Court hearings. | 6.4 | 7,361.50 |
| **1.19 Retention Applications & Relationship Disclosures**<br>AlixPartners prepared and filed its third supplemental declaration in support of retention; and analyzed relationship disclosures required by the Bankruptcy Code. | 15.0 | 9,139.50 |
| **1.20 Fee Applications & Fee Statements**<br>Managed the fee application process in accordance with requirements of the U.S. Trustee and/or the Court.  Prepared and reviewed the July 2025 Monthly Fee Statement, including all required supporting documentation in accordance with requirements of the U.S. Trustee and/or the Court. | 17.5 | 14,277.00 |
| **SERVICE TOTALS:** | **191.5** | **$190,410.50** |

### SECTION III
### SUMMARY OF DISBURSEMENTS

No Reimbursement of Expenses Sought in Fourth Monthly Fee Statement


    I certify under penalty of perjury that the foregoing is true and correct.


Dated:  September 25, 2025                  /s/  *David MacGreevey*
                                          David MacGreevey

## EXHIBITS

Attached hereto are the following exhibits for the AlixPartners, LLP's Fourth Monthly Fee
Statement for the Period from August 1, 2025 through August 31, 2025

**Exhibit A – AlixPartners' Retention Order**

**Exhibit B -  Detailed Description of AlixPartners' Hours and Professional
        Fees by Matter Category**

## Exhibit A

**AlixPartners' Retention Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**WILLKIE FARR & GALLAGHER LLP**
Brett H. Miller, Esq. (*pro hac vice*)
Todd M. Goren, Esq. (*pro hac vice*)
James H. Burbage, Esq. (*pro hac vice*)
Jessica D. Graber, Esq. (*pro hac vice*)
787 Seventh Avenue
New York, NY 10019-6099
Telephone: (212) 728-8000
E-mail:  bmiller@willkie.com
             tgoren@willkie.com
             jburbage@willkie.com
             jgraber@willkie.com

**SILLS CUMMIS & GROSS P.C.**
Andrew H. Sherman, Esq.
Boris Mankovetskiy, Esq.
Gregory Kopacz, Esq.
One Riverfront Plaza
Newark, New Jersey 07102
Telephone: (973) 643-7000
E-mail:  asherman@sillscummis.com
             bmankovetskiy@sillscummis.com
             gkopacz@sillscummis.com

*Counsel to the Official*
*Committee of Unsecured Creditors*



**Order Filed on July 18, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## ORDER AUTHORIZING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO EMPLOY AND RETAIN ALIXPARTNERS, LLP AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS OF MAY 16, 2025

The relief set forth on the following pages, numbered two (2) through eight (8), is hereby

**ORDERED.**

**DATED: July 18, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

Page:  2
Debtor:      New Rite Aid, LLC, *et al.*
Case No.:    25-14861 (MBK)
Caption:     Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

Upon the application (the "Application") of the Official Committee of Unsecured Creditors

(the "Committee") appointed in these Chapter 11 Cases of New Rite Aid, LLC and its debtor

affiliates, as debtors and debtors in possession in the above-captioned cases (the "Debtors") for

entry of an order (this "Order"), pursuant to sections 328(a), 330, 331, and 1103(a) of title 11 of

the United States Code (the "Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") and Rules 2014-1 and 2016-1 of the Local

Bankruptcy Rules for the District of New Jersey (the "Local Rules"), authorizing the Committee

to employ and retain AlixPartners, LLP ("AlixPartners") as the Committee's financial advisor,

effective as of May 16, 2025; and upon consideration of the Declaration of David MacGreevey

(the "MacGreevey Declaration"); and it appearing that AlixPartners is "disinterested" and eligible

for retention pursuant to sections 101(14) and 328(c) of the Bankruptcy Code; and the Court having

jurisdiction to consider the Application pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing

that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that venue of

this case and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Application having been provided, and it appearing that no other or

further notice need be provided, and the Court having reviewed the Application; and the Court

having held a hearing on the Application; and the Court having determined that the legal and

factual bases set forth in the Application establish just cause for the relief granted herein; and upon

all of the proceedings had before the Court and after due deliberation and sufficient cause

appearing therefor, **IT IS HEREBY ORDERED THAT:**

1.      The Application is granted to the extent set forth in this Order.

Page:  3
Debtor:    New Rite Aid, LLC, *et al.*
Case No.:   25-14861 (MBK)
Caption:    Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

2.      Pursuant to sections 328(a) and 1103 of the Bankruptcy Code, the Committee is authorized to employ and retain AlixPartners as its financial advisor in connection with these Chapter 11 Cases effective as of May 16, 2025, and in accordance with the terms and conditions set forth in the Engagement Letter attached to the Application as **Exhibit B**, except as modified by this Order.

3.      The terms of the Engagement Letter, including, without limitation, the indemnification provisions, are reasonable, and the conditions of employment are approved in all respects, as modified by this Order.

4.      AlixPartners shall file monthly, interim, and final requests for allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules and the Local Rules, the U.S. Trustee Guidelines, the *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court*, entered on June 9, 2025, and any other such procedures as may be fixed by order of the Court. AlixPartners shall keep its time in one-tenth (1/10) hour increments in accordance with the U.S. Trustee Guidelines.

5.      AlixPartners' compensation terms set forth in the Engagement Letter, including, without limitation, the Fee and Expense Structure, are approved, and the Debtors shall be bound by such terms. AlixPartners shall be compensated for the services identified in the Application, the MacGreevey Declaration and the Engagement Letter and reimbursed for out-of-pocket expenses incurred in connection with such services, pursuant to section 328(a) of the Bankruptcy

Page:  4
Debtor:    New Rite Aid, LLC, *et al.*
Case No.:  25-14861 (MBK)
Caption:   Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
           as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
           Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

Code in accordance with the terms of the Engagement Letter, subject to the procedures set forth in

the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable orders of

the Court.  Notwithstanding the above, the standard of review of AlixPartners' fees, expenses and

other compensation shall be based on the reasonableness standard provided for in section 330 of

the Bankruptcy Code.

6.    The indemnification provisions included in the Engagement Letter are approved,

subject to the following:

   a)    No AlixPartners Party (as that term is defined in the Engagement Letter)
         shall be entitled to indemnification, contribution, or reimbursement
         pursuant to the Engagement Letter for services, unless such services and the
         indemnification, contribution, or reimbursement therefore are approved by
         the Court.

   b)    Notwithstanding any provision of the Engagement Letter to the contrary,
         the Debtors shall have no obligation to indemnify an AlixPartners Party, or
         provide contribution or reimbursement to an AlixPartners Party, for any
         claim or expense that is either: (i) judicially determined (the determination
         having become final and no longer subject to appeal) to have arisen from an
         AlixPartners Party's gross negligence, bad faith, fraud, or willful
         misconduct to which the Debtors have not consented; (ii) for a contractual
         dispute in which the Debtors allege breach of AlixPartners Party's
         obligations under the Engagement Letter, unless the Court determines that
         indemnification, contribution or reimbursement would be permissible
         pursuant to In re United Artists Theater Co., 315 F.3d 217 (3d. Cir. 2003);
         or (iii) settled without the Debtors' consent prior to a judicial determination
         as to an AlixPartners' Party's gross negligence, willful misconduct, breach
         of fiduciary duty, or bad faith or self-dealing but determined by the Court
         after notice and hearing to be a claim or expense for which the AlixPartners
         Party should not receive indemnity, contribution, or reimbursement under
         the terms of the Engagement Letter, as modified by this Order.

   c)    If, before the earlier of (i) the entry of an order confirming a chapter 11 plan
         in these cases (that order having become a final order no longer subject to
         appeal), or (ii) the entry of an order closing these Chapter 11 Cases, an
         AlixPartners Party believes that they are entitled to the payment of any

Page:  5
Debtor:    New Rite Aid, LLC, *et al.*
Case No.:  25-14861 (MBK)
Caption:   Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
           as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
           Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

amounts by the Debtors on account of the indemnification, contribution and/or reimbursement obligations under the Engagement Letter (as modified by this Order), including, without limitation, the advancement of defense costs, the AlixPartners Party must file an application therefore in the Court, and the Debtors may not pay any such amounts to the AlixPartners Party before the entry of an order by the Court approving the payment. This subparagraph (c) is intended only to specify the period of time under which the Court shall have jurisdiction over any request for fees and expenses by any AlixPartners Party for indemnification, contribution and/or reimbursement, and is not a provision limiting the duration of the Debtors' obligation to indemnify, or make contributions or reimbursements to, any AlixPartners Party. All parties in interest shall retain the right to object to any demand by any AlixPartners Party for indemnification, contribution and/or reimbursement.

7.      Any limitation of liability provisions set forth in the Engagement Letter, or otherwise, are hereby eliminated for the duration of these Chapter 11 Cases.

8.      At least ten (10) days before implementing any increases from the rates listed in its Engagement Letter and Application for its professionals in these cases, AlixPartners shall provide written notice of any rate increases to the Committee, the United States Trustee, and the Debtors, and will file a Supplemental Affidavit with the Court.  The Committee, the Debtors, the United States Trustee, and all parties-in-interest retain all rights to object to any rate increase on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

9.      In the event that, during the pendency of these Chapter 11 Cases, AlixPartners seeks reimbursement for any attorneys' fees and/or expenses, the invoices and supporting time records from such attorneys shall be included in AlixPartners' fee applications and such invoices and time records shall be in compliance with the Local Bankruptcy Rules, and shall be subject to the

Page:  6
Debtor:     New Rite Aid, LLC, *et al.*
Case No.:   25-14861 (MBK)
Caption:    Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
            as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
            Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

Compensation Guidelines and approval of the Court under the standards of Bankruptcy Code

sections 330 and 331, without regard to whether such attorney has been retained under Bankruptcy

Code section 327 and 1103. All rights are reserved to object to any request for reimbursement of

expenses, including but not limited to any request for the reimbursement of legal fees of

AlixPartners' independent legal counsel.

10.     Notwithstanding anything to the contrary in the Application or the MacGreevey

Certification, AlixPartners (i) shall comply with the requirements of Local Rule 2016-1; (ii) shall

only bill 50% for non-working travel; (iii) shall not seek the reimbursement of any fees or costs,

including attorney fees and costs, arising from the defense of any objections to any of AlixPartners'

fee applications in these Chapter 11 Cases; (iv) shall use the billing and expense categories set

forth in the U.S. Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by

Project Category") or reasonably similar; and (v) provide any and all fees and expenses included

in monthly fee statements, interim fee applications, and final fee applications in "LEDES", or

similar agreed upon Excel format, to the United States Trustee.

11.     None of the fees payable to AlixPartners shall constitute a "bonus" or fee

enhancement under applicable law, except where authorized by this Order.

12.     In the event AlixPartners seeks to use any of its affiliates to perform services for

the Debtors, the Debtors shall seek the separate retention of any such affiliates.

13.     Any material change to the scope of services being provided by AlixPartners, as

outlined in the Application and Engagement Letter, shall require further Court approval.

Page:  7
Debtor:    New Rite Aid, LLC, *et al.*
Case No.:    25-14861 (MBK)
Caption:    Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

14.    During the pendency of these Chapter 11 Cases, paragraph 9 of the General Terms

and Conditions attached to the Engagement Letter requiring arbitration shall not be applicable.

The Court shall have exclusive jurisdiction over AlixPartners' engagement during the pendency

of these Chapter 11 Cases.

15.    Section 10 of the General Terms and Conditions attached to the Engagement Letter

is revised to reflect that termination during the pendency of these Chapter 11 Cases will only be

allowed upon entry of an Order by the Bankruptcy Court.

16.    In addition to the last paragraph of Section 12 of the General Terms and Conditions

attached to the Engagement Letter, to the extent AlixPartners uses the services of independent

contractors (the "Contractors") in these Chapter 11 Cases, AlixPartners shall (a) seek

reimbursement for actual costs incurred; and (b) attach any such Contractor invoices to its monthly

fee statements, interim fee applications and/or final fee applications filed in these cases.

17.    The relief granted herein shall be binding upon any chapter 11 trustee appointed in

these Chapter 11 Cases, or upon any chapter 7 trustee appointed in the event of a subsequent

conversion of these Chapter 11 Cases to cases under chapter 7.

18.    To the extent there is an inconsistency between this Order, the Engagement Letter

and the Application, the terms of this Order shall govern.

19.    AlixPartners shall use its reasonable efforts to avoid any duplication of services

provided by any of the other retained professionals in these Chapter 11 Cases.

20.    The Committee and AlixPartners are authorized and empowered to take all

necessary actions to implement the relief granted in this Order.

Page:  8
Debtor:      New Rite Aid, LLC, *et al.*
Case No.:    25-14861 (MBK)
Caption:     Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C.
             as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite
             Aid, LLC, *et al.*, *Nunc Pro Tunc* to May 16, 2025.

21.    The Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

**<u>Exhibit B</u>**

**Detailed Description of AlixPartners' Hours and Professional Fees by Matter Category**

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:              Planning, Coordination and Case Management
Code:            20014588PA0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/28/2025 | DM | Prepare memorandum to K. McGlynn, M. Gates and C. Hood (AlixPartners) re: New RAD case updates and strategy | 0.2 |
| **Total Professional Hours** | | | **0.2** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                        Planning, Coordination and Case Management
Code:                      20014588PA0001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 0.2 | $ | 292.00 |
| **Total Professional Hours and Fees** | | **0.2** | **$** | **292.00** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:           Meetings & Communication with UCC and Creditors
Code:         20014588PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/06/2025 | CH | Attend meeting with B. Miller (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: New RAD UCC professionals weekly updates and strategy | 0.2 |
| 08/06/2025 | DM | Attend meeting with B. Miller (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: New RAD UCC professionals weekly updates and strategy | 0.2 |
| 08/06/2025 | KBM | Attend meeting with B. Miller (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: New RAD UCC professionals weekly updates and strategy | 0.2 |
| 08/06/2025 | MDG | Attend meeting with B. Miller (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: New RAD UCC professionals weekly updates and strategy | 0.2 |
| 08/07/2025 | CH | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, T. Goren  (Willkie), A. Sherman and others (Sills), and Committee members re: case exit strategy and strategy | 0.6 |
| 08/07/2025 | DM | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, T. Goren  (Willkie), A. Sherman and others (Sills), and Committee members re: case exit strategy and strategy | 0.6 |
| 08/07/2025 | KBM | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, T. Goren  (Willkie), A. Sherman and others (Sills), and Committee members re: case exit strategy and strategy | 0.6 |
| 08/07/2025 | MDG | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, T. Goren  (Willkie), A. Sherman and others (Sills), and Committee members re: case exit strategy and strategy | 0.6 |
| 08/08/2025 | MDG | Call with M. Emanoil (Willkie) re: DIP budget employee expenses | 0.2 |
| 08/13/2025 | CH | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: administrative claims, McKesson litigation and other case status updates | 0.3 |
| 08/13/2025 | DM | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: administrative claims, McKesson litigation and other case status updates | 0.3 |
| 08/13/2025 | DM | Email to B. Miller (Willkie) and A. Sherman (Sills) re: New RAD estate professional fees vs. budget | 0.2 |
| 08/13/2025 | KBM | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: administrative claims, McKesson litigation and other case status updates | 0.3 |
| 08/13/2025 | MDG | Call with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: administrative claims, McKesson litigation and other case status updates | 0.3 |
| 08/14/2025 | KBM | Review case updates from Committee Counsel | 0.4 |
| 08/19/2025 | MDG | Draft email to Willkie team re: Colgate stipulation | 0.4 |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:        Meetings & Communication with UCC and Creditors
Code:      20014588PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 08/20/2025 | CH | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.1 |
| 08/20/2025 | DM | Emails with attachment with B. Miller, T. Goren (Willkie), A. Sherman (Sills) re: New RAD UCC fee budget under Plan deal | 0.3 |
| 08/20/2025 | KBM | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.1 |
| 08/20/2025 | MDG | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.1 |
| 08/21/2025 | CH | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, T. Goren, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: McKesson plan and other case status updates | 0.3 |
| 08/21/2025 | DM | Attend discussion with D. Kostrow, H. Adelman (Adelman), A. Sherman (Sills), B. Miller (Willkie), D. MacGreevey re: New RAD pension fund issues | 0.5 |
| 08/21/2025 | DM | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, T. Goren, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: McKesson plan and other case status updates | 0.3 |
| 08/21/2025 | KBM | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, T. Goren, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: McKesson plan and other case status updates | 0.3 |
| 08/21/2025 | KBM | Review updates from Committee Counsel | 0.4 |
| 08/21/2025 | MDG | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, T. Goren, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: McKesson plan and other case status updates | 0.3 |
| 08/26/2025 | MDG | Correspondence with Willkie re: liquor license sales | 0.2 |
| 08/26/2025 | MDG | Forward administrative claims data to Willkie | 0.2 |
| 08/27/2025 | CH | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.1 |
| 08/27/2025 | DM | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.1 |
| 08/27/2025 | KBM | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.1 |
| 08/27/2025 | MDG | Call with B. Miller and others (Willkie), A. Sherman, G. Kopacz (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates, open issues, and next steps in advance of upcoming Committee meeting | 0.1 |
| 08/28/2025 | CH | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: plan, administrative claims and other case status updates | 0.3 |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:          Meetings & Communication with UCC and Creditors
Code:        20014588PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/28/2025 | DM | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: plan, administrative claims and other case status updates | 0.3 |
| 08/28/2025 | DM | Discussion with B. Miller (Willkie) re: New RAD lender negotiations | 0.2 |
| 08/28/2025 | KBM | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: plan, administrative claims and other case status updates | 0.3 |
| 08/28/2025 | MDG | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), B. Miller, J. Burbage (Willkie), A. Sherman and others (Sills), and Committee members re: plan, administrative claims and other case status updates | 0.3 |
| 08/28/2025 | MDG | Correspondence with Willkie re: property tax claims question | 0.3 |
| 08/28/2025 | MDG | Review hearing summary prepared by Willkie | 0.2 |
| **Total Professional Hours** | | | **11.0** |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:  Meetings & Communication with UCC and Creditors
Code:  20014588PA0001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 3.0 | $ | 4,380.00 |
| Kathryn B McGlynn | $1,415 | 2.7 | | 3,820.50 |
| Matthew D Gates | $1,120 | 3.4 | | 3,808.00 |
| Chase Hood | $850 | 1.9 | | 1,615.00 |
| **Total Professional Hours and Fees** | | **11.0** | **$** | **13,623.50** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:              Preparation of Committee Presentations
Code:           20014588PA0001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/04/2025 | CH | Draft updates to committee materials to incorporate comments from M. Gates (AlixPartners) | 0.6 |
| 08/04/2025 | MDG | Review weekly Committee presentation | 1.4 |
| 08/05/2025 | CH | Draft updates to Committee materials to incorporate latest auction results | 0.8 |
| 08/05/2025 | CH | Draft updates to weekly Committee presentation to incorporate detail received from A&M | 0.7 |
| 08/05/2025 | MDG | Export and format auction results for inclusion in Committee presentation | 0.5 |
| 08/05/2025 | MDG | Review weekly Committee presentation | 1.0 |
| 08/06/2025 | CH | Draft updates to Committee materials to incorporate comments from K. McGlynn (AlixPartners) | 0.5 |
| 08/06/2025 | CH | Finalize and distribute Committee meeting materials | 0.3 |
| 08/06/2025 | DM | Review draft presentation to New RAD UCC re: weekly updates | 0.5 |
| 08/06/2025 | KBM | Review and revise weekly presentation to the Committee | 0.9 |
| 08/06/2025 | MDG | Prepare for oral presentation to Committee meeting | 0.6 |
| 08/06/2025 | MDG | Review updates to weekly Committee presentation | 0.8 |
| 08/07/2025 | CH | Draft presentation materials re: liquidity reporting and variance analysis for week ended 8/2 for upcoming Committee meeting | 1.5 |
| 08/07/2025 | MDG | Prepare for oral presentation to Committee meeting | 0.5 |
| 08/11/2025 | MDG | Review weekly Committee presentation | 1.3 |
| 08/12/2025 | CH | Draft updates to Committee materials to incorporate additional information received from A&M | 0.6 |
| 08/13/2025 | CH | Draft updates to Committee materials to incorporate comments from K. McGlynn (AlixPartners) | 0.4 |
| 08/13/2025 | CH | Finalize and distribute Committee meeting materials | 0.3 |
| 08/13/2025 | DM | Review draft presentation to New RAD UCC re: weekly updates | 0.6 |
| 08/13/2025 | KBM | Review and revise weekly presentation to the Committee | 0.8 |
| 08/13/2025 | MDG | Prepare for oral presentation to Committee | 0.6 |
| 08/14/2025 | CH | Draft presentation materials re: liquidity reporting and variance analysis for week ended 8/9 for upcoming Committee meeting | 1.5 |
| 08/18/2025 | MDG | Review draft weekly presentation to Committee | 1.5 |
| 08/19/2025 | CH | Draft updates to Committee materials to incorporate insight received from A&M | 0.5 |
| 08/19/2025 | MDG | Review updated weekly Commitee presentation | 1.0 |
| 08/20/2025 | CH | Draft updates to Committee materials to incorporate comments from K. McGlynn (AlixPartners) | 0.3 |
| 08/20/2025 | CH | Finalize and distribute Committee meeting materials | 0.3 |
| 08/20/2025 | DM | Review draft presentation to New RAD UCC re: weekly updates | 0.5 |
| 08/20/2025 | KBM | Review and revise weekly Committee update presentation | 0.7 |
| 08/20/2025 | MDG | Prepare for oral presentation of materials to Committee | 0.7 |
| 08/21/2025 | CH | Draft presentation materials re: liquidity reporting and variance analysis for week ended 8/16 for upcoming Committee meeting | 1.4 |
| 08/21/2025 | MDG | Prepare exhibits for Committee on Debtors' updated administrative claim estimates | 2.0 |
| 08/21/2025 | MDG | Prepare for oral presentation to the Committee | 0.3 |
| 08/22/2025 | MDG | Prepare presentation on secured, priority, and admin claims | 2.8 |
| 08/25/2025 | MDG | Review weekly Committee presentation | 1.2 |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:            Preparation of Committee Presentations
Code:          20014588PA0001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/25/2025 | MDG | Revise analysis of secured, priority and admin creditors prepared for Committee | 2.0 |
| 08/26/2025 | CH | Draft updates to Committee materials for additional information received from A&M | 0.5 |
| 08/26/2025 | MDG | Prepare secured, priority and administrative claims list for inclusion in Committee materials | 0.8 |
| 08/26/2025 | MDG | Review updated weekly Committee presentation | 0.5 |
| 08/27/2025 | CH | Draft updates to Committee materials to incorporate comments from K. McGlynn (AlixPartners) | 1.2 |
| 08/27/2025 | CH | Finalize and distribute Committee meeting materials | 0.3 |
| 08/27/2025 | KBM | Revise weekly update presentation to the Committee | 0.9 |
| 08/27/2025 | MDG | Prepare for oral presentation to Committee | 0.8 |
| 08/27/2025 | MDG | Review updated weekly Committee presentation | 0.4 |
| 08/28/2025 | CH | Draft presentation materials re: liquidity reporting and variance analysis for week ended 8/23 for upcoming Committee meeting | 1.5 |
| 08/28/2025 | MDG | Prepare for oral presentation to Committee | 0.5 |
| **Total Professional Hours** | | | **39.3** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:              Preparation of Committee Presentations
Code:            20014588PA0001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 1.6 | $ | 2,336.00 |
| Kathryn B McGlynn | $1,415 | 3.3 | | 4,669.50 |
| Matthew D Gates | $1,120 | 21.2 | | 23,744.00 |
| Chase Hood | $850 | 13.2 | | 11,220.00 |
| **Total Professional Hours and Fees** | | **39.3** | **$** | **41,969.50** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:              Meetings & Communication with Debtors
Code:            20014588PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2025 | CH | Correspondence with A&M re: prescription sales | 0.4 |
| 08/05/2025 | CH | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting and revised budget | 0.4 |
| 08/05/2025 | KBM | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting and revised budget | 0.4 |
| 08/05/2025 | MDG | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting and revised budget | 0.4 |
| 08/06/2025 | CH | Call with A. Eaton and others (Paul Weiss), R. Behrens and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.4 |
| 08/06/2025 | DM | Call with A. Eaton and others (Paul Weiss), R. Behrens and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.4 |
| 08/06/2025 | KBM | Call with A. Eaton and others (Paul Weiss), R. Behrens and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.4 |
| 08/06/2025 | MDG | Call with A. Eaton and others (Paul Weiss), R. Behrens and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.4 |
| 08/07/2025 | DM | Emails with C. Moore (A&M) re: pension admin claims | 0.2 |
| 08/07/2025 | MDG | Correspondence with A&M re: budget variance questions | 0.2 |
| 08/07/2025 | MDG | Correspondence with A&M re: pension claims | 0.3 |
| 08/08/2025 | MDG | Correspondence with A&M re: pension claims call | 0.2 |
| 08/12/2025 | CH | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting and administrative claims | 0.5 |
| 08/12/2025 | DM | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting and administrative claims | 0.5 |
| 08/12/2025 | KBM | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting and administrative claims | 0.5 |
| 08/12/2025 | MDG | Attend meeting with D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting and administrative claims | 0.5 |
| 08/13/2025 | CH | Attend meeting with S. Mitchell (Paul Weiss), R. Behrens, M. Davidson (A&M), F. Yudkin (Cole Schotz), P. Labov, J. Burbage (Willkie), A. Sherman (Sills), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: case updates and next steps | 0.4 |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| Re: | Meetings & Communication with Debtors |
| Code: | 20014588PA0001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/13/2025 | DM | Attend meeting with S. Mitchell (Paul Weiss), R. Behrens, M. Davidson (A&M), F. Yudkin (Cole Schotz), P. Labov, J. Burbage (Willkie), A. Sherman (Sills), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: case updates and next steps | 0.4 |
| 08/13/2025 | KBM | Attend meeting with S. Mitchell (Paul Weiss), R. Behrens, M. Davidson (A&M), F. Yudkin (Cole Schotz), P. Labov, J. Burbage (Willkie), A. Sherman (Sills), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: case updates and next steps | 0.4 |
| 08/13/2025 | MDG | Attend meeting with S. Mitchell (Paul Weiss), R. Behrens, M. Davidson (A&M), F. Yudkin (Cole Schotz), P. Labov, J. Burbage (Willkie), A. Sherman (Sills), D. MacGreevey, K. McGlynn, M. Gates and C. Hood (AlixPartners) re: case updates and next steps | 0.4 |
| 08/15/2025 | DM | Discussion with J. Bain (A&M) re: New RAD professional fees | 0.2 |
| 08/18/2025 | MDG | Correspondence with A&M re: Colgate stipulation | 0.3 |
| 08/19/2025 | CH | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), J. Bain, M. Uhrin, T. Volpe (A&M) re: variance reporting, revised budget and Colgate stipulation | 0.4 |
| 08/19/2025 | KBM | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), J. Bain, M. Uhrin, T. Volpe (A&M) re: variance reporting, revised budget and Colgate stipulation | 0.4 |
| 08/19/2025 | MDG | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), J. Bain, M. Uhrin, T. Volpe (A&M) re: variance reporting, revised budget and Colgate stipulation | 0.4 |
| 08/20/2025 | CH | Call with A. Eaton and others (Paul Weiss), M. Davidson and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman and others (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.2 |
| 08/20/2025 | KBM | Call with A. Eaton and others (Paul Weiss), M. Davidson and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman and others (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.2 |
| 08/20/2025 | MDG | Call with A. Eaton and others (Paul Weiss), M. Davidson and others (A&M), F. Yudkin (Cole Schotz), B. Miller and others (Willkie), A. Sherman and others (Sills), K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.2 |
| 08/20/2025 | MDG | Correspondence with A&M re: SPA analysis questions | 0.3 |
| 08/20/2025 | MDG | Correspondence with M. Uhrin (A&M) re: updated admin claims analysis | 0.2 |
| 08/22/2025 | MDG | Call with J. Jansen (A&M) re: analysis of secured, priority, and administrative claims | 0.4 |
| 08/22/2025 | MDG | Correspondence with A&M re: questions on SPA analysis | 0.2 |
| 08/25/2025 | MDG | Correspondence with M. Matlat (A&G) re: lease turnover | 0.4 |
| 08/26/2025 | CH | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting | 0.2 |
| 08/26/2025 | KBM | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting | 0.2 |
| 08/26/2025 | MDG | Call with K. McGlynn, M. Gates, C. Hood (AlixPartners), M. Uhrin, T. Volpe (A&M) re: variance reporting | 0.2 |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:              Meetings & Communication with Debtors
Code:            20014588PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/27/2025 | CH | Attend meeting with A. Eaton and others (Paul Weiss), M. Davidson and others (A&M), F. Yudkin (Cole Schotz), B. Miller, T. Goren (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.3 |
| 08/27/2025 | DM | Attend meeting with A. Eaton and others (Paul Weiss), M. Davidson and others (A&M), F. Yudkin (Cole Schotz), B. Miller, T. Goren (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.3 |
| 08/27/2025 | KBM | Attend meeting with A. Eaton and others (Paul Weiss), M. Davidson and others (A&M), F. Yudkin (Cole Schotz), B. Miller, T. Goren (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.3 |
| 08/27/2025 | MDG | Attend meeting with A. Eaton and others (Paul Weiss), M. Davidson and others (A&M), F. Yudkin (Cole Schotz), B. Miller, T. Goren (Willkie), A. Sherman and others (Sills), D. MacGreevey, K. McGlynn, M. Gates, C. Hood (AlixPartners) re: case updates and next steps | 0.3 |
| **Total Professional Hours** | | | **13.3** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                          Meetings & Communication with Debtors
Code:                        20014588PA0001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 2.0 | $ | 2,920.00 |
| Kathryn B McGlynn | $1,415 | 2.8 | | 3,962.00 |
| Matthew D Gates | $1,120 | 5.3 | | 5,936.00 |
| Chase Hood | $850 | 3.2 | | 2,720.00 |
| **Total Professional Hours and Fees** | | **13.3** | **$** | **15,538.00** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:             Liquidity and Cash Management
Code:           20014588PA0001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2025 | CH | Review weekly disbursements schedule | 0.5 |
| 08/04/2025 | CH | Review lease objection and related stub rent | 0.2 |
| 08/05/2025 | KBM | Review weekly liquidity updates | 0.6 |
| 08/07/2025 | CH | Analyze compliance certificate reporting appendices for week ended 8/2 | 0.8 |
| 08/07/2025 | CH | Analyze cumulative to date variance reporting for week ended 8/2 and convert to excel format | 1.2 |
| 08/07/2025 | CH | Analyze Debtors' budget and compare to cash flow reporting | 0.9 |
| 08/07/2025 | CH | Analyze four-week variance reporting for week ended 8/2 and convert to excel format | 1.1 |
| 08/07/2025 | CH | Analyze one-week variance reporting for week ended 8/2 and convert to excel format | 0.5 |
| 08/07/2025 | CH | Draft diligence questions for A&M re: variance and liquidity reporting | 0.5 |
| 08/07/2025 | MDG | Review weekly variance reporting | 0.7 |
| 08/08/2025 | CH | Review weekly disbursements forecast | 0.3 |
| 08/08/2025 | MDG | Further research re: DIP budget employee expenses | 0.5 |
| 08/12/2025 | CH | Analyze revised DIP model and related assumptions | 1.9 |
| 08/12/2025 | CH | Draft demonstrative bridge analysis and commentary related to revised cash available to pay down DIP | 1.7 |
| 08/12/2025 | CH | Draft demonstrative bridge analysis and commentary related to the revised outstanding DIP balance | 1.8 |
| 08/12/2025 | KBM | Review updated DIP budget | 0.9 |
| 08/12/2025 | MDG | Review updated DIP budget provided by A&M | 1.3 |
| 08/13/2025 | CH | Correspondence with M. Gates (AlixPartners) re: revised DIP budget | 0.7 |
| 08/13/2025 | CH | Draft analysis re: variance in outstanding DIP balance from July 2 to revised DIP budget | 0.8 |
| 08/13/2025 | CH | Draft demonstrative bridge analysis and commentary comparing cash available to pay down the DIP between the July 2 budget and the revised budget | 1.5 |
| 08/13/2025 | CH | Draft diligence questions for A&M re: revised DIP model and related assumptions | 0.9 |
| 08/13/2025 | CH | Draft UCC professional fees tracker and analysis | 0.9 |
| 08/13/2025 | DM | Review and comments on draft New RAD professional fee tracker | 0.3 |
| 08/13/2025 | MDG | Analyze new DIP budget provided by A&M | 1.0 |
| 08/13/2025 | MDG | Review and revise exhibit re: UCC professional fees vs. budget | 0.8 |
| 08/14/2025 | CH | Analyze compliance certificate reporting appendices for week ended 8/9 | 0.7 |
| 08/14/2025 | CH | Analyze cumulative to date variance reporting for week ended 8/9 and convert to excel format | 1.1 |
| 08/14/2025 | CH | Analyze Debtors' budget and compare to cash flow reporting | 0.8 |
| 08/14/2025 | CH | Analyze four-week variance reporting for week ended 8/9 and convert to excel format | 1.0 |
| 08/14/2025 | CH | Analyze one-week variance reporting for week ended 8/9 and convert to excel format | 0.5 |
| 08/14/2025 | CH | Draft diligence questions for A&M re: variance and liquidity reporting | 0.5 |
| 08/14/2025 | CH | Draft updates to UCC professional fees tracker and analysis | 0.7 |
| 08/15/2025 | CH | Review weekly disbursements forecast | 0.3 |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:         Liquidity and Cash Management
Code:       20014588PA0001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/18/2025 | DM | Emails with J. Bain (A&M), B. Miller, J. Graber (Willkie), A. Sherman (Sills) re: UCC fee budgeting | 0.3 |
| 08/21/2025 | CH | Analyze compliance certificate reporting appendices for week ended 8/16 | 0.7 |
| 08/21/2025 | CH | Analyze cumulative to date variance reporting for week ended 8/16 and convert to excel format | 1.0 |
| 08/21/2025 | CH | Analyze Debtors' budget and compare to cash flow reporting | 0.7 |
| 08/21/2025 | CH | Analyze four-week variance reporting for week ended 8/16 and convert to excel format | 0.9 |
| 08/21/2025 | CH | Analyze one-week variance reporting for week ended 8/16 and convert to excel format | 0.5 |
| 08/21/2025 | CH | Draft diligence questions for A&M re: variance and liquidity reporting | 0.6 |
| 08/22/2025 | CH | Review weekly disbursements forecast | 0.3 |
| 08/26/2025 | CH | Review July monthly operating reports | 0.8 |
| 08/26/2025 | KBM | Review weekly liquidity updates | 0.7 |
| 08/27/2025 | KBM | Review professional fee budgets and related items | 0.8 |
| 08/27/2025 | MDG | Analyze fees provided for Committee professionals under various DIP budgets | 0.5 |
| 08/28/2025 | CH | Analyze compliance certificate reporting appendices for week ended 8/23 | 0.7 |
| 08/28/2025 | CH | Analyze cumulative to date variance reporting for week ended 8/23 and convert to excel format | 1.1 |
| 08/28/2025 | CH | Analyze four-week variance reporting for week ended 8/23 and convert to excel format | 0.9 |
| 08/28/2025 | CH | Analyze one-week variance reporting for week ended 8/23 and convert to excel format | 0.5 |
| 08/28/2025 | CH | Draft diligence questions for A&M re: variance and liquidity reporting | 0.5 |
| 08/29/2025 | CH | Draft updates to professional fee tracker analysis | 0.4 |
| 08/29/2025 | DM | Revise New RAD professional fee analysis and projections | 0.5 |
| 08/29/2025 | KBM | Review updates to professional fee budgets and amounts outstanding | 0.4 |
| **Total Professional Hours** | | | **40.7** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                          Liquidity and Cash Management
Code:                        20014588PA0001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 1.1 | $ | 1,606.00 |
| Kathryn B McGlynn | $1,415 | 3.4 | | 4,811.00 |
| Matthew D Gates | $1,120 | 4.8 | | 5,376.00 |
| Chase Hood | $850 | 31.4 | | 26,690.00 |
| **Total Professional Hours and Fees** | | **40.7** | **$** | **38,483.00** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:          Sale of Business and Assets
Code:        20014588PA0001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2025 | CH | Telephonic attendance of fee owned real estate auction | 2.8 |
| 08/01/2025 | CH | Continue telephonic attendance of fee owned real estate auction | 3.1 |
| 08/01/2025 | CH | Review file buy asset purchase agreements | 0.6 |
| 08/01/2025 | DM | Partial attendance at New RAD fee owned properties auction | 1.5 |
| 08/01/2025 | KBM | Attend fee owned property auctions | 6.2 |
| 08/04/2025 | CH | Analyze fee owned auction bid results | 0.8 |
| 08/04/2025 | MDG | Review variance and store closure reporting | 1.0 |
| 08/05/2025 | KBM | Review Med One APA | 0.4 |
| 08/06/2025 | KBM | Review updates re: remaining asset sales | 0.4 |
| 08/08/2025 | CH | Draft summary analysis re: front-end inventory going out of business sales reporting for week ended 8/2 | 0.7 |
| 08/08/2025 | CH | Draft summary analysis re: real estate sale process and bids received to date for week ended 8/2 | 1.3 |
| 08/08/2025 | CH | Draft summary analysis re: script sales completed, bids awarded and related attrition to date for week ended 8/2 | 0.9 |
| 08/08/2025 | CH | Draft summary analysis re: store closure progress to date and prescription closure calendar for week ended 8/2 | 0.6 |
| 08/08/2025 | CH | Review store closure and liquidation update materials received from Debtors | 1.6 |
| 08/13/2025 | KBM | Review updated McKesson term sheet | 0.9 |
| 08/15/2025 | CH | Draft summary analysis re: front-end inventory going out of business sales reporting for week ended 8/9 | 0.7 |
| 08/15/2025 | CH | Draft summary analysis re: real estate sale process and bids received to date for week ended 8/9 | 1.2 |
| 08/15/2025 | CH | Draft summary analysis re: script sales completed, bids awarded and related attrition to date for week ended 8/9 | 0.8 |
| 08/15/2025 | CH | Draft summary analysis re: store closure progress to date and prescription closure calendar for week ended 8/9 | 0.6 |
| 08/15/2025 | CH | Review store closure and liquidation update materials received from Debtors | 1.5 |
| 08/19/2025 | CH | Review objection to assignment of certain lease assets and related update from counsel | 0.3 |
| 08/22/2025 | CH | Draft summary analysis re: front-end inventory going out of business sales reporting for week ended 8/16 | 0.6 |
| 08/22/2025 | CH | Draft summary analysis re: real estate sale process and bids received to date for week ended 8/16 | 1.4 |
| 08/22/2025 | CH | Draft summary analysis re: script sales completed, bids awarded and related attrition to date for week ended 8/16 | 0.8 |
| 08/22/2025 | CH | Draft summary analysis re: store closure progress to date and prescription closure calendar for week ended 8/16 | 0.5 |
| 08/22/2025 | CH | Review store closure and liquidation update materials received from Debtors | 1.4 |
| 08/29/2025 | CH | Draft summary analysis re: front-end inventory going out of business sales reporting for week ended 8/23 | 0.6 |
| 08/29/2025 | CH | Draft summary analysis re: real estate sale process and bids received to date for week ended 8/23 | 1.3 |
| 08/29/2025 | CH | Draft summary analysis re: script sales completed, bids awarded and related attrition to date for week ended 8/23 | 0.8 |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319


Re:            Sale of Business and Assets
Code:          20014588PA0001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/29/2025 | CH | Draft summary analysis re: store closure progress to date and prescription closure calendar for week ended 8/23 | 0.6 |
| 08/29/2025 | CH | Review store closure and liquidation update materials received from Debtors | 1.2 |
| **Total Professional Hours** | | | **37.1** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                    Sale of Business and Assets
Code:                  20014588PA0001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 1.5 | $ | 2,190.00 |
| Kathryn B McGlynn | $1,415 | 7.9 | | 11,178.50 |
| Matthew D Gates | $1,120 | 1.0 | | 1,120.00 |
| Chase Hood | $850 | 26.7 | | 22,695.00 |
| **Total Professional Hours and Fees** | | **37.1** | **$** | **37,183.50** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:             Other Motions and Related Objections
Code:           20014588PA0001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2025 | CH | Review McKesson adversary proceeding | 0.7 |
| 08/18/2025 | MDG | Research potential preference claims related to Colgate | 0.5 |
| 08/18/2025 | MDG | Review Colgate stipulation | 0.4 |
| 08/19/2025 | MDG | Review Colgate stipulation | 0.4 |
| **Total Professional Hours** | | | **2.0** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:              Other Motions and Related Objections
Code:            20014588PA0001.1.12

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew D Gates | $1,120 | 1.3 | $ | 1,456.00 |
| Chase Hood | $850 | 0.7 | | 595.00 |
| **Total Professional Hours and Fees** | | **2.0** | **$** | **2,051.00** |

**Alix**Partners

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:            Claims Analysis
Code:          20014588PA0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/05/2025 | CH | Research re: administrative claims estimate | 0.5 |
| 08/06/2025 | KBM | Review information related to admin claims procedures | 0.9 |
| 08/11/2025 | MDG | Correspondence with Committee member re: potential administrative claim | 0.4 |
| 08/20/2025 | CH | Review revised administrative and priority claims estimate | 0.7 |
| 08/20/2025 | KBM | Review updated claims information from the Debtors | 0.4 |
| 08/20/2025 | MDG | Review updated analysis of admin and priority claims | 0.5 |
| 08/21/2025 | CH | Review administrative and priority claim detail by creditor | 0.6 |
| 08/22/2025 | CH | Review additional administrative and priority claim supporting detail | 0.8 |
| 08/25/2025 | CH | Review secured, priority and admin claim analysis prepared for Committee | 0.6 |
| **Total Professional Hours** | | | **5.4** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                        Claims Analysis
Code:                    20014588PA0001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kathryn B McGlynn | $1,415 | 1.3 | $ | 1,839.50 |
| Matthew D Gates | $1,120 | 0.9 | | 1,008.00 |
| Chase Hood | $850 | 3.2 | | 2,720.00 |
| **Total Professional Hours and Fees** | | **5.4** | **$** | **5,567.50** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:          RSA, Disclosure Statement & Plan of Reorganization
Code:        20014588PA0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/06/2025 | CH | Review revised McKesson term sheet | 0.3 |
| 08/07/2025 | KBM | Review updates to McKesson plan term sheet | 1.2 |
| 08/27/2025 | KBM | Review updates to McKesson settlement | 0.9 |
| 08/28/2025 | KBM | Review changes to Plan and Disclosure Statement | 1.2 |
| **Total Professional Hours** | | | **3.6** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:                                RSA, Disclosure Statement & Plan of Reorganization
Code:                            20014588PA0001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kathryn B McGlynn | $1,415 | 3.3 | $ | 4,669.50 |
| Chase Hood | $850 | 0.3 | | 255.00 |
| **Total Professional Hours and Fees** | | **3.6** | **$** | **4,924.50** |

**Alix**Partners

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:             Court Hearings and Status Conferences
Code:           20014588PA0001.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/14/2025 | CH | Telephonic attendance of hearing re: motions to compel, asset sales, and rejection/store closing items | 1.3 |
| 08/14/2025 | KBM | Attend hearing re: McKesson motion to compel and administrative claims motion | 1.5 |
| 08/14/2025 | MDG | Telephonic attendance at August 14th hearing | 1.5 |
| 08/21/2025 | DM | Attend New RAD status conference on McKesson and potential plan | 0.3 |
| 08/28/2025 | MDG | Telephonic attendance at hearing re: lease and property sales | 1.8 |
| **Total Professional Hours** | | | **6.4** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| | | | |
|---|---|---|---|
| Re: | Court Hearings and Status Conferences | | |
| Code: | 20014588PA0001.1.18 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David MacGreevey | $1,460 | 0.3 | $ 438.00 |
| Kathryn B McGlynn | $1,415 | 1.5 | 2,122.50 |
| Matthew D Gates | $1,120 | 3.3 | 3,696.00 |
| Chase Hood | $850 | 1.3 | 1,105.00 |
| **Total Professional Hours and Fees** | | **6.4** | **$ 7,361.50** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| | | | |
|---|---|---|---|
| Re: | Retention Application & Relationship Disclosures | | |
| Code: | 20014588PA0001.1.19 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2025 | JB | Draft disclosures to be included in the Third Declaration for parties beginning with Fla-Har | 1.6 |
| 08/04/2025 | JB | Continue to draft disclosures to be included in the Third Declaration for parties beginning with McM-Rus | 2.9 |
| 08/04/2025 | JB | Draft disclosures to be included in the Third Declaration for parties beginning with Ha-McE | 2.6 |
| 08/05/2025 | JB | Continue to draft disclosures to be included in the Third Declaration for parties beginning with TheJo-YS | 2.1 |
| 08/05/2025 | JB | Draft disclosures to be included in the Third Declaration for parties beginning with Rut-TheJ | 2.9 |
| 08/06/2025 | DM | Review New RAD third supplemental declaration iso retention | 0.7 |
| 08/06/2025 | JB | Update draft disclosures to be included in Third Declaration in response to comments from S. Rosenfeld (AlixPartners) | 1.8 |
| 08/07/2025 | BF | Emails to counsel re: supplemental declaration | 0.2 |
| 08/13/2025 | KSM | Follow up re: firmwide email addressing relationship disclosures | 0.2 |
| **Total Professional Hours** | | | **15.0** |

**AlixPartners**

Rite Aid Corporation
Attn: Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:              Retention Application & Relationship Disclosures
Code:          20014588PA0001.1.19

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 0.7 | $ | 1,022.00 |
| Kaitlyn Sundt McClarren | $715 | 0.2 | | 143.00 |
| Brooke Filler | $605 | 0.2 | | 121.00 |
| Jennifer Braverman | $565 | 13.9 | | 7,853.50 |
| **Total Professional Hours and Fees** | | **15.0** | **$** | **9,139.50** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

Re:              Fee Applications & Fee Statements
Code:           20014588PA0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/06/2025 | LMB | Prepare professional fees for July 2025 Monthly Fee Statement | 1.8 |
| 08/06/2025 | SR | Review third supplemental declaration | 0.4 |
| 08/11/2025 | MDG | Correspondence with A&M and Willkie re: invoice payment | 0.3 |
| 08/12/2025 | MDG | Email correspondence with D. MacGreevey and K. McGlynn (AlixPartners) re: payment of invoices | 0.4 |
| 08/13/2025 | LMB | Prepare weekly fee estimates | 0.2 |
| 08/13/2025 | MDG | Collect wire instructions for Committee professionals and submit to A&M for payment | 0.8 |
| 08/15/2025 | LMB | Prepare professional fees for July 2025 Monthly Fee Statememt | 2.4 |
| 08/18/2025 | CH | Analyze professional fees for July 2025 Monthly Fee Statement for privilege and confidentiality | 2.9 |
| 08/18/2025 | LMB | Prepare professional fees for June 2025 Monthly Fee Statement | 0.8 |
| 08/18/2025 | LMB | Prepare schedule/exhibit workbook for June 2025 Monthly Fee Statement | 0.8 |
| 08/18/2025 | LMB | Prepare Second Monthly Fee Statement, supporting schedules and exhibits (June 2025) | 1.4 |
| 08/18/2025 | MDG | Analyze professional fees for July 2025 Monthly Fee Statement for privilege and confidentiality | 1.8 |
| 08/18/2025 | MDG | Correspondence with L. Bonito re: July fee statement | 0.3 |
| 08/19/2025 | MDG | Internal correspondence to track wire payments from Debtors for May/June invoices | 0.2 |
| 08/19/2025 | MDG | Review July invoice | 0.4 |
| 08/20/2025 | LMB | Revise Second Monthly Fee Statement, supporting schedules and exhibits (June 2025) | 0.4 |
| 08/20/2025 | MDG | Correspondence with L. Bonito re: fee receipt | 0.2 |
| 08/20/2025 | MDG | Review July fee statement | 0.4 |
| 08/20/2025 | SR | Review third monthly fee statement (July 2025) | 0.2 |
| 08/21/2025 | DM | Review and comments on New RAD July fee statement | 0.8 |
| 08/21/2025 | LMB | Finalize Third Monthly Fee Statement, supporting schedules and exhibits (July 2025) | 0.4 |
| 08/21/2025 | LMB | Email to Counsel attaching Third Monthly Fee Statement,  (July 2025) for filing on the Court docket | 0.2 |
| **Total Professional Hours** | | | **17.5** |

**AlixPartners**

Rite Aid Corporation
Attn:  Matthew Schroeder, CEO
200 Newberry Commons
Ethers, PA 17319

| | | | | |
|---|---|---|---|---|
| Re: | Fee Applications & Fee Statements | | | |
| Code: | 20014588PA0001.1.20 | | | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 0.8 | $ | 1,168.00 |
| Matthew D Gates | $1,120 | 4.8 | | 5,376.00 |
| Chase Hood | $850 | 2.9 | | 2,465.00 |
| Sari Rosenfeld | $660 | 0.6 | | 396.00 |
| Lisa Marie Bonito | $580 | 8.4 | | 4,872.00 |
| **Total Professional Hours and Fees** | | **17.5** | **$** | **14,277.00** |