UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD AUGUST 1, 2025 THROUGH AUGUST 31, 2025

In re New Rite Aid LLC, *et al.*[1]                Applicant: Cole Schotz P.C.

Case No. 25-14861 (MBK)                Client:  Debtors and Debtors in Possession

Chapter 11                Case Filed: May 5, 2025

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

_/s/ Michael D. Sirota_          9/26/2025
MICHAEL D. SIROTA          Date

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

| SECTION I |
| :---: |
| **FEE SUMMARY** |

Summary of Amounts Requested for the Period
August 1, 2025 through August 31, 2025 (the "**Compensation Period**")

| | |
| :--- | ---: |
| Fee Total | $722,630.50 |
| Disbursement Total | $2,974.40 |
| Total Fees Plus Disbursements | $725,604.90 |

Summary of Amounts Requested for Previous Periods

| | |
| :--- | ---: |
| Total Previous Fees and Expenses Requested: | $2,143,664.70 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $938,384.11 |
| Total Holdback: | $428,022.70 |
| Total Received by Applicant: | $1,715,642.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota<br>Member | 1986 | 4.80 | $1,575.00 | $7,560.00 |
| Warren A. Usatine<br>Member | 1995 | 1.60 | $1,250.00 | $2,000.00 |
| Catherine E. Bostock<br>Member | 1994 | 1.10 | $1,000.00 | $1,100.00 |
| David M. Bass<br>Member | 1994 | 280.20 | $1,075.00 | $301,215.00 |
| Felice R. Yudkin<br>Member | 2005 | 82.30 | $940.00 | $77,362.00 |
| Daniel J. Harris<br>Member | 2008 | 30.40 | $850.00 | $25,840.00 |
| Mark Tsukerman<br>Member | 2010 | 15.20 | $770.00 | $11,704.00 |
| W. John Park<br>Member | 1994 | 103.00 | $750.00 | $77,250.00 |
| Wendy M. Berger<br>Member | 1979 | 1.40 | $750.00 | $1,050.00 |
| Jullee Kim<br>Member | 2013 | 3.20 | $680.00 | $2,176.00 |
| Andreas D. Milliaressis<br>Associate | 2016 | 123.80 | $650.00 | $80,470.00 |
| Bryant P. Churbuck<br>Associate | 2018 | 15.70 | $640.00 | $10,048.00 |
| Alexander L. Ortiz<br>Associate | 2017 | 69.00 | $580.00 | $40,020.00 |
| Haley G. Brescia<br>Associate | 2022 | 4.90 | $490.00 | $2,401.00 |
| Benjamin N. Fischer<br>Associate | 2024 | 38.20 | $430.00 | $16,426.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Melissa M. Hartlipp<br>Associate | 2022 | 33.70 | $430.00 | $14,491.00 |
| Danielle E. Delehanty<br>Paralegal | n/a | 87.40 | $400.00 | $34,960.00 |
| Frances Pisano<br>Paralegal | n/a | 11.30 | $400.00 | $4,520.00 |
| Pauline Z. Ratkowiak<br>Paralegal | n/a | 2.50 | $405.00 | $1,012.50 |
| Larry S. Morton<br>Paralegal | n/a | 2.70 | $400.00 | $1,080.00 |
| Jonathan Caban<br>Paralegal | n/a | 25.50 | $390.00 | $9,945.00 |
| **TOTALS** | **n/a** | **937.90** | **n/a** | **$722,630.50** |

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 274.90 | $192,158.50 |
| Assumption and Rejection of Leases and Contracts | 383.00 | $338,974.50 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 35.00 | $28,272.50 |
| Case Administration | 54.90 | $33,225.50 |
| Claims Administration and Objections | 20.40 | $17,092.50 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 8.20 | $6,399.00 |
| Fee Application Preparation | 37.90 | $19,662.00 |
| Fee Employment | 17.60 | $9,215.00 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 2.70 | $2,592.00 |
| Litigation | 34.30 | $26,949.50 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 4.90 | $4,232.00 |
| Plan of Reorganization | 22.50 | $17,706.50 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 4.90 | $2,401.00 |
| Relief from Stay | 14.40 | $10,711.50 |
| Reporting | 10.60 | $5,000.50 |
| Tax Issues | 11.70 | $8,038.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 0.00 | $0.00 |
| **SERVICES TOTALS** | **937.90** | **$722,630.50** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $0.00 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $0.00 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $350.00 |
| Court Fees | $384.60 |
| Court Reporting | $0.00 |
| Travel | $0.00 |
| Delivery Services / Federal Express | $0.00 |
| Postage | $0.00 |
| Other (Transcripts) | $2,219.20 |
| Other (Luncheon/Dinner Conference) | $20.60 |
| **DISBURSEMENTS TOTAL** | **$2,974.40** |

---

**SECTION IV**
**CASE HISTORY**

---

(1)     Date cases filed:  May 5, 2025

(2)     Chapter under which cases commenced:  Chapter 11

(3)     Date of retention: June 10, 2025, *nunc pro tunc* to May 5, 2025. *See* **Exhibit A**.

       If limit on number of hours or other limitations to retention, set forth: n/a

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[2]

    (a)     The Applicant facilitated, negotiated and addressed numerous real estate matters including issues related to asset disposition, store closings, and assumption and rejection of leases.

    (b)     The Applicant addressed numerous inbound inquiries from creditors and landlords and worked to resolve related disputes.

    (c)     The Applicant advised the Debtors with respect to performance under executory contracts and other vendor issues.

    (d)     The Applicant advised the Debtors and co-counsel regarding the Debtors' plan of reorganization, including with respect to key terms of the plan and the confirmation timeline.  The Applicant also prepared the motion to extend the exclusivity period for the Debtors to file a plan of reorganization.

    (e)     The Applicant worked with the Debtors' real estate advisor regarding the marketing of leases and fee owned properties and the related sale process.  The Applicant reviewed bid documents for certain leasehold interests and negotiated with landlords and prospective buyers regarding the assignment of leases or lease termination agreements.  The Applicant also scheduled, coordinated and conducted auctions and sought Court approval of the disposition of real estate assets.

    (f)     The Applicant addressed matters related to the automatic stay and prepared correspondence regarding enforcement of the stay. The Applicant also reviewed and worked to resolve motions for relief from the automatic stay.

    (g)     The Applicant advised the Debtors with respect to the retention of ordinary course professionals.

    (h)     The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

---

[2]     The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

(i)     The Applicant tended to others matters concerning administration of these Chapter 11 cases as requested by the Debtors and co-counsel, including assisting with and filing monthly operating reports.

(j)     The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[3]

(5)     Anticipated distribution to creditors:

(a)     Administration expense: To be paid in accordance with the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517] (as further amended, supplemented, or modified from time to time, the "Plan").

(b)     Secured creditors: To be paid in accordance with the Plan.

(c)     Priority creditors: To be paid in accordance with the Plan.

(d)     General unsecured creditors: To be paid in accordance with the Plan.

(6)     Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7)     This is the fourth monthly fee statement.

---

[3]   The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:

NEW RITE AID, LLC, *et al.*,

Debtors.[1]

Chapter 11

Case No. 25-14861 (MBK) (Jointly Administered)

Order Filed on June 10, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

## ORDER APPROVING THE EMPLOYMENT AND
## RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO
## THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

The relief set forth on the following pages, numbered three (3) through six (6), is

**ORDERED**.

DATED: June 10, 2025

Honorable Michael B. Kaplan
United States Bankruptcy Judge

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel for Debtors and
Debtors in Possession*

(Page 2)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al*. |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

Upon the application (the "Application")[1] of the above captioned debtors and debtors in possession (collectively, the "Debtors"), pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy co-counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Marc Liebman in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)

Debtors:              NEW RITE AID, LLC, *et al.*

Case No.              25-14861 (MBK)

Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                      SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                      TO THE PETITION DATE

---

**IT IS HEREBY ORDERED THAT:**

1.       The Application is **GRANTED** as set forth herein.

2.       In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date in accordance with the terms set forth in the Application and the Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3.       Any and all compensation to be paid to Cole Schotz for services rendered on the Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred. Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4.       In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Cole Schotz shall coordinate with Paul, Weiss, Rifkind, Wharton & Garrison LLP and any additional firms the Debtors retain regarding their respective responsibilities in these Chapter 11 Cases. As such, Cole Schotz shall use its best efforts to avoid

(Page 4)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

duplication of services provided by any of the Debtors' other retained professionals in these Chapter 11 Cases.

5.      Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, Cole Schotz shall provide ten (10) calendar days' prior notice of any such increases to the Debtors, the U.S. Trustee, and the Committee and shall file such notice with the Court.  All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

6.      Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the U.S. Trustee.

7.      Notwithstanding anything in the Application or the Sirota Declaration to the contrary, Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses at the firm's actual cost paid.

8.      Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors

(Page 5)
Debtors:            NEW RITE AID, LLC, *et al.*
Case No.            25-14861 (MBK)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only;

(iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz;

(iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such

Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications

filed in these cases. Cole Schotz shall only be required to comply with (iii) – (iv) above concerning any

Contractors that provide document review services. No agreement or understanding exists between

Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share

compensation received for services rendered in connection with these cases, nor shall Cole Schotz share

or agree to share compensation received for services rendered in connection with these cases with any

other person other than as permitted by Bankruptcy Code section 504.

9.      Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the

provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency

of these bankruptcy cases.

10.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services,

during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security

retainer and shall not be drawn down absent Court order.

11.     As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole

Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding

the fact that any such amounts shall only be payable as set forth in any order granting that certain

*Debtors' Motion for Entry of an Administrative Fee Order Establishing Procedures for the Allowance*

(Page 6)
Debtors:            NEW RITE AID, LLC, *et al.*
Case No.            25-14861 (MBK)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

*and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by*

*Order of this Court* [Docket No. 334] and shall only be allowed upon entry of a Court order allowing

them.

12.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the

provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

13.     To the extent the Application, the Sirota Declaration, or any engagement agreement

pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

14.     The Debtors are authorized to take all action necessary to carry out this Order.

15.     This Court shall retain jurisdiction to hear and determine all matters arising from or

related to the implementation, interpretation, and/or enforcement of this Order.

# EXHIBIT 1

**Engagement Letter**

## COLE SCHOTZ P.C.

Michael D. Sirota
Member
Admitted in NJ and NY

Reply to New Jersey Office
Writer's Direct Line: 201.525.6262
Writer's Direct Fax: 201.678.6262
Writer's E-Mail: msirota@coleschotz.com

—
New York
—
Delaware
—
Maryland
—
Texas
—
Florida

March 13, 2025

**ATTORNEY-CLIENT PRIVILEGED
PERSONAL AND CONFIDENTIAL**

**Via E-mail: Christin.Bassett@riteaid.com**

Christin Bassett, Esq.
Acting General Counsel & Corporate Secretary
New Rite Aid, LLC
1200 Intrepid Avenue
2nd Fl
Philadelphia, PA 19112

Re:    Engagement Agreement

Dear Christin:

Thank you for entrusting your legal needs to us.  This letter and the accompanying Standard Terms of Engagement set forth the terms of Cole Schotz P.C.'s representation of New Rite Aid, LLC and its subsidiaries (hereinafter collectively referred to as "the Clients").

The scope of our representation shall be limited to acting as co-counsel with Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul Weiss") in an anticipated Chapter 11 case to be filed by the Clients in the United States Bankruptcy Court for the District of New Jersey.  The services the Firm will provide will include taking direction from Paul Weiss with respect to the preparation and filing of the chapter 11 petitions, including review of documents and preparation of the petition with supporting schedules and statements.  During the case, and subject to our ethical obligations discussed above, we will: (1) advise and consult on the prosecution of the chapter 11 case, including all of the legal and administrative requirements of operating in chapter 11; (2) prepare such administrative and procedural applications and motions as may be required for the orderly and efficient conduct of the case; (3) prosecute and defend litigation that may arise during the course of the case; (4) consult with you concerning and participate in the formulation, negotiation, preparation and filing of a plan or plans of reorganization/liquidation and disclosure statement(s) to accompany the plan(s); (5) review and object to claims; (6) analyze, recommend, prepare, and bring causes of action permitted under the Bankruptcy Code; and (7) address conflict matters to the extent necessary and (8) take all steps necessary and appropriate to bring the case to a conclusion.


COLE SCHOTZ P.C.

Christin Bassett, Esq.
March 13, 2025
Page 2

The scope of our engagement can only be extended pursuant to supplemental written agreement. The Clients agree to fully cooperate with us and to provide us with all information relevant to the issues involved in this matter. We agree to provide conscientious, competent and diligent services and at all times will seek to achieve a favorable outcome on a cost-effective basis. If you would like us to expand the scope of our engagement or the parties we represent, it must be subject to a separate written agreement.

The Firm's objective to charge a fair fee for the services rendered is achieved primarily by maintaining accurate records of the time spent by each attorney and paralegal on a particular matter and then billing for their time in accordance with the range of hourly rates established. I will be principally responsible for handling this matter. Presently, my hourly rate is $1,575.00. I anticipate that I will also be working with my partners, Felice Yudkin and Warren Usatine, whose hourly rates are $940.00 and $1,250.00 respectively, among other lawyers and paralegals as needed. In addition to legal fees, our out-of-pocket expenses (as more particularly set forth in our Standard Terms of Engagement) will also be reflected in our monthly invoices.

## Retainer

A retainer is required of clients prior to undertaking representation. The retainer requested in this matter is $1,000,000.00. The amount of the retainer is not a "flat fee" for this representation. The actual fees may be higher or lower depending upon the issues presented and other factors. The bills will be paid in regular intervals from the retainer account as fees are earned and expenses accrue. The retainer will be an evergreen retainer, replenished on a monthly basis (and before a chapter 11 proceeding is filed), such that the amount of the evergreen retainer will always be at least equal to the outstanding unpaid fees and expenses, whether billed or unbilled. We reserve the right, in our discretion, to request an additional retainer or replenishment of the retainer should circumstances warrant.

In the event of a Chapter 11 proceeding, post-petition fees, charges and disbursements will be due and payable immediately in accordance with fee procedures approved by the Bankruptcy Court. The Clients understand that while the arrangement in this paragraph may be altered in whole or in part by the Bankruptcy Court, the Clients shall nonetheless remain liable for payment of court approved post-petition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503(b)(1). The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be confirmed unless these priority expenses are paid in full (unless such claimants agree to different treatment) in cash on the effective date of any reorganization plan. After the petition date, the retainer shall be held and applied against the final Chapter 11 fee application. At the conclusion of our representation of the Clients, we will apply the balance of the retainer against our final statement and refund any excess to the Clients.

This agreement, as well as our entire attorney-client relationship, shall be governed exclusively by State of New Jersey law. Should any dispute arise regarding same which cannot be resolved amicably, the courts of the State of New Jersey shall be the exclusive jurisdiction for the dispute to be litigated.



Christin Bassett, Esq.
March 13, 2025
Page 3

     If this agreement is acceptable, please indicate the Clients' understanding and acceptance of the terms and conditions set forth herein by countersigning and returning a copy of this letter together with the retainer ($1,000,000.00).  The Firm's wiring instructions are attached for your convenience.

     We look forward to working with you.

                  Very truly yours,

                  */s/ Michael D. Sirota*

                  Michael D. Sirota

MDS:cdc
Attachment
cc:    Warren A. Usatine, Esq.
       Felice R. Yudkin, Esq.


We consent to the terms and conditions set forth above and in the Standard Terms of Engagement for Legal Services attached herewith.


New Rite Aid, LLC

*Christin Bassett*
_____
By:  Christin Bassett
Title: Acting General Counsel &
      Corporate Secretary


Dated:  March 19, 2025



# STANDARD TERMS OF ENGAGEMENT
# FOR LEGAL SERVICES

This statement sets forth Cole Schotz P.C.'s ("we," "our," or the "Firm") standard terms of engagement as attorneys for the client(s) ("you" or "your") identified in the accompanying Engagement Letter. The Engagement Letter sets forth additional terms and conditions, and those terms control in any case where the Engagement Letter conflicts with these standard terms. The following terms are an integral part of our agreement and should be reviewed carefully. We also suggest that you retain this statement in your files. If at any time you have questions about these terms, please let us know as soon as possible so that we can provide you with timely answers.

## THE SCOPE OF OUR WORK

The scope of the legal services we agree to perform for you is only as expressly described in the Engagement Letter. If at any time you are not certain about the scope of our representation, please contact us for clarification. We are happy to answer any questions you may have.

We will do our best to serve you efficiently. The outcome of any matter is subject to inherent risks and other factors beyond our control. Therefore, we have not made, and cannot make, any guarantees or promises concerning the outcome of this matter. Any statements on our part concerning the likely outcome of a matter are expressions of our professional assessment of the matter in question, and such assessments always present a degree of uncertainty because they are limited by our knowledge of the facts, unsettled areas of the law, changes in the state of the law, equitable considerations, exercise of judgment in the application of the law, and many other unknown factors.

This engagement may result in a variety of tax or other consequences, including without limitation, regulatory matters or potential reporting requirements (such as under the Corporate Transparency Act). Unless specifically stated in the accompanying Engagement Letter, the scope of our engagement does not include such tax, regulatory matters, reporting or other advice, unless expressly contemplated herein. The Firm will only provide tax or any other advice upon your request and entry into a separate written agreement or amendment to this engagement acceptable to you and the Firm.

Also, unless specifically stated in the accompanying Engagement Letter, the scope of our representation does not include determining whether you possess insurance coverage for any of the losses or expenses that you may incur in connection with this matter. You should immediately contact your insurance company or broker if you believe such coverage may exist. Alternatively, you may retain the Firm to assist with making that inquiry and determining coverage, but such expansion of the scope of our engagement must be agreed to in writing.

## WHO PROVIDES THE LEGAL SERVICES

We assign an attorney as your primary contact at the Firm. This should be someone in whom you have confidence and with whom you enjoy working. You are free to request a change of contact person at any time. The legal work we perform for you may be performed by other lawyers, paralegals and legal assistants in the Firm as well. We delegate work among our lawyers, paralegals and legal assistants to promote effective and efficient rendition of necessary services. We are happy to advise you of the names of those attorneys, paralegals and legal assistants who work on your matters and their billing rates.

## GENERATIVE ARTIFICIAL INTELLIGENCE

We anticipate that during the course of this engagement, the firm will use generative artificial intelligence ("GenAI") to enhance and streamline certain aspects of our services. For example, we may use this technology for such things as aiding document analysis, summarizing information and assisting in legal research. Like any technology, GenAI carries some degree of risk, which may include the risk of errors in GenAI-generated content, data security vulnerabilities, and system malfunctions. We have implemented reasonable measures to safeguard against these risks, and our lawyers maintain oversight of GenAI-generated outputs. Accordingly, we believe that the benefits of using this technology outweigh the related risks. By engaging our firm, you hereby consent to our use of this technology.

## HOW FEES ARE SET

We bill you based on the hourly rates for our attorneys and other professionals, depending on the time involved in rendering the necessary services. We record the time spent on your work, such as internal and external meetings, conferences, negotiations, factual and legal research and analysis, court appearances, document preparation and revision, drafting and review of correspondence, travel on your behalf, and other related services.

The hourly rates of our lawyers, paralegals and legal assistants are based on each timekeeper's knowledge and experience in his/her field and are reviewed and adjusted annually (typically in September) to reflect current levels of legal experience, changes in overhead costs, and other relevant factors. Any rate changes will be reflected in our monthly invoices. You will not receive a separate rate change notice.

1


COLE SCHOTZ P.C.

Our current range of hourly rates is as follows:

| | |
|---|---|
| Members | $615.00 to $1,575.00 per hour |
| Special Counsel | $625.00 to $840.00 per hour |
| Associates | $380.00 to $695.00 per hour |
| Paralegals | $315.00 to $460.00 per hour |
| Litigation Support Specialists | $425.00 to $535.00 per hour |
| External Document Reviewers | $250.00 to $495.00 per hour |

We are often requested to estimate the amount of fees and costs likely to be incurred in connection with a particular matter. Whenever possible, we furnish such an estimate based upon our professional judgment, but when we do so, it is always with the understanding that it is not a maximum or fixed-fee quotation. The ultimate cost frequently is more or less than the amount estimated.

For certain well-defined services, we may quote a fixed fee. Generally, however, we do not accept a fixed fee engagement except in such circumstances or pursuant to a special arrangement tailored to the needs of a particular client. In all such situations, the fixed fee arrangement is expressed in the Engagement Letter, setting forth both the amount of the fee and the scope of the services to be provided in exchange for the fixed fee.

In certain situations, we provide legal services on a contingent fee basis. Any such arrangement must be reflected in a written contingent fee agreement.

## OUT-OF-POCKET EXPENSES

As part of our representation, we may incur expenses on your behalf, and these must be paid by you on a timely basis. Whenever such costs are incurred, we itemize and bill them. Typical of such costs are conference calls; postage; messenger services, and express delivery charges; filing fees; deposition and transcript costs; witness fees; travel and overnight expenses; copying, scanning and printing charges; computer research charges (e.g. Lexis and Westlaw research); charges from outside experts and consultants (including accountants, appraisers, and other legal counsel) and fees and expenses related to collecting, hosting and processing electronically stored information. We generally request that outside service providers directly bill our clients for individual charges in excess of $500, or we may invoice you for such charges billed to the Firm prior to your regularly scheduled invoicing.

## RETAINER AND TRUST DEPOSITS

You may be asked to pay a retainer in connection with our representation of you. If so, the Engagement Letter provides details about the terms of the retainer.

During the course of our representation, it may be necessary for us to hold funds on your behalf in our Attorney Trust Account. Such trust funds will be deposited and held in a financial institution insured by the Federal Deposit Insurance Corporation ("FDIC").

Federal depository insurance coverage is currently limited to $250,000.00 per account holder in each insured financial institution. Funds held for you in our Attorney Trust Account are aggregated with all other funds belonging to you in the same financial institution in determining whether your deposit balance exceeds insurance limits. You will be notified by our trust accounting department of the financial institution(s) being used. The funds being held on your behalf in trust together with other funds not held by us on your behalf but to your credit in the same financial institution may exceed FDIC insurance coverage and therefore may not be insured in the event of a bank failure.

If you have any questions, you may contact our Accounting Department.

## BILLING ARRANGEMENTS AND TERMS OF PAYMENT

We bill you on a regular basis, normally each month, for both fees and disbursements. To efficiently render our bills, we may render a bill through a date other than month-end. Fees and expenses, and the associated retainer, will be considered to be "earned" at the time that any fees and expenses are incurred. Our bills are due and payable upon receipt.

If your account becomes delinquent, you agree to promptly bring the account current. If the delinquency continues and you do not arrange satisfactory payment terms, we may withdraw from the representation (subject to court approval, if necessary) and pursue collection of your account. You agree to pay the costs of collecting the debt, including court costs, filing fees, and reasonable attorneys' fees.

## FEE DISPUTES

If you disagree with any particular invoice, you must send us a written objection within thirty (30) days of your receipt of the invoice or you will be deemed to have approved the charges. Typically, such disagreements are resolved to the satisfaction of both sides, with little inconvenience or formality. In the event of a fee dispute that is not readily resolved, you may have the right to request arbitration under supervision of the state bar for the jurisdictions in which we practice.

## POTENTIAL CONFLICTS/UNRELATED MATTERS WAIVER

Our Firm represents many other clients. It is possible that during the time we are representing you some of our present or future clients may have disputes with you. You agree that we may continue to represent, or may undertake in the future to represent, existing or new clients in any matter that is not substantially related to our work for you, even if the interests of such clients in those other matters are directly adverse to your interests. We agree, however, that your prospective consent to conflicting representation contained in the preceding sentence shall not apply in any instance where, as a result of our representation of you, we



have obtained proprietary or other confidential information of a nonpublic nature that, if known to such other client, could be used in any such other matter by such client to your material disadvantage.

In bankruptcy matters, it is possible that we will be asked to represent other creditors or parties-in-interest. You agree that we may continue to represent or may undertake in the future to represent existing and new clients in such matters. Of course, we will not represent another client in such matters who will take action directly adverse to you.

## PRESERVATION OF ELECTRONICALLY STORED AND OTHER INFORMATION

If the matter for which we are engaged involves a dispute which could reasonably lead to litigation, you may be required to produce documents and other materials relating to such matter in the event of litigation. Therefore, it is vital in any such matter that you preserve all documents (hard copy and electronic), data compilations and tangible objects. The requirement to preserve these materials is a continuing one and will last until you are advised to stop. Failure to preserve these materials could result in Court-imposed penalties or sanctions against you and/or others and can expose those involved to claims for spoliation of evidence. In applicable matters, a "Legal Hold Notice" that further discusses these issues will accompany the Engagement Letter.

## TERMINATION

You may terminate our representation at any time by notifying us in writing. Your termination of our services does not affect your responsibility for payment of fees for legal services rendered and out-of-pocket costs incurred before termination and in connection with an orderly transition of the matter, including the collection, processing and transmittal of your file to you or substitute counsel.

Subject to the rules of professional responsibility for the jurisdictions in which we practice, we may withdraw from representation if you fail to abide by these Terms of Engagement as modified by the Engagement Letter, including, for example, nonpayment of fees or costs, misrepresentation or failure to disclose material facts, conflicts of interest with another client, or your failure to communicate or cooperate with us. We try to identify in advance and discuss with our client(s) any situation that may lead to our withdrawal and, if withdrawal ever becomes necessary, we immediately give written notice of our withdrawal. Our right to withdraw depends upon the circumstances existing at the time we seek withdrawal, and we will not withdraw unless withdrawal can be accomplished without violation of applicable rules of professional conduct.

## CONCLUSION OF REPRESENTATION; DISPOSITION OF DOCUMENTS

Unless previously terminated, our representation of you concludes upon our sending our final statement for services rendered in the matter covered in our Engagement Letter. We maintain in confidence any otherwise nonpublic information that you have supplied to us, and that we retain, in accordance with applicable rules of professional conduct. At your request, your papers and property are returned promptly upon receipt of payment for outstanding fees and costs. We may retain copies pertaining to the matter for our files. Any such documents retained by us may be transferred to the person responsible for administering our records retention program. For various reasons, including the minimization of unnecessary storage expenses, we reserve the right to destroy or otherwise dispose of any such documents or other materials after the termination of the engagement. We may also transfer the information on the documents to electronic media. If we are served with a subpoena for your file, we will notify you. If we are required to comply with the subpoena, you will be responsible for the legal fees and costs incurred, including the review and analysis of documents to determine if privileged documents should be withheld.

## DISCLOSURE OF REPRESENTATION

You hereby acknowledge and agree that, subject to the attorney-client privilege, we may represent to third parties that you are a client of the Firm, we may use your logo in connection with marketing and business development initiatives, and we may provide a general description of the services rendered for your benefit.

## POST-ENGAGEMENT MATTERS

You are engaging us to provide legal services in connection with a specific matter. After completion of the matter, changes may occur in the applicable laws or regulations or facts that could have an impact upon your compliance with law, or rights and liabilities. Unless you specifically engage us with regard to future legal development(s) relating to this matter, we have no continuing obligation to advise you with respect to future legal developments concerning the matter (whether arising due to change in fact or law). In addition, and without limiting the generality of the foregoing, it is your responsibility, and we assume no responsibility for keeping track of critical dates, time periods by which notices must be given or advising you of the dates, or time periods by which you must address future deadlines or critical dates such as filings, renewal options, UCC continuation statements, payment due dates or otherwise. Finally, if the Firm is served with a subpoena for the production of documents or testimony relating to or arising from this representation, You agree to pay all reasonable attorneys' fees and costs incurred by the Firm in connection with the subpoena.

3

## **Exhibit B**

**Invoice**

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

NEW RITE AID, LLC
1200 INTREPID AVENUE, 2ND FLOOR
PHILADELPHIA, PA 19112

| | |
|---|---|
| Invoice Date: | September 25, 2025 |
| Invoice Number: | 1016832 |
| Matter Number: | 68500-0009 |

**Re:** CHAPTER 11

FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2025

**ASSET/ BUSINESS DISPOSITION**                                          **274.90    192,158.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/25 | FRY | CALL RE CVS ORDER | 0.50 | 470.00 |
| 08/01/25 | FRY | REVIEW DRAFT LETTER RE CVS DISPUTE | 0.30 | 282.00 |
| 08/01/25 | FRY | REVIEW SUPPLEMENTAL BRIEF AND DECLARATIONS RE MOTION TO ENFORCE SALE ORDER | 1.40 | 1,316.00 |
| 08/01/25 | FRY | REVIEW NOTICE OF SALE CLOSING FOR FILING | 0.30 | 282.00 |
| 08/01/25 | FRY | EMAILS TO/FROM COUNSEL FOR SB360 RE ISSUE WITH STORE CLOSING SALE | 0.20 | 188.00 |
| 08/01/25 | DMB | CALL WITH N. HAYNES RE: SALE OF ADDITIONAL ASSETS | 0.10 | 107.50 |
| 08/01/25 | DMB | PARTICIPATE IN (PRESIDE OVER) AUCTION OF FEE OWNED REAL PROPERTY | 6.30 | 6,772.50 |
| 08/01/25 | DMB | PREPARE FOR AND ADDRESS ISSUES IN ADVANCE OF FEE OWNED PROPERTY AUCTION | 1.80 | 1,935.00 |
| 08/01/25 | DED | CONFER WITH PW AND CS TEAMS RE UPCOMING FILINGS (0.2); REVIEW, PREPARE, FILE AND SERVE NOTICE OF THRIFTY SALE CLOSING (0.4); REVIEW, PREPARE, FILE AND SERVE 15TH STORE CLOSING NOTICE (0.4) | 1.00 | 400.00 |
| 08/01/25 | MMH | ATTEND REAL PROPERTY VIRTUAL AUCTION | 6.30 | 2,709.00 |
| 08/01/25 | ALO | REVIEW AND NEGOTIATION OF ASSET PURCHASE AGREEMENT (26 PITTSBURGH, PA) (0.4); CONFERENCE CALL WITH OPPOSING COUNSEL TO FINALIZE AGREEMENT(0.5) | 0.90 | 522.00 |
| 08/02/25 | DMB | REVIEW A&G TRACKER RE: FEE OWNED RESULTS (.1) AND EMAILS WITH M. HARTLIPP RE: SAME (.1) | 0.20 | 215.00 |
| 08/02/25 | MMH | CORRESPONDENCE WITH D. BASS RE: REAL PROPERTY AUCTION TRANSCRIPT | 0.10 | 43.00 |
| 08/04/25 | FRY | CHAMBERS CONFERENCE RE CVS SALE RELATED ISSUES | 0.50 | 470.00 |
| 08/04/25 | DMB | EMAILS WITH CLIENT AND A&G RE: TENANT IN 5505, RELATED ISSUES ON SALE | 0.30 | 322.50 |
| 08/04/25 | DMB | REVIEW MATERIALS FROM ADJACENT OWNER ON 269 PITTSBURGH (.4) AND EMAILS WITH J. PARK AND A&G RE: SAME (.2) | 0.60 | 645.00 |
| 08/04/25 | DMB | WORK ON SUCCESSFUL BIDDER NOTICE (FEE OWNED) AND EMAILS RE: SAME | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/25 | DMB | EMAILS WITH SUCCESSFUL BIDDER ON 269 PITTSBURGH RE: MATERIALS FROM ADJACENT OWNER (.2) AND EMAILS WITH A&G RE: SAME/REACHING OUT TO BACKUP BIDDER (.2) | 0.40 | 430.00 |
| 08/04/25 | DMB | EMAILS WITH A&G RE: STATUS OF "HIGH" BIDS ON FEE OWNED PROPERTIES | 0.20 | 215.00 |
| 08/04/25 | MMH | CONFER WITH A. MILLIARESSIS RE: RESULTS OF REAL PROPERTY AUCTION | 0.10 | 43.00 |
| 08/04/25 | MMH | COORDINATE FILING OF NOTICE OF SUCCESSFUL BIDDERS OF REAL PROPERTY ASSETS | 0.20 | 86.00 |
| 08/04/25 | MMH | REVISE EXHIBIT TO NOTICE OF SUCCESSFUL BIDDERS PER A&G COMMENTS | 0.20 | 86.00 |
| 08/04/25 | MMH | CORRESPONDENCE WITH M. MATLAT RE: STATUS OF SUCCESSFUL BIDDERS | 0.10 | 43.00 |
| 08/04/25 | MMH | CONFER WITH D. BASS RE: NOTICE OF SUCCESSFUL BIDDERS | 0.10 | 43.00 |
| 08/04/25 | DED | CONFER WITH M. HARTLIPP RE UPCOMING FILING (0.1); REVIEW, PREPARE, FILE AND SERVE NOTICE OF SUCCESSFUL BIDDERS RE FEE OWNED PROPERTIES (0.4) | 0.50 | 200.00 |
| 08/04/25 | MMH | COORDINATE PREP OF REAL PROPERTY AUCTION TRANSCRIPT | 0.10 | 43.00 |
| 08/04/25 | MMH | CIRCULATE DRAFT NOTICE OF SUCCESSFUL BIDDERS TO D. BASS WITH EXHIBIT | 0.20 | 86.00 |
| 08/04/25 | MMH | FINALIZE NOTICE OF SUCCESSFUL AND BACKUP BIDDERS FROM 8/1 AUCTION | 1.10 | 473.00 |
| 08/04/25 | MMH | CORRESPONDENCE WITH A&G RE: STATUS OF HIGHEST BID PROPERTIES | 0.10 | 43.00 |
| 08/04/25 | ALO | REVIEW OF AUCTION RESULTS AND EDITS TO TRACKER | 1.20 | 696.00 |
| 08/04/25 | ADM | CALL WITH M. HARTLIPP RE: NOTICE OF SUCCESSFUL BIDDER | 0.10 | 65.00 |
| 08/04/25 | WJP | REVIEW STATUS OF DEALS FROM FEE OWNER AUCTION | 0.50 | 375.00 |
| 08/04/25 | WJP | CONFERENCE CALL TO REVIEW CLOSING FOR ALL AUCTIONS | 1.10 | 825.00 |
| 08/04/25 | WJP | CHECK CLOSING OF AUCTION 1 AND 2 DEALS | 0.80 | 600.00 |
| 08/04/25 | WJP | REVIEW AND REVISE FIVE BELOW DESIGNATION RIGHTS AND AGREEMENT | 3.50 | 2,625.00 |
| 08/05/25 | DMB | EMAILS WITH A&G AND FIVE BELOW RE: DESIGNATION RIGHTS BID, RELATED ISSUES | 0.20 | 215.00 |
| 08/05/25 | DMB | REVIEW EMAILS WITH A&G AND BACKUP BIDDER RE: QUALIFIED BIDDER ISSUES, CONSIDERATION OF SAME | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH R&F RE: STATUS, TIMELINE FOR CLOSING, RELATED ISSUES | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/05/25 | DMB | EMAILS WITH BRG AND A&M RE: FEE OWNED AUCTION ISSUES | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH A&G AND BACKUP BIDDER RE: 269 PITTSBURGH | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH FIRST AMERICAN RE: FEE OWNED TITLE REP | 0.20 | 215.00 |
| 08/05/25 | DMB | WORK ON NOTICE OF SUCCESSFUL BIDDERS FOR FEE OWNED PROPERTIES AND EMAILS RE: SAME | 0.40 | 430.00 |
| 08/05/25 | DMB | EMAILS WITH A&G AND SUCCESSFUL BIDDER FOR 6990 RE: STATUS | 0.20 | 215.00 |
| 08/05/25 | DMB | CALL WITH COUNSEL FOR PARTY INTERESTED IN LEASE SOLD IN AUCTION | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAIL AND CALLS WITH COUNSEL FOR LANDLORD ON 5552 RE: BID AND RELATED ISSUES (.4), EMAILS WITH A&G RE: SAME (.3) | 0.70 | 752.50 |
| 08/05/25 | MMH | CORRESPONDENCE WITH D. BASS RE: REAL PROPERTY AUCTION TRANSCRIPT | 0.10 | 43.00 |
| 08/05/25 | MMH | COORDINATE SERVICE OF SUCCESSFUL BIDDER NOTICE | 0.10 | 43.00 |
| 08/05/25 | MMH | CORRESPONDENCE WITH D. BASS RE: REAL PROPERTY AUCTION LANGUAGE | 0.20 | 86.00 |
| 08/05/25 | MMH | ANALYZE AUCTION PROCEDURES ORDER | 0.30 | 129.00 |
| 08/05/25 | WJP | REVIEW STATUS OF AUCTION 2 CLOSINGS | 0.30 | 225.00 |
| 08/06/25 | FRY | REVIEW NOTICE OF SUCCESSFUL BIDDER FOR FILING | 0.40 | 376.00 |
| 08/06/25 | ADM | CORRESPONDENCE TO FOLEY TEAM RE: CVS CLOSINGS | 0.10 | 65.00 |
| 08/06/25 | DMB | EMAILS WITH BRG RE: REVOCABILITY OF BIDS | 0.20 | 215.00 |
| 08/06/25 | DMB | CALL WITH A. ORTIZ RE: FEE OWNED BIDS | 0.20 | 215.00 |
| 08/06/25 | DMB | CALLS WITH M. HOLT, BROOKLYN LANDLORD, RE: OBJECTION, COMPETING BID | 0.40 | 430.00 |
| 08/06/25 | DMB | EMAILS WITH B. YOUNG, ATTORNEY FOR BONNEY LAKE LEASE, RE: STORE CLOSING NOTICE OBJECTION | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAIL TO CLIENT RE: MECHANICS LIEN ON 5725 | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH CLIENT AND A&G RE: TENANT IN PROPERTY TO BE ACQUIRED (5505) | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH CO-COUNSEL RE: A. DICARLO BIDS FOR FEE OWNED PROPERTIES (.1) AND CALL WITH A. DICARLO RE: SAME (.1) | 0.20 | 215.00 |
| 08/06/25 | DMB | EMAIL TO F. BARBOSA RE: STORE CLOSING MOTION OBJECTION, COURT'S PRIOR RULING | 0.10 | 107.50 |
| 08/06/25 | ALO | CONFERENCE CALL TO DISCUSS OUTSTANDING BIDS | 0.90 | 522.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/06/25 | DED | REVIEW, PREPARE, FILE AND SERVE MED NOTE NOTICE OF SUCCESSFUL BIDDER (0.5); CONFER WITH F. YUDKIN RE UPCOMING FILING (0.1); REVIEW, PREPARE, FILE AND SERVE CNO RE JULY LEASE AUCTION (0.4) | 1.00 | 400.00 |
| 08/06/25 | MDS | REVIEW CHANGES TO SALE ORDER | 0.40 | 630.00 |
| 08/07/25 | FRY | REVIEW EMAILS RE RESOLUTION OF BOISE IDAHO SALE ISSUE | 0.20 | 188.00 |
| 08/07/25 | FRY | REVIEW OBJECTION TO SALE OF PROPERTIES | 0.40 | 376.00 |
| 08/07/25 | FRY | REVIEW NOTICE RE LEASE DISPUTES SCHEDULED FOR HEARING | 0.30 | 282.00 |
| 08/07/25 | ADM | CORRESPONDENCE WITH FOLEY TEAM RE: ASSIGNMENT DOCUMENTS TO LLS | 0.20 | 130.00 |
| 08/07/25 | DMB | EMAILS/CALL WITH BIDDER RE: INCREASED BIDS AND EMAILS WITH A&G RE: SAME | 0.20 | 215.00 |
| 08/07/25 | DMB | EMAILS WITH F. BARBOSA RE: STORE CLOSING NOTICE OBJECTION, COURT'S PRIOR RULING, REPAIR ISSUES | 0.20 | 215.00 |
| 08/07/25 | DMB | EMAILS WITH ATTORNEY FOR 5759 RE: STORE CLOSING OBJECTION AND COURT'S PRIOR RULING THEREON | 0.20 | 215.00 |
| 08/07/25 | DMB | EMAILS WITH ATTORNEY REPRESENTING PARTY WISHING TO MAKE OVERBIDS | 0.20 | 215.00 |
| 08/07/25 | DMB | EMAILS WITH A&G AND BACKUP BIDDER ON 269 PITTSBURGH RE: STEPPING UP TO ACQUIRE PROPERTY, RELATED ISSUES | 0.30 | 322.50 |
| 08/07/25 | DMB | REVIEW M. PATEL OBJECTIONS TO FEE OWNED PROPERTY SALES | 0.10 | 107.50 |
| 08/07/25 | DMB | REVIEW CITY OF PHILADELPHIA LIMITED OBJECTION TO FEE OWNED PROPERTIES | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH BRG RE: HEARING DATES FOR APPROVAL ORDERS | 0.10 | 107.50 |
| 08/07/25 | DMB | RITE AID SALES - DISCUSSION WITH COUNSEL FOR CHUBB | 0.50 | 537.50 |
| 08/07/25 | MMH | CORRESPONDENCE WITH D. BASS RE: NOTICE OF REAL PROPERTY SUCCESSFUL BIDDERS | 0.10 | 43.00 |
| 08/07/25 | MMH | CORRESPONDENCE WITH D. BASS RE: REAL PROPERTY BIDS | 0.10 | 43.00 |
| 08/07/25 | ALO | REVIEW OF PURCHASE AND SALE AGREEMENT (269 MT OLIVER, PA) | 0.50 | 290.00 |
| 08/07/25 | WJP | CALL ON CLOSING AUCTION 2 MATTERS | 0.30 | 225.00 |
| 08/08/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE CVS DISPUTE | 0.30 | 282.00 |
| 08/08/25 | FRY | REVIEW NOTICE OF STORE CLOSINGS AND COMMENT RE SAME | 0.30 | 282.00 |
| 08/08/25 | DMB | EMAILS WITH CLIENT AND A. ORTIZ RE: IDENTITY OF OWNERS FOR FEE OWNED PROPERTY | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/08/25 | DMB | EMAILS WITH A. DICARLO RE: SUBSEQUENT OFFER FOR AUCTIONED PROPERTY | 0.20 | 215.00 |
| 08/08/25 | DMB | CALL WITH M. MATLAT RE: HIGHER BIDS, CONTINUED AUCTION, RELATED ISSUES | 0.20 | 215.00 |
| 08/08/25 | DMB | EMAILS WITH J. BONTEQUE RE: INSURANCE LANGUAGE IN FEE OWNED SALE ORDERS, REVIEW AND APPROVE SAME | 0.20 | 215.00 |
| 08/08/25 | DMB | EMAILS WITH A&G RE: NOTICING/HEARING DATE FOR REVISED BIDS | 0.20 | 215.00 |
| 08/08/25 | DMB | EMAILS AND CALLS WITH A&M RE LEASE SALE ISSUES, GROSS SALES | 1.30 | 1,397.50 |
| 08/08/25 | MMH | CORRESPONDENCE FROM A&G TEAM AND D. BASS RE: ADJOURNING SALE HEARING RE: CERTAIN REAL PROPERTY SALES | 0.10 | 43.00 |
| 08/08/25 | MMH | ANALYZE PATEL OBJECTION RE: NOTICE OF SUCCESSFUL BIDDER | 0.10 | 43.00 |
| 08/08/25 | MMH | ANALYZE CITY OF PHILADELPHIA OBJECTION RE: NOTICE OF SUCCESSFUL BIDDERS | 0.10 | 43.00 |
| 08/08/25 | MMH | ANALYZE TANDEM EQUITIES L.L.C OBJECTION RE: NOTICE OF SUCCESSFUL BIDDERS | 0.10 | 43.00 |
| 08/08/25 | ALO | REVIEW OF PURCHASE AND SALE AGREEMENT (0.5); CALL WITH BIDDER (PROPERTIES 10209 AND 1207, ACUSHNET, MA AND GREENFIELD, MA) (0.3); EDITS AND DRAFTING OF PURCHASE AND SALE AGREEMENTS (1.1) | 1.90 | 1,102.00 |
| 08/08/25 | DED | REVIEW STORE CLOSURE EXHIBIT FROM A&M (0.1); DRAFT 16TH NOTICE OF STORE CLOSING (0.3); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.80 | 320.00 |
| 08/08/25 | WJP | REVIEW CHANGES TO FIVE BELOW DESIGNATION RIGHTS AGREEMENT | 0.50 | 375.00 |
| 08/08/25 | WJP | FOLLOW UP ON AUCTION 2 LEASE CLOSINGS | 0.50 | 375.00 |
| 08/09/25 | WJP | REVIEW STATUS OF CLOSINGS FOR STORE # 246; 274; 1404; 3440; 3871; 4205; 4782; 4812; 4965; 5178 & 5184 | 2.00 | 1,500.00 |
| 08/10/25 | DMB | EMAILS WITH S. KLEIN RE: STORE CLOSING NOTICE ON GALLASHEA (.1), REVIEW OBJECTION THERETO (.1) | 0.20 | 215.00 |
| 08/11/25 | FRY | REVIEW EMAILS RE RESOLUTION OF CVS DISPUTE | 0.20 | 188.00 |
| 08/11/25 | DMB | CALL WITH M. MATLAT RE: SUCCESSFUL BIDDER NOTICE OF FEE OWNED PROPERTIES, CONTINUED AUCTION | 0.20 | 215.00 |
| 08/11/25 | DMB | EMAILS WITH S. REDDY AND A&G RE: AUCTION DETERMINATIONS | 0.20 | 215.00 |
| 08/11/25 | DMB | EMAILS WITH A&G AND A&M RE: HEARING DATE FOR NEW BOV PROPERTIES | 0.20 | 215.00 |
| 08/11/25 | DMB | EMAILS WITH TEAM AND A&G RE: SCHEDULING FOR ZOOM AUCTION, COURT REPORTER | 0.10 | 107.50 |
| 08/11/25 | MMH | COORDINATE LOGISTICS FOR 8/13 AUCTION | 0.10 | 43.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 08/11/25 | ALO | REVIEW OF PURCHASE AND SALE AGREEMENT AND CORRESPONDENCES WITH BIDDER'S COUNSEL (269 MT OLIVER, PA) | 0.20 | 116.00 |
| 08/11/25 | ALO | REVIEW PURCHASE AND SALE AGREEMENT (0.1); CORRESPONDENCES WITH BIDDER'S COUNSEL (3495 ROYERSFORD, PA) (0.1) | 0.20 | 116.00 |
| 08/11/25 | WJP | REVIEW LTA PER SECOND AUCTION AND SEND TO KIMCO FOR APPROVAL | 0.50 | 375.00 |
| 08/11/25 | WJP | REVISE AGREEMENT FOR MAYWOOD CA AND SEND TO BUYER FOR APPROVAL | 0.50 | 375.00 |
| 08/11/25 | WJP | REVISE AGREEMENT FOR PORT ANGELES WA AND SEND TO BUYER FOR SIGNING | 0.50 | 375.00 |
| 08/11/25 | WJP | REVISE ASSIGNMENT FOR ISSAQUAH AND SEND TO BUYER FOR APPROVAL | 0.50 | 375.00 |
| 08/12/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MOTION TO ENFORCE SALE OF PRESCRIPTION FILES AND PAYMENT OF PURCHASE PRICE | 0.30 | 282.00 |
| 08/12/25 | DMB | EMAILS WITH K. CHUNG RE: 8/14 HEARING/APPEARANCE INFORMATION | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAIL TO F. BARBOSA RE: OBJECTION TO STORE CLOSING MOTION ON FOR HEARING | 0.10 | 107.50 |
| 08/12/25 | DMB | MEETINGS WITH A. MILLIARESSIS RE: TOMORROW'S AUCTION, RELATED ISSUES | 0.50 | 537.50 |
| 08/12/25 | DMB | EMAILS WITH CLIENT RE: TENANT IN ACQUIRED PROPERTY NEEDING TO VACATE | 0.20 | 215.00 |
| 08/12/25 | MMH | COORDINATE LOGISTICS RE: 8/13 REAL PROPERTY AUCTION | 0.10 | 43.00 |
| 08/12/25 | MMH | CIRCULATE AUCTION INFO FOR 8/13 AUCTION | 0.10 | 43.00 |
| 08/12/25 | MMH | CONFER WITH A. MILLIARESSIS RE: AUCTION PREP AND COORDINATION | 0.40 | 172.00 |
| 08/12/25 | ALO | REVIEW OF PURCHASE AND SALE AGREEMENT (0.1); EDITS TO TRACKER (9619 SHIREMANSTOWN, PA) (0.1) | 0.20 | 116.00 |
| 08/12/25 | ADM | ATTEND TO AUCTION PREP (0.2); CONFER WITH D. BASS RE: SAME (0.3) | 0.50 | 325.00 |
| 08/12/25 | ADM | CORRESPONDENCE WITH D. DIPRIZITO RE: ASSIGNMENT DOCUMENTS | 0.10 | 65.00 |
| 08/12/25 | ADM | CONFER WITH D. BASS RE: UPCOMING AUCTION | 0.20 | 130.00 |
| 08/12/25 | ADM | CONFERENCE WITH M. HARTLIPP RE: AUCTION PREP | 0.40 | 260.00 |
| 08/12/25 | WJP | FOLLOW UP ON FIVE BELOW AGREEMENT (0.1), CALL WITH A&G (0.2) | 0.30 | 225.00 |
| 08/13/25 | DMB | EMAILS WITH BUYER OF 1450 AND 836G RE: TOMORROW'S HEARING | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/13/25 | DMB | PREPARE FOR CONTINUED AUCTION ON FEE OWNED PROPERTIES (.5) AND MEETING WITH A. MILLIARESSIS IN ADVANCE OF AUCTION (.1) | 0.50 | 537.50 |
| 08/13/25 | DMB | WORK ON SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDERS FOR CONTINUED FEE OWNED AUCTION AND EMAILS RE: SAME | 0.30 | 322.50 |
| 08/13/25 | DMB | ATTEND CONTINUED AUCTION FOR FEE OWNED PROPERTIES | 0.50 | 537.50 |
| 08/13/25 | MMH | CIRCULATE DRAFT SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDERS TO A. MILLIARESSIS | 0.10 | 43.00 |
| 08/13/25 | MMH | DRAFT SUPPLEMENTAL NOTICE OF AUCTION RESULTS | 0.80 | 344.00 |
| 08/13/25 | MMH | CONFER WITH A. MILLIARESSIS RE: NOTICE OF AUCTION RESULTS | 0.10 | 43.00 |
| 08/13/25 | MMH | CIRCULATE DRAFT NOTICE OF CONTINUED AUCTION TO A&M AND A&G FOR SIGN OFF | 0.20 | 86.00 |
| 08/13/25 | MMH | REVISE NOTICE OF SUPPLEMENTAL SUCCESSFUL BIDDERS | 0.20 | 86.00 |
| 08/13/25 | ALO | CONFERENCE CALL WITH CLIENT TO DISCUSS UPDATES TO BIDS AND OTHER MATTERS | 1.00 | 580.00 |
| 08/13/25 | ADM | REVIEW AND REVISE NOTICE OF SUCCESSFUL/HIGHEST BIDDER FEE OWNED (0.5); CORRESPONDENCE TO D. BASS AND M. HARTLIPP RE: SAME (0.1) | 0.60 | 390.00 |
| 08/13/25 | ADM | REVIEW AUCTION OBJECTIONS AND CONFER WITH D. BASS RE: SAME | 0.30 | 195.00 |
| 08/13/25 | ADM | CALL WITH CLIENT, CS TEAM AND A&M RE: CURES, AUCTION RESULTS AND OPEN ISSUES (0.8); FOLLOW UP CALL WITH N. FERRARA RE: SAME (0.3) | 1.10 | 715.00 |
| 08/13/25 | ADM | REVIEW PRECEDENT RE: FORM OF FEE OWNED SALE ORDER (0.3); REVIEW LEASE SALE PROCEDURES RE: SAME (0.1); CIRCULATE TO D. BASS (0.1) | 0.50 | 325.00 |
| 08/13/25 | ADM | CONFER WITH D. BASS RE: HEARING PREP | 0.20 | 130.00 |
| 08/13/25 | ADM | CONFER WITH D. BASS RE: CURE ISSUES AND AUCTION RESULTS | 0.20 | 130.00 |
| 08/13/25 | ADM | REVIEW AND REVISE AUCTION RESULT SUMMARIES (0.3); CALL WITH M. HARTLIPP RE: NOTICE (0.1); CORRESPONDENCE RE: SAME (0.2) | 0.60 | 390.00 |
| 08/13/25 | ADM | PREPARE FOR AUCTION (0.4); CONFER WITH D. BASS RE: SAME (0.1); CORRESPONDENCE TO CONSULTATION PARTIES (0.2); ATTEND AUCTION (0.5) | 1.20 | 780.00 |
| 08/13/25 | WJP | REVIEW AMENDMENTS TO DESIGNATION RIGHTS AGREEMENT | 0.50 | 375.00 |
| 08/14/25 | ADM | REVIEW STORE CLOSING NOTICE (0.2); CORRESPONDENCE WITH D. DELEHANTY RE: SAME (0.1) | 0.30 | 195.00 |
| 08/14/25 | DMB | EMAILS WITH F. BARBOSA RE: OBJECTION TO STORE CLOSING NOTICE/TODAY'S HEARING | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|----------|-----------------|-----------|------------|
| 08/14/25 | DMB | REVIEW FORM OF SUPPLEMENTAL SUCCESSFUL BIDDER NOTICE (FEE OWNED PROPERTIES) AND EMAILS RE: SAME | 0.30 | 322.50 |
| 08/14/25 | DMB | REVIEW DEPOSITS AND EMAILS WITH A&G RE: CAPITAL D DEPOSIT SHORTFALLS | 0.30 | 322.50 |
| 08/14/25 | DMB | EMAILS WITH M. PATEL AND A&G RE: OBJECTIONS, RELATED ISSUES | 0.20 | 215.00 |
| 08/14/25 | MMH | CORRESPONDENCE WITH D. BASS AND A. MILLIARESSIS RE: REVISED NOTICE OF SUCCESSFUL BIDDERS | 0.10 | 43.00 |
| 08/14/25 | MMH | FURTHER REVISIONS TO NOTICE RE: SUCCESSFUL BIDDERS OF AUCTION | 0.20 | 86.00 |
| 08/14/25 | MMH | CIRCULATE FURTHER REVISED SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDS TO D. BASS AND A. MILLIARESSIS | 0.10 | 43.00 |
| 08/14/25 | MMH | CONFER WITH D. BASS AND A. MILLIARESSIS RE: SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDERS | 0.20 | 86.00 |
| 08/14/25 | MMH | FURTHER REVISIONS TO NOTICE OF SUPPLEMENTAL SUCCESSFUL BIDDERS PER A&G | 0.10 | 43.00 |
| 08/14/25 | MMH | CIRCULATE FURTHER REVISED SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDERS PER A&M COMMENTS | 0.10 | 43.00 |
| 08/14/25 | MMH | CONFER WITH A. MILLIARESSIS RE: NOTICE OF SUCCESSFUL BIDDERS | 0.20 | 86.00 |
| 08/14/25 | MMH | CIRCULATE REVISED NOTICE OF SUCCESSFUL BIDDERS TO A&M AND A&G | 0.10 | 43.00 |
| 08/14/25 | MMH | FURTHER REVISIONS TO NOTICE OF SUCCESSFUL BIDDER PER A&M | 0.40 | 172.00 |
| 08/14/25 | MMH | CONFER WITH A. MILLIARESSIS AND N. FERRARA RE: NOTICE OF SUCCESSFUL REAL ESTATE BIDDERS | 0.20 | 86.00 |
| 08/14/25 | DED | DRAFT 17TH NOTICE OF STORE CLOSINGS AND CIRCULATE SAME FOR REVIEW (0.4); REVIEW, PREPARE, FILE AND SERVE SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDERS RE FEE OWNED PROPERTIES (0.4) | 0.80 | 320.00 |
| 08/14/25 | MMH | COORDINATE FILING OF SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDERS | 0.10 | 43.00 |
| 08/14/25 | ALO | CALLS WITH ALVAREZ AND MARSHAL NORTH AMERICA TO DISCUSS CLOSING LOGISTICS | 0.90 | 522.00 |
| 08/14/25 | ALO | REVIEW OF REVISED PURCHASE AND SALE AGREEMENTS (0.4); CORRESPONDENCES WITH CLIENT (ACUSHNET MA AND GREENFIELD MA) (0.2) | 0.60 | 348.00 |
| 08/14/25 | ADM | REVIEW A&M COMMENTS TO SUCCESSFUL BIDDER NOTICE (0.2); CALL WITH M HARTLIPP RE: SAME (0.1); CALL WITH A&M RE: SAME (0.1); CALL WITH M. HARTLIPP AND D. BASS (0.2); REVIEW REVISED NOTICE (0.2) | 0.80 | 520.00 |
| 08/14/25 | ADM | REVIEW REVISED NOTICE OF SUCCESSFUL BIDDER AND COMMENTS RE: SAME (0.3); CONFER WITH M. HARTLIPP RE: SAME (0.2) | 0.50 | 325.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/14/25 | WJP | EMAILS ON ROSS DRESS FOR LESS (0.1), REVISE AGREEMENT AND CIRCULATE (0.2) | 0.30 | 225.00 |
| 08/14/25 | WJP | CALL ON FIVE BELOW DESIGNATION RIGHTS AGREEMENT (0.4), REVIEW AGREEMENT AND SEND REDRAFT TO BUYER (1.2) | 1.60 | 1,200.00 |
| 08/14/25 | WJP | REVIEW AND FORMULATE PROCEDURES FOR FEE PROPERTIES CLOSINGS | 1.30 | 975.00 |
| 08/14/25 | WJP | EMAILS ON CLOSING FOR STORE #5662 | 0.30 | 225.00 |
| 08/14/25 | WJP | EMAILS ON STORE 10579 AND REVISE LTA | 0.50 | 375.00 |
| 08/14/25 | WJP | REVIEW EMAILS ON CURES AND STORES TO BE DELAYED (0.3), REVISE AGREEMENT FOR STORE THAT ROSS IS PROCEEDING WITH (0.7) | 1.00 | 750.00 |
| 08/14/25 | WMB | ATTEND CONFERENCE CALL WITH MARY MURADYANTS AND MICHAEL NEWMAN | 0.30 | 225.00 |
| 08/14/25 | WMB | REVIEW PSA AND E MAILS WITH REGARD TO SECTIONS OBJECTED TO BY BUYER'S COUNSEL | 0.30 | 225.00 |
| 08/15/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 1514 RE: LEASE ASSIGNMENT | 0.20 | 215.00 |
| 08/15/25 | DMB | EMAILS WITH A&G RE: STATUS OF DEPOSITS FROM CAPITAL D | 0.10 | 107.50 |
| 08/15/25 | DED | EMAILS WITH A&M AND TEAM RE 17TH STORE CLOSING NOTICE (0.1); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.50 | 200.00 |
| 08/15/25 | ALO | CONFERENCE CALL WITH FIRST AMERICAN TITLE INSURANCE COMPANY TO DISCUSS CLOSING LOGISTICS (0.5); REVIEW OF TITLE WORK TRACKER (0.3) | 0.80 | 464.00 |
| 08/15/25 | ADM | CORRESPONDENCE TO A&G RE: NOTICING OF SUCCESSFUL BIDDERS | 0.10 | 65.00 |
| 08/15/25 | ADM | CORRESPONDENCE TO KROLL TEAM RE: NOTICING FOR SUCCESSFUL BIDDERS (0.1); FOLLOW UP RE NOTICING INFORMATION FOR SPECIFIC PARTIES (0.3) | 0.40 | 260.00 |
| 08/15/25 | WMB | REVIEW PSA AND ATTEND CALL WITH MARY MURADYANTS AND MICHAEL NEWMAN | 0.40 | 300.00 |
| 08/15/25 | WJP | EMAILS WITH RESPECT TO STORE #5662 (0.1) FINALIZE AGREEMENT FOR SIGNING (0.2) | 0.30 | 225.00 |
| 08/15/25 | WJP | CALL ON FEE OWNED PROPERTY CLOSINGS | 0.30 | 225.00 |
| 08/15/25 | WJP | EMAILS FOR STORE 2527 (0.1), FINALIZE AGREEMENT FOR SIGNING, ARRANGING CLOSING (0.2) | 0.30 | 225.00 |
| 08/16/25 | DMB | EMAILS WITH A&G AND A. ORTIZ RE: FEE OWNED PROPERTY APPROVAL STATUS, RELATED ISSUES | 0.30 | 322.50 |
| 08/16/25 | ALO | CALL WITH CLIENT (0.4); REVIEW OF PURCHASE AND SALE AGREEMENTS (#5505 NORWALK CA AND #6396 PALMDALE CA); CORRESPONDENCES WITH CLIENT (0.4) | 0.80 | 464.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/18/25 | ADM | REVIEW OUTSTANDING ISSUES RE: CVS CLOSINGS AND CORRESPONDENCE TO PW TEAM RE: SAME | 0.20 | 130.00 |
| 08/18/25 | DMB | EMAILS WITH A&G RE: CAPITAL D DEPOSIT STATUS | 0.10 | 107.50 |
| 08/18/25 | DMB | EMAILS WITH COUNSEL FOR INSURERS RE: INSURANCE LANGUAGE IN FEE OWNED SALE ORDER | 0.10 | 107.50 |
| 08/18/25 | DMB | EMAILS WITH A. ORTIZ RE: FINALIZED APA FOR 3434 (.3) AND PREPARE PROPOSED ORDER APPROVING SALE OF FEE OWNED PROPERTY (3434) (.3) | 0.60 | 645.00 |
| 08/18/25 | DMB | FINALIZE TEMPLATE ORDER APPROVING SALE OF FEE OWNED PROPERTY | 0.60 | 645.00 |
| 08/18/25 | ALO | CALL WITH BUYER (AJAY DHAWAN) TO DISCUSS CLOSING | 0.40 | 232.00 |
| 08/18/25 | ALO | CALL AND CORRESPONDENCES WITH BUYER (BEACON GROUP LLC) RE: PURCHASE AND SALE AGREEMENTS | 0.80 | 464.00 |
| 08/18/25 | ALO | CORRESPONDENCES WITH BUYER AND BUYER'S COUNSEL (0.2); REVIEW AND EDITS TO PURCHASE AND SALE AGREEMENT (#9614 SHIREMANSTOWN PA) (1.0) | 1.20 | 696.00 |
| 08/18/25 | ALO | CORRESPONDENCES WITH BUYER (0.5); EDITS TO PURCHASE AND SALE AGREEMENT (#5806 VISALIA CA) (0.3) | 0.80 | 464.00 |
| 08/18/25 | ALO | REVIEW OF CHANGES TO PURCHASE AND SALE AGREEMENT (1.0); EDITS TO PURCHASE AND SALE AGREEMENT (0.3); CALL WITH BUYER'S COUNSEL TO DISCUSS PURCHASE AND SALE AGREEMENT AND TITLE MATTERS (#5505 NORWALK CA AND #6396 PALMDALE CA) (0.5) | 1.80 | 1,044.00 |
| 08/18/25 | ALO | CONFERENCE CALL WITH FIRST AMERICAN TEAM TO DISCUSS CLOSINGS AND LOGISTICS (0.5); CONFERENCE CALL WITH ALVAREZ AND MARSAL TO DISCUSS CLOSING LOGISTICS AND TITLE INSURANCE (0.4); REVIEW AND UPDATE TO EXCEL TRACKER (0.7); CALL WITH A&G REAL ESTATE PARTNERS TO DISCUSS UPDATED DEPOSITS AND APPROVED PROPERTIES (0.3); CALL WITH KROLL TO DISCUSS DEPOSITS AND ESCROW STATUS (0.3) | 2.20 | 1,276.00 |
| 08/18/25 | ALO | REVIEW AND EDITS TO PURCHASE AND SALE AGREEMENTS (0.8); CALL AND CORRESPONDENCES WITH BUYER'S COUNSEL TO DISCUSS CHANGES (0.3); CORRESPONDENCES WITH CLIENT (#10209 ACUSHNET MA AND #10074 GREENFIELD MA) (0.1) | 1.20 | 696.00 |
| 08/18/25 | ALO | REVIEW AND EDITS TO PURCHASE AND SALE AGREEMENT (0.8); CALL WITH BUYER TO DISCUSS CHANGES TO PURCHASE AND SALE AGREEMENT (#3434 PHILADELPHIA PA) (0.6) | 1.40 | 812.00 |
| 08/18/25 | ALO | CORRESPONDENCES WITH BUYER (0.2); EDITS TO PURCHASE AND SALE AGREEMENTS (#3637 PHILADELPHIA PA AND #1321 PENNSAUKEN NJ) (0.2) | 0.40 | 232.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/18/25 | ALO | CORRESPONDENCES WITH BUYER (#4395 ROYERSFORD PA) | 0.20 | 116.00 |
| 08/18/25 | ALO | CORRESPONDENCES WITH BUYER (0.2); EDITS TO PURCHASE AND SALE AGREEMENT (#1543 CRESSON PA AND #3586 APOLLO PA) (0.2) | 0.40 | 232.00 |
| 08/18/25 | WJP | FINALIZE PROPERTY AUCTION SCHEDULE FOR FIVE BELOW DESIGNATION RIGHTS AGREEMENT | 0.80 | 600.00 |
| 08/18/25 | WJP | ORGANIZE LEASE AUCTION CLOSINGS | 1.50 | 1,125.00 |
| 08/18/25 | WJP | FOLLOWING UP DEPOSIT AMOUNTS FOR DEAL CLOSINGS | 0.30 | 225.00 |
| 08/18/25 | WJP | FOLLOW UP ON STORE #5257 | 0.30 | 225.00 |
| 08/18/25 | WJP | FOLLOW UP ON LEASE CLOSINGS | 1.00 | 750.00 |
| 08/18/25 | WJP | ATTEND CALL WITH TITLE COMPANY ON FEE SITE CLOSINGS | 0.50 | 375.00 |
| 08/18/25 | WJP | FOLLOW UP ON STORE CLOSING DATES | 0.30 | 225.00 |
| 08/18/25 | WMB | REVIEW REVISED CONTRACT LANGUAGE | 0.20 | 150.00 |
| 08/19/25 | FRY | REVIEW CVS NOTICE OF APPEAL RE MOTION TO ENFORCE SALE ORDER | 0.20 | 188.00 |
| 08/19/25 | ADM | CONFER WITH D. BASS RE: LEASE SALE PROCESS AND RELATED NOTICES | 0.50 | 325.00 |
| 08/19/25 | ADM | PREPARE NOTICE RE: DESIGNATION RIGHTS ORDER (0.7); PREPARE DESIGNATION RIGHTS ORDER INCLUDING LIST OF AFFECTED LEASES (1.0); CORRESPONDENCE TO D. BASS RE: SAME (0.1) | 1.80 | 1,170.00 |
| 08/19/25 | DMB | WORK ON NOTICE OF PROPOSED DESIGNATION RIGHTS ORDER | 0.20 | 215.00 |
| 08/19/25 | DMB | PREPARE SALE ORDER 3434 PHILADELPHIA AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.30 | 322.50 |
| 08/19/25 | DMB | EMAILS WITH INSURANCE COUNSEL RE: FORMS OF SALE ORDERS | 0.20 | 215.00 |
| 08/19/25 | DMB | EMAILS WITH A&G RE: CAPITAL D DEPOSIT STATUS | 0.20 | 215.00 |
| 08/19/25 | DMB | EMAIL TO L. MURLEY RE: LANDLORD OFFER | 0.10 | 107.50 |
| 08/19/25 | DMB | REVIEW PROPOSED LTA FROM LYNWOOD LANDLORD (.2) AND EMAILS WITH CLIENT, A&M AND A&G RE: SAME, RELATED ISSUES (.2) | 0.40 | 430.00 |
| 08/19/25 | ALO | CORRESPONDENCES WITH BEACON GROUP LLC RE BIDS ON 6 PROPERTIES | 0.20 | 116.00 |
| 08/19/25 | ALO | REVIEW OF PROVISIONS TO PURCHASE AND SALE AGREEMENT AND CORRESPONDENCES WITH CLIENT (#9614 SHIREMANSTOWN PA) | 0.40 | 232.00 |
| 08/19/25 | ALO | CORRESPONDENCES WITH BUYER (#3495 ROYERSFORD PA) | 0.20 | 116.00 |
| 08/19/25 | JC | ORGANIZE FILES RE PROPERTIES SUBJECT TO BANKRUPTCY (0.6); UPLOAD FORM PSAS RE SAME (1.2) | 1.80 | 702.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/19/25 | ALO | CALLS AND CORRESPONDENCES WITH CLIENT AND TITLE COMPANY | 1.40 | 812.00 |
| 08/19/25 | ALO | CORRESPONDENCES WITH BUYER AND EDITS TO PURCHASE AND SALE AGREEMENTS (#4901 AND 6363 WESTFIELD AND FRANKFORD) | 0.60 | 348.00 |
| 08/19/25 | ALO | CORRESPONDENCES WITH CLIENT AND BUYER (#5505 NORWALK CA AND #6396 PALMDALE CA) | 0.20 | 116.00 |
| 08/19/25 | WJP | PREPARE CLOSING AMOUNTS AND SEND CLOSING INSTRUCTIONS FOR STORE #10916 | 0.30 | 225.00 |
| 08/19/25 | WJP | PREPARE CLOSING AMOUNTS AND SEND CLOSING INSTRUCTIONS FOR STORE #4812 | 0.30 | 225.00 |
| 08/19/25 | WJP | PREPARE CLOSING AMOUNTS AND SEND CLOSING INSTRUCTIONS FOR STORE #5261 | 0.30 | 225.00 |
| 08/19/25 | WJP | PREPARE CLOSING AMOUNTS AND SEND CLOSING INSTRUCTIONS FOR STORE #5257 | 0.30 | 225.00 |
| 08/19/25 | WJP | FOLLOW UP ON STORE #2527 CLOSING | 0.30 | 225.00 |
| 08/19/25 | WJP | PREPARE CLOSING AMOUNTS AND SEND CLOSING INSTRUCTIONS FOR STORE #5799 | 0.30 | 225.00 |
| 08/19/25 | WJP | WORK ON CLOSINGS FOR STORE # 4812, 10916, 5257, 5261, 5799 AND 6990 | 1.80 | 1,350.00 |
| 08/19/25 | WJP | EMAILS REGARDING STORE #2212 | 0.30 | 225.00 |
| 08/19/25 | WJP | DRAFT LTA FOR FARMERSVILLE CA | 0.30 | 225.00 |
| 08/19/25 | WJP | REVISE AGREEMENT FOR STORE #6225 | 0.30 | 225.00 |
| 08/19/25 | WJP | REVISION TO FIVE BELOW DESIGNATION RIGHTS AGREEMENT | 0.50 | 375.00 |
| 08/19/25 | WJP | PREPARE CLOSING AMOUNTS AND SEND CLOSING INSTRUCTIONS FOR STORE #6990 | 0.30 | 225.00 |
| 08/19/25 | WJP | WORK ON FIRST ROUND OF JULY CLOSINGS | 0.30 | 225.00 |
| 08/19/25 | WJP | REVISE AGREEMENT FOR STORE #6225 | 0.30 | 225.00 |
| 08/20/25 | ADM | WEEKLY CALL WITH A&M AND CS TEAMS RE: CURES AND LEASE SALES | 0.80 | 520.00 |
| 08/20/25 | ADM | PREPARE NOTICE OF CHANGE OF SUCCESSFUL BIDDER (0.8); CORRESPONDENCE TO D. BASS RE: SAME (0.1) | 0.90 | 585.00 |
| 08/20/25 | DMB | REVIEW SIGNED ORDER ON 3434 AND EMAILS WITH CLIENT RE: SAME | 0.10 | 107.50 |
| 08/20/25 | DMB | EMAILS WITH A&M RE: STORE CLOSING NOTICES | 0.10 | 107.50 |
| 08/20/25 | DMB | REVIEW NOTICE OF WITHDRAWAL OF DOCKET 1778 BY PROFECTUS CAPITAL (OBJECTION TO 17TH STORE CLOSING NOTICE) | 0.10 | 107.50 |
| 08/20/25 | DMB | EMAILS WITH A. ORTIZ AND SUCCESSFUL BIDDER RE: CHANGES TO PSA, RELATED ISSUES | 0.20 | 215.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/20/25 | DMB | WEEKLY R/E UPDATE CALL WITH CLIENT, A&M, A. ORTIZ, J. PARK AND A. MILLIARESSIS | 0.80 | 860.00 |
| 08/20/25 | DMB | ADDRESS ISSUES RE: FIVE BELOW DESIGNATION RIGHTS AGREEMENT, INCLUDING WORK ON SALE ORDER AND ASSIGNMENT ORDER AND COORDINATE FILING OF NOTICE OF PROPOSED ORDER | 1.30 | 1,397.50 |
| 08/20/25 | DMB | WORK ON SALE ORDERS FOR FEE OWNED PROPERTIES (5806, 5505 AND 6396) (0.4) AND EMAILS TO CHAMBERS REQUESTING ENTRY OF SAME (0.2) | 0.60 | 645.00 |
| 08/20/25 | ALO | CORRESPONDENCES WITH BUYER TO DISCUSS PURCHASE AND SALE AGREEMENT (SALEM OR) | 0.40 | 232.00 |
| 08/20/25 | ALO | CORRESPONDENCES WITH BUYER REGARDING PURCHASE AND SALE AGREEMENT | 0.30 | 174.00 |
| 08/20/25 | JC | INTERNAL CALL WITH A. ORTIZ (0.5); BEGIN REVISING CONTRACTS WITH BUYER AND SELLER INFORMATION (3.5); REDLINED SAME AGAINST APPROVED FORM (1.8) | 5.80 | 2,262.00 |
| 08/20/25 | ALO | CORRESPONDENCES WITH BUYER (SHIREMANSTOWN PA) | 0.20 | 116.00 |
| 08/20/25 | ALO | FINALIZATION OF PURCHASE AND SALE AGREEMENTS (0.3); CORRESPONDENCES WITH CLIENT TO DISCUSS CLOSINGS (0.2); CORRESPONDENCES WITH BUYER TO DISCUSS CLOSINGS (NORWALK AND PALMSDALE CA) (0.2) | 0.70 | 406.00 |
| 08/20/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENTS (0.3); CONFERENCE CALL WITH BUYER'S COUNSEL TO DISCUSS PURCHASE AND SALE AGREEMENTS (0.8); CORRESPONDENCES WITH BUYER TO DISCUSS CLOSING (PHILADELPHIA PA AND PENNSAUKEN NJ) (0.2) | 1.30 | 754.00 |
| 08/20/25 | ALO | FINALIZATION OF PURCHASE AND SALE AGREEMENTS (0.4); CORRESPONDENCES WITH BUYER REGARDING CLOSING (CRESSON AND APOLLO PA) (0.1) | 0.50 | 290.00 |
| 08/20/25 | ALO | CONFERENCE CALLS WITH BUYER TO DISCUSS CLOSINGS AND PURCHASE AND SALE AGREEMENTS (0.5); EDITS TO PURCHASE AND SALE AGREEMENTS (PROPERTIES AT ACUSHNET MA, GREENFIELD MA AND PENNS GROVE NJ) (1.1) | 1.60 | 928.00 |
| 08/20/25 | ALO | CONFERENCE CALL WITH THE CLIENT TO DISCUSS PROGRESS OF CLOSINGS (1.5); CORRESPONDENCES WITH CLIENT TO DISCUSS CHANGES TO PURCHASE AND SALE AGREEMENT FORM AND GENERAL CLOSING LOGISTICS (0.6) | 2.10 | 1,218.00 |
| 08/20/25 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF SUCCESSFUL BIDDER RE AJC LEGACY | 0.50 | 200.00 |
| 08/20/25 | WJP | COORDINATE CLOSINGS FOR STORE # 5257 AND 6990 | 0.80 | 600.00 |
| 08/20/25 | WJP | COORDINATING WIRES FOR LEASEHOLD CLOSINGS | 0.30 | 225.00 |
| 08/20/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #5865 | 0.50 | 375.00 |

# COLE SCHOTZ P.C.

Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/20/25 | WJP | REVIEW CHANGES TO FIVE BELOW DESIGNATION RIGHTS AGREEMENT | 0.80 | 600.00 |
| 08/20/25 | WJP | EMAILS ON STORE #6225 | 0.30 | 225.00 |
| 08/20/25 | WJP | EMAILS REGARDING STORE #5187 (0.2), REVISE ASSIGNMENT AGREEMENT (0.4) | 0.60 | 450.00 |
| 08/20/25 | WJP | EMAILS ON CLOSING FOR LEASES | 0.50 | 375.00 |
| 08/20/25 | WJP | CALLS REGARDING #4812 | 0.30 | 225.00 |
| 08/20/25 | WJP | EMAILS REGARDING STORE #6764 | 0.30 | 225.00 |
| 08/20/25 | WJP | ATTEND STATUS CALL AND FOLLOW UP ON CLOSINGS | 1.00 | 750.00 |
| 08/20/25 | WJP | EMAILS REGARDING #6768 | 0.30 | 225.00 |
| 08/21/25 | FRY | REVIEW STORE CLOSING NOTICE FOR FILING | 0.20 | 188.00 |
| 08/21/25 | ADM | CORRESPONDENCE TO D. DELEHANTY RE: STORE CLOSING NOTICE (0.1); REVIEW SAME FOR CIRCULATION TO A&M TEAM (0.2) | 0.30 | 195.00 |
| 08/21/25 | ADM | REVIEW INBOUND FROM COURT RE: SALE HEARING (0.2); CALL WITH D. BASS RE: SAME (0.2); PREPARE RESPONSE TO SAME (0.4) | 0.80 | 520.00 |
| 08/21/25 | ADM | CORRESPONDENCE WITH D. BASS RE: SUPPLEMENTAL NOTICE OF SUCCESSFUL BID (0.2); PREPARE SAME (1.3); CORRESPONDENCE TO D. BASS AND J. PARK RE: SAME (0.2) | 1.70 | 1,105.00 |
| 08/21/25 | DMB | EMAIL FROM M. PATEL RE: OBJECTIONS (.1) AND EMAILS WITH A&G RE: M. PATEL OBJECTIONS, INTENTIONS WITH RESPECT TO SUBJECT PROPERTIES (0.2) | 0.30 | 322.50 |
| 08/21/25 | DMB | EMAILS WITH BUYER RE: ORDER STATUS ON 6768 | 0.10 | 107.50 |
| 08/21/25 | DMB | EMAILS WITH A&G RE: DEPOSIT STATUS, POSSIBILITY OF PROCEEDING TO BACKUP BIDDERS | 0.30 | 322.50 |
| 08/21/25 | DMB | WORK ON SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDER 6225 ALPINE | 0.20 | 215.00 |
| 08/21/25 | DMB | WORK ON ORDERS FOR SALE OF FEE OWNED PROPERTIES (PENNS GROVE 1318, NEW BEDFORD MA 10209 AND GREENFIELD MA 10074) TO RODOLFO FUERTES (.5) AND EMAIL TO CHAMBERS RE: SAME (.1) | 0.60 | 645.00 |
| 08/21/25 | DMB | REVIEW AND CONSIDER REVISIONS TO PROPOSED ORDER FROM BUYER'S COUNSEL ON PITTSBURGH 269 (.1) AND EMAILS RE: SAME (.1), MAKE FURTHER REVISIONS (.1) AND EMAILS WITH COUNSEL RE: SAME (.1) | 0.40 | 430.00 |
| 08/21/25 | DMB | REVIEW SIGNED ORDER ON PALMDALE CA (0.1); EMAIL TO CLIENT AND A&M RE: SAME (0.1) | 0.20 | 215.00 |
| 08/21/25 | DMB | REVIEW SIGNED ORDER ON VISALIA CA (0.1); EMAIL TO CLIENT, A&M RE: SAME (0.1) | 0.20 | 215.00 |
| 08/21/25 | DMB | PREPARE NOTICE OF NEW SUCCESSFUL BIDDER - 5736 LAGUNA WOODS CA | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/21/25 | DMB | REVIEW SIGNED ORDER ON NORWALK CA AND EMAIL TO CLIENT AND A&M RE: SAME | 0.20 | 215.00 |
| 08/21/25 | DMB | REVIEW SIGNED ORDERS ON SALE OF FEE OWNED PROPERTIES (PENNS GROVE 1318, NEW BEDFORD MA 10209 AND GREENFIELD MA 10074) TO RODOLFO FUERTES (.5) AND EMAILS TO CLIENT, A&M RE: SAME (0.2) | 0.70 | 752.50 |
| 08/21/25 | DED | REVIEW, PREPARE, FILE AND SERVE LAGUNA BID NOTICE (0.4); DRAFT AND CIRCULATE 18TH NOTICE OF STORE CLOSINGS (0.3) | 0.70 | 280.00 |
| 08/21/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENTS (1.2); CORRESPONDENCES WITH CLIENT AND BUYER'S COUNSEL REGARDING CLOSING (ACUSHNET MA, PENNS GROVE NJ AND GREENFIELD MA) (0.4) | 1.60 | 928.00 |
| 08/21/25 | ALO | CORRESPONDENCES WITH BUYER TO DISCUSS CLOSING (NORWALK CA AND PALMSDALE CA) | 0.20 | 116.00 |
| 08/21/25 | ALO | REVIEW OF CHANGES TO PURCHASE AND SALE AGREEMENT AND CORRESPONDENCES WITH BUYER'S COUNSEL (SALEM OR) | 0.80 | 464.00 |
| 08/21/25 | ALO | CORRESPONDENCES WITH TITLE COMPANY AND REVIEW OF DEEDS, LEGAL DESCRIPTIONS AND TITLE SEARCHES TO SORT TITLE AND LEGAL DESCRIPTION ISSUES (ROSEMEAD, CA) | 1.40 | 812.00 |
| 08/21/25 | ALO | CORRESPONDENCES WITH BUYER TO DISCUSS PURCHASE AND SALE AGREEMENT (0.2) AND EDITS TO PURCHASE AND SALE AGREEMENT (BORDHEADSVILLE PA) (0.2) | 0.40 | 232.00 |
| 08/21/25 | ALO | CALLS AND CORRESPONDENCES WITH BUYER'S COUNSEL TO DISCUSS CHANGES TO PURCHASE AND SALE AGREEMENT (0.6); EDITS TO PURCHASE AND SALE AGREEMENT (BETHLEHEM PA) (0.8) | 1.40 | 812.00 |
| 08/21/25 | ALO | CORRESPONDENCES WITH BUYER | 0.20 | 116.00 |
| 08/21/25 | ALO | CONFERENCE CALL WITH BUYER TO DISCUSS CLOSING AND OTHER MATTERS (BEACON GROUP - BIDS FOR 6 PROPERTIES) | 0.40 | 232.00 |
| 08/21/25 | ALO | CALLS WITH BUYER'S COUNSEL TO DISCUSS PURCHASE AND SALE AGREEMENT (PHILADELPHIA PA AND PENNSAUKEN NJ) | 1.20 | 696.00 |
| 08/21/25 | JC | CONTINUE REVISING CONTRACTS AND PREPARING REDLINES (5.3); MONITORED EMAILS FROM BUYERS AND REVISED CONTRACTS AS NEEDED (1.2) | 6.50 | 2,535.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #5239 AND 6928 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #5646 | 0.30 | 225.00 |
| 08/21/25 | WJP | COORDINATE LEASE CLOSINGS | 0.50 | 375.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #5187 | 0.30 | 225.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #246 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #11139 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #5893 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #5975 | 0.30 | 225.00 |
| 08/21/25 | WJP | CLOSING FOR STORE #6768 | 0.30 | 225.00 |
| 08/21/25 | WJP | CLOSING FOR STORE #6764 | 0.30 | 225.00 |
| 08/21/25 | WJP | CLOSING FOR STORE #5178 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #5700 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #5696 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #10640 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #5893 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #1404 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #6764 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR STORE #4965 | 0.30 | 225.00 |
| 08/21/25 | WJP | EMAILS REGARDING CLOSING FOR FIVE BELOW | 0.30 | 225.00 |
| 08/22/25 | DMB | EMAIL FROM BIDDER ON 3325 PHILADELPHIA RE: AUCTION ISSUES | 0.10 | 107.50 |
| 08/22/25 | DMB | EMAILS WITH BACKUP BIDDERS ON CAPITAL D DEALS | 0.10 | 107.50 |
| 08/22/25 | DED | EMAILS WITH A&M RE STORE CLOSING NOTICE (0.2); REVIEW, PREPARE, FILE AND SERVE 18TH STORE CLOSING NOTICE (0.4); REVIEW, PREPARE, FILE AND SERVE OHANA SUCCESSFUL BID NOTICE (0.4); REVIEW, PREPARE, FILE AND SERVE JULY LEASES SUCCESSFUL BID NOTICE (0.4); | 1.40 | 560.00 |
| 08/22/25 | JC | CONTINUE REVISING AND CIRCULATING CONTRACTS | 5.50 | 2,145.00 |
| 08/22/25 | ALO | CORRESPONDENCES WITH TITLE COMPANY AND REVIEW OF TITLE WORK REGARDING ISSUES WITH LEGAL DESCRIPTION (ROSEMEAD CA) | 0.50 | 290.00 |
| 08/22/25 | ALO | CALL WITH BUYER TO DISCUSS DUE DILIGENCE ITEMS AND CLOSING (3434 PHILADELPHIA PA) | 0.60 | 348.00 |
| 08/22/25 | ALO | CALL WITH BUYER TO DISCUSS CLOSINGS (WESTBURY NY, PHILADELPHIA PA AND PHILADELPHIA PA) | 0.70 | 406.00 |
| 08/22/25 | ALO | EDITS AND REVIEW OF PURCHASE AND SALE AGREEMENTS (0.8); CORRESPONDENCES WITH BUYER (FOR 6 PROPERTIES FOR AJAY DHAWAN) (0.3) | 1.10 | 638.00 |
| 08/22/25 | ALO | CORRESPONDENCES REGARDING CLOSING (PENNSAUKEN NJ) | 0.40 | 232.00 |
| 08/22/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (0.3); CORRESPONDENCES WITH BUYER (SHIREMANSTOWN PA) (0.2) | 0.50 | 290.00 |
| 08/22/25 | ADM | REVIEW AND REVISE SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDER (0.2); CORRESPONDENCE TO A&M RE: SAME (0.2) | 0.40 | 260.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/22/25 | ADM | REVISE NOTICE OF SUCCESSFUL BIDDER (0.2); CIRCULATE TO A&M AND A&G TEAMS (0.1); COORDINATE FILING AND SERVICE OF SAME (0.1) | 0.40 | 260.00 |
| 08/22/25 | WJP | FOLLOW UP ON AUCTION 2 CLOSINGS | 0.30 | 225.00 |
| 08/22/25 | WJP | FOLLOW UP ON STORE #5178 | 0.30 | 225.00 |
| 08/22/25 | WJP | FOLLOW UP ON RECEIPT OF CLOSING FUNDS | 0.30 | 225.00 |
| 08/22/25 | WJP | FOLLOW UP ON STORE #5479 | 0.30 | 225.00 |
| 08/22/25 | WJP | FOLLOW UP ON STORE #5261 | 0.30 | 225.00 |
| 08/22/25 | WJP | FOLLOW UP ON SIGNED AGREEMENTS FOR STORE # 3871, 5662, 5696, 5700, 5786, 5944, 10273 AND 10490 | 1.00 | 750.00 |
| 08/22/25 | WJP | INTERNAL CONFERENCE FOR CLOSINGS STATUS FOR AUCTION 2 LEASES | 0.80 | 600.00 |
| 08/24/25 | FRY | REVIEW EMAILS RE MOTION TO ENFORCE SALE (.3), CONFER WITH CO-COUNSEL RE SAME (.2) | 0.50 | 470.00 |
| 08/24/25 | ADM | REVIEW ISSUES RE: MOTION TO ENFORCE APA (0.1); CORRESPONDENCE WITH F. YUDKIN RE: SAME (0.1) | 0.20 | 130.00 |
| 08/25/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MOTION TO ENFORCE SALE ORDER | 0.20 | 188.00 |
| 08/25/25 | FRY | CONFER WITH D. HARRIS RE MOTION TO ENFORCE SALE ORDER | 0.20 | 188.00 |
| 08/25/25 | DMB | EMAILS AND CALL WITH A&G RE: CONTINUED AUCTION FOR 5 PROPERTIES | 0.20 | 215.00 |
| 08/25/25 | DMB | ASSEMBLE ORDER ON 1321 PENNSAUKEN NJ SALE (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 215.00 |
| 08/25/25 | DMB | REVIEW SIGNED ORDER ON LTA AND EMAILS WITH CLIENT RE: SAME | 0.10 | 107.50 |
| 08/25/25 | DMB | EMAILS WITH A&G RE: DEPOSIT ISSUES | 0.30 | 322.50 |
| 08/25/25 | DMB | CALL WITH D. RHONE RE: PENNS GROVE PROPERTY INTEREST AND EMAILS WITH A&G RE: SAME | 0.20 | 215.00 |
| 08/25/25 | DMB | PREPARE/ASSEMBLE ORDER ON 1355 BROADHEADSVILLE SALE AGREEMENT | 0.20 | 215.00 |
| 08/25/25 | JC | CONTINUE REVISING AND REDLINING CONTRACTS RE CLOSINGS | 4.20 | 1,638.00 |
| 08/25/25 | ALO | CORRESPONDENCES WITH BUYER REGARDING 6 BIDS (BEACON GROUP BIDDER PACK) | 0.20 | 116.00 |
| 08/25/25 | ALO | CORRESPONDENCES AND CALLS WITH BUYER TO DISCUSS PSAS AND CLOSING (DOVE PA AND NORTHAMPTON PA) | 1.10 | 638.00 |
| 08/25/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (0.3); CORRESPONDENCES WITH BUYER (STRATFORD CT) (0.2) | 0.50 | 290.00 |
| 08/25/25 | ALO | EDITS TO PSA (0.8); NEGOTIATION OF PSA (ROYERSFORD PA) (0.7) | 1.50 | 870.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/25/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENTS (0.5); CORRESPONDENCES WITH BUYER TO DISCUSS CLOSING AND PSAS (SOMERDALE NJ AND BROOMALL PA) (0.4) | 0.90 | 522.00 |
| 08/25/25 | ALO | EDITS TO PSA (0.4); CORRESPONDENCES WITH BUYER (MONESSEN PA) (0.2) | 0.60 | 348.00 |
| 08/25/25 | ALO | CORRESPONDENCES WITH CLIENT AND BUYER TO DISCUSS CLOSING ON 2 PROPERTIES (PALMDALE CA AND NORWALK CA) | 0.40 | 232.00 |
| 08/25/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (1.0); CORRESPONDENCES WITH BUYER TO DISCUSS OPEN ITEMS IN PSA, CLOSING LOGISTICS AND TITLE ITEMS (ROSEMEAD CA) (0.4) | 1.40 | 812.00 |
| 08/25/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENTS (0.6); CORRESPONDENCES WITH BUYER (0.2); CALLS WITH BUYER (PHILADELPHIA PA, WESTBURY NY AND PHILADELPHIA PA) (0.5) | 1.30 | 754.00 |
| 08/25/25 | ALO | CORRESPONDENCES WITH BUYER'S COUNSEL TO DISCUSS CLOSING (PENNSAUKEN NJ) | 0.20 | 116.00 |
| 08/25/25 | DJH | DRAFT AND REVISE MOTION TO ENFORCE SALE ORDER | 1.90 | 1,615.00 |
| 08/25/25 | DJH | CALL WITH F. YUDKIN REGARDING MOTION TO ENFORCE (.2); REVIEW DOCUMENTS IN CONNECTION WITH SAME (.3) | 0.50 | 425.00 |
| 08/25/25 | WJP | REVISE DOLLAR TREE AGREEMENT | 1.00 | 750.00 |
| 08/25/25 | WJP | WORK ON IVAN GOLD DEALS | 0.50 | 375.00 |
| 08/25/25 | WJP | EMAIL CONCERNING NON RESPONSIVE BUYERS | 0.30 | 225.00 |
| 08/25/25 | WJP | EMAILS WITH ANTHONY PENA | 0.30 | 225.00 |
| 08/25/25 | WJP | FOLLOW UP ON IVAN GOLD DEALS | 0.50 | 375.00 |
| 08/25/25 | WJP | EMAILS ON CLOSING FOR STORE #6764 | 0.50 | 375.00 |
| 08/25/25 | WJP | EMAILS FOR CLOSING ON STORE #5646 | 0.30 | 225.00 |
| 08/25/25 | WJP | REVIEW CLOSING STATUS FOR AUCTION 2 LEASES | 1.30 | 975.00 |
| 08/25/25 | WJP | EMAILS ON CLOSING FOR STORE #11139 | 0.30 | 225.00 |
| 08/25/25 | WJP | REVISE DOCUMENTS FOR CLOSING FOR STORE #5187 | 0.50 | 375.00 |
| 08/25/25 | WAU | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: STRATEGY FOR LEASE SALE OBJECTION HEARING AND REVIEW OBJECTIONS | 0.40 | 500.00 |
| 08/26/25 | DMB | EMAIL TO I. GOLD RE: LIQUOR LICENSE INQUIRIES | 0.10 | 107.50 |
| 08/26/25 | DMB | ASSEMBLE SEVERAL ORDERS FOR APPROVAL OF SALES OF FEE OWNED PROPERTIES (3586, 1355, 1543), LTAS (5662) AND ASSUMPTION AND ASSIGNMENT AGREEMENTS (3871) (.5) AND EMAILS TO CHAMBERS REQUESTING ENTRY OF SAME (.2) | 0.70 | 752.50 |
| 08/26/25 | DMB | ADDRESS ISSUES IN PREPARATION FOR SALE HEARING | 1.60 | 1,720.00 |
| 08/26/25 | DMB | REVIEW STATUS OF FEE OWNED SALES, RELATED EMAILS | 0.10 | 107.50 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/26/25 | DMB | REVIEW STATUS RE: BID DEPOSITS AND EMAILS WITH A&G RE: SAME | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS WITH M. PATEL RE: AUCTION TRANSCRIPT RE: 1450 PALMERTON AND STATUS OF OBJECTION | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS WITH A&G RE: 5 FEE OWNED AUCTION PROPERTIES NOT YET APPROVED, RELATED ISSUES | 0.20 | 215.00 |
| 08/26/25 | DMB | ADDRESS ISSUES RE: ACCESS AGREEMENT FOR 269, INCLUDING EMAILS WITH CLIENT, A&G AND A. ORTIZ | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS WITH A&G AND CO-COUNSEL RE: RETURN OF DEPOSITS | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS WITH COMMITTEE COUNSEL (.1) AND CLIENT/CO-COUNSEL RE: LIQUOR LICENSE INQUIRIES (.2) | 0.30 | 322.50 |
| 08/26/25 | JC | CONTINUE REVISING CONTRACTS RE AUCTION CLOSINGS | 1.20 | 468.00 |
| 08/26/25 | ALO | REVIEW OF CHANGES TO PURCHASE AND SALE AGREEMENT (0.4); CORRESPONDENCES WITH BUYER (ROYERSFORD PA) (0.2) | 0.60 | 348.00 |
| 08/26/25 | ALO | CONFERENCE CALL WITH ALVAREZ TO DISCUSS STATUS OF CLOSINGS AND OTHER CLOSING LOGISTICS (1.0); CORRESPONDENCES WITH CLIENT AND ALVAREZ ON STATUS OF CLOSINGS (0.5) | 1.50 | 870.00 |
| 08/26/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENTS (0.2); CORRESPONDENCES WITH BUYER (CRESSON PA AND APOLLO PA) (0.2) | 0.40 | 232.00 |
| 08/26/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (0.9); CORRESPONDENCES WITH BUYER (SALEM OR) (0.2) | 1.10 | 638.00 |
| 08/26/25 | ALO | CORRESPONDENCES WITH BUYER (WESTBURY NY AND PHILADELPHIA PA AND PHILADELPHIA PA) | 0.20 | 116.00 |
| 08/26/25 | DJH | REVIEW AND REVISE MOTION TO ENFORCE APA | 1.80 | 1,530.00 |
| 08/26/25 | WJP | COMMENTS REGARDING MAYWOOD AGREEMENT | 0.30 | 225.00 |
| 08/26/25 | WJP | REVIEW COMMENTS TO FIVE BELOW AGREEMENT | 0.30 | 225.00 |
| 08/26/25 | WJP | FOLLOW UP WITH LEHANE ON DEALS | 0.30 | 225.00 |
| 08/26/25 | WJP | REVIEW AGREEMENT ON BURLINGTON DEALS | 0.50 | 375.00 |
| 08/26/25 | WJP | FOLLOW UP ON AUCTION 2 WIRES AND CLOSINGS | 0.80 | 600.00 |
| 08/26/25 | WJP | CLOSING STORE #5875 | 0.30 | 225.00 |
| 08/26/25 | WJP | EMAILS ON DOLLAR GENERAL DEALS, REVIEW AND SEND AGREEMENTS FOR SIGNING | 0.80 | 600.00 |
| 08/26/25 | WJP | REVISE DOLLAR TREE DESIGNATION RIGHTS AGREEMENT | 0.50 | 375.00 |
| 08/27/25 | FRY | REVIEW AND COMMENT ON MOTION TO ENFORCE SALE ORDER | 1.10 | 1,034.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/27/25 | ADM | REVIEW DOLLAR TREE DESIGNATION RIGHTS AGREEMENT (0.1); CORRESPONDENCE WITH A&M RE: SERVICE LIST (0.2); REVIEW AND REVISE LL SERVICE LIST (0.3); CORRESPONDENCE TO DOLLAR TREE COUNSEL RE: SAME (0.1) | 0.70 | 455.00 |
| 08/27/25 | DMB | EMAILS WITH CLIENT RE: LIQUOR LICENSE SALE STATUS | 0.10 | 107.50 |
| 08/27/25 | DMB | REVIEW SIGNED ORDER ON APOLLO PA TO GIANT EAGLE, EMAIL TO CLIENT RE: SAME | 0.10 | 107.50 |
| 08/27/25 | DMB | EMAILS WITH M. PATEL AND A&G RE: PALMERTON | 0.20 | 215.00 |
| 08/27/25 | DMB | REVIEW SIGNED ORDER ON CRESSON PA TO GIANT EAGLE, EMAIL TO CLIENT RE: SAME | 0.10 | 107.50 |
| 08/27/25 | DMB | REVIEW SALE ORDER ON BROADHEADSVILLE PA TO 1ST FEDERAL AND EMAIL TO CLIENT RE SAME | 0.10 | 107.50 |
| 08/27/25 | DMB | REVIEW STATUS RE: DWECK DEPOSITS (.1) AND EMAILS WITH A&G RE: SAME (.1) | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH A&G AND CO-COUNSEL RE: RETURN OF BACK UP BIDDER DEPOSITS | 0.20 | 215.00 |
| 08/27/25 | DMB | PREPARE FOR HEARING ON LEASE AND FEE OWNED PROPERTY ISSUES, INCLUDING PREPARATION OF PROFFER FOR M. MATLAT AND EMAILS WITH M. MATLAT RE: SAME | 3.70 | 3,977.50 |
| 08/27/25 | DMB | EMAILS WITH SUCCESSFUL BIDDER ON 1450 AND 836G RE: STATUS, WITHDRAWAL OF OBJECTIONS | 0.20 | 215.00 |
| 08/27/25 | JC | REVISE ADDITIONAL CONTRACTS | 0.50 | 195.00 |
| 08/27/25 | ALO | CORRESPONDENCES WITH BUYER (STRATFORD CT) | 0.20 | 116.00 |
| 08/27/25 | ALO | EDITS TO ACCESS AND INDEMNIFICATION AGREEMENT (0.6); CORRESPONDENCES WITH BUYER'S COUNSEL (0.2) | 0.80 | 464.00 |
| 08/27/25 | ALO | CORRESPONDENCES WITH BUYER (SHAMOKIN PA) | 0.20 | 116.00 |
| 08/27/25 | ALO | CORRESPONDENCES WITH BUYER (PALMERTON NJ) | 0.50 | 290.00 |
| 08/27/25 | ALO | REVIEW OF CHANGES TO PURCHASE AND SALE AGREEMENT (1.0); CORRESPONDENCES WITH BUYER'S COUNSEL REGARDING CLOSING (0.2) | 1.20 | 696.00 |
| 08/27/25 | ALO | CONFERENCE CALL WITH CLIENT TO DISCUSS STATUS OF CLOSINGS (0.8); ACCESS AND INDEMNIFICATION AGREEMENT DRAFTING (1.7) | 2.50 | 1,450.00 |
| 08/27/25 | DJH | DRAFT AND REVISE MOTION TO ENFORCE APA (2.4); CORRESPOND WITH PW TEAM REGARDING SAME (0.3) | 2.70 | 2,295.00 |
| 08/27/25 | DED | DRAFT AGENDA FOR 08.28.25 LEASE SALE HEARING (2.5); REVIEW, PREPARE, FILE AND SERVE SAME (0.5) | 3.00 | 1,200.00 |
| 08/27/25 | WJP | EMAILS REGARDING AUCTION 2 CLOSINGS | 0.30 | 225.00 |
| 08/27/25 | WJP | REVIEW DOCUMENTS FOR STORE #5865 | 0.30 | 225.00 |
| 08/27/25 | WJP | FOLLOW UP ON AUCTION 2 CLOSINGS | 0.50 | 375.00 |
| 08/27/25 | WJP | REVIEW DOCUMENT FOR STORE 10579 | 0.30 | 225.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/27/25 | WJP | REVIEW DOCUMENTS FOR THE STORE BEING SOLD TO DG | 0.30 | 225.00 |
| 08/27/25 | WJP | FOLLOW UP WITH LEHANE ON 5 DEALS | 0.30 | 225.00 |
| 08/27/25 | WJP | FOLLOW UP ON AUCTION 2 CLOSINGS | 1.00 | 750.00 |
| 08/27/25 | WJP | CLOSING FOR STORES 5662 AND 3871 | 0.50 | 375.00 |
| 08/27/25 | WJP | CALL ON STATUS OF AUCTION 2 CLOSINGS | 0.50 | 375.00 |
| 08/28/25 | DMB | PREPARE FOR (0.2) AND ATTEND HEARING ON LEASE AND FEE OWNED PROPERTY SALES (1.8) | 2.00 | 2,150.00 |
| 08/28/25 | ALO | CORRESPONDENCES WITH BUYER ON PURCHASE AND SALE AGREEMENT (ROYERSFORD PA #3495) | 0.40 | 232.00 |
| 08/28/25 | ALO | CORRESPONDENCES WITH BUYER (DOVER PA AND NORTHAMPTON PA) | 0.20 | 116.00 |
| 08/28/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT AND CORRESPONDENCES WITH BUYER (PALMERTON PA AND BETHLEHEM PA) | 0.60 | 348.00 |
| 08/28/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENTS (0.5); CORRESPONDENCES WITH BUYER (BROOMALL PA AND SOMERDALE NJ) (0.2) | 0.70 | 406.00 |
| 08/28/25 | ALO | CORRESPONDENCES WITH BUYER (SHIREMANSTOWN PA) | 0.20 | 116.00 |
| 08/28/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT AND CORRESPONDENCES WITH BUYER (DALLAS OR) | 0.40 | 232.00 |
| 08/28/25 | ALO | REVIEW OF PURCHASE AND SALE AGREEMENTS AND CORRESPONDENCES WITH BUYER (YORK PA, UNION PA, NAZARETH PA, BUFFALO NY, HANOVER PA, PHILADELPHIA PA) | 0.50 | 290.00 |
| 08/28/25 | ALO | EDITS AND NEGOTIATION OF PURCHASE AND SALE AGREEMENT (1.5); CORRESPONDENCES WITH BUYER (SALEM OR) (0.4) | 1.90 | 1,102.00 |
| 08/28/25 | ALO | CORRESPONDENCES WITH BUYER (WESTBURY NY, PHILADELPHIA PA AND PHILADELPHIA PA) | 0.60 | 348.00 |
| 08/28/25 | BMF | RESEARCH CASE LAW IN CONNECTION WITH MOTION TO COMPEL | 1.20 | 516.00 |
| 08/28/25 | DJH | CORRESPOND WITH CO-COUNSEL REGARDING MOTION TO ENFORCE APA | 0.40 | 340.00 |
| 08/28/25 | WJP | EMAILS REGARDING CLINTON MA | 0.30 | 225.00 |
| 08/28/25 | WJP | CALL AND CLOSING FOR STORE #11139 | 0.50 | 375.00 |
| 08/28/25 | WJP | FOLLOW UP ON STATUS OF STORE #10273 DISPOSITION | 0.30 | 225.00 |
| 08/28/25 | WJP | DRAFT ACCESS AGREEMENT | 0.50 | 375.00 |
| 08/28/25 | WJP | FOLLOW UP ON CLOSINGS FOR #5944 & 5786 | 0.30 | 225.00 |
| 08/28/25 | WJP | FOLLOW UP ON ALL AUCTION 2 CLOSINGS | 1.50 | 1,125.00 |
| 08/29/25 | FRY | REVIEW AND COMMENT ON REVISED MOTION TO ENFORCE | 0.50 | 470.00 |
| 08/29/25 | FRY | REVIEW EMAILS RE MOTION TO ENFORCE SALE ORDER | 0.30 | 282.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/29/25 | FRY | CONFER WITH D. HARRIS RE MOTION TO ENFORCE | 0.20 | 188.00 |
| 08/29/25 | FRY | CONFERENCE WITH CO-COUNSEL AND CLIENT RE MOTION TO ENFORCE SALE ORDER | 0.40 | 376.00 |
| 08/29/25 | ADM | PREPARE STORE CLOSING NOTICE | 0.40 | 260.00 |
| 08/29/25 | ADM | FINALIZE STORE CLOSING NOTICE FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.30 | 195.00 |
| 08/29/25 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: LIQUOR LICENSE SALE STATUS | 0.20 | 215.00 |
| 08/29/25 | DMB | FINALIZE SUCCESSFUL BIDDER NOTICE FOR DOLLAR TREE, ASSEMBLE SAME (.4) AND EMAILS WITH DOLLAR TREE COUNSEL RE: SAME, STATUS OF WIRE FOR SEPTEMBER RENTS, ASSIGNMENT NOTICE (.2) | 0.60 | 645.00 |
| 08/29/25 | DMB | MEETING (.2) AND EMAILS (.3) WITH J. PARK RE: STATUS OF AUCTION 2 CLOSINGS, RELATED ISSUES | 0.50 | 537.50 |
| 08/29/25 | DMB | REVIEW LATEST WIRE DEPOSITS | 0.10 | 107.50 |
| 08/29/25 | DMB | WORK ON ORDERS FOR FEE OWNED PROPERTIES (1495, 1807, 1983, 2510, 3225, 3495 AND 517) AND EMAILS TO CHAMBERS REQUESTING ENTRY OF SAME | 0.80 | 860.00 |
| 08/29/25 | ALO | CORRESPONDENCES WITH BUYER AND EDITS TO PURCHASE AND SALE AGREEMENT (BALTIMORE MD) | 0.80 | 464.00 |
| 08/29/25 | ALO | CORRESPONDENCES WITH BUYER AND REVIEW OF PURCHASE AND SALE AGREEMENTS (ART D 6 PACK OF PROPERTIES) | 0.40 | 232.00 |
| 08/29/25 | ALO | UPDATES TO EXCEL TRACKERS (0.8); REVIEW OF CLOSINGS (0.3); CORRESPONDENCES WITH CLIENT (0.2) | 1.30 | 754.00 |
| 08/29/25 | ALO | CORRESPONDENCES WITH BUYER (SHIREMANSTOWN PA) | 0.20 | 116.00 |
| 08/29/25 | ALO | CORRESPONDENCES WITH BUYER (BORDHEADSVILLE PA) | 0.20 | 116.00 |
| 08/29/25 | ALO | EDITS TO ACCESS AND INDEMNIFICATION AGREEMENT (0.5); CORRESPONDENCES WITH BUYER (MONESSAN PA) (0.2) | 0.70 | 406.00 |
| 08/29/25 | ALO | CORRESPONDENCES WITH BUYER (NORWALK CA AND PALMDALE CA) | 0.20 | 116.00 |
| 08/29/25 | BMF | REVIEW PURCHASE AND SALE AGREEMENT (0.7) AND RESEARCH CASE LAW IN CONNECTION WITH MOTION TO COMPEL (1.3) | 2.00 | 860.00 |
| 08/29/25 | DJH | DRAFT AND REVISE MOTION TO ENFORCE APA (.7); CORRESPOND WITH B. FISCHER REGARDING SAME (.4) | 1.10 | 935.00 |
| 08/29/25 | FP | PREPARE, FILE AND COORDINATE SERVICE OF 2ND SUPPLEMENTAL NOTICE OF SUCCESSFUL AND BACKUP BIDDERS | 0.50 | 200.00 |
| 08/29/25 | WJP | FOLLOW UP ON AUCTION 2 CLOSINGS | 1.00 | 750.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/29/25 | FP | PREPARE AND FILE 19TH NOTICE OF ADDITIONAL STORE CLOSING LOCATIONS (.30); COORDINATE SERVICE INCLUDING SENDING EXCEL LIST (.20) | 0.50 | 200.00 |
| 08/29/25 | WJP | FOLLOW UP ON AUCTION 2 CLOSINGS | 2.00 | 1,500.00 |
| 08/31/25 | BMF | RESEARCH CASE LAW IN CONNECTION WITH MOTION TO COMPEL | 2.00 | 860.00 |
| 08/31/25 | DJH | DRAFT AND REVISE MOTION TO ENFORCE APA (.8); REVIEW CASE LAW RESEARCH REGARDING SAME (.7); CORRESPOND WITH WORKING GROUP REGARDING REVISED DRAFT (.6) | 2.10 | 1,785.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**                          **383.00**   **338,974.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/25 | FRY | REVIEW MOTION TO COMPEL PAYMENT OF RENT | 0.40 | 376.00 |
| 08/01/25 | FRY | EMAILS TO/FROM LANDLORD AND CLIENT RE VIOLATIONS AT PROPERTY | 0.30 | 282.00 |
| 08/01/25 | FRY | REVIEW AND REVISE NOTICES OF REJECTION | 0.70 | 658.00 |
| 08/01/25 | DED | DRAFT 7 NOTICES OF REJECTION (20TH-26TH) AND PREPARE EXHIBITS TO SAME (2.5); REVIEW, PREPARE, FILE AND SERVE SAME (1.0); REVIEW, PREPARE, FILE AND SERVE RESPONSE TO STATE STREET'S CURE OBJECTION (0.5) | 4.00 | 1,600.00 |
| 08/01/25 | ADM | CORRESPONDENCE WITH CLIENT AND KROLL RE: 5923 SURRENDER LETTER | 0.20 | 130.00 |
| 08/01/25 | ADM | CORRESPONDENCE WITH CLIENT TEAM RE: STORE 88 SURRENDER LETTER (0.1); CORRESPONDENCE TO KROLL RE: SAME (0.1); PREPARE AND SEND SURRENDER LETTER (0.2) | 0.40 | 260.00 |
| 08/01/25 | ADM | REVIEW CORRESPONDENCE AND PREPARE CORRESPONDENCE TO S. DELLA FERA RE: CURE AMOUNTS AND PAYMENT | 0.20 | 130.00 |
| 08/01/25 | ADM | REVIEW ONGOING EMAIL CORRESPONDENCE RE: LEASE REJECTION AND CURE ISSUES | 0.60 | 390.00 |
| 08/01/25 | DJH | DRAFT AND REVISE RESPONSE TO WESTMINSTER OBJECTIONS | 1.60 | 1,360.00 |
| 08/01/25 | DMB | EMAILS WITH OHANA AND A&G RE: LANDLORD OBJECTION, STATUS | 0.20 | 215.00 |
| 08/01/25 | DMB | FINALIZE AND COORDINATE FILING OF RESPONSE TO STATE STREET OBJECTION TO ASSIGNMENT OF LEASE TO CVS (BOISE ID) (1.2) AND EMAIL TO D. BRUCK RE: SAME (.1) | 1.30 | 1,397.50 |
| 08/01/25 | DMB | EMAIL TO CLIENT RE: SIGNED LTA ORDER ON NINO FAMILY HERITAGE | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 08/01/25 | DMB | EMAILS WITH B. LEHANE CONFIRMING EXTENSION OF OBJECTION DEADLINE FOR PACIFICA | 0.10 | 107.50 |
| 08/01/25 | DMB | EMAILS WITH SALEM NH LANDLORD, A&G AND CO-COUNSEL RE: WINNING BID, RELATED ISSUES | 0.20 | 215.00 |
| 08/01/25 | DMB | EMAILS WITH 4812 LANDLORD RE: SECURING PARKING LOT | 0.10 | 107.50 |
| 08/01/25 | DMB | EMAILS WITH SUCCESSFUL BIDDER ON 4782 RE: STATUS | 0.10 | 107.50 |
| 08/01/25 | DMB | REVIEW SIGNED LTA ORDER ON NINO FAMILY HERITAGE AND EMAILS WITH LANDLORD RE: SAME | 0.10 | 107.50 |
| 08/01/25 | DMB | REVIEW ADDITIONAL HVP2 REQUEST FOR ADEQUATE PROTECTION/AUGUST RENT (0.1) AND EMAIL TO S. KLEIN RE: REJECTION OF LEASE/SURRENDER (0.1) | 0.20 | 215.00 |
| 08/01/25 | DMB | REVIEW STATUS RE: 5646, INCLUDING EMAILS WITH LANDLORD'S COUNSEL AND A&G RE: SAME | 0.10 | 107.50 |
| 08/01/25 | DMB | EMAILS WITH B. PARLIN RE: AUGUST RENT PAYMENT, FIVE BELOW STATUS | 0.10 | 107.50 |
| 08/01/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 5239 AND 6928 RE: LAST DAY OF OPERATION, LTAS | 0.20 | 215.00 |
| 08/01/25 | DMB | EMAILS WITH SCOTT KLEIN RE: PENDING MOTION, ADJOURNMENT, PAYMENT OF AUGUST RENT | 0.20 | 215.00 |
| 08/01/25 | DMB | EMAILS WITH COUNSEL FOR REDMOND WA LEASE RE: RESTRICTIONS, RELATED ISSUES (FIVE BELOW ASSIGNMENT) | 0.30 | 322.50 |
| 08/01/25 | DMB | EMAILS WITH I. GOLD RE: CLOSING ON COSTA MESA TO SKECHERS | 0.20 | 215.00 |
| 08/01/25 | DMB | EMAILS WITH A&M RE: CURE PAYMENT STATUS AND RELATED ISSUES | 0.30 | 322.50 |
| 08/01/25 | DMB | EMAILS WITH LANDLORD FOR 3400 RE: LEASE STATUS, POSSIBLE TENANT/ASSIGNEE AND COORDINATION WITH A&G | 0.20 | 215.00 |
| 08/01/25 | DMB | EMAIL TO P. WINTERHALTER RE: TRANSCRIPT FROM JULY AUCTION | 0.10 | 107.50 |
| 08/01/25 | DMB | EMAILS WITH ATTORNEY FOR TURLOCK RE: FIVE BELOW DESIGNATION RIGHTS AND RELATED ISSUES | 0.20 | 215.00 |
| 08/03/25 | DMB | REVIEW TAX BILLS AND RELATED EMAIL FROM M. DISABATINO ON 3440 NORWALK (.2) AND EMAIL TO/WITH M. DIBSABATINO RE: SAME (.1) | 0.30 | 322.50 |
| 08/03/25 | DMB | EMAILS WITH M. HERZ RE: ALARM RESET INSTRUCTIONS IN SURRENDER LETTER | 0.10 | 107.50 |
| 08/03/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 5814 RE: LEASEHOLD DEED OF TRUST ENCUMBERING PROPERTY | 0.10 | 107.50 |
| 08/04/25 | FRY | REVIEW OBJECTIONS TO REJECTION OF LEASES | 0.60 | 564.00 |
| 08/04/25 | FRY | REVIEW OBJECTION TO REJECTION OF LEASE | 0.40 | 376.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/04/25 | FRY | ADDRESS LEASE RELATED ISSUES | 0.70 | 658.00 |
| 08/04/25 | MT | REVIEW OF CORRESPONDENCE FROM INCOMM RE: NOTICE OF REJECTION OF CONTRACT (.2); EMAIL TO A&M RE: SAME (.1) | 0.30 | 231.00 |
| 08/04/25 | MMH | UPDATE LEASE REJECTION OBJECTION TRACKER | 0.50 | 215.00 |
| 08/04/25 | ADM | REVIEW INBOUND EMAILS FROM FOLEY RE: CURE ISSUES (0.2); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.2) | 0.40 | 260.00 |
| 08/04/25 | ADM | INBOUND CALL FROM MAYER BROWN RE: REJECTION NOTICES | 0.10 | 65.00 |
| 08/04/25 | ADM | REVIEW ISSUES RE: MORRISVILLE STORE CURES (0.1); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.1); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.30 | 195.00 |
| 08/04/25 | ADM | REVIEW INBOUND EMAIL RE: STORE 11114 STATUS AND REVIEW NOTICES RE: SAME (0.2); CORRESPONDENCE TO/FROM A&M RE: SAME (0.2); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.50 | 325.00 |
| 08/04/25 | ADM | REVIEW OUTSTANDING ISSUES RE: 6493 CURE (0.1); CORRESPONDENCE RE: SAME (0.1) | 0.20 | 130.00 |
| 08/04/25 | ADM | CORRESPONDENCE WITH J. ESSES RE: CURE ISSUES | 0.10 | 65.00 |
| 08/04/25 | DJH | CORRESPOND WITH CO-COUNSEL REGARDING WESTMINSTER LANDLORD RESPONSE (.3); REVISE SAME (.4) | 0.70 | 595.00 |
| 08/04/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL (SACRAMENTO) AND ROSS' COUNSEL RE: BIG 5 SUBLEASE | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WTH A&M ON CURE ISSUES FOR 4782 | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH A&G RE: CURE CALCULATOR | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH A&G RE: KEY LOCATIONS/ALARM CODES FOR JULY DEALS | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH CARLSBAD CA COUNSEL RE: EXTENSION OF OBJECTION DEADLINE, RELATED ISSUES | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH KD, KROLL AND A&M RE: SURRENDER LETTERS, OTHER RELATED ISSUES | 0.30 | 322.50 |
| 08/04/25 | DMB | EMAILS WITH COUNSEL FOR 4782 RE: VIOLATION, CURE AMOUNTS | 0.20 | 215.00 |
| 08/04/25 | DMB | REVIEW OBJECTIONS FILED TODAY (LEASE ASSIGNMENTS AND REJECTIONS) | 1.00 | 1,075.00 |
| 08/04/25 | DMB | EMAILS WITH LANDLORD ON 5814 RE: LENDER FOR LEASEHOLD MORTGAGE | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH LANDLORD FOR 6395 CONFIRMING POSSESSION FOLLOWING SURRENDER/REJECTION | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH I. GOLD RE: ALARM CODES FOR 5734 COSTA MESA | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/04/25 | DMB | EMAILS WITH LANDLORD FOR 10585 RE: CONTACT INFORMATION FOR ASSIGNEE'S COUNSEL | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS (.2) AND CALL (.1) WITH A&G RE: 5646 STATUS | 0.30 | 322.50 |
| 08/04/25 | DMB | EMAILS WITH I. GOLD RE: SURRENDER LETTER 5958 | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH KROLL RE: SURRENDER LETTER REPOSITORY | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH CLIENT AND A&M RE: SURRENDER DATE ISSUES | 0.20 | 215.00 |
| 08/04/25 | MDS | REVIEW OPEN ISSUES - ADMIN/LANDLORDS AND CONFERENCE INTERNALLY | 1.70 | 2,677.50 |
| 08/04/25 | WJP | REVIEW CONNECTICUT LEASE TERMINATION ISSUE | 0.50 | 375.00 |
| 08/04/25 | WJP | REVIEW MOUNT OLIVE DOCUMENTS AND ADVISE | 0.50 | 375.00 |
| 08/04/25 | DMB | CALL WITH J. PARK AND A. ORTIZ RE: STATUS OF LEASE ASSIGNMENTS, RELATED ISSUES | 1.10 | 1,182.50 |
| 08/04/25 | DMB | WORK ON RESPONSE TO WESTMINSTER OBJECTION TO LEASE REJECTION | 0.70 | 752.50 |
| 08/04/25 | DMB | CALL WITH B. LEHANE RE: PACIFICA OBJECTION, RELATED ISSUES (.2) AND EMAIL TO CLIENT, A&M AND A&G RE: SAME (.4) | 0.60 | 645.00 |
| 08/04/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: DESIGNATION RIGHTS AGREEMENT STATUS | 0.20 | 215.00 |
| 08/04/25 | DMB | EMAIL TO ATTORNEY FOR OSJ PETERBOROUGH RE: STUB RENT/DIP ORDER AND REQUESTING ADJOURNMENT OF MOTION TO COMPEL | 0.20 | 215.00 |
| 08/04/25 | DMB | EMAIL TO KIMCO COUNSEL RE: CURE ISSUES/RECONCILIATION FOR 5339 | 0.20 | 215.00 |
| 08/04/25 | DMB | EMAILS WITH A&M RE: CURE ON 5494 | 0.20 | 215.00 |
| 08/04/25 | DMB | EMAIL TO ASSIGNEE ON 5869 RE: VANDALISM CLAIM, ASSIGNMENT DATE | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH S. KLEIN RE: MOTION STATUS, HEARING, RELATED ISSUES | 0.30 | 322.50 |
| 08/04/25 | DMB | REVIEW TERMINATION LETTER ON BOISE AND EMAILS WITH CLIENT RE: SAME | 0.20 | 215.00 |
| 08/04/25 | DMB | CALL (.2) AND EMAILS (.3) WITH D. BRUCK RE: ASSIGNMENT OBJECTION, ISSUES TO RESOLVE INCLUDING REMAINING TERM AND RELATED ISSUES AND EMAILS WITH CLIENT, CO-COUNSEL AND CVS RE: SAME (.3) | 0.80 | 860.00 |
| 08/04/25 | DMB | EMAILS WITH L. HEILMAN AND ROSS COUNSEL RE: INTENDED OBJECTION TO 5476 LYNWOOD ASSIGNMENT TO ROSS, RELATED ISSUES, REQUEST FOR GROUP DISCUSSION RE: SAME | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/04/25 | DMB | EMAILS WITH LANDLORD FOR 5848 AND 6003 RE: SURRENDER ISSUES, KEYS | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH M. DISABATINO RE: CURE FOR R/E TAXES AND RELATED ISSUES | 0.20 | 215.00 |
| 08/04/25 | DMB | REVIEW LETTER RE: LEASE TERMINATION ON MONROE CT AND EMAILS WITH A&G AND J. PARK RE: SAME | 0.20 | 215.00 |
| 08/05/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE BOISE IDAHO LEASE | 0.30 | 282.00 |
| 08/05/25 | FRY | MULTIPLE CORRESPONDENCE WITH LANDLORDS RE REJECTION OF LEASE | 0.50 | 470.00 |
| 08/05/25 | FRY | REVIEW MULTIPLE OBJECTIONS TO ASSUMPTION/ASSIGNMENT OF LEASES | 1.10 | 1,034.00 |
| 08/05/25 | MMH | FURTHER UPDATES TO REJECTION OBJECTION TRACKER | 0.20 | 86.00 |
| 08/05/25 | BMF | REVIEW PRECEDENT RELATED TO LEASE ASSIGNMENT ISSUES (0.3); AND COMMUNICATE WITH D. BASS IN CONNECTION WITH SAME (0.2) | 0.50 | 215.00 |
| 08/05/25 | ADM | CORRESPONDENCE WITH A. D'ARTIGLIO RE: LTA (0.1); REVIEW INQUIRIES RE: STORE NOS 447 AND 3974 (0.2); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.1) | 0.40 | 260.00 |
| 08/05/25 | ADM | MULTIPLE CORRESPONDENCE WITH COUNSEL RE: STORE NO. 4205 TAX BILL/CURE (0.2); CORRESPONDENCE WITH D. BASS RE: SAME (0.2) | 0.40 | 260.00 |
| 08/05/25 | ADM | REVIEW STATUS OF FAIR OAKS LEASE (0.2); CORRESPONDENCE RE: FAIR OAKS LEASE TERMINATION AND RESOLUTION OF MOTION/APPEAL (0.2) | 0.40 | 260.00 |
| 08/05/25 | DJH | REVISE RESPONSE TO WESTMINSTER OBJECTION | 0.50 | 425.00 |
| 08/05/25 | DMB | EMAILS WITH LANDLORD AND A&M RE: NON-REJECTED GROUND LEASE | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH LANDLORDS AND A&G RE: ALARM CODES | 0.30 | 322.50 |
| 08/05/25 | DMB | SEVERAL EMAILS AND CALLS WITH LANDLORDS RE: AUGUST RENT PAYMENTS | 0.50 | 537.50 |
| 08/05/25 | DMB | CALL WITH LANDLORD AND ROSS RE: OBJECTION, POTENTIAL FOR PULLING STORE FROM ROSS LEASE PACKAGE (.5), EMAIL TO A&M AND A&G RE: SAME (.1) AND EMAILS WITH M. MATLAT RE: SAME (.1) | 0.70 | 752.50 |
| 08/05/25 | DMB | ADDRESS ISSUES RE: REPLY ON PACIFICA LEASE OBJECTION, INCLUDING DISCUSSIONS WITH B. FISCHER AND WORK ON OUTLINE FOR SAME | 0.80 | 860.00 |
| 08/05/25 | DMB | REVIEW AND CONSIDER PROPOSED CHANGES TO 11139 CASTOR AVE ASSUMPTION AND ASSIGNMENT AGREEMENT | 0.20 | 215.00 |
| 08/05/25 | DMB | REVIEW VIOLATION RE: SPRING GROVE, PA STORE AND REVIEW LEASE STATUS | 0.10 | 107.50 |
| 08/05/25 | DMB | INITIAL REVIEW OF INCOMING OBJECTIONS TO LEASE ASSIGNMENTS | 1.30 | 1,397.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/05/25 | DMB | EMAILS WITH LANDLORDS RE: SURRENDER LETTERS | 0.30 | 322.50 |
| 08/05/25 | DMB | EMAILS WITH LANDLORD COUNSEL 4205 RE: TAXES DUE (0.1), EMAILS WITH A. MILLIARESSIS RE: SAME (0.1) | 0.20 | 215.00 |
| 08/05/25 | DMB | CALL WITH A&M RE: PACIFICA LEASE ASSIGNMENT ISSUES | 0.50 | 537.50 |
| 08/05/25 | DMB | EMAILS WITH LANDLORD FOR 5840 RE: REQUESTS (0.1) AND EMAILS WITH CLIENT RE: SAME (0.1) | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH LANDLORD COUNSEL FOR 263 RE: INSURANCE POLICY | 0.10 | 107.50 |
| 08/05/25 | DMB | CALL WITH COUNSEL TO LENDER FOR LANDLORD RE: STATUS OF CANTON LEASE (.2) AND EMAIL TO A&M RE: SAME (.1) | 0.30 | 322.50 |
| 08/05/25 | DMB | EMAILS WITH LANDLORD COUNSEL 4284 RE: LEASE STATUS, DOLLAR TREE DESIGNATION RIGHTS | 0.20 | 215.00 |
| 08/05/25 | DMB | CALL WITH G. MAIER RE: REJECTED LEASE IN WEXFORD PA | 0.10 | 107.50 |
| 08/05/25 | DMB | CALL WITH D. ZOLKIN COUNSEL FOR LANDLORD RE: LEASE STATUS | 0.10 | 107.50 |
| 08/05/25 | DMB | EMAILS WITH A&M RE: CURE ISSUES FOR 783 MANHATTAN AVENUE | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH LANDORD FOR CANONSBURG PA STORE RE: LEASE STATUS, DT DESIGNATION RIGHTS | 0.20 | 215.00 |
| 08/05/25 | MDS | REVIEW LEASE ISSUES/OBJECTIONS | 0.80 | 1,260.00 |
| 08/05/25 | WJP | REVIEW AND REVISE FIVE BELOW AGREEMENT | 1.00 | 750.00 |
| 08/05/25 | WJP | REVIEW AND REVISE AGREEMENT FOR PHILADELPHIA | 0.50 | 375.00 |
| 08/05/25 | WJP | REVIEW AND REVISE AGREEMENT FOR SAN DIEGO CA | 0.50 | 375.00 |
| 08/05/25 | DMB | EMAILS WITH 4812 LANDLORD RE: CURE ISSUES | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH A&M RE: SKD LEASE REJECTION | 0.10 | 107.50 |
| 08/05/25 | DMB | EMAILS WITH B. LEHANE AND SAFEWAY COUNSEL RE: EXTENSION FOR SAFEWAY | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH FRESNO LEASE BUYER RE: VANDALISM CLAIM | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS RE: STATUS OF STUB PAYMENT ON WESTMINSTER | 0.10 | 107.50 |
| 08/05/25 | DMB | REVIEW AND CONSIDER PROPOSED NDA FROM FIRST WASHINGTON RE: SAFEWAY LEASE | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH BURLINGTON COUNSEL CONFIRMING NO OBJECTIONS | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH J. ROME, BANKS AND A&M ON 5985 RE: JUNE AND JULY RENT CREDIT | 0.30 | 322.50 |
| 08/05/25 | DMB | EMAILS WITH CO-COUNSEL AND D. BRUCK RE: BOISE LEASE ASSIGNMENT RESOLUTION AND RELATED ISSUES | 0.50 | 537.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/05/25 | DMB | EMAIL WITH SAN DIEGO LANDLORD COUNSEL RE: PROCEEDING WITH LTA | 0.20 | 215.00 |
| 08/05/25 | DMB | REVIEW CAM INVOICE ON 5339 FOR CURE (.1), EMAILS AND CALL WITH A&M RE: SAME (.3) | 0.40 | 430.00 |
| 08/05/25 | DMB | EMAILS FROM/WITH LANDLORD COUNSEL ON MOTION TO COMPEL [DOCKET 1463] | 0.10 | 107.50 |
| 08/05/25 | DMB | EMAILS RE: CURE ISSUES ON 5736 | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAIL FROM P. WINTERHALTER RE: CURE PAYMENT STATUS ON SHELDON PLAZA (.1) AND EMAILS WITH A&M RE: SAME (.1) | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH D. BRUCK RE: WESTMINSTER BRAVO SECURITY DEPOSIT | 0.20 | 215.00 |
| 08/06/25 | FRY | EMAILS TO/FROM LANDLORD RE VIOLATIONS | 0.40 | 376.00 |
| 08/06/25 | FRY | REVIEW MULTIPLE CORRESPONDENCE FROM LANDLORDS RE OBJECTIONS TO REJECTION/ASSIGNMENT | 0.80 | 752.00 |
| 08/06/25 | MT | EMAILS WITH A&M RE: INADVERTENT REJECTION NOTICE VIS A VIS INCOMM (.2); EMAILS TO CO-COUNSEL RE: SAME (.2); REVIEW OF REJECTION PROCEDURES (.2); EMAIL TO INCOMM'S COUNSEL RE: SAME (.1) | 0.70 | 539.00 |
| 08/06/25 | BMF | RESEARCH CASELAW RELATED TO POTENTIAL LITIGATION WITH LANDLORD IN CONNECTION WITH ASSIGNMENT OF LEASE | 5.00 | 2,150.00 |
| 08/06/25 | MMH | UPDATE REJECTION OBJECTION TRACKER | 0.10 | 43.00 |
| 08/06/25 | ADM | WEEKLY CALL WITH DEBTOR, A&M AND CS TEAMS RE: CURE AND LEASE ISSUES (0.8); FOLLOW UP CALL WITH D. BASS RE: SAME (0.3) | 1.10 | 715.00 |
| 08/06/25 | ADM | CORRESPONDENCE TO P. WINTERHALTER RE: ADJOURNMENT OF FAIR OAKS MOTION | 0.10 | 65.00 |
| 08/06/25 | ADM | CALL WITH J. WEAVER RE: OUTSTANDING CURE ISSUES (0.3); FOLLOW UP CORRESPONDENCE RE: SAME (0.1) | 0.40 | 260.00 |
| 08/06/25 | ADM | CORRESPONDENCE TO D. BASS RE: STORE NO. 4205 RESPONSE DEADLINE | 0.10 | 65.00 |
| 08/06/25 | ADM | REVIEW DOCKET AND PREPARE PARAGRAPHS ADDRESSING MOTION AND APPEAL RE: FAIR OAKS TERMINATION | 0.40 | 260.00 |
| 08/06/25 | ADM | REVIEW LEASE FILES AND CORRESPONDENCE TO J. PARK RE: REQUEST FOR LEASES | 0.20 | 130.00 |
| 08/06/25 | ADM | PREPARE NOTICE AND CORRESPONDENCE TO B. ROST RE: WESTMINSTER ORDER (0.2); CALL WITH D. DELEHANTY RE: NOTICE SCHEDULING SAME (0.2) | 0.40 | 260.00 |
| 08/06/25 | ADM | REVIEW TAX BILL RE: STORE NO. 4205 AND RELATED ASSIGNMENT ISSUES (0.5); CORRESPONDENCE TO D. BASS RE: SAME (0.1) | 0.60 | 390.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/06/25 | DJH | REVIEW AND REVISE REPLY TO WESTMINSTER LANDLORD OBJECTIONS | 0.80 | 680.00 |
| 08/06/25 | DMB | REAL ESTATE CALL WITH CLIENT, A&M, J. PARK, A. MILLIARESSIS, AND A. ORTIZ | 0.80 | 860.00 |
| 08/06/25 | DMB | EMAILS WITH LANDLORD FOR 5736 LAGUNA WOODS RE: CURE AMOUNT | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH A&G RE: STATUS OF UNIVERSAL RESOLUTION ON 856 BREACH | 0.20 | 215.00 |
| 08/06/25 | DMB | EMAILS WITH BURLINGTON COUNSEL RE: STATUS | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH COLTON CA LANDLORD RE: BURLINGTON ASSIGNMENT STATUS | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS (.3) AND CALL (.2) WITH BOISE LANDLORD RE: LEASE ASSIGNMENT RESOLUTION STATUS AND EMAILS WITH CLIENT/CO-COUNSEL RE: SAME (.2) | 0.70 | 752.50 |
| 08/06/25 | DMB | EMAILS WITH ROSS COUNSEL RE: CURE ISSUES, REVIEW AUCTION TRANSCRIPT | 0.20 | 215.00 |
| 08/06/25 | DMB | EMAILS WITH ATTORNEY FOR 4782 RE: CURE ISSUES | 0.20 | 215.00 |
| 08/06/25 | DMB | EMAILS WITH ATTORNEY FOR CANONSBURG RE: DESIGNATION RIGHTS DEAL | 0.10 | 107.50 |
| 08/06/25 | DMB | CONSIDERATION OF LTA FOR MANCHESTER NJ AND REVIEW TRANSCRIPT (.1) AND EMAIL TO B. SHAPIRO RE: SAME (.1) | 0.20 | 215.00 |
| 08/06/25 | DMB | EMAILS TO LANDLORD ON 6990 RE: ADEQUATE ASSURANCE | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH D. BRUCK RE: WESTCORE BRAVO SECURITY DEPOSIT | 0.10 | 107.50 |
| 08/06/25 | DMB | REVIEW ISSUES RE: SERVICE ON 6990 LANDLORD AND EMAILS WITH KROLL RE: SAME | 0.30 | 322.50 |
| 08/06/25 | DMB | EMAIL TO B. ROST RE: STUB RENT PAYMENT, MOTION TO COMPEL HEARING DATE | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH LANDLORD FOR 7831 RE: POTENTIAL DESIGNATION RIGHTS DEAL | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH COUNSEL FOR 5666 AND CLIENT RE: ALARM CODES | 0.10 | 107.50 |
| 08/06/25 | DMB | REVIEW/CONSIDER NDA FOR PACIFICA AND EMAIL TO CO-COUNSEL RE: SAME | 0.20 | 215.00 |
| 08/06/25 | DMB | REVISE ROSS ORDER FOR JULY AUCTION DEALS WITH NO OBJECTION | 0.40 | 430.00 |
| 08/06/25 | DMB | WORK ON LANGUAGE TO FAIR OAKS LTA ORDER RE: STAY RELIEF MOTION/APPEAL | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH 5840 AND CLIENT RE: DRAWINGS, UTILITY AND SECURITY INFORMATION | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/06/25 | DMB | EMAILS WITH PROPOSED ASSIGNEE ON 6990 RE: ASSIGNMENT STATUS | 0.10 | 107.50 |
| 08/06/25 | DMB | CONSIDERATION OF CURE OBJECTION/TAX BILL ISSUES FOR 4205 | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH ATTORNEY FOR 11153 RE: REJECTION NOTICE | 0.10 | 107.50 |
| 08/06/25 | DMB | REVIEW/COMMENT ON A&M LEASE SALE TRACKER (JUNE AUCTION) | 0.20 | 215.00 |
| 08/06/25 | DMB | EMAILS WITH A&M RE: HOLLISTER CA LTA, RECONCILIATION | 0.10 | 107.50 |
| 08/06/25 | WJP | CALL WITH TEAM ON CLOSINGS AND LEASE REJECTIONS | 0.80 | 600.00 |
| 08/06/25 | WJP | REVISE FIVE BELOW AGREEMENT | 0.50 | 375.00 |
| 08/06/25 | WJP | REVISE BURLINGTON AGREEMENT AND CIRCULATE | 0.50 | 375.00 |
| 08/06/25 | WJP | REVISE FIVE BELOW AGREEMENT AND CIRCULATE | 0.50 | 375.00 |
| 08/06/25 | WJP | REVISE ROSS AGREEMENT | 0.50 | 375.00 |
| 08/06/25 | WJP | REVISE BURLINGTON AGREEMENT AND CIRCULATE | 0.50 | 375.00 |
| 08/06/25 | WJP | REVISIONS TO MANCHESTER NJ AGREEMENT, REVIEW STATUS OF AUCTION 2 CLOSINGS | 0.50 | 375.00 |
| 08/06/25 | WJP | CALLS ON ROSS PACKAGE DEAL AND CIRCULATE AGREEMENT | 0.50 | 375.00 |
| 08/06/25 | WJP | CALL ON FIVE BELOW ISSUES | 0.30 | 225.00 |
| 08/06/25 | WJP | REVISE POULSBO WA AGREEMENT | 0.30 | 225.00 |
| 08/06/25 | WJP | REVISE DOLLAR GENERAL AGREEMENTS | 0.30 | 225.00 |
| 08/06/25 | DMB | EMAILS FROM ATTORNEY FOR 5814 RE: RELEASE OF LEASEHOLD DEED OF TRUST, AND EMAILS TO/WITH BOFA COUNSEL RE: SAME | 0.20 | 215.00 |
| 08/06/25 | DMB | CALL WITH LAGUNA WOODS LANDLORD RE: STATUS, POTENTIAL NEW ASSIGNEE | 0.20 | 215.00 |
| 08/06/25 | DMB | EMAILS WITH ATTORNEY FOR 4926 RE: GROUND LEASE REJECTION ISSUES | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS TO/WITH A&M AND A&G RE: LEASE TERMINATION TERMS FOR 5552 | 0.20 | 215.00 |
| 08/06/25 | DMB | CALLS/EMAILS WITH VARIOUS LANDLORDS' COUNSEL AND A&M RE: RENT PAYMENTS | 0.50 | 537.50 |
| 08/06/25 | DMB | EMAILS WITH R. JOHNSON RE: ADEQUATE ASSURANCE, DELINQUENCIES AND HEARING ISSUES | 0.20 | 215.00 |
| 08/06/25 | DMB | EMAILS WITH COUNSEL FOR OSJ PETERBOROUGH RE: ADJOURNMENT OF MOTION TO ALLOW ADMIN CLAIM | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS TO/WITH CLIENT, A&M AND A&G RE: BROOKLYN 10579 ASSIGNMENT ISSUES | 0.40 | 430.00 |
| 08/06/25 | DMB | POST-REAL ESTATE GROUP CALL WITH A. MILLIARESSIS RE: OBJECTIONS, RELATED ISSUES | 0.30 | 322.50 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/06/25 | DMB | PREPARE CNO FOR JULY AUCTION PROPERTIES | 0.40 | 430.00 |
| 08/06/25 | DMB | EMAILS WITH D. RAVANSHENAS RE: SOUTH PARK INTENDED USE OF PREMISES | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH J. BONTEQUE RE: COSTA MESA ASSIGNMENT ORDER | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH LANDLORD FOR 1778 AND CLIENT RE: ACCESS TO PREMISES PRE-SURRENDER | 0.20 | 215.00 |
| 08/06/25 | DMB | CONSIDERATION OF REVISIONS TO FIVE BELOW AGREEMENT | 0.30 | 322.50 |
| 08/06/25 | DMB | CONTINUE TO REVIEW OBJECTIONS TO LEASE ASSIGNMENTS | 1.40 | 1,505.00 |
| 08/06/25 | DMB | CALL WITH A&M RE: STATUS OF DISCUSSIONS ON PACIFICA LEASE ASSIGNMENT | 0.20 | 215.00 |
| 08/06/25 | DMB | NUMEROUS CALLS/EMAILS WITH LANDLORDS RE: LEASE STATUS | 0.60 | 645.00 |
| 08/07/25 | FRY | REVIEW EMAILS RE REJECTION OF LEASES | 0.30 | 282.00 |
| 08/07/25 | FRY | INBOUND INQUIRIES FROM LANDLORDS RE STATUS OF LEASE | 0.40 | 376.00 |
| 08/07/25 | BMF | RESEARCH PRECEDENT IN CONNECTION WITH LANDLORD'S OBJECTION TO LEASE ASSIGNMENT | 1.10 | 473.00 |
| 08/07/25 | ADM | REVIEW INBOUND EMAILS AND WORKSTREAMS RE: LEASE SALES AND PREPARE SUMMARY RE: SAME | 0.60 | 390.00 |
| 08/07/25 | ADM | REVIEW INBOUND RE: STORE 5305 CURE AND RESPOND TO SAME (0.2); FOLLOW UP CORRESPONDENCE TO N. FERRARA RE: SAME (0.1) | 0.30 | 195.00 |
| 08/07/25 | ADM | CORRESPONDENCE WITH D. DELLA FERA RE: CURE PAYMENT (0.1); CORRESPONDENCE TO A&M TEAM RE: SAME (0.1) | 0.20 | 130.00 |
| 08/07/25 | ADM | CORRESPONDENCE RE: DOLLAR TREE ASSIGNMENT | 0.10 | 65.00 |
| 08/07/25 | ADM | CORRESPONDENCE WITH P. WINTERHALTER RE: FAIR OAKS LTA (0.1); CALL WITH P. WINTERHALTER RE: SAME (0.2); FOLLOW UP CORRESPONDENCE WITH P. WINTERHALTER (0.1); CORRESPONDENCE TO D. DELEHANTY AND J. PARK RE: LTA AND ADJOURNMENT (0.2) | 0.60 | 390.00 |
| 08/07/25 | ADM | CORRESPONDENCE WITH M. SOLOMON RE: CURE AMOUNTS | 0.10 | 65.00 |
| 08/07/25 | DED | REVIEW ALL REJECTION ORDERS AND UPDATE TRACKING CHART WITH ALL LEASE REJECTIONS APPROVED VIA COURT ORDER AND CIRCULATE SAME TO A&M AND COMPANY | 3.20 | 1,280.00 |
| 08/07/25 | DJH | REVIEW CO-COUNSEL COMMENTS TO WESTMINSTER RESPONSE | 0.80 | 680.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 08/07/25 | DMB | EDITED ORDER APPROVING LEASE TERMINATION AGREEMENT | 0.70 | 752.50 |
| 08/07/25 | DMB | SEVERAL EMAILS RE ASSIGNMENT ISSUES RE LAGUNA HILLS (0.4) AND CALL WITH LANDLORD'S COUNSEL RE SAME (0.4) | 0.80 | 860.00 |
| 08/07/25 | DMB | EDITED CVS LEASE ASSIGNMENT ORDER | 0.50 | 537.50 |
| 08/07/25 | WJP | REVIEWING DEALS FOR STORES #5239 & 6928 AND REVIEW LANDLORD'S LTA'S | 0.50 | 375.00 |
| 08/07/25 | WJP | REVIEW POST AUCTION LEASE DEALS TO DRAFT LTA'S | 0.30 | 225.00 |
| 08/07/25 | WJP | FOLLOW UP ON STORES #5239A ND 6238 | 0.30 | 225.00 |
| 08/07/25 | WJP | REVISE MANCHESTER NJ LTA | 0.30 | 225.00 |
| 08/07/25 | WJP | REVISE CASTOR AVENUE DOCUMENTS | 0.40 | 300.00 |
| 08/07/25 | WJP | REVIEW SEBASTOPOL CA DOCUMENTS #6031 | 0.50 | 375.00 |
| 08/07/25 | WJP | REVISE DEL MAR #5666 DOCUMENTS | 0.30 | 225.00 |
| 08/07/25 | DMB | EMAILS WITH ATTORNEY FOR 5985 RE: NON-PAYMENT OF RENT | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH T. ONDER AND A&M RE: JUNE RENT PAYMENTS FOR 11126 AND 1384 | 0.30 | 322.50 |
| 08/07/25 | DMB | EMAILS WITH ATTORNEY FOR 11174 RE: TAX BILL | 0.10 | 107.50 |
| 08/07/25 | DMB | CALL (.1) AND EMAILS (.1) WITH D. BRUCK RE: RESOLUTION OF CVS ASSIGNMENT (.1) AND EMAILS WITH CO-COUNSEL RE: SAME (.1) | 0.40 | 430.00 |
| 08/07/25 | DMB | EMAILS WITH ATTORNEY FOR ENDWELL NY STORE RE: LEASE STATUS | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH LANDLORD FOR 5523 RE: ASSERTED ADMIN CLAIMS, RELATED ISSUES | 0.20 | 215.00 |
| 08/07/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 3440 NORWALK RE: TAXES AND EMAIL TO A&M RE: SAME | 0.20 | 215.00 |
| 08/07/25 | DMB | EMAILS WITH A&G RE: CURE ISSUES | 0.30 | 322.50 |
| 08/07/25 | DMB | EMAILS WITH ATTORNEY FOR STORES 5239 AND 6928 AND J. PARK RE: LTA, TIMING ISSUES | 0.20 | 215.00 |
| 08/07/25 | DMB | EMAIL TO B. ROST RE: MOTION TO COMPEL | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH UNIVERSAL AND A&G RE: 856 BREACH | 0.30 | 322.50 |
| 08/07/25 | DMB | EMAILS WITH CLIENT RE: MECHANICS' LIEN ON 5725 MORENO VALLEY | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH PACIFICA COUNSEL AND SAFEWAY COUNSEL RE: EXTENSION OF OBJECTION DEADLINE | 0.20 | 215.00 |
| 08/07/25 | DMB | REVIEW/CONSIDER ISSUES RE: ROSS AGREEMENT AND EMAILS/DISCUSSION WITH J. PARK RE: SAME | 0.50 | 537.50 |
| 08/07/25 | DMB | WORK ON RESPONSE TO WESTMINSTER OBJECTION TO REJECTION NOTICES | 0.70 | 752.50 |
| 08/07/25 | DMB | EMAILS WITH PACIFICA COUNSEL RE: STATUS OF NDA | 0.10 | 107.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>**DATE**</u> | <u>**INITIALS**</u> | **Description** | <u>**HOURS**</u> | <u>**AMOUNT**</u> |
|---|---|---|---|---|
| 08/07/25 | DMB | EMAILS WITH B. WISOSTSKY RE: 169 HOLDING CORP LEASE STATUS | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH M. CONLAN RE: 1778 TINTON FALLS LEASE STATUS | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH CLIENT AND C. CHOE RE: FIRE ALARM INFORMATION | 0.10 | 107.50 |
| 08/07/25 | DMB | CALL (.1) AND EMAILS (.2) WITH B. SHAPIRO AND J. PARK RE: LTA AND RELATED ISSUES ON 2527 AND EMAILS WITH A&M RE: SAME (.1) | 0.40 | 430.00 |
| 08/07/25 | DMB | CONSIDERATION OF CURE ISSUES ON 11139 | 0.10 | 107.50 |
| 08/07/25 | DMB | REVIEW/CONSIDER ISSUES RE: 6031 SEBASTOPOL LTA | 0.20 | 215.00 |
| 08/07/25 | DMB | EMAILS WITH UHG RE: 6990 ADEQUATE ASSURANCE | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH L. HEILMAN RE: OBJECTION EXTENSION FOR SVAP | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH A&G AND B. DWECK RE: ADEQUATE ASSURANCE INFORMATION FOR GOLDEN TOUCH | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH LANDLORDS' COUNSEL (SHELDON PLAZA AND PERTH AMBOY) RE: CURE PAYMENT STATUS (0.1) AND EMAILS WITH A&M RE: SAME (0.1) | 0.20 | 215.00 |
| 08/07/25 | DMB | EMAILS WITH A&G RE: LANDLORD OBJECTION TO CAPITAL D BID, RELATED ISSUES | 0.20 | 215.00 |
| 08/07/25 | DMB | EMAILS WITH P. WINTERHALTER RE: VARIOUS MATTERS (FAIR OAKS, CHEN FAMILY TRUST (HALF MOON BAY) AND MIDDLETOWN DE (4926) | 0.30 | 322.50 |
| 08/07/25 | DMB | REVIEW TANDEM EQUITIES CURE OBJECTION | 0.10 | 107.50 |
| 08/07/25 | DMB | REVIEW 3440 LANDLORD NORWALK CURE OBJECTION | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH S. KLEIN RE: UPCOMING MATTERS ON FOR HEARING | 0.10 | 107.50 |
| 08/07/25 | DMB | EMAILS WITH ATTORNEYS FOR LANDLORD R. PINKSTON AND PROPOSED ASSIGNEE RE: CURE AMOUNT, STATUS OF ASSIGNMENT (783 MANHATTAN AVENUE) | 0.30 | 322.50 |
| 08/07/25 | DMB | EMAILS (.1) AND CALL (.2) WITH A&G RE: FEE OWNED SUCCESSFUL BIDDER NOTICE, STATUS | 0.30 | 322.50 |
| 08/07/25 | DMB | EMAILS WITH A&M RE: CURE RECONCILIATION FOR HALF MOON BAY 5885 | 0.20 | 215.00 |
| 08/07/25 | DMB | PREPARE 27TH LEASE REJECTION NOTICE FOR SKD CONSTRUCTION (.3), EMAILS WITH CLIENT AND A&M RE: SAME (.2) AND EMAILS WITH LANDLORD/FAIRFIELD CT LEASE (.1) | 0.60 | 645.00 |
| 08/07/25 | DMB | WORK ON FORM OF ASSIGNMENT ORDER FOR 5646 SAN DIEGO (.3) AND EMAIL TO COUNSEL FOR LANDLORD RE: SAME (.1) | 0.40 | 430.00 |
| 08/08/25 | FRY | ADDRESS LANDLORD RELATED ISSUES | 1.10 | 1,034.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/08/25 | DED | REVIEW, PREPARE, FILE AND SERVE 27TH NOTICE OF REJECTION OF LEASES | 0.40 | 160.00 |
| 08/08/25 | DED | CONFER WITH D. HARRIS RE UPCOMING FILING AND CIRCULATE FILE-READY RESPONSE TO WESTMINSTER CURE OBJECTION (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.60 | 240.00 |
| 08/08/25 | MMH | UPDATE LEASE REJECTION OBJECTION TRACKER | 0.20 | 86.00 |
| 08/08/25 | ADM | CORRESPONDENCE WITH F. YUDKIN RE: REJECTION NOTICES | 0.10 | 65.00 |
| 08/08/25 | DJH | CORRESPOND REGARDING WESTMINSTER RESPONSE (.4); REVIEW SUPPLEMENT TO SAME (.3); REVISE WESTMINSTER RESPONSE (.7); COORDINATE FILING OF SAME (.2) | 1.60 | 1,360.00 |
| 08/08/25 | DMB | EMAILS WITH CO COUNSEL AND CVS COUNSEL RE BOISE ASSIGNMENT ORDER | 0.30 | 322.50 |
| 08/08/25 | DMB | SEVERAL EMAILS WITH LANDLORD COUNSEL AND A&M RE RENT PAYMENTS | 0.40 | 430.00 |
| 08/08/25 | DMB | SEVERAL EMAILS WITH BIDDER FOR BROOKLYN AND A&G REGARDING ADEQUATE ASSURANCE AND RELATED ISSUES | 0.80 | 860.00 |
| 08/08/25 | WJP | REVIEW EMAILS ON DEAL TERMS FOR LAGUNA WOODS | 0.30 | 225.00 |
| 08/08/25 | WJP | REVISE LTA FOR MANCHESTER NJ AND SAN DIEGO CA | 0.30 | 225.00 |
| 08/08/25 | WJP | REVISE DOCUMENTS FOR STORE # 6928 AND 5239 | 0.50 | 375.00 |
| 08/08/25 | DMB | WORK ON REVISED ORDER FOR BOISE ASSIGNMENT TO ADDRESS ASSIGNMENT RESOLUTION WITH LANDLORD (.4) AND EMAIL TO CVS RE: SAME (.1) | 0.50 | 537.50 |
| 08/08/25 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: ASSIGNMENT ORDERS | 0.10 | 107.50 |
| 08/08/25 | DMB | EMAILS WITH KIMCO COUNSEL AND A&M RE: CURE RECONCILIATION ON 5178 | 0.10 | 107.50 |
| 08/08/25 | DMB | ADDRESS LEASE ASSIGNMENT STATUS, RELATED ISSUES WITH J. PARK | 0.30 | 322.50 |
| 08/08/25 | DMB | EMAILS WITH CLIENT RE: PLANS FOR VALLEY VILLAGE 5575 AND EMAIL TO LANDLORD'S COUNSEL RE: SAME | 0.20 | 215.00 |
| 08/08/25 | DMB | EMAILS WITH KIMCO COUNSEL AND A&M RE: CURE RECONCILIATION STATUS FOR 5339 | 0.10 | 107.50 |
| 08/08/25 | DMB | EMAILS WITH S. FLEISCHER RE: EXTENSION OF OBJECTION DEADLINE FOR SVAP | 0.10 | 107.50 |
| 08/08/25 | DMB | EMAILS WITH S. KLEIN RE: ATTORNEYS' FEES | 0.10 | 107.50 |
| 08/08/25 | DMB | FINALIZE REJECTION NOTICE FOR SKD FAIRFIELD LEASE PER AGREEMENT WITH LANDLORD AND EMAILS WITH LANDLORD'S COUNSEL RE: FILED COPY OF SAME | 0.20 | 215.00 |
| 08/08/25 | DMB | EMAILS WITH J. PARK AND A&G RE: REVISED AGREEMENT FROM FIVE BELOW | 0.20 | 215.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/08/25 | DMB | EMAILS WITH PACIFICA LANDLORD RE: SCOPE OF NDA | 0.20 | 215.00 |
| 08/08/25 | DMB | EMAILS WITH M. DISABATINO RE: 2205 AND INCLUSION IN DOLLAR TREE DEAL, RELATED ISSUES | 0.20 | 215.00 |
| 08/08/25 | DMB | FINALIZE RESPONSE TO WESTMINSTER OBJECTION AND SEVERAL EMAILS WITH CO-COUNSEL AND D. HARRIS RE: SAME | 1.00 | 1,075.00 |
| 08/08/25 | DMB | REVIEW WESTMINSTER SUPPLEMENTAL OBJECTION TO REJECTION NOTICE (0.3) AND SEVERAL EMAILS WITH CO-COUNSEL AND D. HARRIS RE: SAME (0.2) | 0.50 | 537.50 |
| 08/08/25 | DMB | EMAILS WITH J. BONTEQUE AND I. GOLD RE: INSURANCE LANGUAGE IN COSTA MESA SKECHERS ASSIGNMENT ORDER, RELATED ISSUES | 0.20 | 215.00 |
| 08/08/25 | DMB | EMAILS WITH PORTLAND LANDLORD RE: R/E TAX CLAIM | 0.10 | 107.50 |
| 08/08/25 | DMB | EMAILS WITH D. RAVANSHENAS RE: DEPOSIT (.1) AND ADEQUATE ASSURANCE INFORMATION (.1) | 0.20 | 215.00 |
| 08/08/25 | DMB | CALL WITH I. GOLD RE: INSURANCE LANGUAGE IN COSTA MESA ORDER AND OTHER PENDING ISSUES | 0.40 | 430.00 |
| 08/08/25 | DMB | EMAILS WITH 5998 COUNSEL RE: SETOFF ISSUES/LEASE STATUS | 0.20 | 215.00 |
| 08/08/25 | DMB | EMAILS WITH CARLSBAD CA LANDLORD'S COUNSEL RE: EXTENSION OF OBJECTION DEADLINE | 0.10 | 107.50 |
| 08/08/25 | DMB | CONSIDERATION OF PROPOSAL FROM WESTMINSTER LANDLORD AND EMAILS WITH CLIENT AND CO-COUNSEL RE: SAME | 0.10 | 107.50 |
| 08/08/25 | DMB | SEVERAL EMAILS WITH MILL AVE LANDLORD RE: ASSIGNMENT, ADEQUATE ASSURANCE ISSUES, INSURANCE, ISSUES RE: CONTINUED RIGHT TO INDEMNIFICATION/INSURANCE AND PROPOSE LANGUAGE RE: SAME | 0.50 | 537.50 |
| 08/08/25 | DMB | EMAILS (.2) AND CALL (.1) WITH COUNSEL FOR LAGUNA WOODS LANDLORD RE: STATUS, ADEQUATE ASSURANCE | 0.30 | 322.50 |
| 08/08/25 | DMB | EMAILS WITH A&M AND A&G RE: POST-AUCTION BID FROM SOUTH PARK GROUP | 0.30 | 322.50 |
| 08/08/25 | DMB | EMAILS WITH M. HOLT RE: STATUS | 0.10 | 107.50 |
| 08/08/25 | DMB | CALL WITH COUNSEL FOR PACIFICA LEASE RE: RESTRICTIONS, EXTENSION OF OBJECTION DEADLINE | 0.10 | 107.50 |
| 08/09/25 | WJP | FOLLOW UP ON STATUS OF SIGNING AGREEMENTS FOR STORE # 11129, 6031 AND 5666 | 0.30 | 225.00 |
| 08/09/25 | WJP | REVIEW ASSIGNMENT FOR STORE #756G | 0.30 | 225.00 |
| 08/09/25 | WJP | REVIEW STATUS OF IVAN GOLDS DEALS FOR PERFORM PROPERTIES | 0.30 | 225.00 |
| 08/09/25 | WJP | EMAILS ON DEAL TERMS FOR STORE #6225 ALPINE CA | 0.30 | 225.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/09/25 | DMB | WORK ON LEASE ASSIGNMENT OBJECTION TRACKER, EMAILS WITH J. PARK RE: SAME | 0.40 | 430.00 |
| 08/09/25 | DMB | CONSIDERATION OF ISSUES RE: 5879 BIDDER, ADEQUATE ASSURANCE AND EMAILS RE: SAME | 0.20 | 215.00 |
| 08/09/25 | DMB | EMAILS WITH W. LI RE: GOLDEN TOUCH ADEQUATE ASSURANCE | 0.20 | 215.00 |
| 08/10/25 | DMB | EMAILS WITH W. LI RE: ADEQUATE ASSURANCE INFORMATION FOR 10579 | 0.10 | 107.50 |
| 08/11/25 | FRY | REVIEW MULTIPLE EMAILS RE LEASE RELATED ISSUES | 0.80 | 752.00 |
| 08/11/25 | ADM | CALL WITH LL COUNSEL RE: STORE 10445 (0.1); CORRESPONDENCE WITH A&M RE: SAME (0.1); FOLLOW UP CALL WITH LL COUNSEL (0.1) | 0.30 | 195.00 |
| 08/11/25 | ADM | CORRESPONDENCE FROM/TO A&M TEAM RE: SUBTENANT REJECTIONS | 0.20 | 130.00 |
| 08/11/25 | ADM | REVIEW AND RESPOND TO INBOUND RE: STORE 3748 REJECTION (0.2); CORRESPONDENCE TO A&M AND KROLL RE SAME (0.2) | 0.40 | 260.00 |
| 08/11/25 | ADM | CORRESPONDENCE WITH FOLEY RE: CVS CURES (0.1); CORRESPONDENCE TO CLIENT RE: SAME (0.1) | 0.20 | 130.00 |
| 08/11/25 | ADM | MULTIPLE CORRESPONDENCE WITH A&M TEAM RE: STORE 5305 CURE | 0.20 | 130.00 |
| 08/11/25 | ADM | REVIEW FILE RE: STORE NO. 246 LEASE (0.2); CORRESPONDENCE TO A&M TEAM RE SAME (0.1) | 0.30 | 195.00 |
| 08/11/25 | WJP | FINALIZE DOCUMENTS FOR STORE #5666 | 0.50 | 375.00 |
| 08/11/25 | WJP | REVISE AND FINALIZE DOCUMENTS FOR STORE #5646 | 0.80 | 600.00 |
| 08/11/25 | WJP | STORE #5479 SEND OUT EXECUTION VERSIONS | 0.30 | 225.00 |
| 08/11/25 | WJP | FINALIZE DOCUMENTS FOR STORE #6225 | 0.50 | 375.00 |
| 08/11/25 | WJP | REVISE DOLLAR GENERAL AGREEMENTS (0.4) AND SEND TO ASSIGNEE'S COUNSEL (0.1) | 0.50 | 375.00 |
| 08/11/25 | WJP | REVISING AGREEMENT AND SEND TO ASSIGNEE FOR STORE #1404 | 0.50 | 375.00 |
| 08/11/25 | WJP | REVISE ASSIGNMENT FOR #4965 (0.4) AND SEND TO ASSIGNEE FOR REVIEW AND SIGNING (0.1) | 0.50 | 375.00 |
| 08/11/25 | WJP | ATTEND TO SIGNING OF LTA FOR HERSHEY PA | 0.50 | 375.00 |
| 08/11/25 | WJP | REVISE ASSIGNMENT FOR STORE #5786 | 0.30 | 225.00 |
| 08/11/25 | WJP | REVISE ASSIGNMENT FOR STORE #5700 | 0.30 | 225.00 |
| 08/11/25 | WJP | REVISE DOCUMENTS FOR STORE #5479 | 0.50 | 375.00 |
| 08/11/25 | WJP | REVISE DOCUMENTS FOR STORE #5842 | 0.50 | 375.00 |
| 08/11/25 | WJP | REVISE LTA FOR STORE #5696 | 0.30 | 225.00 |
| 08/11/25 | WJP | REVISE ASSIGNMENT FOR STORE #5666 | 0.30 | 225.00 |
| 08/11/25 | WJP | REVISE LTA FOR STORE#5662 | 0.30 | 225.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|----------|-------------|-------|--------|
| 08/11/25 | WJP | EMAILS ON MANCHESTER NJ AGREEMENT | 0.30 | 225.00 |
| 08/11/25 | WJP | REVISE LTA FOR STORE #5184 AND SEND TO LANDLORD FOR REVIEW AND APPROVAL | 0.50 | 375.00 |
| 08/11/25 | DMB | REVIEW 5646 REVISIONS AND EMAILS WITH J. PARK RE: SAME | 0.20 | 215.00 |
| 08/11/25 | DMB | EMAILS (.2) AND CALL WITH S. MITCHELL (.2) RE: BOISE STATUS | 0.40 | 430.00 |
| 08/11/25 | DMB | EMAILS WITH A&M AND A&G RE: FIRST PRIORITY FUNDING 5856 OBJECTION/COUNTER BID | 0.20 | 215.00 |
| 08/11/25 | DMB | EMAILS WITH W. LI RE: STATUS OF 10579, ADDITIONAL ADEQUATE ASSURANCE INFORMATION AND REVIEW SAME | 0.20 | 215.00 |
| 08/11/25 | DMB | REVIEW SUPPLEMENTAL OBJECTION FIRST PRIORITY FUNDING STORE 5856 (.1) AND CALL (.1) WITH COUNSEL, J. LEMKIN, RE: SAME, LANDLORD BID | 0.20 | 215.00 |
| 08/11/25 | DMB | EMAILS (.1) CALL (.2) WITH D. RAVANSHENAS RE: STATUS, WIRE | 0.30 | 322.50 |
| 08/11/25 | DMB | EMAILS WITH A&G AND UNIVERSAL RE: LANDLORD REQUEST FOR ADEQUATE ASSURANCE INFORMATION | 0.20 | 215.00 |
| 08/11/25 | DMB | EMAILS WITH ATTORNEY FOR 5523 RE: ADMIN RENT CLAIMS | 0.10 | 107.50 |
| 08/11/25 | DMB | EMAILS WITH COUNSEL FOR 5239 AND 6928 RE: LTAS | 0.10 | 107.50 |
| 08/11/25 | DMB | EMAILS WITH DOLLAR GENERAL COUNSEL RE: STATUS | 0.10 | 107.50 |
| 08/11/25 | DMB | EMAILS WITH D. BRUCK RE: VARIOUS MATTERS (BOISE, TMT BEAR CREEK, SETOFF) | 0.20 | 215.00 |
| 08/11/25 | DMB | EMAILS WITH COUNSEL FOR 5759 RE: SURRENDER/REJECTION ISSUES | 0.10 | 107.50 |
| 08/11/25 | DMB | EMAILS WITH MURRAY AVE MARKET COUNSEL RE: HEARING STATUS | 0.10 | 107.50 |
| 08/11/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 5479 RE: TURNOVER DATE | 0.10 | 107.50 |
| 08/11/25 | DMB | EMAILS WITH COUNSEL FOR TIGARD OR RE: ADJOURNMENT OF HEARING | 0.10 | 107.50 |
| 08/12/25 | FRY | MULTIPLE INBOUND INQUIRIES RE REJECTION OF LEASE | 0.40 | 376.00 |
| 08/12/25 | MT | RESPOND TO INQUIRY FROM INCOMM'S COUNSEL (.1); EMAIL TO A&M RE: SAME (.1) | 0.20 | 154.00 |
| 08/12/25 | MMH | UPDATE TRACKER OF LEASE REJECTION OBJECTIONS | 0.20 | 86.00 |
| 08/12/25 | ADM | INBOUND CALL FROM J. HARPER RE: CURES AND STORE CLOSING NOTICES (0.2); REVIEW STORE CLOSING ORDER RE: SAME (0.2) | 0.40 | 260.00 |
| 08/12/25 | ADM | REVIEW CURE RESOLUTION RE: STORE NO 6916 (0.2); CORRESPONDENCE WITH D. BASS RE: SAME (0.1) | 0.30 | 195.00 |
| 08/12/25 | ADM | RETURN CALL TO LL RE: RENT PAYMENT ISSUES | 0.10 | 65.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 08/12/25 | ADM | CONFER WITH B. FISCHER RE: REJECTION NOTICES | 0.20 | 130.00 |
| 08/12/25 | DJH | CORRESPOND REGARDING UPCOMING HEARING ON WESTMINSTER OBJECTION | 0.30 | 255.00 |
| 08/12/25 | DMB | CALL WITH ROSS COUNSEL RE STATUS | 0.70 | 752.50 |
| 08/12/25 | DMB | SEVERAL EMAILS WITH R&F LANDLORD RE ACCESS | 0.40 | 430.00 |
| 08/12/25 | DMB | EMAILS AND CALL WITH B. GOODMAN RE KIMCO LEASES | 0.50 | 537.50 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 5893 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 5865 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | CALL WITH COUNSEL TO MANCHESTER NJ STORE AND FINALIZE DOCUMENTS | 0.30 | 225.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE #5944 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 10640 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 10490 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | DEALS WITH APPLE SUPERMARKET | 0.50 | 375.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 109165 AND SEND THE COUNTERPARTY | 0.50 | 375.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 6768 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 6303 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 10273 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 6909 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 5856 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 3440 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 4205 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 5799 AND SEND THE COUNTERPARTY | 0.30 | 225.00 |
| 08/12/25 | WJP | FOLLOW UP ON BURLINGTON | 0.30 | 225.00 |
| 08/12/25 | DMB | EMAILS WITH COUNSEL FOR 6514 RE: LEASE STATUS | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS WITH T. FALK RE: ADJOURNING HEARING ON ASSIGNMENT TO BROTHERS FRESH | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS WITH LANDLORD FOR 5985 RE: LEASE STATUS | 0.10 | 107.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/12/25 | DMB | EMAILS WITH A&G RE: MILL AVE ADEQUATE ASSURANCE ISSUES, STATUS | 0.20 | 215.00 |
| 08/12/25 | DMB | EMAILS WITH M. DISABATINO RE: ADJOURNMENT OF 3440 CURE OBJECTION | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS WITH A&G AND CLIENT RE: ACCESS TO STORES | 0.20 | 215.00 |
| 08/12/25 | DMB | EMAIL WITH LANDLORD, CLIENT AND A&M RE: PERCENTAGE RENT | 0.10 | 107.50 |
| 08/12/25 | DMB | REVIEW SAFEWAY LEASE PROVISIONS IN PACIFICA | 0.30 | 322.50 |
| 08/12/25 | DMB | EMAILS WITH KD RE: NDA FOR PACIFICA | 0.10 | 107.50 |
| 08/12/25 | DMB | WORK ON FIVE BELOW SALE AND ASSIGNMENT ORDERS (.7) AND EMAILS WITH FIVE BELOW COUNSEL RE: SAME, OBJECTIONS AND OTHER ISSUES (.3) | 1.00 | 1,075.00 |
| 08/12/25 | DMB | EMAILS WITH LANDLORD FOR 4993 RE: RENT AND EMAIL TO A&M RE: SAME | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS WITH CLIENT RE: STATUS OF 6108 TRUCKEE LEASE | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS WITH CLIENT RE: MECHANICS LIEN DETAIL ON 5725 | 0.20 | 215.00 |
| 08/12/25 | DMB | EMAILS WITH COUNSEL FOR 5414 RE: LEASE STATUS | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS WITH P. WINTERHALTER RE: CURE PAYMENT FOR SHELDON PLAZA | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS WITH T. ONDER AND A&M RE: RENT PAYMENTS FOR MORELL PLAZA AND CAPITAL PLAZA | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS TO/WITH CLIENT AND A&M RE: SAFEWAY LEASE, STATUS | 0.20 | 215.00 |
| 08/12/25 | DMB | EMAILS WITH CLIENT AND LANDLORD RE: ACCESS TO 5261 | 0.20 | 215.00 |
| 08/12/25 | DMB | EMAILS TO/WITH M. HOLT RE: ADDITIONAL ADEQUATE ASSURANCE INFORMATION FOR GOLDEN TOUCH | 0.10 | 107.50 |
| 08/12/25 | DMB | SEVERAL EMAILS WITH P. WINTERHALTER RE: ATTORNEYS FEES, CURE ISSUES, ASSIGNMENT | 0.40 | 430.00 |
| 08/12/25 | DMB | EMAILS WITH WESTMINSTER LANDLORD, CO-COUNSEL RE: PAYMENT OF STUB RENT, MOTION TO COMPEL, REJECTION OBJECTION | 0.50 | 537.50 |
| 08/12/25 | DMB | CALL WITH M. HOLT RE: STATUS OF 10579 | 0.30 | 322.50 |
| 08/12/25 | DMB | CALL WITH T. FALK, COUNSEL FOR GLENDALE CA LANDLORD, RE: OBJECTION, WILLINGNESS TO CONSIDER ASSIGNEE | 0.20 | 215.00 |
| 08/12/25 | DMB | EMAILS WITH ASSIGNEE FOR 4812 RE: AGREEMENT WITH LANDLORD | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS WITH W. LI, GOLDEN TOUCH, RE: STATUS | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS WITH LANDLORD FOR CARLSBAD RE: FURTHER EXTENSION OF OBJECTION DEADLINE | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/12/25 | DMB | EMAILS WITH COUNSEL FOR 5553 AND CLIENT RE: ALARM ISSUES | 0.20 | 215.00 |
| 08/12/25 | DMB | EMAILS WITH CO-COUNSEL AND CLIENT RE: BOISE STATUS | 0.20 | 215.00 |
| 08/12/25 | DMB | EMAILS WITH D. LIEBERMAN RE: 10585 MILL AVE RE: ADEQUATE ASSURANCE ISSUES, RENT AND CURE (0.3) AND EMAILS WITH A&G RE: SAME, R/E TAX ALLOCATION (0.2) | 0.50 | 537.50 |
| 08/12/25 | DMB | EMAILS WITH A&G RE: 5856 TRANSITION TO LANDLORD DEAL | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS WITH A&G RE: BROTHERS FRESH MARKETPLACE ADEQUATE ASSURANCE ISSUES | 0.20 | 215.00 |
| 08/12/25 | DMB | SEVERAL EMAILS RE: 10579 ASSIGNMENT ISSUES, POSSIBLE TRANSITION TO A LANDLORD DEAL | 0.60 | 645.00 |
| 08/12/25 | DMB | REVIEW/CONSIDER ASSIGNEE FOR HUNTINGTON STORE REVISIONS TO ORDER (.2) AND EMAIL TO COUNSEL FOR ASSIGNEE RE: SAME (.1) | 0.30 | 322.50 |
| 08/13/25 | FRY | CALL WITH COUNSEL FOR MTI RE REJECTION OBJECTION (.2); FOLLOW UP EMAILS WITH COMPANY AND ADVERSARY RE SAME (.2) | 0.40 | 376.00 |
| 08/13/25 | FRY | CALL WITH COUNSEL FOR HALEON RE REJECTION OF CONTRACT | 0.20 | 188.00 |
| 08/13/25 | MT | EMAILS WITH A&M RE: INCOMM (.2); REVIEW IN INCOMM INVOICES (.3); PHONE CALL WITH A&M RE: SAME (.2); EMAILS (2X) TO INCOMM'S COUNSEL (.2) | 0.90 | 693.00 |
| 08/13/25 | MMH | UPDATE TRACKER OF OBJECTION TO REJECTION NOTICES | 0.20 | 86.00 |
| 08/13/25 | MMH | UPDATE LEASE REJECTION OBJECTION TRACKER | 0.30 | 129.00 |
| 08/13/25 | BMF | RESEARCH ISSUES RELATED TO LEASE ASSUMPTION AND REJECTION (3.4); AND DRAFT EMAIL TO D. BASS DISCUSSING SAME (0.8) | 4.20 | 1,806.00 |
| 08/13/25 | ADM | CORRESPONDENCE WITH M. SOLOMON RE: HEARING ON OBJECTION TO ASSIGNMENT | 0.10 | 65.00 |
| 08/13/25 | ADM | REVIEW REJECTION NOTICE TRACKER (0.4); CALL WITH F. YUDKIN RE: SAME (0.1) | 0.50 | 325.00 |
| 08/13/25 | DJH | REVIEW MATERIALS IN PREPARATION FOR UPCOMING HEARING ON WESTMINSTER REJECTION | 0.60 | 510.00 |
| 08/13/25 | WJP | FOLLOW UP ON AND PROCESS EXECUTED LTA'S AND ASSIGNMENT AGREEMENTS FOR CLOSINGS | 1.00 | 750.00 |
| 08/13/25 | WJP | FINALIZE DOCUMENTS FOR STORE # 6346 | 0.30 | 225.00 |
| 08/13/25 | WJP | FINALIZE AND SEND OUT ASSIGNMENTS AND LTA FOR EXECUTION FOR STORES 5875, 6031 AND 6225 | 0.50 | 375.00 |
| 08/13/25 | WJP | DRAFT LTA FOR NEW DEAL FOR 10579 | 0.30 | 225.00 |
| 08/13/25 | WJP | ATTEND LEASE REJECTION AND CLOSINGS UPDATE CALL | 1.00 | 750.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 08/13/25 | WJP | DRAFT LTA FOR STORES 5600 & 5682, SEND TO IVAN GOLD | 0.50 | 375.00 |
| 08/13/25 | WJP | FINALIZE EL CON CA LTA AND GET EXECUTED | 0.30 | 225.00 |
| 08/13/25 | WJP | SEND OUT MADERA CA LTA | 0.30 | 225.00 |
| 08/13/25 | WJP | DRAFT LTA FOR #5184 AND SEND TO IVAN GOLD | 0.30 | 225.00 |
| 08/13/25 | DMB | PREPARE FOR HEARING ON WESTMINSTER OBJECTION TO REJECTION (3.4) AND CALL WITH CO-COUNSEL RE: SAME (.4) | 3.80 | 4,085.00 |
| 08/13/25 | DMB | EMAILS WITH A&G RE: BROTHERS FRESH MARKETPLACE ADEQUATE ASSURANCE, REVIEW SAME | 0.30 | 322.50 |
| 08/13/25 | DMB | EMAILS WITH P. WINTERHALTER CONFIRMING NOT MOVING FORWARD TOMORROW ON HALF MOON BAY LEASE | 0.10 | 107.50 |
| 08/13/25 | DMB | EMAIL TO P. WINTERHALTER RE: CURE PAYMENT FOR SHELDON PLAZA | 0.10 | 107.50 |
| 08/13/25 | DMB | EMAILS WITH ATTORNEY FOR CARLSBAD CA LANDLORD RE: ROSS ASSIGNMENT, TOMORROW'S HEARING | 0.10 | 107.50 |
| 08/13/25 | DMB | EMAILS WITH COUNSEL FOR JSK LEBANON, CO-COUNSEL AND A&M RE: REJECTION/ADDITIONAL CLAIMS | 0.50 | 537.50 |
| 08/13/25 | DMB | WORK ON BURLINGTON ASSIGNMENT ORDER (.2) AND EMAIL TO BURLINGTON COUNSEL RE: SAME (.1); EMAILS WITH BURLINGTON RE: SAME, RECONCILIATIONS (.1) | 0.40 | 430.00 |
| 08/13/25 | DMB | EMAILS WITH A&G RE: ADEQUATE ASSURANCE ISSUES FOR 10585 MILL AVE LEASE | 0.20 | 215.00 |
| 08/13/25 | DMB | EMAILS WITH D. BRUCK CONFIRMING NOT MOVING FORWARD ON BOISE TOMORROW | 0.10 | 107.50 |
| 08/13/25 | DMB | EMAILS WITH ATTORNEY FOR 5552 RE: LTA ISSUES | 0.20 | 215.00 |
| 08/13/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD FOR 5553 AND CLIENT RE: ALARM | 0.10 | 107.50 |
| 08/13/25 | DMB | EMAILS WITH A&G, A&M RE: 10579 STATUS | 0.20 | 215.00 |
| 08/13/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: STATUS, RELATED ISSUES | 0.20 | 215.00 |
| 08/13/25 | DMB | EMAILS WITH KD CONFIRMING NO MATTERS WITH OBJECTIONS PROCEEDING TOMORROW | 0.10 | 107.50 |
| 08/13/25 | DMB | EMAILS WITH SACRAMENTO LANDLORD COUNSEL CONFIRMING ROSS TAKING SUBLEASE AND BREAKDOWN OF CURE | 0.10 | 107.50 |
| 08/13/25 | DMB | EMAILS WITH COUNSEL FOR 783 MANHATTAN AVE RE: EXTENSION OF OBJECTION DEADLINE | 0.10 | 107.50 |
| 08/13/25 | DMB | EMAILS WITH ROSS RE: OBJECTIONS, HEARING TOMORROW AND RELATED ISSUES | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/13/25 | DMB | EMAILS WITH LANDLORD FOR 10640 HUNTINGTON RE: COMMENTS TO ORDER, PROPOSE LANGUAGE AND EMAILS RE: SAME | 0.30 | 322.50 |
| 08/13/25 | DMB | CALL WITH M. HOLT RE: STATUS OF 10579 ASSIGNMENT AND RELATED ISSUES | 0.30 | 322.50 |
| 08/13/25 | DMB | CALL WITH M. THOMAS, COUNSEL FOR RECEIVER, RE: 274 PITTSBURGH/MURRAY AVE MARKET ADEQUATE ASSURANCE AND RELATED ISSUES | 0.20 | 215.00 |
| 08/13/25 | DMB | REVIEW SVAP OBJECTION TO ROSS ASSIGNMENT | 0.40 | 430.00 |
| 08/13/25 | DMB | MEETINGS WITH A. MILLIARESSIS RE: CURE ISSUES, OBJECTIONS | 0.50 | 537.50 |
| 08/13/25 | DMB | REAL ESTATE UPDATE CALL WITH CLIENT, A&M, AND CS TEAM | 1.00 | 1,075.00 |
| 08/13/25 | DMB | SEVERAL EMAILS WITH LANDLORD FOR SANTA ROSA STORE AND CLIENT RE: PURPORTED NEED FOR FIRE INSPECTION, POSSIBLE RETURN OF RENT FOR EARLY SURRENDER | 0.50 | 537.50 |
| 08/13/25 | DMB | CALL/EMAILS WITH COUNSEL FOR ASSIGNEE OF HUNTINGTON STORE RE: FORM OF ORDER, RELATED ISSUES (.2), REVIEW AND CONSIDER UPDATED VERSION (.1) AND EMAIL TO LANDLORD RE: SAME (.1) | 0.40 | 430.00 |
| 08/13/25 | DMB | CALL WITH DOLLAR GENERAL COUNSEL RE: ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 08/13/25 | DMB | CALL WITH MURRAY AVE COUNSEL RE: ADEQUATE ASSURANCE AND RELATED ISSUES, STATUS | 0.30 | 322.50 |
| 08/13/25 | DMB | EMAILS WITH D. RAVANSHENAS RE: WIRE | 0.10 | 107.50 |
| 08/13/25 | DMB | EMAILS WITH KIMCO RE: LTA, STATUS | 0.20 | 215.00 |
| 08/14/25 | FRY | NUMEROUS INBOUND INQUIRIES FROM LANDLORDS | 0.50 | 470.00 |
| 08/14/25 | ADM | REVIEW DOCUMENTS RE: STORE 3748 REJECTION (0.3); RETRIEVE REJECTION NOTICE AND SURRENDER LETTER AND REVIEW NOTICE INFORMATION RE SAME (0.3); CORRESPONDENCE WITH COUNSEL RE: REJECTION (0.1) | 0.70 | 455.00 |
| 08/14/25 | ADM | CALL WITH D. BASS RE: REJECTION ORDERS AND CURE OBJECTIONS | 0.20 | 130.00 |
| 08/14/25 | ADM | FURTHER REVIEW TAX BILLS RE: 365D3 ANALYSIS | 0.20 | 130.00 |
| 08/14/25 | ADM | CORRESPONDENCE TO B. FISCHER RE: SUCCESSFUL BID CURE TRACKER | 0.20 | 130.00 |
| 08/14/25 | DJH | CALL WITH D. BASS FOLLOWING HEARING ON WESTMINSTER OBJECTION | 0.40 | 340.00 |
| 08/14/25 | ADM | PREPARE SUPPLEMENTAL 10TH REJECTION ORDER (0.3); PREPARE 12TH REJECTION ORDER (0.3); CORRESPONDENCE WITH D. BASS RE: SAME (0.1) | 0.70 | 455.00 |
| 08/14/25 | ADM | CORRESPONDENCE WITH D. BASS RE: TAX CURE ANALYSIS | 0.10 | 65.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 08/14/25 | ADM | REVIEW REJECTION NOTICES, OBJECTIONS AND UPDATE TRACKER | 0.70 | 455.00 |
| 08/14/25 | ADM | REVIEW MTI OBJECTION TO REJECTION OF CONTRACT (0.2); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.30 | 195.00 |
| 08/14/25 | ADM | CORRESPONDENCE WITH D. BASS RE: FAIR OAKS ORDER | 0.10 | 65.00 |
| 08/14/25 | ADM | REVIEW CURE ISSUES RE: STORE 6967 (0.1); CORRESPONDENCE TO COUNSEL RE: SAME (0.1); CORRESPONDENCE TO FOLEY RE SAME (0.1); CORRESPONDENCE TO A&M TEAM RE: SAME (0.1) | 0.40 | 260.00 |
| 08/14/25 | ADM | REVIEW ISSUES AND BREAKDOWN RE: STORE 5305 CURES (0.2); CORRESPONDENCE TO LL COUNSEL RE: SAME (0.1); CORRESPONDENCE TO FOLEY RE: SAME (0.1) | 0.40 | 260.00 |
| 08/14/25 | ADM | REVIEW REJECTION AND SURRENDER OF STORE 10272 (0.2); CALLS TO/FROM LL RE: SAME (0.2) | 0.40 | 260.00 |
| 08/14/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL AND CO-COUNSEL RE: ACCESS TO 6520, PRIOR REJECTION | 0.20 | 215.00 |
| 08/14/25 | DMB | EMAILS WITH COUNSEL FOR 5523 RE: RENT CLAIMS | 0.10 | 107.50 |
| 08/14/25 | DMB | EMAILS WITH ROSS COUNSEL RE: STATUS OF CURE RESOLUTIONS | 0.10 | 107.50 |
| 08/14/25 | DMB | REVIEW SIGNED ORDER ON LTA FOR SAN DIEGO (OCEAN BLUE INVESTMENTS) (0.1) AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME, CLOSING ISSUES (0.1) | 0.20 | 215.00 |
| 08/14/25 | DMB | EMAILS WITH T. ONDER RE: SURRENDER ISSUES | 0.10 | 107.50 |
| 08/14/25 | DMB | EMAIL TO M. THOMAS, COUNSEL FOR RECEIVER, RE: ASSIGNMENT ISSUES, DISCUSSION WITH ASSIGNEE'S COUNSEL | 0.10 | 107.50 |
| 08/14/25 | DMB | EMAILS WITH M. HOLT RE: 10579 LTA, CURE ISSUES | 0.30 | 322.50 |
| 08/14/25 | DMB | REVIEW LEGAL MEMO AND RELATED TRANSCRIPTS FROM B. FISCHER ON LEASE ASSIGNMENT ISSUES | 1.00 | 1,075.00 |
| 08/14/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL RE: R/E TAXES ON 10966 (0.1) AND REVIEW/CONSIDER ISSUES RE: SAME (0.1) | 0.20 | 215.00 |
| 08/14/25 | DMB | CALL WITH COUNSEL FOR ASSIGNEE ON 5869 RE: TERM REMAINING (.2), REVIEW LEASE DOCUMENTS RE: SAME (.3) AND EMAILS WITH CLIENT RE: SAME (.1) | 0.60 | 645.00 |
| 08/14/25 | DMB | CALL WITH COUNSEL FOR MURRAY AVE MARKET RE: STATUS | 0.20 | 215.00 |
| 08/14/25 | WJP | REVIEW COMMENT ON MADERA CA LTA | 0.30 | 225.00 |
| 08/14/25 | DMB | EMAILS WITH D. RAVANSHENAS RE: WIRE | 0.10 | 107.50 |
| 08/14/25 | DMB | MEETING WITH A. MILLIARESSIS RE: REJECTION ORDERS, CURE OBJECTIONS | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/14/25 | DMB | EMAILS WITH M. WEITZMAN 4782 ASSIGNEE RE: CURE ISSUES/PURCHASE PRICE, REVIEW ASSIGNMENT AGREEMENT | 0.30 | 322.50 |
| 08/14/25 | DMB | PREPARE SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDER (ALPINE CA) | 0.20 | 215.00 |
| 08/14/25 | DMB | FINALIZE ORDER ON LTA FOR 5646 SAN DIEGO (OCEAN BLUE INVESTMENTS) AND EMAIL TO CHAMBERS RE: SAME | 0.30 | 322.50 |
| 08/14/25 | DMB | FINALIZE ORDER ON 5893 FAIR OAKS/REDWOOD CITY (.2) AND EMAIL TO P. WINTERHALTER RE: SAME (.1) | 0.30 | 322.50 |
| 08/14/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD AT COSTA MESA RE: PROPOSAL TO RESOLVE CURE AMOUNT | 0.10 | 107.50 |
| 08/14/25 | DMB | EMAIL TO CLIENT RE: ORDERS SUBMITTED TO CHAMBERS TODAY | 0.10 | 107.50 |
| 08/14/25 | DMB | WORK ON SEVERAL LTA ORDERS (246, 5975, 5261, 6928, 5623, 5696, 5257 AND 5239) (0.5) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.2) | 0.70 | 752.50 |
| 08/14/25 | DMB | REVIEW LATE CURE AMOUNT/AFFIDAVIT AND RELATED EMAILS FROM/WITH LANDLORD'S COUNSEL ON 10196 AND REVISE ORDER TO INCLUDE DISPUTE CLAIM AMOUNT | 0.30 | 322.50 |
| 08/14/25 | DMB | WORK ON SEVERAL ASSIGNMENT ORDERS (10916, 5799, 11139, 4812, 6303 AND 6990) (0.6) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.2) | 0.80 | 860.00 |
| 08/14/25 | DMB | WORK ON ROSS ASSIGNMENT ORDER FOR JULY AUCTION LEASES | 0.40 | 430.00 |
| 08/14/25 | DMB | EMAILS WITH CLIENT RE: ORDER ON 5646 SAN DIEGO, LAST DATE OF OPERATION | 0.10 | 107.50 |
| 08/14/25 | DMB | CALL ON FIVE BELOW DESIGNATION RIGHTS AGREEMENT WITH COUNSEL FOR FIVE BELOW, A&G AND J. PARK | 0.60 | 645.00 |
| 08/14/25 | DMB | EMAILS WITH LANDLORD ON 10490 RE: ACCESS PRE-CLOSING AND EMAILS WITH CLIENT RE: SAME | 0.20 | 215.00 |
| 08/14/25 | DMB | EMAILS WITH A&M AND CO-COUNSEL RE: RESOLUTION OF ATTORNEY FEE CLAIM FOR STUB RENT MOTION | 0.20 | 215.00 |
| 08/14/25 | DMB | EMAILS WITH CO-COUNSEL RE: ORDER ON WESTMINSTER REJECTION ORDER | 0.10 | 107.50 |
| 08/14/25 | DMB | POST-HEARING CALL WITH A&M | 0.30 | 322.50 |
| 08/14/25 | DMB | EMAILS WITH CLIENT RE: LISTS OF DEBTOR-ENTITY TENANTS | 0.20 | 215.00 |
| 08/14/25 | DMB | CALL WITH LAGUNA WOODS LANDLORD COUNSEL RE: STATUS, ADEQUATE ASSURANCE ISSUES (.2) AND EMAIL TO LANDLORD'S COUNSEL RE: SOUTH PARK (.1) | 0.30 | 322.50 |
| 08/14/25 | DMB | EMAILS FROM/WITH LANDLORD'S COUNSEL AND WITH CLIENT, A&G AND A&M RE: 1514 LEASE SALE | 0.30 | 322.50 |
| 08/14/25 | DMB | CALL TO (LEAVE VOICEMAIL) AND EMAIL TO OHANA COUNSEL RE: PACIFICA | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/14/25 | DMB | EMAIL TO A&M RE: AUGUST RENT ON 10579 | 0.10 | 107.50 |
| 08/14/25 | DMB | EMAILS WITH CLIENT, A&G AND J. PARK RE: 5662 LTA, LANDLORD ACQUISITION OF PROPERTY PRE-AUCTION | 0.20 | 215.00 |
| 08/14/25 | DMB | EMAILS WITH S. FLEISCHER RE: HEARING DATE, REQUEST FOR ADJOURNMENT, DISCOVERY, ADEQUATE ASSURANCE AND OTHER RELATED ISSUES | 1.00 | 1,075.00 |
| 08/14/25 | DMB | EMAILS WITH CLIENT RE: BOOMI VACATUR OF 5505 UPON SALE | 0.10 | 107.50 |
| 08/15/25 | FRY | RESPOND TO MULTIPLE INBOUND INQUIRIES FROM VENDORS AND LANDLORDS | 0.60 | 564.00 |
| 08/15/25 | MMH | UPDATE REJECTION OBJECTION TRACKER | 0.10 | 43.00 |
| 08/15/25 | BMF | REVIEW VARIOUS LANDLORD OBJECTIONS TO ASSUMPTION AND ASSIGNMENT OF LEASES AND DRAFT WORK PRODUCT FOR D. BASS IN CONNECTION WITH SAME | 4.20 | 1,806.00 |
| 08/15/25 | DJH | REVIEW PROPOSED CHANGES TO WESTMINSTER REJECTION ORDER | 0.50 | 425.00 |
| 08/15/25 | ADM | CALL WITH G. POLANI RE: CURE RESOLUTIONS (0.2); CORRESPONDENCE TO FOLEY RE SAME (0.1) | 0.30 | 195.00 |
| 08/15/25 | ADM | REVIEW CURE ISSUES AND LEASE DOCUMENTS RE: STORE 6941 (0.3); CORRESPONDENCE WITH A&M RE SAME (0.1) | 0.40 | 260.00 |
| 08/15/25 | ADM | CORRESPONDENCE TO A&M RE: STORE 10966 TAX BILL | 0.20 | 130.00 |
| 08/15/25 | ADM | REVIEW STATUS/INBOUND RE: STORE 3748 PAYMENT (0.1); CORRESPONDENCE TO N. FERRARA RE: SAM E (0.1) | 0.20 | 130.00 |
| 08/15/25 | ADM | CALL WITH J. HARPER RE: OUTSTANDING CVS CURE ISSUES | 0.20 | 130.00 |
| 08/15/25 | ADM | CALL WITH D. BASS RE: OUTSTANDING REJECTION AND CURE ISSUES (0.6); CALL WITH GREENSBURG PA RE: TAX BILL (0.1) | 0.70 | 455.00 |
| 08/15/25 | ADM | CORRESPONDENCE WITH COUNSEL RE: 18TH REJECTION NOTICE (0.1); PREPARE 13, 15 AND 18 REJECTION ORDERS FOR FILING (0.9); PREPARE AND SUBMIT TO CHAMBERS (0.1) | 1.10 | 715.00 |
| 08/15/25 | DMB | EMAILS WITH A&G RE: CURE RESOLUTION FOR 5734 COSTA MESA | 0.20 | 215.00 |
| 08/15/25 | DMB | CALL WITH A. MILLIARESSIS RE: REJECTION AND CURE ISSUES | 0.60 | 645.00 |
| 08/15/25 | DMB | COORDINATE LEASE ASSIGNMENT/TERMINATION CLOSINGS, INCLUDING EMAILS WITH TEAM AND CLIENT | 0.60 | 645.00 |
| 08/15/25 | DMB | CALL WITH S. VAN AALTEN RE: LEASE ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 08/15/25 | DMB | EMAILS WITH CO-COUNSEL RE: 10TH REJECTION ORDER TO ADDRESS COURT'S RULING | 0.20 | 215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/15/25 | DMB | PREPARE ORDER ON 5257 LEASE TERMINATION AND EMAIL TO CHAMBERS RE: SAME | 0.30 | 322.50 |
| 08/15/25 | DMB | REVIEW INCOMING LEASE ASSIGNMENT/TERMINATION ORDERS AND EMAILS TO/WITH CLIENT, A&M RE: SAME | 0.80 | 860.00 |
| 08/15/25 | DMB | PREPARE ORDER APPROVING LEASE ASSIGNMENT FOR STORE 5700 (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 215.00 |
| 08/15/25 | DMB | PREPARE ASSIGNMENT ORDERS FOR 4965 AND 10640 AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.40 | 430.00 |
| 08/15/25 | DMB | ADDRESS ISSUES RE: PENDING OBJECTIONS TO LEASE ASSIGNMENTS/TERMINATIONS | 1.00 | 1,075.00 |
| 08/15/25 | DMB | CALL WITH CLIENT RE: LEASE ISSUES | 0.20 | 215.00 |
| 08/15/25 | DMB | CALL WITH K. BAUM RE: CURE ON PERTH AMBOY, RELATED ISSUES | 0.20 | 215.00 |
| 08/15/25 | DMB | EMAILS WITH P. WINTERHALTER RE: FORM OF ORDER ON REDWOOD CITY/FAIR OAKS ORDER AND EMAIL TO CHAMBERS RE: SAME | 0.30 | 322.50 |
| 08/15/25 | DMB | EMAILS AND CALL WITH J. RAVIELLE RE: PACIFICA STATUS, LEASE ASSIGNMENT ISSUES, OBJECTION DEADLINE | 0.40 | 430.00 |
| 08/15/25 | DMB | CALL WITH J. LEMKIN RE: MADERA STATUS, FIRE MAINTENANCE AT SANTA ROSA | 0.20 | 215.00 |
| 08/15/25 | DMB | CALL WITH OHANA RE: LEASE ASSIGNMENT STATUS | 0.40 | 430.00 |
| 08/15/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 10277 RE: OBLIGATIONS DUE AND EMAIL TO A&M RE: SAME | 0.20 | 215.00 |
| 08/15/25 | DMB | EMAILS RE: ADEQUATE ASSURANCE STATUS ON 5736 | 0.10 | 107.50 |
| 08/15/25 | DMB | EMAIL TO CLIENT AND A&M RE: OUTSTANDING CURE AMOUNTS | 0.30 | 322.50 |
| 08/15/25 | DMB | EMAILS WITH A&M RE: CURE ISSUES, STATUS OF PAYMENT ON PERTH AMBOY | 0.10 | 107.50 |
| 08/15/25 | DMB | EMAILS WITH L. BERKOFF RE: REJECTION STATUS, TAXES FOR 11174 | 0.20 | 215.00 |
| 08/15/25 | DMB | CALL WITH J. WEAVER RE: REAL ESTATE TAX ISSUES | 0.20 | 215.00 |
| 08/15/25 | DMB | EMAILS WITH D. BRUCK RE: STATUS OF LEASE FOR STATE STREET BOISE ID | 0.10 | 107.50 |
| 08/15/25 | DMB | EMAILS WITH LANDLORD FOR SEWICKLEY 10916 RE: DISPUTED CURE ISSUES (.2) AND EMAIL TO A&M RE: SAME (.1) | 0.30 | 322.50 |
| 08/15/25 | DMB | EMAILS WITH A&M RE: TAXES FOR 10966 | 0.10 | 107.50 |
| 08/15/25 | DMB | EMAIL TO/WITH 4812 LANDLORD RE: ENTRY OF ORDER APPROVING ASSIGNMENT, STATUS, RELATED ISSUES | 0.20 | 215.00 |
| 08/15/25 | DMB | EMAILS WITH COUNSEL RE: REJECTION OF CANTON OHIO LEASE IN 2023 CASE | 0.10 | 107.50 |

COLE SCHOTZ P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/15/25 | DMB | EMAILS WITH COUNSEL FOR JSK LEBANON RE: AUCTION LIST/REJECTION ISSUES | 0.10 | 107.50 |
| 08/15/25 | DMB | EMAILS WITH COUNSEL FOR SAN DIEGO LEASE RE: CLOSING AND RELATED ISSUES | 0.20 | 215.00 |
| 08/15/25 | DMB | SEVERAL EMAILS WITH COUNSEL FOR 10579 RE: CURE AMOUNT ISSUES, LTA | 0.40 | 430.00 |
| 08/15/25 | DMB | EMAILS WITH COUNSEL FOR 5814 RE: STATUS OF REJECTION ORDER | 0.10 | 107.50 |
| 08/15/25 | DMB | EMAIL WITH COUNSEL FOR 5848 AND 6003 RE: STUB RENT | 0.10 | 107.50 |
| 08/15/25 | DMB | EMAILS WITH A&G RE: 5662 LTA CONSIDERATION ISSUES | 0.20 | 215.00 |
| 08/15/25 | DMB | EMAILS WITH B. WISOTSKY AND TO A&M RE: STATUS OF ADDITIONAL RENT PAYMENT, RELATED ISSUES FOR 169 HOLDING CORP | 0.10 | 107.50 |
| 08/15/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL ON 5734 COSTA MESA RE: CURE RESOLUTION | 0.20 | 215.00 |
| 08/15/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD AND ASSIGNEE RE: STATUS OF 783 MANHATTAN AVENUE ASSIGNMENT | 0.30 | 322.50 |
| 08/15/25 | DMB | REVIEW 390 RANDALLSTOWN LEASE STATUS, INCLUDING EMAILS WITH CLIENT AND EMAILS WITH OHANA RE: SAME | 0.40 | 430.00 |
| 08/15/25 | DMB | EMAILS WITH A&G RE: ORDERS ENTERED TO DATE, STATUS | 0.20 | 215.00 |
| 08/15/25 | DMB | EMAIL TO CLIENT AND A&M RE: ORDERS SUBMITTED TODAY | 0.10 | 107.50 |
| 08/16/25 | DMB | EMAILS WITH CO-COUNSEL RE: COMMENTS TO WESTMINSTER REJECTION ORDER ISSUES | 0.20 | 215.00 |
| 08/16/25 | DMB | EMAILS WITH S. FLEISCHER, COUNSEL FOR SVAP, RE: OBJECTION ISSUES | 0.20 | 215.00 |
| 08/16/25 | DMB | REVIEW INFORMATION DECK RE: SOUTH PARK | 0.20 | 215.00 |
| 08/16/25 | DMB | EMAIL TO D. RAVANSHENAS RE: PROCESS, NEXT STEPS | 0.20 | 215.00 |
| 08/17/25 | DMB | EMAIL TO SOUTH PARK RE: ASSUMPTION AND ASSIGNMENT AGREEMENT | 0.10 | 107.50 |
| 08/17/25 | DMB | EMAIL TO LAGUNA WOODS LANDLORD RE: BACKGROUND ON SOUTH PARK | 0.10 | 107.50 |
| 08/18/25 | DED | REVIEW DOCKET FOR SINGULAR NOTICES OF REJECTION OR LEASE TERMINATION ORDERS AND UPDATE TRACKING CHART AND CIRCULATE SAME TO A&M | 1.50 | 600.00 |
| 08/18/25 | MMH | UPDATE REJECTION OBJECTION TRACKER | 0.10 | 43.00 |
| 08/18/25 | MMH | CORRESPONDENCE WITH A&M TEAM RE: ADEQUATE ASSURANCE REQUEST | 0.20 | 86.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/18/25 | ADM | CALL WITH J. WEAVER RE: REJECTION/ASSIGNMENT ORDERS (0.2); CONFERENCE WITH D. BASS RE: SAME (0.2) | 0.40 | 260.00 |
| 08/18/25 | ADM | REVIEW REJECTION NOTICE AND CORRESPONDENCE WITH D. DELEHANTY RE: ORDERS | 0.20 | 130.00 |
| 08/18/25 | ADM | REVIEW, ANALYZE AND SUMMARIZE CURE OBJECTIONS | 0.80 | 520.00 |
| 08/18/25 | DJH | CALL WITH WORKING GROUP REGARDING WESTMINSTER ORDER (.6); DISCUSS SAME WITH D. BASS (.4); REVIEW REVISIONS TO PROPOSED ORDER (.4); REVIEW TRANSCRIPT (.2) | 1.60 | 1,360.00 |
| 08/18/25 | DMB | REVIEW TRANSCRIPT RE: WESTMINSTER OBJECTION | 0.40 | 430.00 |
| 08/18/25 | DMB | EMAILS WITH B. ROST RE: STATUS OF REJECTION ORDERS | 0.10 | 107.50 |
| 08/18/25 | DMB | MEETING WITH CO-COUNSEL RE: WESTMINSTER LEASE REJECTION ORDER DISCUSSION | 0.60 | 645.00 |
| 08/18/25 | DMB | WORK ON SUPPLEMENTAL TENTH REJECTION ORDER AND EMAIL TO CO-COUNSEL RE: SAME | 0.90 | 967.50 |
| 08/18/25 | DMB | CALL WITH M. SUMMERS RE: HALF MOON BAY AND OTHER PENDING MATTERS | 0.50 | 537.50 |
| 08/18/25 | DMB | EMAILS TO B. ROST RE: REJECTIONS ORDERS | 0.10 | 107.50 |
| 08/18/25 | DMB | EMAILS WITH ASSIGNEE FOR HUNTINGTON NY STORE RE: ASSIGNMENT AGREEMENT | 0.10 | 107.50 |
| 08/18/25 | DMB | EMAIL TO F. YUDKIN AND A. MILLIARESSIS RE: FAIR OAKS ORDER, EMAILS WITH CO-COUNSEL RE: SAME | 0.10 | 107.50 |
| 08/18/25 | DMB | REVIEW VARIOUS LEASE DISPOSITION ORDERS AND EMAILS TO/WITH CLIENTS RE: SAME | 0.40 | 430.00 |
| 08/18/25 | DMB | EMAILS WITH A&M AND 169 HOLDING CORP RE: STUB RENT, REJECTION | 0.20 | 215.00 |
| 08/18/25 | DMB | EMAILS WITH D. STEIN, COUNSEL FOR TIJSMA RE: STUB RENT, REJECTION/SURRENDER ISSUES | 0.20 | 215.00 |
| 08/18/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR LAGUNA WOODS RE: ASSIGNMENT TERMS | 0.20 | 215.00 |
| 08/18/25 | DMB | EMAILS WITH A&M AND LANDLORD'S COUNSEL RE: RENT PAYMENT FOR 1854 CORONADO AVE SAN DIEGO | 0.20 | 215.00 |
| 08/18/25 | DMB | EMAIL TO D. RAVANSHENAS RE: LANDLORD REQUESTS | 0.10 | 107.50 |
| 08/18/25 | DMB | EMAILS WITH D. RAVANSHENAS RE: ASSIGNMENT AGREEMENT, LEASE FILE AND EMAILS WITH A&G AND D. RAVANSHENAS RE: SAME | 0.20 | 215.00 |
| 08/18/25 | DMB | EMAILS WITH J. LEMKIN, COUNSEL FOR 5856, RE: STATUS, NEXT STEPS WITH LTA | 0.20 | 215.00 |
| 08/18/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD AND A&M RE: CURE PAYMENT ON PERTH AMBOY | 0.20 | 215.00 |
| 08/18/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: ORDER | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/18/25 | DMB | EMAIL WITH KIMCO COUNSEL RE: STATUS | 0.10 | 107.50 |
| 08/18/25 | DMB | EMAIL TO PACIFICA COUNSEL RE: LEASE RESTRICTION SUMMARY | 0.10 | 107.50 |
| 08/18/25 | DMB | EMAILS WITH LANDLORD FOR 10640 IN HUNTINGTON RE: ASSIGNMENT STATUS, RELATED ISSUES | 0.10 | 107.50 |
| 08/18/25 | DMB | WORK ON 12TH REJECTION ORDER | 0.20 | 215.00 |
| 08/18/25 | DMB | FURTHER REVISE SUPPLEMENTAL TENTH REJECTION ORDER FOLLOWING CALL AND EMAILS WITH CO-COUNSEL RE: SAME | 0.30 | 322.50 |
| 08/18/25 | DMB | EMAILS WITH A&M RE: TAXES/ADDITIONAL DISPUTED CURE ON SEWICKLEY ASSIGNMENT | 0.20 | 215.00 |
| 08/18/25 | DMB | EMAIL TO CLIENT RE: COI FOR 10585 | 0.10 | 107.50 |
| 08/18/25 | DMB | EMAILS WITH A&M RE: 5971 RECONCILIATION UPDATE | 0.10 | 107.50 |
| 08/18/25 | DMB | CALL WITH BURLINGTON COUNSEL RE: ASSIGNMENT STATUS, CAM RECONCILIATIONS (.2) AND EMAIL TO A&M RE: SAME (.1) | 0.30 | 322.50 |
| 08/18/25 | DMB | EMAILS WITH ASSIGNEE AND A&G ON 6990 RE: STATUS | 0.10 | 107.50 |
| 08/18/25 | DMB | REVIEW STATUS OF LEASE CLOSINGS, RELATED ISSUES | 0.40 | 430.00 |
| 08/18/25 | DMB | EMAIL TO CLIENT RE: PURPORTED FIRE INSPECTION ON 6023 | 0.10 | 107.50 |
| 08/18/25 | DMB | EMAILS WITH P. WINTERHALTER RE: CLOSING ISSUES FOR FAIR OAKS | 0.10 | 107.50 |
| 08/18/25 | DMB | EMAILS WITH ASSIGNEE OF 11139 RE: STATUS | 0.20 | 215.00 |
| 08/18/25 | DMB | EMAILS WITH D. LIEBERMAN, COUNSEL FOR MILL AVE LANDLORD 10585, A&M AND A&G RE: AUGUST RENT, ADEQUATE ASSURANCE ISSUES | 0.30 | 322.50 |
| 08/18/25 | DMB | EMAILS WITH S. FLEISCHER RE: STATUS OF ROSS COUNSEL, PROPOSAL | 0.20 | 215.00 |
| 08/18/25 | DMB | EMAILS WITH M. HOLT, COUNSEL FOR 10579, RE: STATUS OF NOTICE OF NEW BIDDER, RELATED ISSUES | 0.20 | 215.00 |
| 08/18/25 | DMB | CALL WITH B. LEHANE RE: PACIFICA LEASE ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 08/18/25 | DMB | EMAILS WITH COLTON CA LANDLORD RE: BURLINGTON LEASE ASSIGNMENT STATUS | 0.10 | 107.50 |
| 08/18/25 | DMB | SEVERAL EMAILS WITH A&G RE: 5662 LTA CONSIDERATION AND RELATED ISSUES | 0.20 | 215.00 |
| 08/19/25 | FRY | CONFER WITH CO-COUNSEL RE LEASE RELATED ISSUES | 0.30 | 282.00 |
| 08/19/25 | FRY | RESPOND TO MULTIPLE INBOUND INQUIRIES FROM CONTRACT COUNTERPARTIES | 0.40 | 376.00 |
| 08/19/25 | DED | PREPARE PROPOSED ORDERS FOR 20TH THROUGH 23RD NOTICES OF REJECTION AND CIRCULATE SAME TO A. MILLIARESSIS | 0.40 | 160.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 08/19/25 | MMH | CORRESPONDENCE WITH A&M TEAM RE: ENGIE ADEQUATE ASSURANCE REQUEST | 0.10 | 43.00 |
| 08/19/25 | BMF | REVIEW LEASE AND DISCUSS RELATED ISSUES WITH D. BASS | 0.20 | 86.00 |
| 08/19/25 | BMF | REVIEW CURE OBJECTIONS (0.5) AND REVISE WORK PRODUCT FOR D. BASS (0.5) | 1.00 | 430.00 |
| 08/19/25 | BMF | RESEARCH ISSUES RELATED TO POTENTIAL ASSIGNMENT OF LEASE | 0.50 | 215.00 |
| 08/19/25 | ADM | CONFER WITH B. FISCHER RE: CURE ANALYSIS (0.2); REVIEW DOCKET VARIOUS OBJECTIONS RE: SAME (0.3) | 0.50 | 325.00 |
| 08/19/25 | WJP | FOLLOW UP ON BARKERFIELD CA STATUS | 0.30 | 225.00 |
| 08/19/25 | DMB | EMAILS WITH A&M RE: 5178 TAX BILL FOR PURCHASE PRICE OFFSET | 0.20 | 215.00 |
| 08/19/25 | DMB | CALL (.2) AND EMAILS (.2) WITH ATTORNEY FOR MILL AVE LANDLORD RE: RENT, ADEQUATE ASSURANCE ISSUES | 0.40 | 430.00 |
| 08/19/25 | DMB | EMAILS WITH A&G RE: RE: SAN DIEGO LEASE/OLD LANDLORD CLAIM | 0.20 | 215.00 |
| 08/19/25 | DMB | EMAIL TO ROSS COUNSEL RE: STATUS | 0.10 | 107.50 |
| 08/19/25 | DMB | EMAIL TO ATTORNEY FOR MURRAY AVE MARKET RE: STATUS | 0.10 | 107.50 |
| 08/19/25 | DMB | EMAILS WITH LANDLORD, A&G AND J. PARK RE: REJECTION OF BALTIMORE GROUND LEASES, SURRENDER LETTERS | 0.30 | 322.50 |
| 08/19/25 | DMB | EMAILS WITH A&G RE: NEW APPROVED DEALS | 0.10 | 107.50 |
| 08/19/25 | DMB | EMAILS WITH CLIENT AND J. PARK RE: STORE TRANSFER ISSUES, KEY DELIVERIES | 0.20 | 215.00 |
| 08/19/25 | DMB | EMAILS WITH R. PARISI (JSK LEBANON COUNSEL) RE: REJECTION OBJECTION, RELATED ISSUES | 0.20 | 215.00 |
| 08/19/25 | DMB | SEVERAL EMAILS (.4) WITH PROSPECTIVE BIDDER FOR LAGUNA WOODS RE: ASSIGNMENT AGREEMENT, CURE AMOUNT, RELATED ISSUES AND CONSIDER REVISIONS TO ASSIGNMENT AGREEMENT (.2) | 0.60 | 645.00 |
| 08/19/25 | DMB | EMAILS WITH ATTORNEY FOR 1854 CORONADO SAN DIEGO AND A&M RE: RENT PAYMENT | 0.20 | 215.00 |
| 08/19/25 | DMB | REVIEW EMAIL/VIDEOS ON 5552 SUNLAND | 0.10 | 107.50 |
| 08/19/25 | DMB | WORK ON FIVE BELOW AGREEMENT | 0.50 | 537.50 |
| 08/19/25 | DMB | CALL WITH L. MURLEY RE: ROSS ASSIGNMENT ISSUES, STATUS | 0.20 | 215.00 |
| 08/19/25 | DMB | CALL WITH LANDLORD RE: PERCENTAGE RENT, CLAIM | 0.20 | 215.00 |
| 08/19/25 | DMB | EMAILS AND CALL WITH SOUTH PARK GROUP RE: LANDLORD REQUESTS | 0.40 | 430.00 |
| 08/19/25 | DMB | CALL WITH B. LEHANE RE: STATUS ON PACIFICA, EXTENSION OF OBJECTION DEADLINE | 0.20 | 215.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/19/25 | DMB | CALL WITH E. POTOCEK RE: PENDING ISSUES | 0.70 | 752.50 |
| 08/19/25 | DMB | CALL WITH LAGUNA WOODS LANDLORD RE: STATUS | 0.20 | 215.00 |
| 08/19/25 | DMB | ADDRESS CURE ISSUES IN CONNECTION WITH JULY AUCTION LEASES | 0.30 | 322.50 |
| 08/19/25 | DMB | EMAILS WITH LANDLORD FOR 6768 RE: ASSIGNMENT STATUS, RELATED ISSUES | 0.10 | 107.50 |
| 08/19/25 | DMB | EMAILS TO CONSULTATION PARTIES RE: NEW SUCCESSFUL BIDDER FOR 10579 | 0.20 | 215.00 |
| 08/19/25 | DMB | EMAIL TO ATTORNEY FOR PFK PARTNERS RE: STATUS OF GLENDALE ASSIGNMENT | 0.10 | 107.50 |
| 08/19/25 | DMB | SEVERAL EMAILS WITH FIVE BELOW COUNSEL RE: NOTICE OF PROPOSED ORDER, FORMS OF ORDER AND RELATED ISSUES | 0.50 | 537.50 |
| 08/19/25 | DMB | EMAILS WITH A&G AND FORMER LANDLORD FOR CARMEL MOUNTAIN ROAD/SAN DIEGO RE: AUGUST RENT, RELATED ISSUES | 0.10 | 107.50 |
| 08/19/25 | DMB | MEETING WITH CLIENT, A&G AND A&M RE: LEASE ISSUES | 1.10 | 1,182.50 |
| 08/19/25 | DMB | CALL WITH A&G RE: PACIFICA LEASE, OBJECTION | 0.40 | 430.00 |
| 08/20/25 | FRY | REVIEW SUBPOENA RE LEASE ASSIGNMENT | 0.30 | 282.00 |
| 08/20/25 | DED | DRAFT PROPOSED ORDER RE 19TH REJECTION NOTICE AND CIRCULATE FOR REVIEW (0.2); DRAFT AND SEND EMAIL TO CHAMBERS ENCLOSING 19TH THROUGH 23RD REJECTION ORDERS FOR ENTRY ON THE DOCKET (0.3) | 0.50 | 200.00 |
| 08/20/25 | BMF | REVIEW LANDLORD OBJECTIONS AND DRAFT CHART ANALYZING DISCREPANCIES BETWEEN CALCULATIONS | 2.20 | 946.00 |
| 08/20/25 | ADM | REVIEW INBOUND CORRESPONDENCE RE: REJECTION (0.1); CORRESPONDENCE TO J. PARK RE: SAME (0.1) | 0.20 | 130.00 |
| 08/20/25 | ADM | REVIEW REJECTION ORDERS (X5) AND FINALIZE SAME FOR SUBMISSION (0.9); CORRESPONDENCE WITH D. DELEHANTY RE: SAME (0.2); COORDINATE SUBMISSION OF SAME TO CHAMBERS (0.1) | 1.20 | 780.00 |
| 08/20/25 | BPC | REVIEW EMAILS FROM S. BIXLER, A. PARRISH, N. FAZLI, J. JANSEN, AND M. OCHS RE: CONTRACT REJECTIONS | 0.50 | 320.00 |
| 08/20/25 | DMB | CALL WITH A&G RE: STATUS | 0.20 | 215.00 |
| 08/20/25 | DMB | PREPARE ORDER ON LTA ON 6764 AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 215.00 |
| 08/20/25 | DMB | CALL WITH KAZMI RE: LAGUNA WOODS ASSIGNMENT | 0.30 | 322.50 |
| 08/20/25 | DMB | CALL WITH B. LEHANE RE: OPEN MATTERS | 0.40 | 430.00 |
| 08/20/25 | DMB | EMAIL TO CHAMBERS RE: DUPLICATE ORDER (1925 AND 1928) AND REQUESTING ENTRY OF ASSIGNMENT AGREEMENT WITH 11139 PHILADELPHIA | 0.30 | 322.50 |
| 08/20/25 | DMB | CALLS WITH SOUTH PARK GROUP RE: LAGUNA WOODS ASSIGNMENT | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/20/25 | DMB | CALL WITH COUNSEL FOR LAGUNA WOODS LANDLORD RE: STATUS | 0.20 | 215.00 |
| 08/20/25 | DMB | EMAILS WITH A&G RE: BROTHERS FRESH ADEQUATE ASSURANCE (.2), EMAIL TO/WITH COUNSEL FOR LANDLORD RE: SAME (.2) | 0.40 | 430.00 |
| 08/20/25 | DMB | REVIEW STATUS RE: CVS ASSIGNMENTS | 0.20 | 215.00 |
| 08/20/25 | DMB | PREPARE NOTICE OF NEW SUCCESSFUL BIDDER FOR 10579 BROOKLYN | 0.20 | 215.00 |
| 08/20/25 | DMB | REVIEW SIGNED ORDER ON FEE OWNED PROPERTY (3434-PHILADELPHIA) (0.1) AND EMAILS WITH CLIENT, A&M RE: SAME (0.1) | 0.20 | 215.00 |
| 08/20/25 | DMB | REVIEW SIGNED A&A AGREEMENT ON LAGUNA WOODS AND EMAILS WITH ASSIGNEE RE: SAME (.2), EMAILS WITH CLIENT, A&M AND A&G RE: SAME (.2) | 0.40 | 430.00 |
| 08/20/25 | DMB | REVIEW ORDERS ENTERED TODAY (6764 FARMERSVILLE CA AND 11139 PHILADELPHIA) (0.1) AND EMAIL TO CLIENT, A&M RE: SAME (0.1) | 0.20 | 215.00 |
| 08/20/25 | DMB | EMAIL TO A&G RE: ACCESS AGREEMENT | 0.10 | 107.50 |
| 08/20/25 | DMB | EMAIL TO W. LI/GOLDEN TOUCH RE: ACCEPTANCE OF BID FROM LANDLORD/NO LONGER PROCEEDING WITH ASSIGNMENT | 0.10 | 107.50 |
| 08/20/25 | DMB | EMAIL TO UNIVERSAL GROUP RESTRICTING FURTHER DISCUSSIONS WITH THE LANDLORD | 0.10 | 107.50 |
| 08/20/25 | DMB | REVIEW TAX BILL ON ASSIGNED PROPERTY (10916) (0.1) AND EMAILS WITH COUNSEL FOR LANDLORD RE: SAME (0.1) | 0.20 | 215.00 |
| 08/20/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL AND A&M RE: RENT, ADDITIONAL RENT FOR 5523 | 0.20 | 215.00 |
| 08/20/25 | DMB | REVIEW/CONSIDER PROPOSED DISMISSAL STIP FOR FAIR OAKS APPEAL AND EMAILS WITH P. WINTERHALTER RE: SAME | 0.10 | 107.50 |
| 08/20/25 | DMB | EMAILS WITH ASSIGNEE ON 6768, A&G AND J. PARK RE: CHANGE OF ASSIGNEE NAME FOR ASSIGNMENT, RELATED ISSUES | 0.20 | 215.00 |
| 08/20/25 | DMB | EMAILS WITH LINDA VISTA ROAD LANDLORD RE: STUB RENT | 0.10 | 107.50 |
| 08/20/25 | DMB | EMAILS WITH A&G RE: ALMONTE ADEQUATE ASSURANCE ISSUES, REQUEST FROM THE LANDLORD RE: SAME AND TAX APPORTIONMENT | 0.30 | 322.50 |
| 08/20/25 | DMB | REVIEW AND CONSIDER ROSS REVISIONS TO ASSIGNMENT AGREEMENT/ORDER (FOR 13 STORES) (0.2) AND EMAILS WITH J. PARK AND TO ROSS COUNSEL RE: SAME (0.1) | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/20/25 | DMB | EMAILS WITH COUNSEL FOR MURRAY'S MARKET RE: STATUS OF DISCUSSIONS WITH RECEIVER | 0.10 | 107.50 |
| 08/20/25 | DMB | EMAILS TO/WITH LANDLORD'S COUNSEL REQUESTING LANDLORD HONOR DEBTOR'S DECISION TO RESTRICT UNIVERSAL GROUP FROM FURTHER DISCUSSIONS WITH THE LANDLORD | 0.20 | 215.00 |
| 08/20/25 | DMB | EMAILS WITH GIANT EAGLE AND CLIENT RE: CLOSING ISSUES (10916 AND 4965) | 0.20 | 215.00 |
| 08/20/25 | DMB | REVIEW (INITIAL) PROPOSED ASSIGNMENT AGREEMENT FROM DOLLAR TREE, RELATED EMAIL | 0.20 | 215.00 |
| 08/20/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 11106 AND A&M RE: RENT PAYMENT, RELATED ISSUES | 0.20 | 215.00 |
| 08/20/25 | DMB | REVIEW OHANA OFFER AND EMAILS WITH COUNSEL RE: SAME (.1) AND EMAILS WITH CLIENT AND A&M RE: SAME (.1) | 0.20 | 215.00 |
| 08/20/25 | DMB | EMAILS WITH A&G AND A&M RE: POST-AUCTION DEALS | 0.20 | 215.00 |
| 08/20/25 | DMB | REVIEW INSURANCE CERTIFICATE FOR MILL AVE 10585 AND EMAIL TO LANDLORD'S COUNSEL RE: SAME | 0.10 | 107.50 |
| 08/20/25 | DMB | EMAILS WITH BUYER/COUNSEL AND A&G RE: 6225 ALPINE ASSIGNMENT | 0.20 | 215.00 |
| 08/20/25 | DMB | EMAILS WITH ATTORNEY FOR BIDDER AND LANDLORD ON 4782 RE: STATUS | 0.20 | 215.00 |
| 08/20/25 | DMB | EMAILS WITH CLIENT RE: ORDERS SUBMITTED FOR APPROVAL, TIMING ON CLOSING | 0.10 | 107.50 |
| 08/21/25 | FRY | EMAILS TO/FROM COURT RE SCHEDULING ON LEASE ASSIGNMENTS | 0.20 | 188.00 |
| 08/21/25 | FRY | REVIEW EMAILS RE ASSIGNMENT OF LEASES | 0.40 | 376.00 |
| 08/21/25 | BMF | REVIEW LANDLORD OBJECTIONS TO CURE (2.5); AND COMMUNICATE WITH ALVAREZ & MARSAL RE CURE OBJECTIONS (0.9) | 3.40 | 1,462.00 |
| 08/21/25 | ADM | CORRESPONDENCE WITH FOLEY TEAM RE: LL CURE (0.1); CORRESPONDENCE TO RITE AID TEAM RE: SAME (0.1) | 0.20 | 130.00 |
| 08/21/25 | ADM | REVIEW SUMMARY RE: CURE ANALYSIS (0.5); CALL WITH B. FISCHER RE: SAME AND RE: CORRESPONDENCE WITH A&M (0.2) | 0.70 | 455.00 |
| 08/21/25 | ADM | LIMITED LEGAL RESEARCH (0.5) AND PREPARE OMNIBUS RESPONSE RE: CURE OBJECTIONS (1.9) | 2.40 | 1,560.00 |
| 08/21/25 | ADM | RETURN CALL TO LL RE: LEASE STATUS (WALLINGFORD CT) (0.1); CALL FROM LL RE: SAME (0.3) | 0.40 | 260.00 |
| 08/21/25 | DMB | EMAILS WITH COUNSEL FOR PACIFICA LANDLORD RE: EXTENSION OF OBJECTION DEADLINE | 0.10 | 107.50 |
| 08/21/25 | DMB | EMAILS WITH CLIENT, A&M AND A&G RE: PACIFICA LEASE, LANDLORD OBJECTION, LENDER OBJECTION STATUS, RELATED ISSUES | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>**DATE**</u> | <u>**INITIALS**</u> | **Description** | <u>**HOURS**</u> | <u>**AMOUNT**</u> |
|---|---|---|---|---|
| 08/21/25 | DMB | EMAILS WITH LANDLORD FOR PFK PARTNERS - 5537 GLENDALE - RE: ADEQUATE ASSURANCE (.2) AND EMAILS WITH A&G RE: SAME (.2) | 0.40 | 430.00 |
| 08/21/25 | WJP | EMAILS ON STORES #4965 AND 5623 | 0.30 | 225.00 |
| 08/21/25 | WJP | CLOSING FOR STORE #5893 | 0.30 | 225.00 |
| 08/21/25 | DMB | EMAIL TO ROSS COUNSEL RE: STATUS | 0.10 | 107.50 |
| 08/21/25 | DMB | CONTINUE TO WORK ON ADEQUATE ASSURANCE ISSUES WITH RESPECT TO 274 ASSIGNMENT, INCLUDING REVIEW OF BUSINESS PLAN, RELATED ISSUES (0.3); AND SEVERAL EMAILS RE: SAME (0.2) | 0.50 | 537.50 |
| 08/21/25 | DMB | EMAILS RE: DOLLAR TREE STATUS, RELATED ISSUES | 0.10 | 107.50 |
| 08/21/25 | DMB | ADDRESS CURES PER PENDING OBJECTIONS, INCLUDING EMAILS WITH A&M AND B. FISCHER | 0.60 | 645.00 |
| 08/21/25 | DMB | ADDRESS ISSUES RE: ACCESS AGREEMENT WITH FIVE BELOW, INCLUDING EMAILS WITH CLIENT, A&G, A&M AND J. PARK | 0.40 | 430.00 |
| 08/21/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL AND PROPOSED ASSIGNEE ON 4782 RE: CURE AND ASSIGNMENT ISSUES | 0.30 | 322.50 |
| 08/21/25 | DMB | EMAILS WITH CO-COUNSEL RE: ENGIE DEMAND FOR ADEQUATE ASSURANCE | 0.10 | 107.50 |
| 08/21/25 | DMB | EMAILS WITH J. PARK RE: ASSIGNMENT TO AFFILIATE IN 1404 DANBURY (.1) AND EMAIL TO LANDLORD FOR 1404 RE: SAME (.1) | 0.20 | 215.00 |
| 08/21/25 | DMB | EMAILS WITH A&G RE: ADEQUATE ASSURANCE AND CURE ISSUES FOR 4205 | 0.30 | 322.50 |
| 08/21/25 | DMB | EMAILS WITH BAKERSFIELD LANDLORD RE: FIVE BELOW ORDERS | 0.20 | 215.00 |
| 08/21/25 | DMB | EMAILS WITH J. PARK RE: CLOSING STATUS FOR 5646 SAN DIEGO (.1) AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME (.1) | 0.20 | 215.00 |
| 08/21/25 | DMB | EMAILS WITH S. FLEISCHER RE: REQUEST TO ADJOURN HEARING (.2), EMAIL FROM L. MURLEY RE: SAME AND GUARANTY TO ADDRESS ADEQUATE ASSURANCE OBJECTION (.1), EMAIL FROM A. UNDERWOOD RE: SAME, RELATED ISSUES (.1) AND EMAIL TO A. UNDERWOOD RE: SAME (.6) | 1.00 | 1,075.00 |
| 08/21/25 | DMB | EMAILS WITH J. DI IORIO RE: STUB RENT STATUS | 0.10 | 107.50 |
| 08/21/25 | DMB | EMAILS WITH A&G AND J. PARK RE: 5662 ASSIGNMENT, AUGUST RENT | 0.20 | 215.00 |
| 08/21/25 | DMB | EMAILS WITH LANDLORD FOR 6043 CONFIRMING NO LONGER IN FIVE BELOW DESIGNATION RIGHTS, RELATED ISSUES | 0.20 | 215.00 |
| 08/21/25 | DMB | CALL WITH ATTORNEY FOR S. BONEY, PROPOSED SUCCESSFUL BIDDER FOR 6225 ALPINE, CA | 0.20 | 215.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/21/25 | DMB | CALL WITH T. RINGSTAD, COUNSEL FOR LANDLORD AT LAGUNA WOODS, RE: STATUS, ADEQUATE ASSURANCE ISSUES | 0.20 | 215.00 |
| 08/21/25 | DMB | WORK ON ASSIGNMENT ORDER 6768 MCFARLAND CA (.2) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1), EMAILS WITH CHAMBERS RE: SCHEDULE A (.1), COORDINATE SCHEDULE A WITH ASSIGNEE, INCLUDING EMAILS WITH ASSIGNEE RE: SAME (.2), RE-SUBMIT ORDER FOR APPROVAL (.1) | 0.70 | 752.50 |
| 08/21/25 | DMB | EMAILS WITH J. NIMEROFF RE: EXPECTED REJECTION DATE FOR 11154 | 0.10 | 107.50 |
| 08/21/25 | DMB | EMAILS WITH R. JOHNSON RE: LIVINGSTON CA LOCATION SERVICE WITH MERCED IRRIGATION DISTRICT, EXPECTED CLOSURE DATE | 0.20 | 215.00 |
| 08/21/25 | DMB | EMAILS WITH ATTORNEY FOR LANDLORD FOR CORONADO AVE SAN DIEGO RE: RENT PAYMENT | 0.10 | 107.50 |
| 08/21/25 | DMB | EMAILS WITH A&M AND K. BAUM, COUNSEL FOR 1670 PERTH AMBOY LANDLORD, RE: CURE PAYMENTS | 0.20 | 215.00 |
| 08/21/25 | DMB | ADDRESS ISSUES RE: TRANSITION TO NEW BUYER ON LAGUNA WOODS, INCLUDING EMAIL TO CLIENT, A&M AND A&G (.1) AND EMAILS WITH A&G (.2) AND EMAILS WITH KAZMI (.4) RE: REQUEST FOR COMPENSATION, FIDUCIARY OUT | 0.70 | 752.50 |
| 08/21/25 | DMB | EMAILS WITH GIANT EAGLE AND J. PARK RE: NEED FOR CORRECTED AGREEMENTS/AMENDED ORDERS, RELATED ISSUES | 0.30 | 322.50 |
| 08/21/25 | DMB | EMAILS WITH J. LEMKIN RE: STATUS OF LTA ON 5856 | 0.10 | 107.50 |
| 08/21/25 | DMB | EMAILS WITH R. EDWARDS FROM KIMCO AND CLIENT RE: LTAS ON EL CAJON AND BELLEVUE AND TIMELINE FOR TURNOVER | 0.30 | 322.50 |
| 08/21/25 | DMB | EMAILS WITH A&M RE: ESCROW FUNDS REMITTANCE ISSUES AND CURES (.2), PREPARE LISTING OF UNDISPUTED/DISPUTED JUNE CURE PAYMENTS (.4) | 0.60 | 645.00 |
| 08/22/25 | FRY | REVIEW MULTIPLE EMAILS RE LEASE REJECTION/ASSIGNMENTS | 0.60 | 564.00 |
| 08/22/25 | FRY | REVIEW REJECTION NOTICE FOR FILING | 0.30 | 282.00 |
| 08/22/25 | DED | DRAFT 28TH NOTICE OF REJECTION AND CIRCULATE TO A. MILLIARESSIS FOR REVIEW (0.3); EMAIL WITH A&M RE SAME (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.4); REVIEW, PREPARE, FILE AND SERVE OMNIBUS REPLY TO CURE OBJECTIONS LEASE SALE (0.4); REVIEW, PREPARE, FILE AND SERVE REPLY IN RESPONSE TO SVAP CURE OBJECTION (0.4); MULTIPLE EMAILS WITH D. BASS AND KROLL RE NOTICING INFORMATION (0.3) | 2.00 | 800.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/22/25 | BMF | REVIEW LANDLORD OBJECTIONS TO LEASE ASSIGNMENTS (1.8); AND COMMUNICATE WITH D. BASS AND A&M REGARDING SAME (0.4) | 2.20 | 946.00 |
| 08/22/25 | ADM | CALL WITH D. BASS RE: OUTSTANDING LEASE ISSUES | 0.70 | 455.00 |
| 08/22/25 | ADM | CALL WITH J. HARPER RE: CVS CURES | 0.30 | 195.00 |
| 08/22/25 | ADM | CORRESPONDENCE WITH COUNSEL RE: SOLAR PANEL CONTRACT (0.1); REVIEW SAME (0.1); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.2); REVIEW AND REVISE REJECTION NOTICE (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.80 | 520.00 |
| 08/22/25 | ADM | CALL WITH R. LEWIS RE: LEASE STATUS | 0.30 | 195.00 |
| 08/22/25 | ADM | CALL WITH J. WEAVER RE: RESPONSE TO CURE OBJECTIONS | 0.40 | 260.00 |
| 08/22/25 | ADM | REVIEW AND REVISE OMNIBUS REPLY RE: CURE OBJECTIONS (0.9); PREPARE LIST OF APPLICABLE OBJECTIONS RE: SAME (0.7); CORRESPONDENCE TO D. BASS RE: SAME (0.1); CORRESPONDENCE TO A&M TEAM RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 1.90 | 1,235.00 |
| 08/22/25 | ADM | CORRESPONDENCE TO B. FISCHER RE: STORE 3440 CURE (0.1); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.20 | 130.00 |
| 08/22/25 | DJH | CORRESPOND REGARDING WESTMINSTER ORDERS | 0.30 | 255.00 |
| 08/22/25 | DMB | SEVERAL CALLS/EMAIL WITH ROSS COUNSEL RE: REPLIES | 0.50 | 537.50 |
| 08/22/25 | DMB | WORK ON OMNIBUS REPLY TO CURE OBJECTIONS | 0.70 | 752.50 |
| 08/22/25 | DMB | REVIEW ROSS ADEQUATE ASSURANCE REPLY | 0.20 | 215.00 |
| 08/22/25 | DMB | CALL WITH OHANA RE: TRANSITION TO LANDLORD LTA | 0.20 | 215.00 |
| 08/22/25 | DMB | PREPARE SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDERS AND EMAILS WITH A&M AND A&G RE: SAME | 0.20 | 215.00 |
| 08/22/25 | DMB | EMAILS WITH RECEIVER'S COUNSEL RE: STATUS OF DISCUSSIONS WITH PROPOSED ASSIGNEE | 0.10 | 107.50 |
| 08/22/25 | DMB | PREPARE NOTICE OF NEW SUCCESSFUL BIDDER (5891 - PACIFICA) | 0.20 | 215.00 |
| 08/22/25 | DMB | MEETING WITH A. MILLIARESSIS RE: LEASE ASSUMPTION STATUS, RELATED ISSUES | 0.70 | 752.50 |
| 08/22/25 | DMB | EMAILS WITH A&G RE: DOUBLE U/4782 ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 08/22/25 | DMB | CALL WITH COUNSEL FOR S. BONEY RE: ALPINE CA LEASE ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 08/22/25 | DMB | REVIEW ROSS ADEQUATE ASSURANCE REPLY | 0.30 | 322.50 |
| 08/22/25 | DMB | EMAILS WITH A&M RE: OMNIBUS CURE REPLY | 0.10 | 107.50 |
| 08/22/25 | DMB | CALL WITH MURRAY'S MARKET COUNSEL RE: STATUS, STRATEGY | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/22/25 | DMB | EMAIL TO ATTORNEY FOR MURRAY'S MARKET RE: CURE ISSUES | 0.20 | 215.00 |
| 08/22/25 | DMB | REVIEW INCOMING WIRES TO KROLL ESCROW | 0.10 | 107.50 |
| 08/22/25 | DMB | EMAILS WITH M. DISABATINO, ATTORNEY FOR 3440, RE: CURE AND RELATED ISSUES | 0.20 | 215.00 |
| 08/22/25 | DMB | EMAILS RE: STATUS OF 5879 ASSIGNMENT, RELATED ISSUES | 0.10 | 107.50 |
| 08/22/25 | DMB | EMAILS WITH TMT/BEAR CREEK COUNSEL AND FIVE BELOW COUNSEL RE: HEARING, OBJECTION, RELATED ISSUES | 0.20 | 215.00 |
| 08/22/25 | DMB | EMAILS WITH A&M RE: COLTON/TORRANCE CAM RECS, AND EMAILS WITH BURLINGTON COUNSEL RE: SAME | 0.20 | 215.00 |
| 08/22/25 | DMB | EMAILS/CALL WITH A&M RE: 5644 CURE | 0.20 | 215.00 |
| 08/22/25 | DMB | CALL WITH A&M RE: CALL WITH OHANA | 0.10 | 107.50 |
| 08/22/25 | DMB | SEVERAL EMAILS WITH WINNING BIDDER (DOUBLE U) AND LANDLORD RE: STATUS | 0.30 | 322.50 |
| 08/22/25 | DMB | EMAILS WITH B. GOODMAN, KIMCO COUNSEL, RE: TRUCKEE LEASE STATUS | 0.10 | 107.50 |
| 08/22/25 | DMB | REVIEW AND CONSIDER REVISIONS TO REJECTION ORDERS FROM B. ROST, COUNSEL FOR WESTMINSTER GRANITE LANDLORD AND EMAIL TO CO-COUNSEL RE: SAME | 0.20 | 215.00 |
| 08/22/25 | DMB | EMAILS WITH A. HORNISHER RE: 10966 TAXES | 0.20 | 215.00 |
| 08/22/25 | DMB | EMAILS WITH A&G RE: BROTHERS FRESH ADEQUATE ASSURANCE ISSUES | 0.20 | 215.00 |
| 08/22/25 | DMB | EMAILS WITH KELLY DRYE RE: PACIFICA STATUS | 0.10 | 107.50 |
| 08/22/25 | DMB | EMAILS WITH S. FLEISCHER RE: AUGUST RENT ON 1451 | 0.10 | 107.50 |
| 08/22/25 | DMB | EMAILS WITH A&G RE: 274 ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 08/22/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: STATUS | 0.10 | 107.50 |
| 08/22/25 | DMB | EMAILS WITH 4916 LANDLORD AND CLIENT RE: UTILITY PROVIDERS | 0.20 | 215.00 |
| 08/22/25 | DMB | EMAILS WITH LAGUNA WOODS BIDDER RE: STATUS | 0.20 | 215.00 |
| 08/22/25 | DMB | EMAIL FROM W. LI RE: 10579 ASSIGNMENT | 0.10 | 107.50 |
| 08/22/25 | DMB | REVIEW STATUS RE: CURE RECONCILIATIONS, EMAILS RE: SAME | 0.50 | 537.50 |
| 08/22/25 | DMB | EMAILS WITH J. PARK RE: ANTHONY PENA DESIGNEES | 0.10 | 107.50 |
| 08/22/25 | DMB | EMAILS (.2) AND CALL (.1) WITH ROSS COUNSEL RE: SVAP RESPONSE STATUS, RELATED ISSUES | 0.30 | 322.50 |
| 08/22/25 | DMB | ADDRESS ISSUES RE: LEASE ASSIGNMENTS, LEASE TERMINATION AGREEMENTS, INCLUDING DISCUSSIONS/EMAILS WITH J. PARK | 0.80 | 860.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/22/25 | DMB | WORK ON REPLY TO SVN MEXICO OBJECTION TO LEASE ASSIGNMENT, INCLUDING RESEARCH | 4.30 | 4,622.50 |
| 08/23/25 | WJP | CHECK SIGNED LTA FOR STORE #5865 AND 5736 | 0.30 | 225.00 |
| 08/23/25 | WJP | REVIEW AND REVISE LTA FOR STORE #5891, SEND TO LANDLORD FOR REVIEW | 0.80 | 600.00 |
| 08/23/25 | DMB | WORK ON PACIFIC LTA AND EMAILS WITH J. PARK | 0.10 | 107.50 |
| 08/23/25 | DMB | EMAIL TO ROSS' COUNSEL RE: STATUS | 0.10 | 107.50 |
| 08/24/25 | DMB | EMAILS WITH J. RAVIELE RE: FIVE BELOW DESIGNATION RIGHTS | 0.10 | 107.50 |
| 08/24/25 | DMB | PREPARE MADERA CA 5856 LTA (0.2) AND EMAIL TO CHAMBERS RE: SAME, REQUESTING ENTRY (0.1) | 0.30 | 322.50 |
| 08/24/25 | DMB | EMAILS WITH E. GOLDSTEIN, COUNSEL FOR MAS JAZ LANDLORD, RE: ADDITIONAL RENT OBLIGATIONS | 0.20 | 215.00 |
| 08/24/25 | DMB | EMAILS WITH M. DISABATINO, COUNSEL FOR 3440 NORWALK, RE: CURE AMOUNT | 0.10 | 107.50 |
| 08/24/25 | DMB | EMAIL TO A&G RE: ANTHONY PENA BIDS | 0.10 | 107.50 |
| 08/24/25 | DMB | PREPARE ORDER APPROVING LTA (5623 EL CAJON CA) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 215.00 |
| 08/24/25 | DMB | PREPARE AMENDED ASSIGNMENT ORDERS FOR GIANT EAGLE (10916 AND 4965) AND EMAIL TO CHAMBERS REQUESTING ENTRY | 0.30 | 322.50 |
| 08/24/25 | DMB | PREPARE ORDER APPROVING ASSUMPTION AND ASSIGNMENT AGREEMENT (5187 - ISSAQUAH WA) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 215.00 |
| 08/24/25 | DMB | PREPARE ORDER APPROVING LTA (5178 BELLEVUE WA) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 215.00 |
| 08/24/25 | DMB | EMAIL TO M. SOLOMON, COUNSEL FOR 4205 NYC, RE: CURE AMOUNT | 0.10 | 107.50 |
| 08/24/25 | DMB | REVIEW EMAILS FROM CO-COUNSEL, A&M RE: I. GOLD LANDLORD ISSUES | 0.10 | 107.50 |
| 08/24/25 | DMB | EMAIL TO 1404 DANBURY LANDLORD RE: ASSIGNEE ENTITY CHANGE | 0.10 | 107.50 |
| 08/24/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: STATUS OF ASSIGNMENT AGREEMENT AND ORDERS | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAILS WITH R. JOHNSON RE: REJECTION STATUS. UTILITY ACCOUNTS | 0.10 | 107.50 |
| 08/25/25 | DMB | EMAILS WITH CLIENT, CO-COUNSEL AND I. GOLD RE: DAMAGE ISSUES (5532 SUNLAND), SURRENDER ISSUES | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAILS WITH 5552 COUNSEL AND J. PARK RE: LTA | 0.10 | 107.50 |
| 08/25/25 | DMB | EMAILS WITH ATTORNEY FOR LAGUNA WOODS LANDLORD RE: STATUS, RELATED ISSUES | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAIL TO MURRAY'S MARKET COUNSEL RE: HEARING ISSUES | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/25/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: OBJECTION STATUS, ORDER REVISIONS | 0.20 | 215.00 |
| 08/25/25 | DMB | REVEW STATUS RE: 3871 OWINGS MILLS ASSIGNMENT | 0.10 | 107.50 |
| 08/25/25 | DMB | EMAIL TO A&M RE: AUGUST RENT FOR 1451 | 0.10 | 107.50 |
| 08/25/25 | DMB | REVIEW SIGNED ORDER (0.1) AND EMAILS WITH J. LEMKIN AND J. PARK RE: 5256 LTA, RELATED ISSUES (0.1) | 0.20 | 215.00 |
| 08/25/25 | DMB | REVIEW SIGNED AMENDED ORDER ON SEWICKLEY PA TO GIANT EAGLE (.1) AND EMAILS WITH GIANT EAGLE COUNSEL RE: SAME (.1) | 0.20 | 215.00 |
| 08/25/25 | DMB | SEVERAL EMAILS WITH COUNSEL FOR ASSIGNEE AND LANDLORD RE: DEAL STATUS, CURE ISSUES | 0.30 | 322.50 |
| 08/25/25 | DMB | EMAILS WITH COMMITTEE COUNSEL AND CO-COUNSEL RE: LANDLORD ISSUES | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAILS WITH J. PARK AND DANBURY LANDLORD RE: ANTHONY PENA ASSIGNMENT | 0.20 | 215.00 |
| 08/25/25 | DMB | CALCULATE PER DIEM TAX ON 4205 (0.1) AND EMAILS WITH A&G RE: SAME (0.1) | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAILS AND CALL WITH A&G RE: ALMONTE ADEQUATE ASSURANCE | 0.30 | 322.50 |
| 08/25/25 | DMB | EMAILS TO/WITH T. FALK COUNSEL FOR GLENDALE LANDLORD RE: ADEQUATE ASSURANCE ISSUES, ADDITIONAL INFORMATION RE: BROTHERS FRESH MARKETPLACE | 0.30 | 322.50 |
| 08/25/25 | DMB | EMAILS WITH A&G RE: POTENTIAL INTEREST IN 5622, REJECTION STATUS | 0.10 | 107.50 |
| 08/25/25 | DMB | EMAIL FROM/WITH S. FLEISCHER RE: STATUS, DISCUSSIONS WITH ROSS | 0.10 | 107.50 |
| 08/25/25 | DMB | EMAILS WITH A&M RE: 4630 PERKIOMEN AVENUE LEASE STATUS | 0.10 | 107.50 |
| 08/25/25 | DMB | MEETING WITH W. USATINE RE: STRATEGY FOR LEASE ASSIGNMENT HEARING (SVAP LEASE ASSIGNMENT) | 0.40 | 430.00 |
| 08/25/25 | DMB | EMAIL FROM L. MURLEY RE: STATUS, NO DEAL AND NEED TO MOVE FORWARD WITH HEARING | 0.10 | 107.50 |
| 08/25/25 | DMB | EMAILS WITH LANDLORD FOR 5734 (0.1) AND A&M RE: STATUS OF CURE (0.1) | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAILS WITH CVS COUNSEL, CO-COUNSEL AND S. KLEIN RE: GALLASHEA ASSIGNMENT ORDER | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAILS WITH COUNSEL FOR 4630 PERKIOMEN AVENUE LANDLORD RE: DOLLAR TREE ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 08/25/25 | DMB | PREPARE ORDER ON 5865 FRESNO (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY (0.1) | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAILS WITH COUNSEL FOR 3400 RE: ASSIGNMENT STATUS, TAXES, REVIEW AND COMMENT ON SAME | 0.30 | 322.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/25/25 | DMB | EMAILS WITH A&G RE: HEARING STRATEGY (SVAP LEASE ASSIGNMENT TO ROSS) | 0.30 | 322.50 |
| 08/25/25 | DMB | EMAILS WITH M. HOLT AND J. PARK RE: 10579 LTA | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAILS WITH M. HOLT RE: 10579 STATUS, RELATED ISSUES | 0.20 | 215.00 |
| 08/25/25 | DMB | CALL (.1) AND EMAILS (.1) WITH CHAMBERS RE: HEARING ISSUES | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAIL FROM/WITH COUNSEL FOR 11174 RE: TAXES AND EMAILS WITH A&M RE: SAME | 0.20 | 215.00 |
| 08/25/25 | DMB | CALL (.1) AND SEVERAL EMAILS (.3) WITH M. BENUN RE: 10579 FT HAMILTON PKWY BROOKLYN ASSIGNMENT/LTA ISSUES | 0.40 | 430.00 |
| 08/25/25 | DMB | EMAILS WITH CLIENT AND A&G RE: FIVE BELOW ACCESS | 0.20 | 215.00 |
| 08/25/25 | DMB | MEETINGS (2X) WITH A. MILLIARESSIS RE: AUGUST REJECTION ISSUES | 0.40 | 430.00 |
| 08/25/25 | DMB | EMAILS WITH M. SOLOMON, COUNSEL FOR 4205, RE: CURE AMOUNT | 0.10 | 107.50 |
| 08/25/25 | DMB | REVIEW SIGNED ORDER ON ASSIGNMENT TO UWAJIMAYA TENANT/ISSAQUA WA 5187 AND EMAIL TO CLIENT RE: SAME | 0.10 | 107.50 |
| 08/25/25 | DED | REVIEW DOCKET FOR RECENT ORDERS REJECTING LEASES AND UPDATE A&M TRACKER (2.1) AND CIRCULATE SAME TO A&M TEAM (0.1) | 2.20 | 880.00 |
| 08/25/25 | BMF | REVIEW LEASE ASSIGNMENT ISSUES IN CONNECTION WITH LANDLORD OBJECTION TO CURE (0.3) AND COMMUNICATE WITH D. BASS REGARDING SAME (0.2) | 0.50 | 215.00 |
| 08/25/25 | ADM | CALL WITH D. BASS RE: UPCOMING REJECTIONS (0.2); PREPARE SURRENDER LETTER (0.2); CORRESPONDENCE WITH D. DIPRIZITO RE: SAME (0.1) | 0.50 | 325.00 |
| 08/25/25 | ADM | REVIEW CORRESPONDENCE/ISSUES RE: AUGUST REJECTIONS (0.2); CALL WITH D. BASS RE: SAME (0.2) | 0.40 | 260.00 |
| 08/25/25 | ADM | REVIEW ISSUES RE: REAL ESTATE TAXES STORE NO. 3400 (0.2); CORRESPONDENCE TO D. BASS RE: SAME (0.1) | 0.30 | 195.00 |
| 08/25/25 | DMB | CALL WITH UNIVERSAL GROUP COMPANIES' COUNSEL RE: LAGUNA WOODS AND STORE 856 | 0.30 | 322.50 |
| 08/25/25 | DMB | WORK ON ROSS ASSIGNMENT ORDER | 0.40 | 430.00 |
| 08/25/25 | DMB | CALL WITH ROSS COUNSEL RE: STATUS OF OBJECTIONS, PENDING MATTERS, FORM OF ASSIGNMENT ORDER | 0.50 | 537.50 |
| 08/25/25 | MDS | REVIEW OBJECTION TO LANDLORD | 0.40 | 630.00 |
| 08/25/25 | WJP | CHECK DAILY DEPOSIT SHEETS | 0.30 | 225.00 |
| 08/25/25 | WJP | EMAILS FOR STORE #6768 | 0.30 | 225.00 |
| 08/25/25 | WJP | REVISE DOCUMENTS FOR STORE #4205 | 0.50 | 375.00 |
| 08/25/25 | WJP | EMAILS ON STORE #6031 | 0.30 | 225.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/25/25 | WJP | EMAILS FOR STORE #5552 | 0.30 | 225.00 |
| 08/25/25 | WJP | CALL WITH LEHANE'S OFFICE ON STORES 5666 AND 5891 | 0.60 | 450.00 |
| 08/25/25 | WJP | EMAILS AND REVISE DOCUMENTS FOR STORES TO BE ASSIGNED TO ANTHONY PENA | 1.00 | 750.00 |
| 08/25/25 | DMB | EMAILS WITH SN INVESTMENT COUNSEL, B. GLOVER, RE: ROSS ORDER | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAIL FROM A&G CONFIRMING KF ENNIS TAX APPORTIONMENT, ADDRESS ASSUMPTION AND ASSIGNMENT AGREEMENT RE: SAME | 0.10 | 107.50 |
| 08/25/25 | DMB | EMAILS WITH A&M AND CLIENT RE: 11174 LANDLORD INAPPROPRIATE CONDUCT | 0.10 | 107.50 |
| 08/25/25 | DMB | EMAILS WITH A&G RE: ANTHONY PENA DEALS | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL AND LANDLORD FOR 10568 RE: CURE ISSUES, ALLOCABLE PORTION OF TAXES AND EMAIL TO A&M RE: SAME | 0.30 | 322.50 |
| 08/25/25 | DMB | EMAILS WITH ARIZONA LANDLORD RE: STUB RENT | 0.10 | 107.50 |
| 08/25/25 | DMB | EMAILS WITH M. DISABATINO, ATTORNEY FOR 3440 NORWALK, RE: ANTHONY PENA DESIGNEE ENTITY, LANGUAGE FOR ORDER (.2), REVIEW AND CONSIDER SAME (.1) | 0.30 | 322.50 |
| 08/25/25 | DMB | EMAILS WITH J. PARK RE: 3440 NORWALK ASSIGNMENT, R/E TAX APPORTIONMENT | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAILS WITH LANDLORD FOR 5576 RE: SURRENDER LETTER, RIGHT TO RE-KEY | 0.10 | 107.50 |
| 08/25/25 | DMB | EMAILS WITH LANDLORD FOR 10277 AND A&M RE: PAYMENT OF TAXES | 0.20 | 215.00 |
| 08/25/25 | DMB | EMAILS WITH D. LIEBERMAN RE: ASSIGNMENT/ADEQUATE ASSURANCE ISSUES, STATUS | 0.20 | 215.00 |
| 08/26/25 | FRY | REVIEW LEASE REJECTION NOTICES | 0.40 | 376.00 |
| 08/26/25 | FRY | MULTIPLE INBOUND INQUIRIES FROM LANDLORDS | 0.50 | 470.00 |
| 08/26/25 | DMB | EMAILS WITH R, JOHNSON RE: REJECTION NOTICES/TERMINATING SERVICE | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAIL FROM/TO GLENDALE LANDLORD RE: ADEQUATE ASSURANCE ISSUES, CONSENT TO ASSIGNMENT AND EMAIL TO A&G RE: SAME | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS WITH J. PARK RE: 5865 LTA | 0.10 | 107.50 |
| 08/26/25 | DMB | REVISE 5865 LTA APPROVAL ORDER (.2) AND EMAIL TO CHAMBERS RE: SAME AND RELATED ISSUES (.1) | 0.30 | 322.50 |
| 08/26/25 | DMB | EMAIL FROM ALMONTE RE: "DEMAND" TO MOVE FORWARD ON MILL AVENUE LEASE ASSIGNMENT (.1) AND RESPONSE THERETO RE: FAILURE TO COOPERATE AND INTENT TO RETAIN DEPOSIT (.7), EMAILS WITH BROKER RE: SAME (.2) | 1.00 | 1,075.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/26/25 | DMB | EMAIL FROM I. GOLD RE: SURRENDER/REJECTION ISSUES AND EMAIL TO/WITH CLIENT AND A&M RE: SAME | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS WITH COUNSEL FOR 11047 RE: REJECTION, SURRENDER ISSUES AND PROVIDE SURRENDER LETTER FOR SAME | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS WITH D. LIEBERMAN, COUNSEL FOR MILL AVENUE ASSOCIATES, RE: STATUS OF ADEQUATE ASSURANCE, OBJECTION, ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 08/26/25 | DED | DRAFT 29TH THROUGH 32ND NOTICES OF REJECTION OF LEASES WITH EXHIBITS AND CIRCULATE SAME FOR REVIEW (1.0); MAKE FURTHER EDITS TO SAME PER A&M (0.6); MULTIPLE EMAILS WITH CS AND A&M TEAM RE SAME (0.3); REVIEW, PREPARE, FILE AND SERVE 29TH THROUGH 32ND NOTICE OF REJECTION (1.0) | 2.90 | 1,160.00 |
| 08/26/25 | BMF | REVIEW ISSUES RELATED TO LEASE ASSUMPTION REJECTIONS IN CONNECTION WITH UPCOMING HEARING | 1.10 | 473.00 |
| 08/26/25 | BMF | DISCUSS ISSUES RELATED TO CURE OBJECTIONS WITH D. BASS AND A. MILLIARESSIS | 0.50 | 215.00 |
| 08/26/25 | BMF | REVIEW LEASE OBJECTIONS AND COMMUNICATE WITH D. BASS REGARDING SAME | 0.50 | 215.00 |
| 08/26/25 | ADM | REVIEW TAX BILL AND UNDERLYING LEASE REQUIREMENTS RE LITTLETON NH | 0.40 | 260.00 |
| 08/26/25 | ADM | REVIEW OUTSTANDING LEASE REJECTION/ASSIGNMENT ISSUES | 0.60 | 390.00 |
| 08/26/25 | ADM | CALL WITH J. HARPER RE: STORE NO. 586 ORDER (0.1); CORRESPONDENCE WITH S. KLEIN RE: SAME (0.2) | 0.30 | 195.00 |
| 08/26/25 | ADM | CALL WITH A. D'ARTIGLIO RE: LEASE STATUS (0.2); REVIEW FILE AND CORRESPONDENCE TO D'ARTIGLIO RE: SAME (0.2); CORRESPONDENCE TO N. FERRARA RE: SAME (0.1) | 0.50 | 325.00 |
| 08/26/25 | ADM | CALL AND CORRESPONDENCE TO D. YITZCHAKI RE: LEASE ASSIGNMENT ISSUES | 0.20 | 130.00 |
| 08/26/25 | ADM | CORRESPONDENCE TO CLIENT RE: WALLINGFORD CT STORE (0.1); CORRESPONDENCE TO LL RE: SAME (0.1) | 0.20 | 130.00 |
| 08/26/25 | ADM | FURTHER REVIEW AND REVISE LEASE REJECTION NOTICES AND FINALIZE FOR FILING | 0.60 | 390.00 |
| 08/26/25 | ADM | REVIEW TAX BILL RE: STORE NO. 5241 (0.1); CORRESPONDENCE TO CLIENT RE: SAME (0.1); MULTIPLE CORRESPONDENCE TO LL COUNSEL (0.2) | 0.40 | 260.00 |
| 08/26/25 | ADM | MEETING WITH D. BASS RE: S. KLEIN ASSIGNMENT ORDER | 0.20 | 130.00 |
| 08/26/25 | ADM | MEETING WITH D. BASS RE: LEASE ASSIGNMENT/CURE ISSUES (0.3); MEETING WITH D. BASS AND B. FISCHER RE: SAME (0.5) | 0.80 | 520.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/26/25 | ADM | CORRESPONDENCE WITH A&M TEAM RE: REJECTION NOTICES (0.2); COORDINATE WITH D. DELEHANTY RE: SAME (0.2); FINALIZE SURRENDER LETTER (0.2); REVIEW AND REVISE REJECTION NOTICES (0.8); FURTHER REVIEW AND FINALIZE SAME FOR FILING (0.4); CALL WITH KROLL TEAM RE: SERVICE (0.1); CORRESPONDENCE WITH KROLL TEAM RE: SAME (0.1) | 2.00 | 1,300.00 |
| 08/26/25 | ADM | CALL WITH R. LEWIS RE: REJECTION OF LEASE WALLINGFORD CT | 0.20 | 130.00 |
| 08/26/25 | DMB | EMAILS WITH CLIENT AND J. PARK RE: FIVE BELOW INDEMNITY | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH J. NIMEROFF RE: REJECTION STATUS | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH RECEIVER RE: CURE | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS RE: 5552 LTA | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH COUNSEL FOR INSURER RE: LANGUAGE FOR FIVE BELOW ORDERS (.2) AND EMAILS WITH COUNSEL FOR FIVE BELOW RE: SAME (.1) | 0.30 | 322.50 |
| 08/26/25 | DMB | EMAILS WITH CLIENT RE: 7831 LANDLORD IMPERMISSIBLY TAKING POSSESSION | 0.20 | 215.00 |
| 08/26/25 | DMB | WORK ON REJECTION NOTICES AND EMAILS RE: SAME | 0.30 | 322.50 |
| 08/26/25 | DMB | EMAILS WITH CHAMBERS RE: 5865 LTA (.1), REVISE ORDER (.2) AND EMAIL REVISED ORDER TO CHAMBERS FOR ENTRY (.1) | 0.40 | 430.00 |
| 08/26/25 | DMB | EMAILS WITH D. STEIN TIJSMA LANDLORD'S COUNSEL RE: SURRENDER LETTERS, REJECTIONS | 0.10 | 107.50 |
| 08/26/25 | DMB | REVIEW STATUS/RELATED EMAILS RE: CVS ASSIGNMENT FOR STORE 6967 | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH LANDLORD ON 4205 CONFIRMING CURE | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH CLIENT AND A. MILLIARESSIS RE: INSURANCE ISSUES | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH COUNSEL FOR MURRAY'S MARKET RE: STATUS OF DISCUSSIONS WITH RECEIVER | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAIL FROM B. ROST, WESTMINSTER GRANITE COUNSEL, RE: STATUS OF REJECTION ORDER AND EMAIL TO CO-COUNSEL RE: SAME | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH S. KLEIN RE: GALLASHEA ASSIGNMENT ORDER, CURE AND RELATED ISSUES | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS (.2) AND CALL (.1) WITH A&G RE: ALMONTE ADEQUATE ASSURANCE ON 10585 | 0.30 | 322.50 |
| 08/26/25 | DMB | EMAIL TO COUNSEL FOR GLENDALE CA COUNSEL RE: STATUS, TAX BILL FOR CURE | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL, A&G RE: SEPTEMBER RENT, RELATED STATUS/ISSUES | 0.40 | 430.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/26/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL, A&M AND J. PARK RE: CURE AMOUNT, RELATED ISSUES FOR 10273 AND RELATED OFFSET FOR LTA | 0.30 | 322.50 |
| 08/26/25 | DMB | EMAIL FROM FIVE BELOW COUNSEL RE: STORES TO BE REMOVED/REJECTED (.1) AND EMAILS WITH A&M RE: SAME (.1) | 0.20 | 215.00 |
| 08/26/25 | DMB | WORK ON DOLLAR TREE ASSIGNMENT AGREEMENT | 0.30 | 322.50 |
| 08/26/25 | DMB | EMAILS WITH M. HOLT, COUNSEL FOR 10579, RE: WIRE, STATUS | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH B. PARLIN, COUNSEL FOR 5386 GRANTS PASS, RE: FIVE BELOW DROPPING LEASE | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH GIANT EAGLE RE: STATUS OF AMENDED ORDERS | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH LANDLORD FOR 4630 PERKIOMEN AVENUE RE: DOLLAR TREE ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS WITH LANDLORD FOR 5523 RE: MAY RENT AND STATUS OF ADDITIONAL RENT PAYMENTS (.2) AND EMAILS WITH A&M RE: PAYMENT STATUS (.2) | 0.40 | 430.00 |
| 08/26/25 | DMB | EMAILS WITH S. FLEISCHER RE: STATUS | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH COUNSEL FOR 3400 RE: TAX CLAIMS, RELATED ISSUES | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS WITH DOLLAR GENERAL COUNSEL RE: ASSIGNMENT AGREEMENT STATUS, LEASE ASSIGNMENT ORDER, RELATED ISSUES | 0.30 | 322.50 |
| 08/26/25 | DMB | REVIEW STATUS RE: 5479 MAYWOOD CA LEASE TERMINATION AGREEMENT, RELATED EMAILS FROM LANDLORD'S COUNSEL AND J. PARK | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS WITH CLIENT RE: SUBLEASE FOR 5257 (.1), AND REVIEW TERMINATION AGREEMENT RE: SAME (.1) | 0.20 | 215.00 |
| 08/26/25 | DMB | EMAILS RE: STATUS OF 5184 BOTHELL WA LTA | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS (.1) AND CALL (.3) WITH LAGUNA WOODS PROPOSED ASSIGNEE RE: STATUS | 0.40 | 430.00 |
| 08/26/25 | DMB | EMAILS WITH KIMCO RE: STATUS OF ORDERS | 0.10 | 107.50 |
| 08/26/25 | DMB | MEETING WITH A. MILLIARESSIS RE: ASSIGNMENT AND CURE ISSUES | 0.30 | 322.50 |
| 08/26/25 | DMB | MEETING WITH A. MILLIARESSIS RE: STATUS OF GALLASHEA ORDER | 0.20 | 215.00 |
| 08/26/25 | DMB | CALL WITH CLIENT, A&G, A&M RE: REAL ESTATE ISSUES | 0.60 | 645.00 |
| 08/26/25 | DMB | MEETING WITH A. MILLIARESSIS AND B. FISCHER RE: CURES AND RELATED ISSUES | 0.50 | 537.50 |
| 08/26/25 | WJP | REVIEW COMMENTS ON STORE #10273 LTA | 0.30 | 225.00 |
| 08/26/25 | WJP | REVIEW COMMENTS TO LTA FOR STORE #5552 | 0.30 | 225.00 |
| 08/26/25 | WJP | REVIEW SIGNED LTA FOR STORE # 5682 AND 5600 | 0.30 | 225.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | Description | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/26/25 | WJP | EMAILS ON LOCATION #5865 | 0.30 | 225.00 |
| 08/26/25 | DMB | CALL FROM/EMAILS WITH LANDLORD'S COUNSEL 10389 RE: DOLLAR TREE ASSIGNMENT ISSUES | 0.20 | 215.00 |
| 08/27/25 | FRY | EMAILS TO/FROM LANDLORD RE REJECTION OF LEASE AND INSURANCE RELATED ISSUES | 0.30 | 282.00 |
| 08/27/25 | FRY | REVIEW EMAILS RE HEARING ON LEASE ASSIGNMENT | 0.50 | 470.00 |
| 08/27/25 | FRY | EMAILS TO/FROM CLIENT AND ADVERSARY RE REJECTION OF CONTRACT | 0.20 | 188.00 |
| 08/27/25 | FRY | REVIEW MOTION TO COMPEL PAYMENT OF POST-PETITION TAXES AND ASSUMPTION/REJECTION OF LEASE | 0.30 | 282.00 |
| 08/27/25 | DMB | SEVERAL EMAILS WITH S. FLEISCHER AND SAUL EWING RE: EXHIBITS FOR TOMORROW'S HEARING | 0.60 | 645.00 |
| 08/27/25 | DMB | EMAILS (.2) AND CALL WITH S. FLEISCHER RE: HEARING, ASSIGNMENT ISSUES (.8) | 1.00 | 1,075.00 |
| 08/27/25 | DMB | EMAILS (.1) AND CALL (.1) WITH M. QUINLAN RE: GROUND LEASE REJECTION AND EMAILS RE: GROUND LEASE REJECTIONS (.2) | 0.40 | 430.00 |
| 08/27/25 | DMB | ADDRESS ISSUES RE: FIVE BELOW ACCESS | 0.20 | 215.00 |
| 08/27/25 | DMB | WORK ON REJECTION NOTICE (STORES DROPPED BY FIVE BELOW) AND EMAILS RE: SAME | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH M. PATEL RE: WITHDRAWAL OF OBJECTIONS (.2) AND EMAILS WITH CHAMBERS AND M. PATEL RE: SAME (.1) | 0.30 | 322.50 |
| 08/27/25 | DMB | EMAILS WITH CHAMBERS RE: ORDER ON SYSTEM II LTA (.1), REVIEW SIGNED ORDER AND EMAIL TO CLIENT RE: SAME (.1) | 0.20 | 215.00 |
| 08/27/25 | DMB | REVIEW SIGNED ORDER ON WINGS MILLS MD UNIVERSAL GROUP, EMAIL TO CLIENT RE: SAME | 0.10 | 107.50 |
| 08/27/25 | DMB | EMAILS (.1) AND CALL WITH A. MILLIARESSIS (.1) RE: CVS ASSIGNMENT OF 6967 | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH COUNSEL FOR 4205 RE: RESOLUTION OF OBJECTION | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH CLIENT RE: LANDLORDS TAKING POSSESSION EARLY | 0.20 | 215.00 |
| 08/27/25 | DMB | SEVERAL EMAILS WITH REPRESENTATIVES OF CAPITAL D INVESTMENTS RE: 10579 LEASE TERMINATION (.4) AND EMAILS WITH M. HOLT RE: SAME (.3) | 0.70 | 752.50 |
| 08/27/25 | DMB | EMAILS WITH S. KLEIN RE: GALLASHEA ORDER, CURE AMOUNT | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH BROTHERS FRESH RE: ADEQUATE ASSURANCE ISSUES GLENDALE CA (.1) AND EMAIL TO/WITH LANDLORD'S COUNSEL RE: SAME, NO APPEARANCES TOMORROW (.1) | 0.20 | 215.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/27/25 | DMB | EMAILS WITH GIANT EAGLE IN HOUSE COUNSEL RE: STATUS OF OTHER AMENDED ORDER (MT WASHINGTON) | 0.10 | 107.50 |
| 08/27/25 | DMB | EMAILS WITH CHAMBERS RE: RAARAMA-1 LEASE TERMINATION ORDER (.1), REVIEW ORDER AND EMAIL TO CLIENT RE: SAME (.1) | 0.20 | 215.00 |
| 08/27/25 | DED | CONFER WITH A. MILLIARESSIS RE ADDITIONAL LEASES FOR REJECTION (0.2); DRAFT 33RD NOTICE OF REJECTION RE SAME (0.4); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 1.00 | 400.00 |
| 08/27/25 | ADM | INBOUND CALL FROM LL FOR STORE 10272 RE: STUB RENT (0.1); CORRESPONDENCE TO A&M TEAM RE: SAME (0.1) | 0.20 | 130.00 |
| 08/27/25 | ADM | PREPARE AND SEND CORRESPONDENCE TO D. YITZACHKI RE: CURE ISSUES | 0.30 | 195.00 |
| 08/27/25 | ADM | REVIEW CORRESPONDENCE FROM J. HARPER RE: STORE 6967 AND RESPOND (0.3); RESPOND TO D. YITZCHAKI RE: SAME (0.2); CALL WITH D. BASS RE: SAME (0.1) | 0.60 | 390.00 |
| 08/27/25 | ADM | RETURN CALL TO LL RE: STORE 10272 | 0.10 | 65.00 |
| 08/27/25 | ADM | CORRESPONDENCE TO F. YUDKIN RE: INSURANCE ON REJECTED PREMISES | 0.10 | 65.00 |
| 08/27/25 | ADM | REVISE ORDER RE: STORE 586 (0.2); CORRESPONDENCE WITH D. BASS RE: SAME (0.1); PREPARE AND SUBMIT SAME TO CHAMBERS (0.2); CORRESPONDENCE TO FOLEY TEAM RE: SAME (0.1) | 0.60 | 390.00 |
| 08/27/25 | ADM | REVIEW AND ANALYZE TAX BILL RE: LITTLETON NH STORE (0.3); CORRESPONDENCE TO F. YUDKIN RE: SAME (0.2) | 0.50 | 325.00 |
| 08/27/25 | ADM | CALL WITH CS AND A&M TEAMS RE: LEASE/PROPERTY SALES AND CURE ISSUES | 0.70 | 455.00 |
| 08/27/25 | ADM | FINALIZE REJECTION NOTICE FOR FILING (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1); CORRESPONDENCE WITH KROLL RE: SAME (0.1) | 0.30 | 195.00 |
| 08/27/25 | ADM | CORRESPONDENCE WITH L. BLANCHARD RE: LEASE STATUS (0.1); CORRESPONDENCE WITH KROLL RE: SAME (0.1) | 0.20 | 130.00 |
| 08/27/25 | ADM | CORRESPONDENCE WITH N. FERRARA RE: ADDITIONAL LEASE REJECTIONS (0.1); CALL WITH D. DELEHANTY RE: SAME (0.2); REVIEW AND REVISE SAME FOR FILING (0.3); CIRCULATE TO A&M TEAM FOR REVIEW (0.1) | 0.70 | 455.00 |
| 08/27/25 | DMB | EMAILS WITH J. BONTEQUE RE: LANGUAGE FOR FIVE BELOW ORDERS, RESOLUTION OF INFORMAL OBJECTION | 0.20 | 215.00 |
| 08/27/25 | DMB | SEVERAL EMAILS WITH MURRAY MARKET COUNSEL RE: STATUS OF ADEQUATE ASSURANCE DISCUSSIONS, RELATED ISSUES | 0.30 | 322.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/27/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL AND CLIENT RE: UTILITIES FOR STORE 290 | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH B. GOODMAN RE: STATUS OF 5339 CURE RECONCILIATION | 0.10 | 107.50 |
| 08/27/25 | DMB | EMAILS WITH CLIENT RE: PREMIUM REIMBURSEMENT FOR REJECTED STORES | 0.10 | 107.50 |
| 08/27/25 | DMB | EMAILS WITH CO-COUNSEL (.1) AND TO B. ROST (.1) RE: REVISIONS TO REJECTION ORDERS | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH A&G ON SEBASTAPOL 6031 ORDER | 0.10 | 107.50 |
| 08/27/25 | DMB | EMAIL TO CLIENT, A&M AND A&G RE: LAGUNA WOODS OBJECTION | 0.10 | 107.50 |
| 08/27/25 | DMB | REVIEW OBJECTION TO LAGUNA WOODS ASSIGNMENT (.3), EMAILS/CALLS WITH PROPOSED ASSIGNEE RE: SAME (.5) AND EMAIL (.1) AND CALL WITH UNIVERSAL COMPANIES COUNSEL RE: SAME, RELATED ISSUES (.2) | 1.10 | 1,182.50 |
| 08/27/25 | DMB | EMAIL TO/WITH LANDLORD'S COUNSEL RE: LAGUNA WOODS OBJECTION | 0.20 | 215.00 |
| 08/27/25 | DMB | REVIEW STATUS RE: BURLINGTON ASSIGNMENTS | 0.10 | 107.50 |
| 08/27/25 | DMB | EMAILS WITH D. LIEBERMAN RE: STATUS, HEARING TOMORROW ON 10585 | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH JC 4812 LANDLORD RE: CURE | 0.10 | 107.50 |
| 08/27/25 | DMB | EMAILS WITH D. BRUCK RE: BOISE LEASE STATUS | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH A&M AND CO-COUNSEL RE: PII AT REJECTED LOCATIONS | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH B. PAROLING RE: REJECTION, RIGHT TO RE-KEY, SURRENDER LETTER | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL AND J. PARK ON 5666 AND 5891 LTAS | 0.10 | 107.50 |
| 08/27/25 | DMB | SEVERAL EMAILS WITH COUNSEL FOR LANDLORD AND PROPOSED ASSIGNEE ON 4205 ASSIGNMENT STATUS (.4) AND CALL WITH ATTORNEY FOR LANDLORD RE: CURE (.2) | 0.60 | 645.00 |
| 08/27/25 | DMB | EMAILS WITH FIVE BELOW AND LANDLORDS' COUNSEL RE: STATUS OF OBJECTIONS, REVISIONS TO ORDER | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: 365(D)(4) EXTENSION ORDER | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: ASSIGNMENT AGREEMENT, OTHER PENDING ISSUES | 0.20 | 215.00 |
| 08/27/25 | DMB | UPDATE CALL WITH A&M, J. PARK, A. MILLIARESSIS AND A. ORTIZ | 0.70 | 752.50 |
| 08/27/25 | DMB | EMAILS WITH COUNSEL FOR 6514 RE: STUB RENT | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/27/25 | DMB | CALL WITH DOLLAR TREE COUNSEL RE: NOTICES, RELATED ISSUES (.3), PREPARE SECOND SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDER (.4) AND EMAIL TO COUNSEL RE: SAME (.1) | 0.80 | 860.00 |
| 08/27/25 | DMB | EMAILS WITH ROSS COUNSEL RE: STATUS OF OBJECTIONS, RELATED ISSUES | 0.20 | 215.00 |
| 08/28/25 | FRY | ATTEND HEARING RE ASSIGNMENT OF LEASES | 1.80 | 1,692.00 |
| 08/28/25 | ADM | ATTEND HEARING RE: LEASE ASSUMPTION AND ASSIGNMENT | 1.80 | 1,170.00 |
| 08/28/25 | ADM | CALLS WITH COURT RE: HEARING AND ZOOM LINK ISSUES (0.4); CORRESPONDENCE WITH A&M AND A&G RE: SAME (0.3); CALL WITH M. MATLAT RE: HEARING (0.2); CONFER WITH D. BASS RE: SAME (0.3); ATTEND TO FURTHER HEARING LOGISTICS (0.4) | 1.60 | 1,040.00 |
| 08/28/25 | ADM | CORRESPONDENCE TO KROLL RE: SURRENDER LETTERS (0.1); CALL WITH KROLL RE: SAME (0.1) | 0.20 | 130.00 |
| 08/28/25 | ADM | CORRESPONDENCE TO LL COUNSEL RE: CURE ISSUE | 0.10 | 65.00 |
| 08/28/25 | ADM | CORRESPONDENCE WITH A&M RE: SUBSEQUENT AUGUST REJECTIONS (0.1); PREPARE 34TH NOTICE OF REJECTION (0.4) | 0.50 | 325.00 |
| 08/28/25 | ADM | REVIEW NOTICE OF AMENDMENT TO CURE NOTICE AND CIRCULATE TO A&M TEAM | 0.20 | 130.00 |
| 08/28/25 | ADM | CORRESPONDENCE WITH LL COUNSEL AND FOLEY RE: ASSIGNMENT OF STORE 6967 | 0.20 | 130.00 |
| 08/28/25 | ADM | CALL WITH A&M AND D. BASS RE: POST HEARING LEASE ISSUES | 0.80 | 520.00 |
| 08/28/25 | ADM | CORRESPONDENCE TO/FROM A&M RE: REJECTION NOTICE AMENDMENT (0.2); PREPARE NOTICE OF AMENDMENT TO 29TH REJECTION NOTICE (0.4) | 0.60 | 390.00 |
| 08/28/25 | ADM | RESEARCH RE: SVAP ADEQUATE ASSURANCE ISSUES (1.3); CONFER WITH D. BASS RE: SAME (0.2) | 1.50 | 975.00 |
| 08/28/25 | DMB | EMAILS WITH A&G RE: STATUS OF KIMCO ORDERS | 0.20 | 215.00 |
| 08/28/25 | DMB | CALL WITH A&M AND A. MILLIARESSIS RE: POST-HEARING LEASE ISSUES | 0.80 | 860.00 |
| 08/28/25 | DMB | EMAILS WITH W. LI RE: LEASE TERMINATION WITH LANDLORD ON 10579 | 0.20 | 215.00 |
| 08/28/25 | DMB | EMAILS RE: STATUS OF 5879 GREENFIELD | 0.20 | 215.00 |
| 08/28/25 | DMB | CALL WITH E. AMENDOLA RE: HEARING, ISSUES ON LYNWOOD ASSIGNMENT | 0.20 | 215.00 |
| 08/28/25 | DMB | EMAILS WITH ROSS/SN INVESTMENT COUNSEL RE: RESOLUTION OF LANGUAGE FOR ORDER | 0.10 | 107.50 |
| 08/28/25 | DMB | EMAIL WITH M. DISABATINO RE: SUBMISSION OF ORDER ON 3440 NORWALK | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/28/25 | DMB | EMAILS WITH A. SARVER AND CO-COUNSEL RE: 6520 RESTORING POSSESSION | 0.10 | 107.50 |
| 08/28/25 | DMB | EMAILS WITH J. PARK RE: STATUS OF ORDERS | 0.20 | 215.00 |
| 08/28/25 | DMB | EMAILS WITH LANDLORD FOR 6514 RE: KEYS, SURRENDER LETTER | 0.10 | 107.50 |
| 08/28/25 | DMB | EMAILS WITH A&G RE: SEBASTOPOL 6031 STATUS | 0.20 | 215.00 |
| 08/28/25 | DMB | EMAILS WITH KROLL RE: SURRENDER LETTERS | 0.10 | 107.50 |
| 08/28/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: AMOUNT DUE | 0.20 | 215.00 |
| 08/28/25 | DMB | WORK ON REJECTION NOTICE (DROPPED DOLLAR TREE STORES) | 0.20 | 215.00 |
| 08/28/25 | DMB | PREPARE ORDER ON 3440 ASSIGNMENT (.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.20 | 215.00 |
| 08/28/25 | DMB | EMAIL TO CHAMBERS RE: SECOND GIANT EAGLE AMENDED ORDER (FOR 4965) | 0.10 | 107.50 |
| 08/28/25 | DMB | EMAILS WITH ATTORNEY FOR SKD RE: KEYS, SURRENDER LETTER | 0.10 | 107.50 |
| 08/28/25 | DMB | PREPARE ORDER ON 10579 LEASE TERMINATION (.4) AND EMAILS WITH M. HOLT RE: SAME, TURNOVER OF SPACE (.2) | 0.60 | 645.00 |
| 08/28/25 | DMB | EMAILS WITH DOLLAR GENERAL COUNSEL RE: STATUS OF ORDERS | 0.10 | 107.50 |
| 08/28/25 | DMB | CALL WITH A&G RE: DOLLAR TREE ACCESS TO STORES, ACCESS AGREEMENT, STATUS OF RENT PAYMENT | 0.20 | 215.00 |
| 08/28/25 | DMB | EMAIL FROM B. PARLIN RE: 5386 SURRENDER LETTER | 0.10 | 107.50 |
| 08/28/25 | DMB | CALL FROM (.1) AND EMAILS WITH (.1) A. HORNISHER RE: 5515 REJECTION COUNTER PARTY LISTING AND WORK ON REJECTION NOTICE (CORRECTED COUNTER PARTY) (.1) | 0.30 | 322.50 |
| 08/28/25 | DMB | PREPARE EMAIL TO CHAMBERS RE: FOLLOW UP ON KIMCO ORDERS (5178 AND 5623) | 0.10 | 107.50 |
| 08/28/25 | DMB | PREPARE ORDER ON 5552 LEASE TERMINATION (.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.20 | 215.00 |
| 08/28/25 | DMB | EMAILS WITH J. BONTEQUE RE: INSURANCE LANGUAGE IN DOLLAR TREE ORDERS | 0.10 | 107.50 |
| 08/28/25 | DMB | REVIEW STATUS RE: SUNLAND DAMAGE INVESTIGATION, INCLUDING EMAILS FROM A&M AND CO-COUNSEL | 0.10 | 107.50 |
| 08/28/25 | DMB | ADDRESS ISSUES RE: SUPPLEMENTAL SUBMISSIONS ON LYNWOOD CA ROSS ASSIGNMENT (.4), AND DISCUSSION WITH A. MILLIARESSIS RE: SAME (.2) | 0.60 | 645.00 |
| 08/28/25 | DMB | CALL WITH M. THOMAS, COUNSEL TO RECEIVER, RE: TODAY'S HEARING | 0.20 | 215.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/28/25 | DMB | CONTINUE TO PREPARE FOR HEARING, INCLUDING PREPARATION OF PRESENTATION OF VARIOUS MATTERS (3.1), EMAILS WITH S. FLEISHER (0.3) AND TO COURT RE: STIPULATED EXHIBITS (0.2), DISCUSSIONS WITH M. MATLAT ON PROFFER, CROSS-EXAMINATION PREPARATION (0.9) | 4.50 | 4,837.50 |
| 08/28/25 | DMB | REVIEW MURRAY'S MARKET DECLARATION IN SUPPORT OF ADEQUATE ASSURANCE, INCLUDING BUSINESS PLAN (.4) AND EMAIL TO RECEIVER'S COUNSEL RE: SAME (.1) | 0.50 | 537.50 |
| 08/28/25 | DMB | SEVERAL CALLS WITH MURRAY'S MARKET COUNSEL IN ADVANCE OF HEARING RE: HEARING PRESENTATION | 0.40 | 430.00 |
| 08/29/25 | FRY | INBOUND CALLS FROM MULTIPLE LANDLORDS RE PAYMENT OF STUB RENT | 0.50 | 470.00 |
| 08/29/25 | MMH | UPDATE LEASE REJECTION OBJECTION TRACKER | 0.20 | 86.00 |
| 08/29/25 | MMH | CONFER WITH A. MILLIARESSIS RE: STATUS OF REJECTIONS | 0.30 | 129.00 |
| 08/29/25 | ADM | CORRESPONDENCE WITH CS AND A&M RE: 6967 CURE RESOLUTION | 0.20 | 130.00 |
| 08/29/25 | ADM | CALL WITH M. HARTLIPP RE: REJECTION NOTICES AND TRACKER | 0.30 | 195.00 |
| 08/29/25 | ADM | CONTINUED RESEARCH RE ADEQUATE ASSURANCE ISSUES (SVAP) | 0.30 | 195.00 |
| 08/29/25 | ADM | CALL WITH D. BASS RE: OUTSTANDING CURE AND ADEQUATE ASSURANCE ISSUES | 0.80 | 520.00 |
| 08/29/25 | ADM | RETRIEVE SURRENDER LETTER RE: STORE 5587 AND FORWARD TO COUNSEL | 0.20 | 130.00 |
| 08/29/25 | ADM | CORRESPONDENCE WITH LL STORE 6967 RE: INDEMNIFICATION AND CURE | 0.10 | 65.00 |
| 08/29/25 | ADM | CALL WITH COURT RE: ORDER SUBMISSION | 0.30 | 195.00 |
| 08/29/25 | ADM | PREPARE REJECTION ORDERS (X5) (0.8); SUBMIT SAME TO CHAMBERS (0.2) | 1.00 | 650.00 |
| 08/29/25 | ADM | FINALIZE NOTICE OF AMENDMENT TO 29TH REJECTION NOTICE (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.2) | 0.40 | 260.00 |
| 08/29/25 | ADM | CALL WITH A. SARVER RE: LEASE REJECTION (0.1); CORRESPONDENCE TO KROLL TEAM RE: SAME (0.1) | 0.20 | 130.00 |
| 08/29/25 | ADM | CORRESPONDENCE WITH ROSS COUNSEL RE: AA ISSUES | 0.10 | 65.00 |
| 08/29/25 | ADM | REVIEW AND UPDATE REJECTION TRACKER | 0.40 | 260.00 |
| 08/29/25 | DMB | EMAILS WITH SAUL EWING RE: COORDINATION ON ADDITIONAL SUBMISSIONS FOR 5476 LINWOOD | 0.20 | 215.00 |
| 08/29/25 | DMB | EMAILS WITH R. MARSTON, COUNSEL FOR 6514, RE: SURRENDER LETTER, RELATED ISSUES | 0.20 | 215.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/29/25 | DMB | EMAILS WITH M. DISABATINO RE: ENTRY OF ORDER ON 3440 NORWALK, RELATED ISSUES | 0.10 | 107.50 |
| 08/29/25 | DMB | EMAILS WITH D. LIEBERMAN, COUNSEL FOR 10585 AND A&M RE: AUGUST RENT | 0.20 | 215.00 |
| 08/29/25 | DMB | WORK ON AMENDMENT TO REJECTION NOTICE CORRECTING COUNTERPARTY | 0.10 | 107.50 |
| 08/29/25 | DMB | EMAILS WITH J. RAVIELE RE: STATUS OF ORDERS ON 5666 AND 5891 | 0.20 | 215.00 |
| 08/29/25 | DMB | EMAILS WITH T. FALK, COUNSEL FOR GLENDALE LANDLORD AND V. GRIGORYAN (BROTHERS FRESH) RE: GUARANTY, ORDER | 0.30 | 322.50 |
| 08/29/25 | DMB | EMAILS WITH LANDLORD FOR 6084 AND ROSS RE: CURE | 0.20 | 215.00 |
| 08/29/25 | DMB | REVIEW ISSUES RE: CVS ASSIGNMENT/CLOSING ON 6967 INCLUDING INDEMNITY LANGUAGE AND EMAILS WITH A. MILLIARESSIS RE: SAME | 0.20 | 215.00 |
| 08/29/25 | DMB | EMAILS WITH CLIENT RE: ISSUES IN CONNECTION WITH ADDITIONAL SUBMISSION ON 365(B)(3)(A) | 0.30 | 322.50 |
| 08/29/25 | DMB | EMAILS WITH S. FLEISCHER RE: RENEWED OFFER FOR 5476 LYNWOOD LEASE, RELATED ISSUES | 0.20 | 215.00 |
| 08/29/25 | DMB | EMAILS WITH ROSS COUNSEL RE: CURES IN 3 STORE ORDERS | 0.10 | 107.50 |
| 08/29/25 | DMB | EMAILS WITH LANDLORD FOR 10592 RE: SURRENDER OF PREMISES, KEYS | 0.10 | 107.50 |
| 08/29/25 | DMB | EMAILS WITH E. GOLDSTEIN, LANDLORD COUNSEL FOR MAS JAZ RE: STATUS OF TAX PAYMENTS | 0.10 | 107.50 |
| 08/29/25 | DMB | CALL WITH T. FALK RE: ADDITIONAL FILINGS, RELATED ISSUES | 0.40 | 430.00 |
| 08/29/25 | DMB | CALL WITH A. MILLIARESSIS RE: CURE AND ADEQUATE ASSURANCE ISSUES, ADDITIONAL FILINGS REQUIRED FOR 5476 LYNWOOD CA | 0.80 | 860.00 |
| 08/29/25 | DMB | EMAILS WITH B. GLOVER AND M. SUMMERS RE: LANGUAGE TO ADDRESS OBJECTION | 0.20 | 215.00 |
| 08/29/25 | DMB | PREPARE ASSIGNMENT ORDER FOR ROSS DRESS FOR LESS (JULY AUCTION 3 STORES) | 0.30 | 322.50 |
| 08/29/25 | DMB | EMAIL TO CHAMBERS RE: EL CAJON 5623 ORDER AND 5178 ORDER STATUS | 0.10 | 107.50 |
| 08/29/25 | DMB | EMAILS WITH COMMITTEE COUNSEL AND CO-COUNSEL RE: I. GOLD OUTREACH ON OUTSTANDING ISSUES | 0.10 | 107.50 |
| 08/29/25 | DMB | EMAILS WITH J. NIMEROFF RE: SURRENDER LETTER FOR 11154 | 0.20 | 215.00 |
| 08/29/25 | DMB | EMAIL TO CLIENT RE: ADDITIONAL ORDERS ENTERED TODAY | 0.10 | 107.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/29/25 | DMB | REVIEW SIGNED ORDER ON ROSS 13 STORE ORDER AND EMAIL TO ROSS COUNSEL RE: SAME | 0.10 | 107.50 |
| 08/29/25 | DMB | REVIEW SIGNED ORDERS ON 5600 AND 5682 AND EMAILS WITH I. GOLD AND J. PARK RE: SAME | 0.20 | 215.00 |
| 08/29/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD FOR 5759 RE: REJECTION/SURRENDER ISSUES | 0.20 | 215.00 |
| 08/29/25 | DMB | EMAILS (.1) AND CALL (.2) WITH DOLLAR GENERAL COUNSEL RE: STATUS OF ORDERS, RELATED ISSUES | 0.30 | 322.50 |
| 08/29/25 | FP | PREPARE AND FILE AMENDMENT TO REJECTION NOTICE (.40); COORDINATE SERVICE (.10) | 0.50 | 200.00 |
| 08/29/25 | MDS | REVIEW LANDLORD PROPOSAL AND D. BASS RESPONSE | 0.30 | 472.50 |
| 08/29/25 | WJP | CALL WITH VINELAND LANDLORD | 0.30 | 225.00 |
| 08/29/25 | DMB | EMAILS WITH COSTA MESA LANDLORD RE: CURE STATUS (.2), EMAILS WITH A&M RE: SAME (.1) | 0.30 | 322.50 |
| 08/29/25 | DMB | REVIEW SIGNED ORDER ON FOOTHILL PARTNERS LTA (5552) | 0.10 | 107.50 |
| 08/29/25 | DMB | REVIEW SIGNED ORDER ON 3440 NORWALK TO ST CARLOS MARKET | 0.10 | 107.50 |
| 08/29/25 | DMB | PREPARE ORDER ON 1404 DANBURY ASSIGNMENT (.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.20 | 215.00 |
| 08/29/25 | DMB | FINALIZE ORDER ON 10579 LEASE TERMINATION (.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.20 | 215.00 |
| 08/29/25 | DMB | PREPARE ORDER ON 5682 LEASE TERMINATION (.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.20 | 215.00 |
| 08/29/25 | DMB | PREPARE ORDER ON 5600 LEASE TERMINATION (.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.20 | 215.00 |
| 08/29/25 | DMB | EMAIL (.1) AND CALL (.2) WITH COUNSEL FOR CONSULTANT RE: DAMAGE IN 5523 SUNLAND FROM REMOVAL OF FIXTURES | 0.30 | 322.50 |
| 08/29/25 | DMB | EMAIL TO CLIENT RE: ORDERS ENTERED TODAY | 0.10 | 107.50 |
| 08/29/25 | DMB | REVIEW SIGNED ORDER ON 1404 DANBURY | 0.20 | 215.00 |
| 08/29/25 | DMB | EMAILS WITH CO-COUNSEL AND CLIENT RE: DAMAGE IN 5523 SUNLAND FROM REMOVAL OF FIXTURES | 0.20 | 215.00 |
| 08/29/25 | DMB | REVIEW SIGNED ORDER ON 1579 BROOKLYN AND EXCHANGE EMAILS WITH M. HOLT RE: SAME | 0.20 | 215.00 |
| 08/29/25 | DMB | REVIEW SUBLEASE ISSUES RE: 5257 AND EMAILS WITH CLIENT RE: SAME | 0.30 | 322.50 |
| 08/29/25 | DMB | REVIEW A&G EMAIL RE: ASSIGNMENT OF 5879 | 0.10 | 107.50 |
| 08/29/25 | DMB | SEVERAL EMAILS WITH KIMCO RE: 5623 EL CAJON ORDER (.3) AND EMAILS (.1) AND CALL (.1) WITH E. AMENDOLA RE: SAME, STATUS OF BELLEVUE 5178 KIMCO ORDER | 0.50 | 537.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/29/25 | DMB | SEVERAL EMAILS WITH A&G AND J. PARK RE: 10490 FAILURE/REFUSAL TO CLOSE | 0.40 | 430.00 |
| 08/29/25 | DMB | EMAILS WITH GIANT EAGLE RE: STATUS OF AMENDED ORDER ON 4965 AND STORE TURNOVER (.2) AND REVIEW ORDER ENTERED TODAY AND EMAIL TO GIANT EAGLE (.1) | 0.30 | 322.50 |
| 08/29/25 | DMB | REVIEW (INITIAL) MOTION TO COMPEL FOR STONEBRIER COMMERCIAL [DOCKET 2218] | 0.20 | 215.00 |
| 08/29/25 | DMB | FINALIZE FIVE BELOW ASSIGNMENT ORDER (.4), EMAILS WITH COUNSEL FOR FIVE BELOW RE: SAME (.2) AND EMAIL TO CHAMBERS REQUESTING ENTRY (.1) | 0.70 | 752.50 |
| 08/29/25 | DMB | EMAILS WITH ROSS COUNSEL RE: ORDER STAGING (.2), FINALIZE ORDER ON 13 JULY AUCTION STORES (.3) AND EMAIL TO CHAMBERS STAGING OF ORDERS AND REQUESTING ENTRY OF SAME (.2) | 0.70 | 752.50 |
| 08/29/25 | DMB | REVIEW LIMITED OBJECTION TO REJECTION NOTICE (NON-PAYMENT OF STUB) (WHITE PLAINS ROAD, BRONX NY) | 0.10 | 107.50 |
| 08/29/25 | DMB | EMAILS WITH CLIENT AND J. PARK RE: ASSIGNMENTS/LEAST TERMINATION STORES TO BE TURNED OVER ON 8/31 | 0.20 | 215.00 |
| 08/29/25 | DMB | EMAILS WITH 6019-TURLOCK COUNSEL RE: LEASE STATUS FOLLOWING FIVE BELOW REMOVAL, SURRENDER ISSUES | 0.20 | 215.00 |
| 08/29/25 | DMB | FINALIZE SECOND SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDERS (.3) AND EMAILS WITH DOLLAR TREE COUNSEL RE: SAME (.2) | 0.50 | 537.50 |
| 08/29/25 | DMB | REVIEW STATUS RE: STUB RENT, EMAILS WITH A&M AND CO-COUNSEL RE: SAME | 0.20 | 215.00 |
| 08/30/25 | ADM | FOLLOW UP CORRESPONDENCE WITH COUNSEL RE: SURRENDER LETTER AND PROCESS STORE NO. 6520 | 0.10 | 65.00 |
| 08/30/25 | ADM | REVIEW TAX BILL AND FOLLOW UP CORRESPONDENCE WITH COUNSEL RE: STORE 5241 | 0.20 | 130.00 |
| 08/30/25 | ADM | REVIEW DOCUMENTS AND FOLLOW UP CORRESPONDENCE WITH A&M RE: STORE 4182 | 0.30 | 195.00 |
| 08/30/25 | DMB | REVIEW STUB RENT STATUS | 0.10 | 107.50 |
| 08/30/25 | DMB | REVIEW FIVE BELOW ORDER (AND MISSING EXHIBIT) AND EMAIL TO CHAMBERS RE: SAME | 0.20 | 215.00 |
| 08/30/25 | DMB | PREPARE DOLLAR TREE ASSIGNMENT NOTICE (1.8) AND EMAIL TO DOLLAR TREE COUNSEL RE: SAME (.1) | 1.90 | 2,042.50 |
| 08/31/25 | DMB | PREPARE ORDERS FOR DOLLAR GENERAL LEASE ASSIGNMENTS AND EMAIL TO COUNSEL FOR DOLLAR GENERAL RE: SAME | 0.50 | 537.50 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/31/25 | WJP | DELIVER POSSESSION TO ASSIGNEES OR LANDLORDS FOR STORES VACANT ON 8/31, INCLUDING # 10640; 6764; 6303; 4812; 5856; 10916; 4965; 5865; 5700; 10579 AND 6031 | 2.00 | 1,500.00 |
| 08/31/25 | DMB | REVIEW SUBLEASE AND RELATED DOCUMENTS ON 5257 AND EMAILS WITH CLIENT RE: SAME | 0.50 | 537.50 |
| 08/31/25 | DMB | REVIEW EMAILS RE: TURNOVER OF POSSESSION (4965, 5856, 10916) | 0.20 | 215.00 |

**BUSINESS OPERATIONS**                                                            **35.00    28,272.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/25 | ADM | FOLLOW UP CORRESPONDENCE RE: WORKDAY CONTRACT | 0.20 | 130.00 |
| 08/01/25 | CEB | CORRESPONDENCE RE: DEP FORMS | 0.30 | 300.00 |
| 08/01/25 | DMB | REVIEW EMAIL FROM ATTORNEY FOR PORTLAND LANDLORD RE: REAL ESTATE TAXES (.1) AND PREPARE RESPONSE RE: SAME, RELATED ISSUES (.5) AND EMAILS WITH CO-COUNSEL RE: SAME (.2) | 0.80 | 860.00 |
| 08/01/25 | DMB | EMAILS WITH CO-COUNSEL AND A&G RE: REAL ESTATE TAXES ON PORTLAND LOCATION AND REVIEW APPLICABLE LEASE PROVISION RE: SAME | 0.40 | 430.00 |
| 08/01/25 | DMB | RESEARCH RE: REAL ESTATE TAX ISSUES | 1.00 | 1,075.00 |
| 08/01/25 | DMB | EMAILS WITH M. RUSSELL RE: STATUS OF 5959 LANDLORD OUTREACH, SIDE LETTER | 0.10 | 107.50 |
| 08/04/25 | FRY | REVIEW LETTER RE RESOLUTION OF OPTUM DISPUTE | 0.30 | 282.00 |
| 08/04/25 | MT | REVIEW CORRESPONDENCE FROM CLIENT RE NATIONWIDE PET INSURANCE INTERRUPTION (.4); REVIEW BENEFITHUB AGREEMENT RE: SAME (.5) | 0.90 | 693.00 |
| 08/04/25 | FRY | EMAILS FROM VENDORS RE PAYMENT OF POST-PETITION OBLIGATIONS | 0.30 | 282.00 |
| 08/04/25 | FRY | EMAILS TO/FROM ADVERSARY RE RESOLUTION OF MAJOR TRADING MOTION | 0.20 | 188.00 |
| 08/04/25 | MMH | CORRESPONDENCE FROM RUSSELL JOHNSON RE: OUTSTANDING UTILITY INVOICES | 0.10 | 43.00 |
| 08/04/25 | DMB | EMAILS WITH R. JOHNSON RE: STATUS, ADJOURNMENT OF HEARING | 0.20 | 215.00 |
| 08/04/25 | DMB | EMAILS WITH A&M RE: OUTSTANDING UTILITY BILLS | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH CLIENT RE: 5869 VANDALISM CLAIM, RELATED ISSUES | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH LANDLORD FOR 419 CLAREMONT ASLAND OH RE: RENT, LEASE STATUS | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH LANCASTER LANDLORD AND CLIENT RE: INFORMATION REQUESTS | 0.20 | 215.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/04/25 | DMB | EMAIL FROM LANDLORD'S ATTORNEY RE: REJECTION OBJECTION/ATTORNEYS' FEES (.1) AND EMAILS WITH CO-COUNSEL RE: ATTORNEYS' FEE REQUEST/REJECTION (.1) | 0.20 | 215.00 |
| 08/04/25 | DMB | EMAILS WITH CO-COUNSEL RE: STATUS OF STUB RENET PAYMENT ON WESTMINSTER 6830 | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH LANDLORD FOR 4791 RE: LEASE STATUS, INSURANCE | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAILS WITH SAMMAMISH WATER & SEWER RE: OUTSTANDING BILL | 0.10 | 107.50 |
| 08/04/25 | CEB | EXAMINE CORRESPONDENCE FROM DAVID FARER | 0.10 | 100.00 |
| 08/04/25 | CEB | EXAMINE ISRA COMPLIANCE | 0.20 | 200.00 |
| 08/05/25 | MT | REVIEW OF SMARTPAY AGREEMENT WITH BENEFITHUB (.5); REVIEW OF CLIENT CORRESPONDENCE WITH BENEFITHUB (.3); EMAIL TO CLIENTS RE: SAME (.1); PHONE CALL WITH CLIENT RE: SAME (.3) | 1.20 | 924.00 |
| 08/05/25 | FRY | VENDOR CALL | 0.40 | 376.00 |
| 08/05/25 | FRY | EMAILS TO/FROM CO-COUNSEL AND COMPANY RE DATA RETENTION | 0.40 | 376.00 |
| 08/05/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN RE: VENDOR ISSUES | 0.20 | 128.00 |
| 08/05/25 | BPC | ATTEND 8/5 MEETING WITH CS AND A&M TEAMS RE: VENDOR ISSUES | 0.40 | 256.00 |
| 08/05/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN AND NOTICE PARTIES RE: BANK ACCOUNT CLOSURES | 0.40 | 256.00 |
| 08/05/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN AND M. OCHS RE: WESTERN UNION | 0.30 | 192.00 |
| 08/05/25 | DMB | EMAILS WITH R. JOHNSON RE: UTILITY STATUS ISSUES | 0.20 | 215.00 |
| 08/05/25 | DMB | CALL WITH H. BRESCIA AND J. KIM RE: NEW RITE AID ENVIRONMENTAL PERMIT | 0.50 | 537.50 |
| 08/05/25 | DMB | EMAILS RE: DOLLAR TREE ACCESS, PHOTOS | 0.20 | 215.00 |
| 08/05/25 | CEB | CONFER RE RESOLUTION OF ISRA PERMIT COMPLIANCE | 0.50 | 500.00 |
| 08/06/25 | MT | DRAFT STAY VIOLATION LETTER TO BENEFITHUB (2.1); EMAIL TO CLIENTS RE: SAME (.2) | 2.30 | 1,771.00 |
| 08/06/25 | FRY | CONFER WITH R. TRENK RE MAJOR TRADING MOTION | 0.20 | 188.00 |
| 08/06/25 | FRY | ADDRESS ISSUES RE DATA RETENTION PLAN AND IRON MOUNTAIN | 0.30 | 282.00 |
| 08/06/25 | MMH | ANALYZE BERKELY SURETY DOCUMENTS | 0.20 | 86.00 |
| 08/06/25 | BPC | REVIEW EMAILS FROM F. YUDKIN AND S. KIRK RE: VENDOR ISSUES | 0.20 | 128.00 |
| 08/06/25 | DMB | EMAIL TO A&M RE: BAYONNE ENVIRONMENTAL REVIEW STATUS | 0.10 | 107.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/06/25 | DMB | EMAIL FROM SURETY/WITH M. HARTLIPP RE: STATUS | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH R. JOHNSON RE: DELINQUENCIES ON CONED | 0.10 | 107.50 |
| 08/06/25 | DMB | REVIEW OFFICER LIST AND EMAILS WITH CLIENT RE: SAME | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH J. LEMKIN RE: UNILEVER TRADE CREDITS | 0.10 | 107.50 |
| 08/06/25 | DMB | EMAILS WITH R. JOHNSON RE: DELINQUENCIES ON PSEG LI | 0.10 | 107.50 |
| 08/07/25 | FRY | EMAILS TO/FROM A&M RE VENDOR ISSUES | 0.30 | 282.00 |
| 08/07/25 | FRY | EMAIL TO/FROM ADVERSARY RE UNILEVER CREDITS | 0.20 | 188.00 |
| 08/07/25 | MT | EMAILS WITH CLIENT RE: BENEFITHUB ISSUES (.1); REVIEW OF CLIENT CORRESPONDENCE RE: SAME (.2) | 0.30 | 231.00 |
| 08/07/25 | MMH | CORRESPONDENCE FROM M. MATLAT RE: INTEREST IN REAL PROPERTY | 0.10 | 43.00 |
| 08/07/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN AND J. JANSEN RE: VENDOR ISSUES | 0.30 | 192.00 |
| 08/07/25 | DMB | EMAILS WITH A&M RE: UTILITY ISSUES | 0.20 | 215.00 |
| 08/08/25 | FRY | EMAILS TO/FROM VENDOR RE PAYMENTS OF ADMIN CLAIMS | 0.20 | 188.00 |
| 08/08/25 | MT | PHONE CALL WITH CLIENT (T. SCHANCK) RE: BENEFITHUB ISSUES (.2); REVIEW AND REVISE DRAFT STAY VIOLATION LETTER (.3); EMAIL TO CLIENT RE: UPDATED LETTER (.1); EMAIL TO BENEFITHUB RE: STAY VIOLATION LETTER (.1) | 0.70 | 539.00 |
| 08/08/25 | MMH | CORRESPONDENCE WITH A&M AND CASS TEAMS RE: OUTSTANDING INVOICES | 0.10 | 43.00 |
| 08/08/25 | MMH | CORRESPONDENCE WITH A&M RE: BERKELY BOND CLAIMS | 0.20 | 86.00 |
| 08/08/25 | MMH | CORRESPONDENCE WITH A. EDMOND RE: STERICYLE REQUEST | 0.10 | 43.00 |
| 08/08/25 | MMH | CORRESPONDENCE WITH A&M AND CASS RE: OUTSTANDING UTILITY INVOICES | 0.60 | 258.00 |
| 08/08/25 | DMB | ADDRESS UTILITY ISSUES, ADEQUATE ASSURANCE REQUESTS | 0.20 | 215.00 |
| 08/08/25 | DMB | EMAILS WITH CASS AND R. JOHNSON RE: DIRECT OUTREACH TO CASS | 0.10 | 107.50 |
| 08/11/25 | MMH | CORRESPONDENCE WITH R. JOHNSON RE: OUTSTANDING UTILITY INVOICES | 0.10 | 43.00 |
| 08/11/25 | DMB | EMAILS WITH CASS RE: JERSEY CENTRAL POWER AND LIGHT | 0.10 | 107.50 |
| 08/12/25 | ADM | ATTEND DAILY VENDOR CALL | 0.20 | 130.00 |
| 08/12/25 | MMH | CORRESPONDENCE WITH R. ALISON AND G. COLLINS RE: POSTPETITION UTILITY INVOICES | 0.20 | 86.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/12/25 | MMH | CONFER WITH BERKELEY'S COUNSEL RE: DRAWING ON SURETY BOND | 0.20 | 86.00 |
| 08/12/25 | MMH | CORRESPONDENCE WITH R. JOHNSON RE: OUTSTANDING UTILITY INVOICES | 0.10 | 43.00 |
| 08/12/25 | MMH | CIRCULATE OUTSTANDING UTILITY INVOICES TO CASS TEAM FOR PAYMENT | 0.20 | 86.00 |
| 08/12/25 | MMH | CORRESPONDENCE FROM J. RUSSELL RE: OUTSTANDING UTILITY INVOICES | 0.10 | 43.00 |
| 08/12/25 | MMH | CONFER WITH D. BASS RE: UTILITY CLOSING PROCEDURES AND APPLICABLE WORKSTREAMS AND OUTSTANDING LEASE SALE ISSUES | 0.50 | 215.00 |
| 08/12/25 | MMH | CALL WITH D. BASS AND A&M RE: OUTSTANDING UTILITY ISSUES | 0.20 | 86.00 |
| 08/12/25 | BPC | ATTEND 8/12 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.20 | 128.00 |
| 08/12/25 | DMB | SEVERAL EMAILS WITH T. ONDER RE FIRE SYSTEM MAINTENANCE ISSUES AND ACCESS | 0.60 | 645.00 |
| 08/12/25 | DMB | ADDRESS ISSUES IN CONNECTION WITH MOTION IN AID OF UTILITY ORDER, INCLUDING RESEARCH | 1.00 | 1,075.00 |
| 08/12/25 | DMB | CALL WITH R. ALLISON AND M. HARTLIPP RE UTILITY ISSUES | 0.40 | 430.00 |
| 08/12/25 | DMB | CALL WITH M. HARTLIPP RE UTILITY ISSUES, AUCTION | 0.50 | 537.50 |
| 08/13/25 | FRY | CONFER WITH COUNSEL FOR IRON MOUNTAIN RE RETENTION OF DOCUMENTS | 0.20 | 188.00 |
| 08/14/25 | DMB | EMAILS WITH R. JOHNSON AND CLIENT RE: UTILITY TURNOVER ISSUES | 0.30 | 322.50 |
| 08/15/25 | FRY | PARTICIPATE IN VENDOR CALL | 0.20 | 188.00 |
| 08/15/25 | ADM | VENDOR STATUS CALL WITH CS AND A&M TEAM | 0.20 | 130.00 |
| 08/15/25 | BPC | ATTEND CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.20 | 128.00 |
| 08/15/25 | DMB | EMAILS WITH T. ONDER RE: 1551 FARMERS LANE RE: PURPORTED SPRINKLER INSPECTION | 0.10 | 107.50 |
| 08/16/25 | MMH | CORRESPONDENCE WITH D. BASS RE: UTILITIES ADEQUATE ASSURANCE REQUEST | 0.10 | 43.00 |
| 08/16/25 | DMB | REVIEW STATUS RE: UTILITY ISSUES AND EMAILS WITH M. HARTLIPP RE: SAME | 0.20 | 215.00 |
| 08/18/25 | MMH | DRAFT LETTER TO UTILITY PROVIDERS RE: RETURN OF DEPOSITS | 0.10 | 43.00 |
| 08/18/25 | DMB | EMAILS WITH TESLA COUNSEL RE: SOLAR CONTRACT STATUS | 0.10 | 107.50 |
| 08/18/25 | DMB | REVIEW UTILITY STATUS, ADEQUATE ASSURANCE ISSUES WITH R. ALLISON AND M. HARTLIPP | 0.20 | 215.00 |
| 08/19/25 | ADM | PARTICIPATE IN VENDOR STATUS CALL WITH CS AND A&M | 0.30 | 195.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/19/25 | FRY | REVIEW OPTUM RESPONSE RE RECONCILIATION | 0.20 | 188.00 |
| 08/19/25 | FRY | EMAILS TO/FROM COMCAST RE WIND DOWN OF SERVICES | 0.20 | 188.00 |
| 08/19/25 | BPC | REVIEW EMAILS FROM J. JANSEN RE: VENDOR ISSUES | 0.10 | 64.00 |
| 08/19/25 | BPC | ATTEND CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.40 | 256.00 |
| 08/20/25 | FRY | REVIEW EMAILS RE OPTUM RECONCILIATION | 0.30 | 282.00 |
| 08/20/25 | DJH | CORRESPOND WITH CO-COUNSEL AND COUNSEL TO KCC REGARDING SETOFF OBLIGATION | 0.40 | 340.00 |
| 08/20/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR CORONADO AVE SAN DIEGO AND A&M RE: AUGUST RENT | 0.20 | 215.00 |
| 08/20/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 10585 MILL AVENUE AND A&M RE: AUGUST RENT | 0.20 | 215.00 |
| 08/21/25 | MMH | CORRESPONDENCE FROM R. JOHNSON RE: UTILITY LOCATION | 0.10 | 43.00 |
| 08/22/25 | FRY | EMAILS TO/FROM A&M RE CONSIGNMENT VENDORS | 0.20 | 188.00 |
| 08/25/25 | FRY | EMAILS FROM VENDORS RE UNPAID POST-PETITION INVOICES | 0.30 | 282.00 |
| 08/25/25 | DJH | CORRESPOND REGARDING KCC SETOFF AMOUNT | 0.30 | 255.00 |
| 08/26/25 | MMH | CORRESPONDENCE FROM R. JOHNSON RE: OUTSTANDING BALTIMORE HAS & ELECTRIC INVOICES | 0.10 | 43.00 |
| 08/26/25 | MMH | BEGIN DRAFTING UTILITIES MOTION | 1.00 | 430.00 |
| 08/26/25 | MMH | CORRESPONDENCE WITH D. BASS RE: MEETING WITH A&M RE: UTILITY ISSUES | 0.10 | 43.00 |
| 08/26/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN, A. MILLIARESSIS, AND J. JANSEN RE: VENDOR ISSUES | 0.50 | 320.00 |
| 08/26/25 | DMB | REVIEW ISSUES RE: UTILITY DELINQUENCIES AND EMAILS RE: SAME | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH CLIENT, A&M AND M. HARTLIPP RE: UTILITY DEPOSIT ISSUES | 0.20 | 215.00 |
| 08/27/25 | FRY | EMAILS TO/FROM COUNSEL FOR VECTOR RE PAYMENT OF POST-PETITION INVOICES | 0.20 | 188.00 |
| 08/27/25 | FRY | PARTICIPATE IN VENDOR CALL | 0.30 | 282.00 |
| 08/27/25 | ADM | VENDOR CALL WITH CS AND A&M | 0.30 | 195.00 |
| 08/27/25 | MMH | CORRESPONDENCE WITH A&M AND CASS TEAMS RE: OUTSTANDING UTILITY INVOICES | 0.20 | 86.00 |
| 08/27/25 | MMH | CORRESPONDENCE WITH A&M AND COMPANY TEAM RE: DRAFT UTILITIES DEMAND LETTER | 0.20 | 86.00 |
| 08/27/25 | MMH | ATTEND CALL WITH A&M RE: OUTSTANDING UTILITY ISSUES | 0.10 | 43.00 |
| 08/27/25 | MMH | CONFER WITH D. BASS RE: UTILITY ISSUES | 0.20 | 86.00 |
| 08/27/25 | MMH | REVIEW D. BASS REVISIONS TO UTILITIES LETTER | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/27/25 | MMH | FURTHER REVISIONS TO DRAFT UTILITIES LETTER PER CLIENT CALL | 0.20 | 86.00 |
| 08/27/25 | MMH | CONTINUE DRAFTING UTILITIES MOTION | 0.90 | 387.00 |
| 08/27/25 | MMH | CORRESPONDENCE WITH D. BASS RE: DRAFT UTILITIES LETTER | 0.10 | 43.00 |
| 08/27/25 | MMH | REVISE LETTER RE: OUTSTANDING UTILITY DEPOSITS | 0.20 | 86.00 |
| 08/27/25 | DMB | CALL WITH CLIENT, A&M AND M. HARTLIPP RE: UTILITY LETTER/MOTION STATUS | 0.20 | 215.00 |
| 08/27/25 | DMB | WORK ON DRAFT LETTER TO UTILITY PROVIDERS RE: CLOSING ACCOUNTS/TURNING OVER DEPOSITS | 0.40 | 430.00 |
| 08/27/25 | DMB | PRE-CALL MEETING WITH M. HARTLIPP RE: UTILITY ISSUES | 0.20 | 215.00 |
| 08/27/25 | DMB | EMAILS WITH R. JOHNSON RE: UNPAID UTILITY BILLS, BALANCES ON CLOSED ACCOUNTS | 0.20 | 215.00 |
| 08/28/25 | MMH | CORRESPONDENCE WITH D. BASS RE: DRAFT UTILITIES MOTION | 0.10 | 43.00 |
| 08/28/25 | MMH | DRAFT PO RE: UTILITIES MOTION | 0.80 | 344.00 |
| 08/28/25 | DMB | REVIEW TODAY'S WIRE DEPOSITS ON LEASE SALES | 0.10 | 107.50 |
| 08/29/25 | DMB | REVIEW STATUS RE: UNPAID UTILITY BILLS | 0.10 | 107.50 |

**CASE ADMINISTRATION**                                                                 **54.90**    **33,225.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/25 | DED | REVIEW DOCKET AND BEGIN TO UPDATE MOTION, CURE OBJECTION, STORE CLOSING AND REJECTION NOTICE TRACKER | 2.00 | 800.00 |
| 08/05/25 | DED | REVIEW MAIN AND ADVERSARY DOCKETS RECENTLY FILED PLEADINGS AND UPDATE CASE CALENDAR WITH ADJOURNMENTS, CRITICAL DEADLINES AND HEARING DATES AND CIRCULATE SAME TO TEAM (1.8); FINISH UPDATING MOTION, CURE OBJECTION, STORE CLOSING AND REJECTION NOTICE TRACKER (2.2); REVIEW AND RETRIEVE 08.01.25 AUCTION TRANSCRIPT AND CIRCULATE SAME TO PW AND CS TEAMS (0.2) | 4.20 | 1,680.00 |
| 08/05/25 | DMB | REVIEW CASE CALENDAR UPDATE | 0.20 | 215.00 |
| 08/05/25 | DMB | EMAILS WITH S. KLEIN RE: AUGUST 14 HEARING, RELATED ISSUES | 0.30 | 322.50 |
| 08/06/25 | FRY | REVIEW ADJOURNMENT REQUEST FOR FILING | 0.10 | 94.00 |
| 08/06/25 | FRY | PARTICIPATE IN WEEKLY UPDATE CALL WITH COMMITTEE | 0.30 | 282.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/06/25 | DED | EMAILS WITH TEAM AND PW RE ADJOURNMENTS OF VARIOUS 08.14.25 MATTERS (0.3); DRAFT ADJOURNMENT REQUEST FOR MAJOR TRADING MOTION TO COMPEL AND CIRCULATE SAME (0.2); DRAFT OMNIBUS ADJOURNMENT REQUEST OF MATTERS FOR 08.14.25 HEARING (0.3); CONFER WITH PW AND J&J TRANSCRIPTION RE COPY OF 07.25.25 HEARING TRANSCRIPT (0.2); DRAFT NOTICE OF RATE INCREASE AND CIRCULATE FOR REVIEW (0.5) | 1.00 | 400.00 |
| 08/06/25 | DMB | EMAIL TO S. KLEIN RE: HEARING STATUS | 0.10 | 107.50 |
| 08/07/25 | DED | REVIEW, PREPARE, FILE AND SERVE MATTERS SET FOR OMNIBUS NOTICE OF HEARING FOR 08.14.25 | 0.40 | 160.00 |
| 08/07/25 | DMB | WORK ON OMNIBUS NOTICE OF MATTERS TO BE HEARD ON 8/14 AND EMAILS WITH TEAM RE: SAME | 0.20 | 215.00 |
| 08/08/25 | ADM | REVIEW AND REVISE ADJOURNMENT REQUEST (0.2); CORRESPONDENCE TO CS TEAM RE: SAME (0.1) | 0.30 | 195.00 |
| 08/08/25 | ADM | REVIEW AND REVISE OMNIBUS HEARING NOTICE (0.2); CONFER WITH D. HARRIS RE: SAME (0.1); CORRESPONDENCE TO CS TEAM (0.1) | 0.40 | 260.00 |
| 08/08/25 | DED | REVIEW DOCKET AND CALENDAR RE UPCOMING 08.14.25 HEARING (0.3); EMAILS WITH D. BASS RE SAME (0.2); UPDATE DRAFT ADJOURNMENT REQUEST RE 08.14.25 MATTERS TO 09.16.25 HEARING (0.4) | 0.90 | 360.00 |
| 08/08/25 | DMB | WORK ON OMNIBUS ADJOURNMENT REQUEST | 0.10 | 107.50 |
| 08/11/25 | FRY | CONFERENCE WITH COURT RE UPCOMING HEARING | 0.20 | 188.00 |
| 08/11/25 | ADM | CONFERENCE WITH F. YUDKIN RE: OUTSTANDING CASE ISSUES | 0.30 | 195.00 |
| 08/11/25 | DED | REVIEW DOCKET AND RECENTLY FILED PLEADINGS AND UPDATE CALENDAR WITH ADJOURNMENTS, HEARING DATES AND CRITICAL DEADLINES (1.2); BEGIN DRAFTING 08.14.25 AGENDA (1.6); EMAILS WITH TEAM RE ADJOURNMENT OF MCKESSON HEARING (0.2); DRAFT AND SEND E-MAIL TO CHAMBERS WITH ADJOURNMENT REQUEST OF MATTERS FROM 08.14.25 TO 09.16.25 FOR ENTRY ON THE DOCKET (0.2) | 3.20 | 1,280.00 |
| 08/12/25 | FRY | REVIEW AND COMMENT ON NOTICE OF AGENDA | 0.40 | 376.00 |
| 08/12/25 | ADM | REVIEW DOCKET AND REVISE AGENDA (1.2); CORRESPOND AND CONFER WITH F. YUDKIN RE SAME (0.2); FURTHER REVISE SAME (0.6) | 2.00 | 1,300.00 |
| 08/12/25 | DED | FINISH DRAFTING 08.14.25 AGENDA | 3.50 | 1,400.00 |
| 08/12/25 | DMB | EMAILS WITH KROLL RE: NJ DEP AS NOTICE PARTY | 0.10 | 107.50 |
| 08/13/25 | FRY | WEEKLY UPDATE CALL WITH COMMITTEE | 0.40 | 376.00 |
| 08/13/25 | FRY | REVIEW AND COMMENT ON FURTHER REVISED AGENDA | 0.20 | 188.00 |
| 08/13/25 | FRY | PREPARE FOR OMNIBUS HEARING | 0.60 | 564.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/13/25 | ADM | FINALIZE AGENDA FOR FILING (0.4); CORRESPONDENCE WITH F. YUDKIN AND J. ESSES RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.60 | 390.00 |
| 08/13/25 | ADM | ONGOING CORRESPONDENCE WITH D. DELEHANTY RE: AGENDA | 0.20 | 130.00 |
| 08/13/25 | ADM | REVIEW AND REVISE AGENDA | 0.50 | 325.00 |
| 08/13/25 | DED | EMAILS WITH PW RE CONFIRMATION HEARING TRANSCRIPTS FROM VARIOUS BANKRUPTCY CASES AND RETRIEVE AND CIRCULATE SAME (0.3); EMAIL WITH K. TRAN RE CASE CAPTION AND PROVIDE TEMPLATE FOR SAME (0.2); EMAILS WITH CS, PW RE PRESENTER LINES (0.2); DRAFT AND SEND REQUEST FOR SAME TO CHAMBERS (0.3); DRAFT ADJOURNMENT REQUEST RE ONE PARAGON AND WESTMINSTER MOTIONS TO COMPEL (0.2) | 1.20 | 480.00 |
| 08/13/25 | DED | CONTINUE MAKING EDITS TO 08.14.25 AGENDA AND CONFER WITH TEAM RE SAME (3.2); REVIEW PW EDITS AND UPDATE AGENDA TO INCORPORATE SAME (0.5); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 4.10 | 1,640.00 |
| 08/13/25 | DMB | WORK ON HEARING AGENDA | 0.30 | 322.50 |
| 08/13/25 | DMB | EMAILS WITH S. KLEIN RE: HEARING AGENDA | 0.10 | 107.50 |
| 08/14/25 | FRY | CHAMBERS CONFERENCE WITH COURT IN ADVANCE OF OMNIBUS HEARING | 0.20 | 188.00 |
| 08/14/25 | FRY | PARTICIPATE IN OMNIBUS HEARING | 1.50 | 1,410.00 |
| 08/14/25 | ADM | ATTEND OMNIBUS HEARING (VIRTUAL) | 1.60 | 1,040.00 |
| 08/14/25 | DED | EMAILS WITH CHAMBERS AND PW AND CS TEAMS RE PRESENTER LINES (0.3); REVIEW BANKRUPTCY AND ADVERSARY DOCKETS AND UPDATE CALENDAR WITH ADJOURNMENTS, HEARING DATES AND CRITICAL DEADLINES AND CIRCULATE SAME TO TEAM (2.0) | 2.30 | 920.00 |
| 08/14/25 | DMB | CONTINUE TO PREPARE FOR TODAY'S HEARING | 2.60 | 2,795.00 |
| 08/14/25 | DMB | PARTICIPATE IN OMNIBUS HEARING | 1.50 | 1,612.50 |
| 08/14/25 | DMB | REVIEW CASE CALENDARING ISSUES AND EMAILS WITH D. DELEHANTY RE: SAME | 0.20 | 215.00 |
| 08/15/25 | BMF | REVIEW AGENDA | 0.40 | 172.00 |
| 08/15/25 | DED | EMAILS WITH PW AND J&J TRANSCRIPTION RE REQUEST FOR 08.14.25 HEARING TRANSCRIPT (0.2); EMAILS WITH TEAM RE CALENDAR AND UPDATE SAME TO REFLECT CHANGES (0.3); REVIEW, PREPARE, FILE AND SERVE WITNESS AND EXHIBIT LIST FOR 08.19.25 HEARING (0.4); EMAILS WITH KROLL RE SERVICE OF ORDERS (0.2) | 1.10 | 440.00 |
| 08/15/25 | DMB | EMAILS WITH R. JOHNSON RE: NEXT HEARING DATE | 0.10 | 107.50 |
| 08/15/25 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES | 0.10 | 107.50 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/18/25 | DED | REVIEW AND RETRIEVE 08.14.25 HEARING TRANSCRIPT AND CIRCULATE TO PW AND CS TEAMS | 0.20 | 80.00 |
| 08/18/25 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES | 0.10 | 107.50 |
| 08/19/25 | ADM | CALL WITH F. YUDKIN RE: UPCOMING FILINGS AND SUBMISSIONS TO CHAMBERS | 0.20 | 130.00 |
| 08/19/25 | DED | REVIEW DOCKET AND UPDATE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES (0.3); UPDATE MOTION, OBJECTION, REJECTION NOTICE AND STORE CLOSING TRACKER AND CIRCULATE SAME TO TEAM (2.5) | 2.80 | 1,120.00 |
| 08/19/25 | DMB | REVIEW CURE OBJECTION TRACKER | 0.20 | 215.00 |
| 08/20/25 | FRY | UPDATE CALL WITH COMMITTEE | 0.20 | 188.00 |
| 08/20/25 | DED | EMAILS WITH PW AND CS TEAMS RE PRESENTER LINES (0.1); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING SAME (0.2) | 0.30 | 120.00 |
| 08/20/25 | DMB | EMAILS WITH KROLL RE: SERVICE ADDRESSES | 0.10 | 107.50 |
| 08/21/25 | DED | EMAILS WITH PW AND J&J TRANSCRIPTION RE REQUEST FOR 08.21.25 HEARING TRANSCRIPT | 0.20 | 80.00 |
| 08/21/25 | DMB | EMAILS WITH KROLL RE: SERVICE ADDRESSES ON VARIOUS NOTICES | 0.20 | 215.00 |
| 08/21/25 | DMB | REVIEW EMAIL FROM CHAMBERS RE: UPCOMING LEASE ASSIGNMENT HEARING, RELATED ISSUES (.1), DISCUSS SAME WITH A. MILLIARESSIS (.2) AND EMAIL TO CHAMBERS RE: SAME (.2) | 0.50 | 537.50 |
| 08/21/25 | MDS | ATTEND COURT HEARING (VIRTUAL) | 0.20 | 315.00 |
| 08/22/25 | DED | REVIEW AND RETRIEVE 08.21.25 HEARING TRANSCRIPT AND CIRCULATE TO PW AND CS TEAMS | 0.20 | 80.00 |
| 08/22/25 | DMB | EMAILS WITH KROLL RE: SERVICE ADDRESSES | 0.20 | 215.00 |
| 08/23/25 | DMB | EMAIL WITH A. MILLIARESSIS RE: HEARING ISSUES | 0.20 | 215.00 |
| 08/25/25 | FRY | TELEPHONE FROM COURT RE STATUS OF MATTERS SCHEDULED | 0.20 | 188.00 |
| 08/25/25 | ADM | CALL WITH D. BASS RE: HEARING CALENDAR | 0.20 | 130.00 |
| 08/25/25 | DMB | MEETING WITH A. MILLIARESSIS RE: HEARING ISSUES | 0.20 | 215.00 |
| 08/25/25 | DMB | REVIEW SEVERAL MINUTE ENTRIES RE: HEARING SCHEDULING | 0.10 | 107.50 |
| 08/26/25 | DED | EMAILS WITH PW AND CS TEAM RE 08.28.25 HEARING (0.1); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING PRESENTER LINES FOR SAME (0.2); REVIEW BANKRUPTCY, ADVERSARY AND CIVIL DOCKETS AND UPDATE CALENDAR WITH ADJOURNMENTS, CRITICAL DEADLINES AND HEARING DATES (1.4) | 1.70 | 680.00 |
| 08/26/25 | DMB | EMAILS WITH CHAMBERS RE: HEARING TIME | 0.10 | 107.50 |
| 08/26/25 | DMB | REVIEW AND CONSIDER CASE CALENDAR UPDATE | 0.10 | 107.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/26/25 | DMB | REVIEW TEXT ORDER RE: THURSDAY'S HEARING | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH COUNSEL FOR TMT/BEAR CREEK LANDLORD RE: HEARING | 0.10 | 107.50 |
| 08/26/25 | DMB | EMAILS WITH COUNSEL FOR 3440 NORWALK RE: HEARING | 0.10 | 107.50 |
| 08/27/25 | FRY | ATTEND WEEKLY UPDATE CALL WITH COMMITTEE | 0.30 | 282.00 |
| 08/27/25 | BMF | DRAFT APPLICATION SHORTENING TIME AND REVIEW/RESEARCH RELATED ISSUES | 1.30 | 559.00 |
| 08/27/25 | BMF | DRAFT APPLICATION SHORTENING TIME AND REVIEW/RESEARCH RELATED ISSUES | 1.10 | 473.00 |
| 08/27/25 | ADM | CALL WITH D. BASS RE: AGENDA (0.1); PREPARE SAME (0.8); CORRESPONDENCE WITH D. BASS RE: SAME (0.1); FURTHER REVISE AGENDA (0.7); FINALIZE AGENDA AND COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 1.90 | 1,235.00 |
| 08/27/25 | DED | EMAILS WITH KROLL AND D. BASS RE NOTICING INFORMATION | 0.30 | 120.00 |
| 08/27/25 | DMB | EMAILS WITH KROLL RE: SERVICE ADDRESSES | 0.10 | 107.50 |
| 08/27/25 | DMB | WORK ON AGENDA, INCLUDING DISCUSSIONS WITH D. DELEHANTY (.2) AND A. MILLIARESSIS (.1) AND REVISE SAME (.5) | 0.80 | 860.00 |
| 08/27/25 | DMB | EMAILS WITH CHAMBERS RE: PRESENTER CREDENTIALS | 0.10 | 107.50 |
| 08/29/25 | DMB | EMAILS WITH M. HOLT, COUNSEL FOR 10579, RE: COURT'S MIS-SCHEDULING OF NOTICE | 0.10 | 107.50 |
| 08/29/25 | DMB | EMAILS WITH KROLL RE: SERVICE ADDRESSES FOR ASSIGNEES | 0.20 | 215.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **20.40** | **17,092.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 08/01/25 | FRY | FINALIZE STIPULATION RE WKPS CLAIM | 0.30 | 282.00 |
| 08/01/25 | FRY | REVIEW AND COMMENT ON ADMIN CLAIMS SETTLEMENT MOTION (1.5); CONFERENCE WITH CO-COUNSEL RE SAME (.3) | 1.80 | 1,692.00 |
| 08/02/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE ADMIN CLAIMS MOTION | 0.20 | 188.00 |
| 08/02/25 | FRY | REVIEW AND COMMENT ON REVISED ADMIN CLAIMS MOTION | 0.80 | 752.00 |
| 08/02/25 | FRY | REVIEW AND COMMENT ON PROPOSED ORDER RE ADMIN CLAIMS SETTLEMENT MOTION | 1.00 | 940.00 |
| 08/04/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE ADMIN CLAIMS PROCEDURES MOTION | 0.30 | 282.00 |
| 08/04/25 | FRY | CONFER WITH CO-COUNSEL RE ADMIN CLAIMS PROCESS | 0.20 | 188.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/04/25 | FRY | DRAFT AND REVISE APPLICATION TO SHORTEN TIME RE ADMIN CLAIMS PROCEDURES (.4), EMAILS WITH CO-COUNSEL RE SAME (.2) | 0.60 | 564.00 |
| 08/04/25 | DED | DRAFT APPLICATION TO SHORTEN TIME RE ADMIN CLAIMS PROCEDURES MOTION | 0.30 | 120.00 |
| 08/04/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: ADMINISTRATIVE CLAIMS PROCEDURE | 0.40 | 630.00 |
| 08/05/25 | FRY | CONFER WITH CO-COUNSEL RE ADMIN CLAIMS PROCEDURES MOTION | 0.20 | 188.00 |
| 08/05/25 | FRY | CONTINUED FOLLOW UP EMAILS/CALLS WITH CO-COUNSEL RE ADMIN CLAIMS PROCEDURE | 0.40 | 376.00 |
| 08/05/25 | DMB | EMAILS WITH M. MORRISEY, LANDLORD, RE: CLAIMS IN FIRST CASE | 0.20 | 215.00 |
| 08/05/25 | DMB | REVIEW/RECONCILE PROPOSED ADMIN CLAIM 5523 AND EMAILS WITH A&M RE: SAME | 0.30 | 322.50 |
| 08/05/25 | DED | CONFER WITH F. YUDKIN RE ADMINISTRATIVE CLAIMS PROCEDURES MOTION AND UPCOMING FILING | 0.20 | 80.00 |
| 08/06/25 | FRY | ADDRESS ISSUES RE SERVICE OF ADMIN CLAIMS PROCEDURES MOTION | 0.30 | 282.00 |
| 08/06/25 | FRY | ADDRESS ISSUES RE SERVICE OF ADMIN CLAIMS PROCEDURES MOTION | 0.30 | 282.00 |
| 08/06/25 | FRY | CONFER WITH CO-COUNSEL RE MOTION RE ADMIN CLAIMS PROCEDURES | 0.30 | 282.00 |
| 08/06/25 | DED | REVIEW AND COMPILE FILE-READY VERSION OF ADMIN CLAIMS PROCEDURES MOTION AND EMAILS WITH PW RE SAME (0.3); REVIEW, PREPARE, FILE AND SERVE SAME WITH APPLICATION TO SHORTEN TIME (0.6); DRAFT EMAIL TO CHAMBERS WITH PROPOSED ORDER REQUESTING ENTRY OF SAME (0.2) | 1.10 | 440.00 |
| 08/07/25 | FRY | CONFER WITH CO-COUNSEL RE VENDOR SETOFF | 0.20 | 188.00 |
| 08/07/25 | DED | DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF ADJOURNMENT RE MAJOR TRADING MOTION | 0.20 | 80.00 |
| 08/08/25 | FRY | CALL WITH CO-COUNSEL AND CLIENT RE CLAIM OF NY RE COVID RELATED BONUSES | 0.20 | 188.00 |
| 08/11/25 | FRY | EMAIL TO ADVERSARY RE ADMIN CLAIMS PROCEDURES MOTION | 0.20 | 188.00 |
| 08/12/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE HUGHES NETWORK PAYMENT | 0.20 | 188.00 |
| 08/12/25 | FRY | CALL WITH A&M RE 503(B)(9) SIZING | 0.20 | 188.00 |
| 08/12/25 | FRY | RESEARCH RE 340B VENDORS AND CLAIM STATUS | 0.40 | 376.00 |
| 08/12/25 | DED | REVIEW, PREPARE, FILE AND SERVE LETTER RE MCKESSON MOTION TO COMPEL ADMIN CLAIM | 0.40 | 160.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 08/12/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN AND J. JANSEN RE: 503(B)(9) CLAIMS | 0.30 | 192.00 |
| 08/12/25 | BPC | TELEPHONIC CONFERENCE WITH F. YUDKIN AND J. JANSEN RE: 503(B)(9) CLAIMS | 0.20 | 128.00 |
| 08/12/25 | BPC | REVIEW SELECT CASE LAW RE: 503(B)(9) CLAIMS | 0.40 | 256.00 |
| 08/13/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE HEARING ON ADMIN CLAIMS PROCEDURES MOTION | 0.30 | 282.00 |
| 08/13/25 | FRY | REVIEW COMMITTEE STATEMENT RE ADMIN CLAIMS PROCEDURES MOTION | 0.30 | 282.00 |
| 08/13/25 | FRY | EMAILS TO/FROM COUNSEL FOR HUGHES NETWORK RE POST PETITION AMOUNTS DUE | 0.20 | 188.00 |
| 08/14/25 | ADM | CORRESPONDENCE WITH PW RE ADMIN PROCEDURES ORDER (0.1); REVISE AND FINALIZE SAME (0.3); SUBMIT SAME TO CHAMBERS (0.1) | 0.50 | 325.00 |
| 08/14/25 | FRY | REVIEW EMAILS RE SOLICITATION OF ADMIN CLAIMS PROCEDURE | 0.30 | 282.00 |
| 08/14/25 | FRY | REVIEW REVISED CLAIMS PROCEDURES ORDER (.3); EMAIL TO CHAMBERS RE SAME (.1) | 0.40 | 376.00 |
| 08/14/25 | FRY | CALL WITH CO-COUNSEL AND A&M RE ADMIN CLAIMS | 0.50 | 470.00 |
| 08/14/25 | FRY | CONFER WITH COUNSEL FOR HUGHES NETWORK RE ADMIN CLAIMS PROCEDURES MOTION | 0.20 | 188.00 |
| 08/18/25 | ADM | REVIEW DOCKET AND PREPARE ADJOURNMENT REQUEST RE: MCKESSON (0.3); CORRESPONDENCE WITH F. YUDKIN RE: SAME (0.1); PREPARE AND SUBMIT SAME TO CHAMBERS (0.1) | 0.50 | 325.00 |
| 08/19/25 | DMB | CALL WITH CO-COUNSEL RE: POTENTIAL ADMIN CLAIM FOR 5532 | 0.20 | 215.00 |
| 08/19/25 | DJH | REVIEW DETAIL REGARDING KCC SECURITY DEPOSIT | 0.30 | 255.00 |
| 08/20/25 | FRY | ADDRESS ISSUES RE STOREFRONT ALLEGED ADMIN CLAIM | 0.40 | 376.00 |
| 08/20/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. KIRK RE: CLAIMS INQUIRY | 0.30 | 192.00 |
| 08/21/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN AND S. KIRK RE: CLAIMANT INQUIRY | 0.40 | 256.00 |
| 08/22/25 | FRY | EMAILS TO/FROM A&M RE STOREFRONT RESOLUTION OF CLAIM | 0.30 | 282.00 |
| 08/25/25 | FRY | REVIEW FINAL COLGATE STIPULATION FOR FILING | 0.40 | 376.00 |
| 08/25/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN AND K. LEWIS RE: CLAIMANT INQUIRY | 0.40 | 256.00 |
| 08/25/25 | BPC | REVIEW EMAIL FROM AND PREPARE EMAIL TO K. LEWIS RE: CLAIMANT INQUIRY | 0.10 | 64.00 |
| 08/25/25 | BPC | PREPARE EMAIL TO J. JANSEN RE: CLAIMANT INQUIRY | 0.10 | 64.00 |
| 08/26/25 | FRY | REVIEW COMMENTS TO PACE LETTER | 0.30 | 282.00 |

COLE SCHOTZ P.C.

**Cole Schotz P.C.**
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/26/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN AND K. LEWIS RE: CLAIMANT INQUIRY | 0.20 | 128.00 |
| 08/27/25 | FRY | EMAILS WITH A&M RE RECONCILIATION OF ADMIN CLAIMS | 0.30 | 282.00 |
| 08/27/25 | FRY | EMAILS WITH A&M AND AMERISOURCE RE RECONCILIATION OF 503(B)(9) CLAIM | 0.40 | 376.00 |
| 08/28/25 | ADM | RETURN MULTIPLE CREDITOR CALLS RE: CLAIMS AND CASE STATUS | 0.60 | 390.00 |
| 08/28/25 | DMB | EMAILS WITH CLIENT RE: TRAVELERS CLAIM: E6H9237 - CHUBB CLAIM: JY16J0627275 (.1) AND EMAILS WITH F. PISANO TO INVESTIGATE SAME (.1) | 0.20 | 215.00 |
| 08/29/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN AND K. LEWIS RE: CLAIMANT INQUIRY | 0.20 | 128.00 |

**DISCLOSURE STATEMENT**                                                    **4.90**    **4,232.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/27/25 | FRY | REVIEW AND COMMENT ON APP TO SHORTEN RE DISCLOSURE STATEMENT MOTION (.3); EMAILS RE SAME (.1) | 0.40 | 376.00 |
| 08/28/25 | FRY | REVIEW AND COMMENT ON MOTION TO APPROVE DS OR ALTERNATIVE RELIEF FOR DISMISSAL | 1.20 | 1,128.00 |
| 08/28/25 | FRY | REVIEW AND COMMENT ON PROPOSED CONDITIONAL DS ORDER AND PROPOSED EXHIBITS | 1.10 | 1,034.00 |
| 08/28/25 | FRY | CONFER WITH CO-COUNSEL RE DS HEARING | 0.20 | 188.00 |
| 08/29/25 | FRY | REVIEW REVISED APPLICATION TO SHORTEN RE DISCLOSURE STATEMENT MOTION | 0.20 | 188.00 |
| 08/29/25 | ADM | REVIEW DISCLOSURE STATEMENT RE: LEASE REPRESENTATIONS (0.4); CORRESPONDENCE WITH AM AND AG RE: SAME (0.1) | 0.50 | 325.00 |
| 08/29/25 | ADM | REVIEW DOCKET/LIMITED RESEARCH RE: DS MOTION (0.3); CORRESPONDENCE TO V. SIRECI RE: SAME (0.1) | 0.40 | 260.00 |
| 08/29/25 | ADM | CALL WITH F. YUDKIN RE: UPCOMING FILINGS (0.1); REVIEW DS RE: LEASE STATISTICS (0.3) | 0.40 | 260.00 |
| 08/29/25 | DMB | ADDRESS ISSUES RE: LEASE AND FEE OWNED STATUS FOR DISCLOSURE STATEMENT | 0.40 | 430.00 |
| 08/29/25 | BMF | REVISE APPLICATION TO SHORTEN RE DISCLOSURE MOTION | 0.10 | 43.00 |

**EMPLOYEE BENEFITS/PENSIONS**                                        **8.20**    **6,399.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/06/25 | MT | RESPOND TO CO-COUNSEL INQUIRY RE: WAGES ISSUE | 0.20 | 154.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/08/25 | MT | REVIEW OF MULTIPLE CORRESPONDENCE AND NOTICES RE: NY HEALTHCARE WORKER BONUS ISSUE (.8); EMAILS WITH F. YUDKIN RE: SAME (.1); CONDUCT INITIAL LEGAL RESEARCH RE: SAME (.8) | 1.70 | 1,309.00 |
| 08/11/25 | MT | CONDUCT LEGAL RESEARCH RE: HEALTHCARE WORKER BONUS OVERPAYMENT ISSUES | 2.40 | 1,848.00 |
| 08/12/25 | MT | CONTINUE TO CONDUCT LEGAL RESEARCH RE: HEALTHCARE WORKER BONUS ISSUES (2.4); PREPARE AND SEND MEMO TO F. YUDKIN RE: SAME (.7); CONFER WITH F. YUDKIN RE: SAME (.3) | 3.40 | 2,618.00 |
| 08/12/25 | FRY | CONFER WITH M. TSUKERMAN RE REPAYMENT OF MEDICAID BONUSES (.2); EMAIL TO CLIENT RE SAME (.1) | 0.30 | 282.00 |
| 08/26/25 | FRY | EMAILS TO/FROM CLIENT RE EMPLOYEE BONUSES | 0.20 | 188.00 |

**FEE APPLICATION PREPARATION**                                                37.90    19,662.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/04/25 | DED | BEGIN REVIEWING INVOICE FOR PRIVILEGE AND REDACTION | 3.00 | 1,200.00 |
| 08/06/25 | DED | DRAFT NOTICE OF RATE INCREASE AND CIRCULATE FOR REVIEW | 0.50 | 200.00 |
| 08/08/25 | FRY | REVIEW AND COMMENT ON PW CERTIFICATE OF NO OBJECTION | 0.20 | 188.00 |
| 08/08/25 | ADM | CORRESPONDENCE TO CS TEAM RE: NOTICE OF RATE INCREASE | 0.10 | 65.00 |
| 08/08/25 | DED | CONTINUE REVIEW OF INVOICE FOR PRIVILEGE AND REDACTIONS | 1.90 | 760.00 |
| 08/11/25 | DED | CONTINUE REVIEW OF INVOICE FOR PRIVILEGE AND REDACTIONS | 1.10 | 440.00 |
| 08/12/25 | DED | CONTINUE REVIEWING INVOICE FOR PRIVILEGE AND REDACTION | 1.00 | 400.00 |
| 08/13/25 | DED | CONTINUE REVIEWING INVOICE FOR PRIVILEGE AND REDACTIONS (1.4); REVIEW, PREPARE, FILE AND SERVE CNO FOR DP JUNE MFS (0.4) | 1.80 | 720.00 |
| 08/14/25 | FRY | EMAILS TO/FROM A&M RE CNO | 0.20 | 188.00 |
| 08/14/25 | ADM | REVIEW AND REVISE CNO RE: A&M FEES (0.2); CORRESPONDENCE TO D. DELEHANTY RE: SAME (0.1) | 0.30 | 195.00 |
| 08/14/25 | DED | DRAFT A&M CNO FOR MAY 2025 MFS AND CIRCULATE SAME TO TEAM (0.4); UPDATE NOTICE OF RATE INCREASE AND CIRCULATE TO TEAM (0.2) | 0.60 | 240.00 |
| 08/15/25 | FRY | EMAILS TO/FROM PW RE CERTIFICATE OF NO OBJECTION | 0.20 | 188.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/15/25 | DED | CONTINUE REVIEWING INVOICE FOR PRIVILEGE AND REDACTIONS (1.2); REVIEW, PREPARE, FILE AND SERVE A&M CNO RE JUNE MFS (0.3); EMAILS WITH PW RE CNO (0.2); REVIEW, PREPARE, FILE AND SERVE PW CNO RE JUNE MFS (0.3); DRAFT CNO RE CS JUNE 2025 MFS (0.2) REVIEW, PREPARE, FILE AND SERVE SAME (0.3) | 2.50 | 1,000.00 |
| 08/17/25 | ADM | PREPARE NOTICE OF RATE INCREASE | 0.30 | 195.00 |
| 08/18/25 | FRY | REVIEW AND COMMENT ON NOTICE OF RATE INCREASE | 0.20 | 188.00 |
| 08/18/25 | ADM | REVIEW AND REVISE NOTICE OF RATE INCREASE | 0.30 | 195.00 |
| 08/18/25 | ADM | REVISE NOTICE OF RATE INCREASE | 0.10 | 65.00 |
| 08/18/25 | DED | CONTINUE REVIEWING INVOICE FOR PRIVILEGE AND REDACTIONS | 2.00 | 800.00 |
| 08/20/25 | ADM | REVIEW AND FINALIZE NOTICE OF RATE INCREASE FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 195.00 |
| 08/20/25 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF RATE INCREASE FOR COLE SCHOTZ | 0.40 | 160.00 |
| 08/21/25 | FRY | CONFER WITH CO-COUNSEL RE FEE APPLICATIONS | 0.20 | 188.00 |
| 08/21/25 | ADM | REVIEW INVOICE RE: PRIVILEGE AND REDACTION | 1.20 | 780.00 |
| 08/22/25 | FRY | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.40 | 1,316.00 |
| 08/23/25 | ADM | REVIEW AND REVISE INVOICE RE PRIVILEGE AND REDACTION | 1.90 | 1,235.00 |
| 08/25/25 | FRY | REVIEW A&M FEE STATEMENT | 0.50 | 470.00 |
| 08/25/25 | ADM | FURTHER REVIEW OF INVOICE RE: PRIVILEGE AND REDACTION | 0.30 | 195.00 |
| 08/25/25 | ADM | REVIEW A&M MFS RE: PRIVILEGE AND REDACTION (2.1) CORRESPONDENCE WITH A&M TEAM RE: SAME (0.1) | 2.20 | 1,430.00 |
| 08/25/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 3.20 | 1,280.00 |
| 08/26/25 | ADM | REVIEW A&M FEE APP (0.1); CORRESPONDENCE WITH J. JANSEN RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 195.00 |
| 08/27/25 | FRY | REVIEW GUGGENHEIM FEE STATEMENT | 0.40 | 376.00 |
| 08/27/25 | ADM | REVIEW GUGGENHEIM MONTHLY FEE STATEMENT RE: FORM AND CONFIDENTIALITY | 0.70 | 455.00 |
| 08/27/25 | DED | UPDATE MONTHLY FEE STATEMENT AND CIRCULATE SAME TO A. MILLIARESSIS (0.5); REVIEW, PREPARE, FILE AND SERVE GUGGENHEIM'S 1ST CONSOLIDATED MFS (0.4) | 0.90 | 360.00 |
| 08/28/25 | FRY | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 0.50 | 470.00 |
| 08/28/25 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 1.80 | 1,170.00 |
| 08/29/25 | FP | WORK ON CONTINUED REVISIONS TO INVOICE WITH ATTENTION TO PRIVILEGE AND REDACTIONS | 1.00 | 400.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 08/29/25 | FP | QUESTIONS WITH A. MILLIARESSIS ON INVOICE (.20); CONTINUED REVIEW AND REVISIONS TO INVOICE WITH ATTENTION TO PRIVILEGE AND REDACTIONS (1.00) | 1.20 | 480.00 |
| 08/29/25 | FP | REVIEW REVISE INVOICE WITH ATTENTION TO PRIVILEGE AND REDACTIONS | 2.00 | 800.00 |
| 08/29/25 | FP | CONTINUED REVIEW OF INVOICE WITH ATTENTION TO PRIVILEGE AND REDACTION | 1.20 | 480.00 |

| **FEE EMPLOYMENT** | | | **17.60** | **9,215.00** |
|----|----|----|----|----|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 08/08/25 | ADM | REVIEW OCP DECLARATION (0.2); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.1) | 0.30 | 195.00 |
| 08/11/25 | ADM | REVIEW OCP DEC AND QUESTIONNAIRE (0.1); CORRESPONDENCE TO F. YUDKIN RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 195.00 |
| 08/11/25 | ADM | REVIEW DISCLOSURE ISSUES RE: LL ENTITIES | 0.20 | 130.00 |
| 08/11/25 | ADM | CORRESPONDENCE TO M. HARTLIPP RE: SUPP DISCLOSURES | 0.10 | 65.00 |
| 08/11/25 | DED | REVIEW, PREPARE, FILE AND SERVE MCGIVNEY OCP DECLARATION AND RETENTION QUESTIONNAIRE | 0.40 | 160.00 |
| 08/12/25 | ADM | PREPARE SUPPLEMENTAL DISCLOSURE RE: CS RETENTION | 0.50 | 325.00 |
| 08/12/25 | MMH | UPDATE CS DISCLOSURES TRACKER | 0.20 | 86.00 |
| 08/13/25 | ADM | REVIEW AND REVISE SUPPLEMENTAL SIROTA DECLARATION (0.5); CORRESPONDENCE WITH F. YUDKIN AND M. HARTLIPP RE: SAME (0.1) | 0.60 | 390.00 |
| 08/13/25 | MMH | CONTINUE TO UPDATE CS DISCLOSURES TRACKER | 1.70 | 731.00 |
| 08/14/25 | ADM | REVIEW FOLEY OCP DEC FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 195.00 |
| 08/14/25 | MMH | DRAFT CS SUPPLEMENTAL DECLARATION DISCLOSURES | 1.80 | 774.00 |
| 08/14/25 | MMH | CORRESPONDENCE WITH VARIOUS CS ATTORNEYS RE: SUPPLEMENTAL CS DISCLOSURE | 1.00 | 430.00 |
| 08/14/25 | MMH | CORRESPONDENCE WITH A. MILLIARESSIS RE: SUPPLEMENTAL CS DISCLOSURE | 0.30 | 129.00 |
| 08/14/25 | DED | REVIEW, PREPARE, FILE AND SERVE FOLEY & LARDNER OCP DECLARATION AND QUESTIONNAIRE | 0.40 | 160.00 |
| 08/15/25 | ADM | CONFERENCE WITH M. HARTLIPP RE: REQUIRED DISCLOSURES | 0.80 | 520.00 |
| 08/15/25 | MMH | FURTHER REVISIONS TO M. SIROTA SUPPLEMENTAL DECLARATION | 0.30 | 129.00 |
| 08/15/25 | MMH | CIRCULATE DRAFT DISCLOSURES TO CS TEAM | 0.10 | 43.00 |
| 08/15/25 | MMH | CONFER WITH A. MILLIARESSIS RE: CS DISCLOSURES | 0.80 | 344.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/15/25 | MMH | CONTINUE TO ANALYZE AND REVISE CS DISCLOSURES | 2.60 | 1,118.00 |
| 08/18/25 | MMH | UPDATE CS DISCLOSURE TRACKER | 0.10 | 43.00 |
| 08/18/25 | MMH | CORRESPONDENCE WITH A. MILLIARESSIS RE: REVISED CS DISCLOSURES | 0.30 | 129.00 |
| 08/18/25 | MMH | CORRESPONDENCE WITH CS ATTORNEYS RE: CS DISCLOSURES | 0.20 | 86.00 |
| 08/18/25 | MMH | REVISE CS DISCLOSURES CHART | 0.20 | 86.00 |
| 08/19/25 | ADM | REVIEW AND ANALYZE SUPPLEMENTAL DISCLOSURES (1.7); REVISE DECLARATION (0.5) | 2.20 | 1,430.00 |
| 08/20/25 | ADM | REVIEW AND ANALYZE SUPPLEMENTAL DISCLOSURES (0.7); FURTHER REVISE SUPPLEMENTAL DECLARATION (0.4); CORRESPONDENCE TO A&M RE: SAME (0.1); CORRESPONDENCE TO F. YUDKIN RE: SAME (0.2) | 1.40 | 910.00 |
| 08/25/25 | FRY | REVIEW EMAIL FROM UST RE E&Y RETENTION AS OCP (.1); EMAIL TO UST RE SAME (.1); EMAIL TO E&Y RE SAME (.1) | 0.30 | 282.00 |
| 08/27/25 | ADM | REVIEW OCP ISSUES (0.1); CORRESPONDENCE TO OGLETREE AND A&M RE: SAME (0.1) | 0.20 | 130.00 |

**FINANCING**                                                                                                                    **2.70**    **2,592.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/21/25 | FRY | REVIEW AND COMMENT ON APPLICATION IN LIEU AND AMENDED DIP ORDER | 0.50 | 470.00 |
| 08/21/25 | FRY | CONFER WITH CO-COUNSEL RE AMENDMENT TO DIP | 0.30 | 282.00 |
| 08/21/25 | FRY | CONFER WITH CO-COUNSEL RE AMENDMENT TO DIP | 0.20 | 188.00 |
| 08/22/25 | DMB | CALL WITH A&M RE: ESCROW FUND REMITTANCE | 0.10 | 107.50 |
| 08/22/25 | FRY | REVIEW EMAILS WITH CO-COUNSEL AND LENDERS RE AMENDMENT TO DIP | 0.30 | 282.00 |
| 08/22/25 | DMB | REVIEW ESCROW FUND REMITTANCE SCHEDULE, EMAILS WITH A&M AND A&G RE: SAME | 0.30 | 322.50 |
| 08/24/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE AMENDMENT TO DIP | 0.20 | 188.00 |
| 08/25/25 | FRY | EMAIL TO UST RE AMENDMENT TO DIP | 0.20 | 188.00 |
| 08/26/25 | FRY | REVIEW EMAILS WITH CO-COUNSEL AND LENDERS RE AMENDMENT TO DIP | 0.30 | 282.00 |
| 08/29/25 | FRY | REVIEW FURTHER REVISED AMENDED DIP ORDER | 0.30 | 282.00 |

**LITIGATION**                                                                                                                    **34.30**    **26,949.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/25 | FRY | COORDINATE FILING OF REDACTED MCKESSON DOCUMENTS | 0.50 | 470.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/01/25 | FRY | REVIEW NON DISCHARGEABILITY STIPULATION RE WKPS CLAIM AND EMAILS RE SAME | 0.40 | 376.00 |
| 08/01/25 | DED | REVIEW AND EDIT WATERS & KRAUS STIP AND CONSENT ORDER RE DISCHARGEABILITY DEADLINE | 0.50 | 200.00 |
| 08/01/25 | DED | EMAILS WITH PW AND F. YUDKIN RE SEALED FILINGS (0.1); REVIEW AND RETRIEVE DOCKET ENTRY AND CIRCULATE SEALED FILINGS TO PW (0.2) | 0.30 | 120.00 |
| 08/01/25 | WAU | REVIEW MCKESSON COMPLAINT | 0.40 | 500.00 |
| 08/02/25 | DMB | EMAILS WITH D. BRUCK (.2) AND CO-COUNSEL (.1) RE: HEARING DATE FOR AND RELATED ISSUES FOR BOISE OBJECTION TO CVS ASSIGNMENT, RELATED ISSUES | 0.30 | 322.50 |
| 08/04/25 | FRY | CALL WITH CO-COUNSEL RE MCKESSON DISPUTE | 0.40 | 376.00 |
| 08/04/25 | FRY | CALL WITH CO-COUNSEL RE MCKESSON DISCOVERY DISPUTE | 0.30 | 282.00 |
| 08/04/25 | DMB | EMAIL TO F. BARBOSA RE: STORE CLOSING NOTICE OBJECTION, COURT'S PRIOR RULING | 0.10 | 107.50 |
| 08/04/25 | DMB | REVIEW HVP2 WITHDRAWAL OF DOCKET 714 | 0.10 | 107.50 |
| 08/04/25 | DMB | EMAIL TO ATTORNEY FOR CONTINGENCE LANDLORD (BONNEY LAKE) RE: STORE CLOSING NOTICE OBJECTION AND COURT'S PRIOR RULING | 0.10 | 107.50 |
| 08/05/25 | FRY | REVIEW DRAFT LETTER RE MCKESSON DISPUTE | 0.30 | 282.00 |
| 08/05/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MCKESSON SUMMONS | 0.20 | 188.00 |
| 08/05/25 | JK | EXAMINE FORMER LANDLORD'S STRATEGY FOR PERMIT COMPLIANCE BASED ON UPDATED NJDEP SITE CONTACT, PERMIT TRANSFER, BIENNIAL CERTIFICATION, AND FINANCIAL ASSURANCE FORMS | 0.80 | 544.00 |
| 08/05/25 | JK | ANALYZE GAPS IN FORMER LANDLORD STRATEGY FOR PERMIT COMPLIANCE AND PREPARE RESPONSE | 1.00 | 680.00 |
| 08/05/25 | JK | CONFER WITH D. BASS RE: BANKRUPTCY STATUS AND STRATEGY FOR RESPONSE TO FORMER LANDLORD | 0.50 | 340.00 |
| 08/07/25 | FRY | REVIEW CERTIFICATE OF SERVICE RE MCKESSON COMPLAINT | 0.20 | 188.00 |
| 08/07/25 | FRY | PARTICIPATE IN CHAMBERS CONFERENCE RE MCKESSON | 0.20 | 188.00 |
| 08/07/25 | DED | DRAFT AOS RE MCKESSON COMPLAINT AND SUMMONS (0.3); REVIEW, PREPARE, FILE AND CIRCULATE SAME TO TEAM (0.4); REVIEW, PREPARE, FILE AND SERVE AOS FOR ALL CLOSED DISTRICT COURT MATTERS RE ENTRY OF ORDER CLARIFYING STAY (0.7) | 1.40 | 560.00 |
| 08/08/25 | FRY | REVIEW FURTHER REVISED LETTER TO COURT RE MCKESSON DISPUTE | 0.20 | 188.00 |
| 08/12/25 | FRY | FINALIZE MCKESSON ADJOURNMENT LETTER FOR FILING | 0.30 | 282.00 |
| 08/12/25 | FRY | EMAILS TO/FROM JACKSON LEWIS RE ANSWER TO WARN COMPLAINT | 0.30 | 282.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | Description | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/12/25 | FRY | REVIEW MOTION FOR CLASS CERTIFICATION RE WARN COMPLAINT | 0.50 | 470.00 |
| 08/12/25 | ADM | INBOUND CALL FROM JERSEY CITY RE: SETTLEMENT CHECK (0.1); CORRESPONDENCE TO CLIENT RE: REVISIONS TO SAME (0.2) | 0.30 | 195.00 |
| 08/12/25 | ADM | PREPARE LETTER RE: MCKESSON ADJOURNMENT (0.2); CORRESPONDENCE WITH PW TEAM RE: SAME (0.1); REVISE SAME (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.70 | 455.00 |
| 08/12/25 | JK | EXAMINE NEXT STEPS FOR RESPONSE TO FORMER LANDLORD COUNSEL (0.3); EVALUATE NJDEP LISTING AS NOTICE PARTY IN BANKRUPTCY (0.2) | 0.50 | 340.00 |
| 08/13/25 | JK | EXAMINE STRATEGY WITH FORMER LANDLORD RE: NJDEP FORMS BASED ON BANKRUPTCY NOTICE TO NJDEP | 0.40 | 272.00 |
| 08/13/25 | WMB | TELEPHONE FROM MARY MARANADA | 0.20 | 150.00 |
| 08/14/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MCKESSON LITIGATION | 0.30 | 282.00 |
| 08/14/25 | FRY | EMAIL TO CHAMBERS REQUESTING CONFERENCE RE MCKESSON DISPUTE | 0.20 | 188.00 |
| 08/14/25 | FRY | CALL WITH CO-COUNSEL RE MCKESSON LITIGATION AND EVIDENCE TO BE PRESENTED | 0.40 | 376.00 |
| 08/14/25 | FRY | REVIEW MCKESSON RESPONSE RE ADJOURNMENT REQUEST | 0.20 | 188.00 |
| 08/14/25 | FRY | CALL WITH LENDER COUNSEL RE MCKESSON LITIGATION | 0.20 | 188.00 |
| 08/14/25 | FRY | CALL WITH CO-COUNSEL RE HEARING ON MCKESSON MOTION TO COMPEL | 0.50 | 470.00 |
| 08/14/25 | ADM | CORRESPONDENCE TO COURT RE: WARN ACTION RESPONSE DEADLINE | 0.10 | 65.00 |
| 08/15/25 | FRY | REVIEW AND COMMENT ON WITNESS AND EXHIBIT LIST FOR MCKESSON | 0.30 | 282.00 |
| 08/15/25 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE MCKESSON DISPUTE | 0.40 | 376.00 |
| 08/15/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE PREPARATION FOR MCKESSON CHAMBERS CONFERENCE | 0.30 | 282.00 |
| 08/15/25 | FRY | CALL TO COURT RE POTENTIAL DATES FOR MCKESSON 2 DAY HEARING | 0.20 | 188.00 |
| 08/15/25 | FRY | CHAMBERS CONFERENCE WITH COURT RE MCKESSON LITIGATION | 0.50 | 470.00 |
| 08/15/25 | ADM | REVIEW W/E LIST FOR FILING (0.2); CORRESPONDENCE WITH PW TEAM RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.40 | 260.00 |
| 08/18/25 | FRY | CONFER WITH CO-COUNSEL RE WARN CLASS CERTIFICATION | 0.20 | 188.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/18/25 | FRY | CONFER WITH CO-COUNSEL AND ADVERSARY RE WARN COMPLAINT | 0.40 | 376.00 |
| 08/18/25 | ADM | CALL WITH PLAINTIFFS' COUNSEL RE: WARN ACTION (0.4); FOLLOW UP CALL WITH JL AND PW RE: SAME (0.4) | 0.80 | 520.00 |
| 08/18/25 | WAU | REVIEW BRIEFING RE MCKESSON ADMIN CLAIM ALLOWANCE ISSUE | 0.80 | 1,000.00 |
| 08/18/25 | MDS | REVIEW AUGUST 14, 2025 TRANSCRIPTS | 0.60 | 945.00 |
| 08/19/25 | FRY | REVIEW AND COMMENT ON LIEBMAN DECLARATION RE MCKESSON DISPUTE | 0.40 | 376.00 |
| 08/19/25 | FRY | REVIEW MCKESSON EXHIBITS FOR SUBMISSION TO COURT | 0.40 | 376.00 |
| 08/19/25 | FRY | REVIEW ADVERSARY COMPLAINT | 0.30 | 282.00 |
| 08/19/25 | ADM | REVIEW DECLARATION RE: MCKESSON FOR FILING (0.1); CALL WITH D. DELEHANTY RE: FILING SAME (0.1) | 0.20 | 130.00 |
| 08/19/25 | ADM | CALL WITH F. YUDKIN RE: SUBMISSION OF EXHIBITS TO CHAMBERS (0.1); DOWNLOAD PREPARE AND FINALIZE EXHIBITS FOR SUBMISSION (0.6); SUBMIT SAME TO CHAMBERS (0.2) | 0.90 | 585.00 |
| 08/19/25 | ADM | REVIEW DOCKET AND PLEADINGS RE: STATUS OF VAN PRINCE APPEAL (0.3); CORRESPONDENCE TO F. YUDKIN RE: SAME (0.2) | 0.50 | 325.00 |
| 08/19/25 | DED | REVIEW, PREPARE, FILE AND SERVE LIEBMAN DECLARATION RE MCKESSON HEARING (0.4); REVIEW AND RETRIEVE EXHIBITS FOR MCKESSON HEARING (0.2) | 0.60 | 240.00 |
| 08/19/25 | BPC | REVISE APPLICATION IN LIEU RE: PENNSYLVANIA TAX APPEALS | 0.80 | 512.00 |
| 08/20/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MCKESSON CONTESTED HEARING | 0.20 | 188.00 |
| 08/20/25 | FRY | EMAILS WITH CO-COUNSEL RE ADVERSARY COMPLAINT | 0.20 | 188.00 |
| 08/20/25 | DMB | EMAILS WITH CO-COUNSEL RE: DISCHARGEABILITY COMPLAINT | 0.20 | 215.00 |
| 08/20/25 | DMB | EMAIL FROM SVAP COUNSEL WITH 2004 NOTICE (.1), REVIEW AND CONSIDER SAME (.3); EMAILS WITH TEAM RE: SAME (.2) AND EMAIL TO (.1) AND WITH (.1) SVAP COUNSEL RE: SAME, ROSS NEW COUNSEL; EMAILS WITH ROSS COUNSEL RE: SAME (.1) | 0.90 | 967.50 |
| 08/20/25 | DJH | REVIEW WHITFIELD ADVERSARY COMPLAINT (.2); CORRESPOND WITH WORKING GROUP REGARDING SAME (.2) | 0.40 | 340.00 |
| 08/20/25 | BPC | REVIEW WHITFIELD ADVERSARY COMPLAINT | 0.30 | 192.00 |
| 08/20/25 | BPC | REVIEW EMAILS FROM F. YUDKIN AND D. HARRIS RE: WHITFIELD ADVERSARY PROCEEDING | 0.20 | 128.00 |
| 08/21/25 | FRY | REVIEW EMAILS RE MCKESSON SETTLEMENT | 0.20 | 188.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 08/21/25 | FRY | PARTICIPATE IN STATUS CONFERENCE RE MCKESSON SETTLEMENT | 0.30 | 282.00 |
| 08/21/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE EMPLOYMENT CLAIM AND APPLICABLE INSURANCE | 0.20 | 188.00 |
| 08/21/25 | ADM | REVIEW COMPLAINT RE: EMPLOYMENT DISCRIMINATION (0.2); CORRESPONDENCE WITH PW TEAM RE: SAME (0.1); CORRESPONDENCE TO CLIENT RE: SAME (0.2) | 0.50 | 325.00 |
| 08/21/25 | ADM | ATTEND HEARING RE: MCKESSON MOTION TO COMPEL | 0.30 | 195.00 |
| 08/21/25 | DED | BEGIN DRAFTING MOTION TO DISMISS RE WHITFIELD ADVERSARY COMPLAINT | 1.00 | 400.00 |
| 08/22/25 | ADM | REVIEW CORRESPONDENCE RE: EMPLOYMENT DISCRIMINATION COMPLAINT (0.2); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.30 | 195.00 |
| 08/25/25 | FRY | EMAILS WITH CO-COUNSEL RE STIPULATION TO EXTEND TIME TO ANSWER | 0.30 | 282.00 |
| 08/25/25 | FRY | REVIEW AND COMMENT ON STIPULATION EXTENDING TIME TO ANSWER AND RESPOND TO CLASS CERTIFICATION MOTION | 0.20 | 188.00 |
| 08/25/25 | ADM | CONFER WITH B. FISCHER RE: STIPULATION EXTENDING TIME RE: WARN COMPLAINT (0.2); REVIEW AND REVISE SAME (0.3); CORRESPONDENCE WITH CLIENT AND CO-COUNSEL RE: SAME (0.1) | 0.60 | 390.00 |
| 08/25/25 | ADM | REVIEW ISSUES RE GORDON ADV. PROC. AND PRECEDENT RE: STIPULATION (0.3); CORRESPONDENCE TO B. FISCHER RE: SAME (0.1) | 0.40 | 260.00 |
| 08/25/25 | BMF | DRAFT STIPULATION EXTENDING TIME TO RESPOND AND REVIEW RELATED PROCEDURAL CONSIDERATIONS | 1.30 | 559.00 |
| 08/26/25 | FRY | REVIEW COMMENTS TO STIP EXTENDING TIME TO ANSWER RE WARN COMPLAINT | 0.20 | 188.00 |
| 08/26/25 | ADM | REVIEW STIPULATION RE: WARN ACTION (0.1); CIRCULATE TO OPPOSING COUNSEL (0.1); REVIEW REDLINE (0.1) | 0.30 | 195.00 |
| 08/28/25 | DJH | DRAFT AND REVISE MOTION TO DISMISS ADVERSARY PROCEEDING | 2.60 | 2,210.00 |
| 08/29/25 | FRY | EMAILS WITH JACKSON LEWIS RE DEADLINES FOR WARN COMPLAINT | 0.20 | 188.00 |
| 08/29/25 | ADM | CORRESPONDENCE TO OPPOSING COUNSEL RE: WARN ACTION STIP | 0.10 | 65.00 |
| 08/29/25 | ADM | REVIEW AND REVISE STIPULATION AND CONSENT ORDER RE: WARN ADVERSARY (0.3); CALL WITH F. YUDKIN RE: SAME (0.1); FINALIZE AND SUBMIT TO CHAMBERS (0.2) | 0.60 | 390.00 |

| **PLAN OF REORGANIZATION** | | | **22.50** | **17,706.50** |
|----------------------------|--|--|-----------|----------------|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/06/25 | FRY | CONFER WITH CO-COUNSEL AND A&M RE WIND DOWN SCENARIOS | 0.40 | 376.00 |
| 08/06/25 | FRY | REVIEW MCKESSON TERM SHEET | 0.40 | 376.00 |
| 08/07/25 | FRY | REVIEW REVISED MCKESSON TERM SHEET | 0.40 | 376.00 |
| 08/12/25 | ADM | CALL WITH V. SIRECI RE PLAN TERMS (0.1); REVIEW DOCKET AND RESEARCH PRECEDENT RE SAME (0.7); FOLLOW UP CALL WITH V. SIRECI (0.1) | 0.90 | 585.00 |
| 08/12/25 | FRY | REVIEW REVISED PLAN TERM SHEET | 0.40 | 376.00 |
| 08/12/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE PLAN TIMELINE | 0.20 | 188.00 |
| 08/16/25 | FRY | ADDRESS ISSUES IN CONNECTION WITH BUDGET AND PLAN NEGOTIATIONS | 0.30 | 282.00 |
| 08/19/25 | ADM | CALL WITH F. YUDKIN RE: POTENTIAL PLAN CONSTRUCTION QUESTION (0.1); REVIEW RULES (0.1); CORRESPONDENCE TO PW TEAM RE: SAME (0.1) | 0.30 | 195.00 |
| 08/19/25 | FRY | CONFER WITH CO-COUNSEL RE STATUS OF PLAN NEGOTIATIONS | 0.20 | 188.00 |
| 08/19/25 | FRY | REVIEW EMAILS RE SETTLEMENT WITH MCKESSON AND PLAN TERM SHEET | 0.30 | 282.00 |
| 08/20/25 | ADM | REVIEW PRECEDENT RE: PLAN TERMS AND PROCESS (0.9); CORRESPONDENCE TO V. SIRECI RE: SAME (0.2); CALL WITH V. SIRECI RE: SAME (0.1); CALL WITH F. YUDKIN RE: SAME (0.1) | 1.30 | 845.00 |
| 08/20/25 | FRY | CALL WITH LENDER GROUP RE PLAN TERM SHEET | 0.30 | 282.00 |
| 08/20/25 | FRY | REVIEW EMAILS WITH CO-COUNSEL AND LENDERS RE PLAN CONSTRUCT | 0.20 | 188.00 |
| 08/20/25 | FRY | CONFER WITH CO-COUNSEL RE LENDER NEGOTIATIONS | 0.20 | 188.00 |
| 08/20/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MOTION TO EXTEND EXCLUSIVITY | 0.20 | 188.00 |
| 08/21/25 | ADM | REVIEW PRECEDENT RE: PLAN TIMELINE (0.4); CORRESPONDENCE TO V. SIRECI RE: SAME (0.1) | 0.50 | 325.00 |
| 08/21/25 | FRY | CONFER WITH PW TEAM RE PLAN TIMELINE | 0.60 | 564.00 |
| 08/21/25 | FRY | RESEARCH RE DISSOLUTION OF ENTITIES (.4), EMAILS WITH CO-COUNSEL RE SAME (.1) | 0.50 | 470.00 |
| 08/21/25 | FRY | REVIEW DRAFT RSA | 0.40 | 376.00 |
| 08/21/25 | DMB | CONSIDERATION OF PLAN ISSUES, TIME LINE AND RELATED ISSUES | 0.30 | 322.50 |
| 08/24/25 | FRY | REVIEW EMAILS RE RSA | 0.30 | 282.00 |
| 08/25/25 | ADM | PREPARE EXCLUSIVITY MOTION | 0.90 | 585.00 |
| 08/26/25 | ADM | DRAFT EXCLUSIVITY MOTION | 1.70 | 1,105.00 |
| 08/26/25 | FRY | REVIEW DRAFT PLAN | 0.70 | 658.00 |
| 08/27/25 | ADM | REVISE EXCLUSIVITY MOTION AND SEND TO D. HARRIS FOR REVIEW | 1.20 | 780.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/27/25 | ADM | CORRESPONDENCE WITH F. YUDKIN RE: EXCLUSIVITY MOTION (0.1) FURTHER REVISE SAME (0.4); CORRESPONDENCE TO CO-COUNSEL RE: SAME (0.1) | 0.60 | 390.00 |
| 08/27/25 | ADM | FURTHER REVISIONS TO EXCLUSIVITY MOTION (1.4); CORRESPONDENCE WITH D. HARRIS RE: SAME (0.2) | 1.60 | 1,040.00 |
| 08/27/25 | FRY | REVIEW AND COMMENT ON MOTION TO EXTEND EXCLUSIVE PERIODS | 0.70 | 658.00 |
| 08/27/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE DISCLOSURE STATEMENT AND PLAN FILING | 0.20 | 188.00 |
| 08/27/25 | FRY | CONFER WITH CO-COUNSEL RE SHORTENED TIME REQUEST ON DS MOTION | 0.20 | 188.00 |
| 08/27/25 | DJH | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVE PERIODS | 1.90 | 1,615.00 |
| 08/28/25 | ADM | REVIEW PW COMMENTS TO EXCLUSIVITY MOTION AND FURTHER REVISE | 0.40 | 260.00 |
| 08/28/25 | FRY | REVIEW COMMENTS TO EXCLUSIVITY MOTION (.4); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.50 | 470.00 |
| 08/28/25 | DJH | REVIEW CO-COUNSEL REVISIONS TO MOTION TO EXTEND EXCLUSIVE PERIODS | 0.40 | 340.00 |
| 08/29/25 | ADM | CALL WITH F. YUDKIN RE: PLAN | 0.10 | 65.00 |
| 08/29/25 | ADM | PREPARE REDLINE OF EXCLUSIVITY MOTION (0.2) CORRESPONDENCE TO PW TEAM RE: SAME (0.2) | 0.40 | 260.00 |
| 08/29/25 | ADM | REVISE EXCLUSIVITY MOTION | 0.90 | 585.00 |
| 08/29/25 | ADM | FURTHER REVISE EXCLUSIVITY MOTION (0.3); CORRESPONDENCE TO A&M AND A&G RE: DATA POINTS FOR SAME (0.2) | 0.50 | 325.00 |
| 08/29/25 | FRY | REVIEW AND COMMENT ON REVISED MOTION TO EXTEND EXCLUSIVITY | 0.50 | 470.00 |
| 08/29/25 | FRY | CONFER WITH CO-COUNSEL RE PLAN CONSTRUCT | 0.30 | 282.00 |
| 08/29/25 | FRY | CONFER WITH CO-COUNSEL RE MOTION TO EXTEND EXCLUSIVITY | 0.20 | 188.00 |

**REGULATORY COMPLIANCE**                                    **4.90**    **2,401.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/04/25 | HGB | CALL TO DISCUSS NEXT STEPS RE: REVISED SOIL PERMIT FORMS FROM H&M/BIL COUNSEL | 0.60 | 294.00 |
| 08/05/25 | HGB | EVALUATING REVISED CONTACT UPDATE FORMS FOR NJDEP SOIL PERMIT | 0.90 | 441.00 |
| 08/05/25 | HGB | EVALUATING REVISED SOIL REMEDIAL ACTION PROTECTIVENESS BIENNIAL CERTIFICATION FORM RE: NJDEP SOIL PERMIT COMPLIANCE | 1.30 | 637.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/05/25 | HGB | ADDRESSING STRATEGY FOR SOIL PERMIT COMPLIANCE AND RECOMMENDATIONS FOR NEXT STEPS (1.3); CALLS TO DISCUSS SAME (0.3) | 1.60 | 784.00 |
| 08/12/25 | HGB | CALL TO DISCUSS STATUS AND NEXT STEPS FOR SOIL PERMIT COMPLIANCE (0.3); ADDRESSING CORRESPONDENCE WITH FORMER LANDLORD'S COUNSEL ON SAME (0.2) | 0.50 | 245.00 |

**RELIEF FROM STAY**                 **14.40**    **10,711.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/25 | FRY | EMAIL TO MOVANT RE STAY RELIEF MOTION | 0.20 | 188.00 |
| 08/01/25 | FRY | EMAIL TO COURT RE LANDRUM STAY RELIEF ORDER | 0.20 | 188.00 |
| 08/04/25 | DJH | DRAFT AND REVISE OBJECTION TO LONGWARE STAY RELIEF MOTION | 2.40 | 2,040.00 |
| 08/04/25 | DMB | EMAILS WITH D. STEIN RE: STAY RELIEF MOTION, RENT FOR AUGUST/STUB, MECHANICS LIEN INFORMATION | 0.20 | 215.00 |
| 08/05/25 | FRY | REVIEW AND COMMENT ON OBJECTION TO STAY RELIEF | 0.90 | 846.00 |
| 08/05/25 | DJH | FINALIZE OBJECTION TO LONGWARE RELIEF FROM STAY | 1.20 | 1,020.00 |
| 08/05/25 | DMB | EMAILS WITH TEAM RE: ADJOURNMENT OF STAY RELIEF MOTION FOR FAIR OAKS, ORDER TO ADDRESS LTA | 0.10 | 107.50 |
| 08/05/25 | DMB | EMAILS WITH D. STEIN RE: STAY RELIEF MOTION | 0.20 | 215.00 |
| 08/06/25 | DMB | EMAILS WITH D. STEIN RE: TIJSMA STAY RELIEF RESOLUTION, RELATED ISSUES | 0.30 | 322.50 |
| 08/07/25 | FRY | CONFERENCE CALL WITH COURT RE LANDRUM STAY RELIEF | 0.20 | 188.00 |
| 08/07/25 | DJH | CORRESPOND REGARDING LANDRUM INSURANCE DISCLOSURES | 0.30 | 255.00 |
| 08/07/25 | DED | DRAFT ADJOURNMENT REQUEST RE FAIR OAKS OPPOSITION TO CLARIFICATION OF STAY AND CIRCULATE SAME TO TEAM | 0.30 | 120.00 |
| 08/07/25 | DMB | EDITED CONSENT ORDER WITH TIJSMA GRANTING RELIEF FROM STAY | 0.90 | 967.50 |
| 08/08/25 | DMB | SEVERAL EMAILS WITH D. STEIN RE: TIJSMA STAY RELIEF STIPULATION | 0.40 | 430.00 |
| 08/08/25 | DMB | EMAILS WITH ATTORNEY FOR 10386 FAIRFIELD RE: STATUS REPORT IN DISTRICT COURT | 0.20 | 215.00 |
| 08/09/25 | DMB | EMAIL TO LANDLORD 5318 RE: VIOLATION OF STAY FOR RE-KEYING PREMISES | 0.10 | 107.50 |
| 08/11/25 | DMB | ADDITIONAL EMAILS WITH D. BRUCK ON WESTCORE BRAVO SETOFF REQUEST | 0.10 | 107.50 |
| 08/12/25 | DED | EMAIL WITH D. BASS RE CONSENT ORDER RESOLVING TIJSMA STAY RELIEF MOTION (0.1); DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF THE SAME (0.2) | 0.30 | 120.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/12/25 | DMB | EMAILS WITH SKD COUNSEL RE: STATUS OF WITHDRAWAL OF STAY RELIEF MOTION | 0.10 | 107.50 |
| 08/12/25 | DMB | EMAILS WITH D. STEIN AND HIS CO-COUNSEL RE: TIJSMA STIPULATION AND RELATED ISSUES (.2), CONSIDER D. STEIN REVISION TO STIP AND UPDATE SAME (.1) | 0.30 | 322.50 |
| 08/12/25 | DMB | REVIEW WITHDRAWAL OF STAY RELIEF MOTION (SKD CONSTRUCTION) AND EMAILS WITH COUNSEL FOR SKD RE: SAME | 0.10 | 107.50 |
| 08/13/25 | DMB | REVIEW SIGNED CONSENT ORDER ON TIJSMA AND EMAIL WITH CLIENT RE: SAME | 0.10 | 107.50 |
| 08/18/25 | BMF | DRAFT APPLICATION RE STAY RELIEF | 1.70 | 731.00 |
| 08/21/25 | FRY | REVIEW EMAIL RE REQUEST FOR STAY RELIEF RE INSURANCE PROCEEDS | 0.20 | 188.00 |
| 08/25/25 | DED | EMAIL WITH V. SIRECI RE COLGATE STIPULATION (0.1); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.50 | 200.00 |
| 08/28/25 | FP | EMAILS FROM D. BASS AND RESEARCH DOCKET/CLAIMS FILED (IN OLD CASE) RE: ANY MOTIONS FOR RELIEF FROM STAY FILED BY CERTAIN CREDITORS/PARTIES (ABRAHAM ALIVES; WILFREDO FRED; CHUCK TURNER; AKBAR GREENE; VAUGHN COLLIER | 1.60 | 640.00 |
| 08/28/25 | FP | CONTINUED REVIEW OF DOCKETS/CLAIMS REGISTER (OLD CASE) FOR POC'S FILED BY CERTAIN CREDITORS AND EMAILS WITH D. BASS | 1.10 | 440.00 |
| 08/29/25 | DMB | EMAILS WITH F. PISANO RE: CLAIMS/STAY RELIEF MOTION IN 2023 CASE BY PLAINTIFFS | 0.10 | 107.50 |
| 08/31/25 | DMB | EMAIL TO CLIENT RE: STAY RELIEF MOTION/DENIAL IN 2023 CASE AND CONFIRMING NO CLAIMS FILED BY PLAINTIFFS | 0.10 | 107.50 |

| **REPORTING** | | | **10.60** | **5,000.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/18/25 | FRY | REVIEW AND COMMENT ON NOTES TO MOR | 0.40 | 376.00 |
| 08/25/25 | FRY | REVIEW DRAFT MONTHLY OPERATING REPORTS | 0.60 | 564.00 |
| 08/25/25 | FRY | EMAILS TO/FROM A&M RE MONTHLY OPERATING REPORTS | 0.20 | 188.00 |
| 08/25/25 | ADM | REVIEW MORS FOR FILING | 0.40 | 260.00 |
| 08/26/25 | PVR | EMAILS FROM AND TO D. DELEHANTY, REVIEW, REVISE, PREPARE AND EFILE TWENTY-FOUR MORS FOR PERIOD ENDING JULY 26, 2025 | 2.50 | 1,012.50 |
| 08/26/25 | LSM | REVIEW AND FILE TWENTY-FOUR MONTHLY OPERATING REPORTS FOR JULY 2025 | 2.70 | 1,080.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/26/25 | DED | REVIEW AND RETRIEVE ALL MORS AND ORGANIZE SAME FOR FILING (0.3); REVIEW, PREPARE AND FILE 25 MORS (1.6); COORDINATE SERVICE OF SAME (0.2) | 2.10 | 840.00 |
| 08/26/25 | FP | PREPARE AND EFILE ASSIGNED BATCH OF MOR'S FOR PERIOD ENDING 7/26/25 | 1.70 | 680.00 |

**TAX ISSUES**                                                      **11.70**    **8,038.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/04/25 | ADM | CORRESPONDENCE TO R. TRENK RE: PARAGON ONE TAX ISSUES (0.1); CORRESPONDENCE WITH A&M AND COMPANY TEAM RE: SAME (0.2) | 0.30 | 195.00 |
| 08/05/25 | DMB | EMAILS (.2) AND CALL (.2) WITH CO-COUNSEL RE: TAXES COVERING POST-EFFECTIVE DATE PERIOD | 0.40 | 430.00 |
| 08/06/25 | ADM | FOLLOW UP CORRESPONDENCE WITH R. TRENK RE: PARAGON ONE MOTION (0.1); CALL WITH F. YUDKIN RE: SAME (0.1) | 0.20 | 130.00 |
| 08/11/25 | ADM | REVIEW OUTSTANDING ISSUES RE: TAX SETTLEMENT (0.1); CONFERENCE AND CORRESPOND WITH B. CHURBUCK RE: SAME (0.3); CORRESPONDENCE WITH CLIENT RE: SAME (0.1); CORRESPONDENCE WITH F. YUDKIN RE: SAME (0.1) | 0.60 | 390.00 |
| 08/11/25 | ADM | CALL WITH F. YUDKIN RE: PARAGON MOTION (0.1); CORRESPONDENCE TO R. TRENK RE: OUTSTANDING MOTION (0.1); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.1) | 0.30 | 195.00 |
| 08/11/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN, A. MILLIARESSIS, S. LOWELL, AND J. SANDRI RE: TAX APPEALS | 0.70 | 448.00 |
| 08/11/25 | BPC | TELEPHONIC CONFERENCE WITH J. SANDRI RE: TAX LITIGATION | 0.20 | 128.00 |
| 08/11/25 | BPC | TELEPHONIC CONFERENCE WITH A. MILLIARESSIS RE: TAX LITIGATION | 0.10 | 64.00 |
| 08/11/25 | BPC | CORRESPONDENCE WITH A. MILLIARESSIS RE: TAX LITIGATION | 0.20 | 128.00 |
| 08/12/25 | ADM | CORRESPONDENCE TO R. TRENK RE: PARAGON PAYMENT | 0.10 | 65.00 |
| 08/13/25 | ADM | CORRESPONDENCE WITH J. WEAVER RE: PARAGON PAYMENT (0.1); CORRESPONDENCE WITH COUNSEL FOR PARAGON RE: SAME (0.1) | 0.20 | 130.00 |
| 08/13/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. SANDRI RE: PENNSYLVANIA TAX APPEAL | 0.20 | 128.00 |
| 08/13/25 | BPC | PREPARE APPLICATION IN LIEU RE: PA TAX APPEALS | 2.40 | 1,536.00 |
| 08/14/25 | ADM | REVIEW STORE NO. 10966 TAX ISSUES (0.2); CORRESPONDENCE TO D. BASS RE: SAME (0.1) | 0.30 | 195.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/18/25 | FRY | REVIEW AND COMMENT ON STIPULATION RE PA TAX REFUND | 0.40 | 376.00 |
| 08/18/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO CLIENT AND PAUL WEISS TEAMS RE: PENNSYLVANIA TAX APPEALS | 0.50 | 320.00 |
| 08/18/25 | BPC | PREPARE AND REVISE APPLICATION IN LIEU RE: PENNSYLVANIA TAX APPEALS | 2.40 | 1,536.00 |
| 08/19/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO CLIENT AND J. SANDRI RE: PENNSYLVANIA TAX APPEALS | 0.30 | 192.00 |
| 08/20/25 | BPC | REVIEW EMAIL FROM J. SANDRI RE: PENNSYLVANIA TAX APPEAL SETTLEMENT | 0.10 | 64.00 |
| 08/21/25 | BPC | REVIEW EMAIL FROM AND PREPARE EMAIL TO J. SANDRI RE: PENNSYLVANIA TAX APPEALS | 0.20 | 128.00 |
| 08/25/25 | ADM | CORRESPONDENCE TO PARAGON COUNSEL RE: RESOLUTION OF MOTION | 0.10 | 65.00 |
| 08/26/25 | ADM | FOLLOW UP CORRESPONDENCE WITH PARAGON RE: MOTION TO COMPEL | 0.10 | 65.00 |
| 08/26/25 | BPC | REVISE APPLICATION IN LIEU RE: PENNSYLVANIA TAX APPEALS | 0.50 | 320.00 |
| 08/26/25 | BPC | PREPARE EMAIL TO J. SANDRI RE: PENNSYLVANIA TAX APPEALS | 0.10 | 64.00 |
| 08/28/25 | FRY | REVIEW EMAILS RE STATUS OF SALES TAX SETTLEMENT | 0.20 | 188.00 |
| 08/28/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. LOWELL RE: PENNSYLVANIA TAX APPEALS | 0.20 | 128.00 |
| 08/28/25 | DMB | EMAILS WITH ATTORNEY FOR 11174 RE: STATUS OF TAX PAYMENT | 0.10 | 107.50 |
| 08/29/25 | DMB | EMAILS WITH LANDLORD FOR 11174 AND A&M RE: TAXES | 0.30 | 322.50 |

TOTAL HOURS  937.90

PROFESSIONAL SERVICES:  $722,630.50

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Alexander L. Ortiz | Associate | 69.00 | 580.00 | 40,020.00 |
| Andreas D. Milliaressis | Associate | 123.80 | 650.00 | 80,470.00 |
| Benjamin M. Fischer | Associate | 38.20 | 430.00 | 16,426.00 |
| Bryant P. Churbuck | Associate | 15.70 | 640.00 | 10,048.00 |
| Catherine E. Bostock | Member | 1.10 | 1,000.00 | 1,100.00 |
| Daniel J. Harris | Member | 30.40 | 850.00 | 25,840.00 |
| Danielle E. Delehanty | Paralegal | 87.40 | 400.00 | 34,960.00 |
| David M. Bass | Member | 280.20 | 1,075.00 | 301,215.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Felice R. Yudkin | Member | 82.30 | 940.00 | 77,362.00 |
| Frances Pisano | Paralegal | 11.30 | 400.00 | 4,520.00 |
| Haley G. Brescia | Associate | 4.90 | 490.00 | 2,401.00 |
| Jonathan Caban | Paralegal | 25.50 | 390.00 | 9,945.00 |
| Jullee Kim | Member | 3.20 | 680.00 | 2,176.00 |
| Larry S. Morton | Paralegal | 2.70 | 400.00 | 1,080.00 |
| Mark Tsukerman | Member | 15.20 | 770.00 | 11,704.00 |
| Melissa M. Hartlipp | Associate | 33.70 | 430.00 | 14,491.00 |
| Michael D. Sirota | Member | 4.80 | 1,575.00 | 7,560.00 |
| Pauline Z. Ratkowiak | Paralegal | 2.50 | 405.00 | 1,012.50 |
| W. John Park | Member | 103.00 | 750.00 | 77,250.00 |
| Warren A. Usatine | Member | 1.60 | 1,250.00 | 2,000.00 |
| Wendy M. Berger | Member | 1.40 | 750.00 | 1,050.00 |
| | **Total** | **937.90** | | **$722,630.50** |

## COST DETAIL

| **DATE** | **Description** | **QUANTITY** | **AMOUNT** |
|---|---|---|---|
| 07/01/25 | COURT FEES | 4.00 | 0.40 |
| 07/01/25 | COURT FEES | 30.00 | 3.00 |
| 07/02/25 | COURT FEES | 2.00 | 0.20 |
| 07/02/25 | COURT FEES | 4.00 | 0.40 |
| 07/02/25 | COURT FEES | 2.00 | 0.20 |
| 07/02/25 | COURT FEES | 13.00 | 1.30 |
| 07/02/25 | COURT FEES | 22.00 | 2.20 |
| 07/02/25 | COURT FEES | 30.00 | 3.00 |
| 07/03/25 | COURT FEES | 30.00 | 3.00 |
| 07/03/25 | COURT FEES | 3.00 | 0.30 |
| 07/03/25 | COURT FEES | 15.00 | 1.50 |
| 07/03/25 | COURT FEES | 22.00 | 2.20 |
| 07/03/25 | COURT FEES | 1.00 | 0.10 |
| 07/03/25 | COURT FEES | 30.00 | 3.00 |
| 07/03/25 | COURT FEES | 30.00 | 3.00 |
| 07/03/25 | COURT FEES | 6.00 | 0.60 |
| 07/03/25 | COURT FEES | 7.00 | 0.70 |
| 07/03/25 | COURT FEES | 5.00 | 0.50 |
| 07/03/25 | COURT FEES | 22.00 | 2.20 |
| 07/03/25 | COURT FEES | 21.00 | 2.10 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 07/03/25 | COURT FEES | 10.00 | 1.00 |
| 07/14/25 | COURT FEES | 24.00 | 2.40 |
| 07/14/25 | COURT FEES | 30.00 | 3.00 |
| 07/14/25 | COURT FEES | 24.00 | 2.40 |
| 07/14/25 | COURT FEES | 30.00 | 3.00 |
| 07/15/25 | COURT FEES | 6.00 | 0.60 |
| 07/16/25 | COURT FEES | 1.00 | 0.10 |
| 07/16/25 | COURT FEES | 30.00 | 3.00 |
| 07/18/25 | COURT FEES | 30.00 | 3.00 |
| 07/21/25 | COURT FEES | 30.00 | 3.00 |
| 07/21/25 | COURT FEES | 3.00 | 0.30 |
| 07/22/25 | COURT FEES | 22.00 | 2.20 |
| 07/23/25 | COURT FEES | 28.00 | 2.80 |
| 07/24/25 | COURT FEES | 8.00 | 0.80 |
| 07/24/25 | COURT FEES | 7.00 | 0.70 |
| 07/24/25 | COURT FEES | 16.00 | 1.60 |
| 07/24/25 | COURT FEES | 6.00 | 0.60 |
| 07/24/25 | COURT FEES | 21.00 | 2.10 |
| 07/24/25 | COURT FEES | 16.00 | 1.60 |
| 07/24/25 | COURT FEES | 16.00 | 1.60 |
| 07/24/25 | COURT FEES | 21.00 | 2.10 |
| 07/24/25 | COURT FEES | 2.00 | 0.20 |
| 07/24/25 | COURT FEES | 6.00 | 0.60 |
| 07/29/25 | COURT FEES | 9.00 | 0.90 |
| 07/29/25 | COURT FEES | 8.00 | 0.80 |
| 07/29/25 | COURT FEES | 13.00 | 1.30 |
| 07/29/25 | COURT FEES | 4.00 | 0.40 |
| 07/29/25 | COURT FEES | 13.00 | 1.30 |
| 07/31/25 | COURT FEES | 3.00 | 0.30 |
| 07/31/25 | COURT FEES | 30.00 | 3.00 |
| 07/31/25 | COURT FEES | 12.00 | 1.20 |
| 07/31/25 | COURT FEES | 30.00 | 3.00 |
| 07/31/25 | COURT FEES | 22.00 | 2.20 |
| 07/31/25 | COURT FEES | 30.00 | 3.00 |
| 07/31/25 | COURT FEES | 6.00 | 0.60 |
| 07/31/25 | COURT FEES | 7.00 | 0.70 |
| 08/01/25 | COURT FEES | 30.00 | 3.00 |
| 08/01/25 | COURT FEES | 24.00 | 2.40 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 08/01/25 | COURT FEES | 21.00 | 2.10 |
| 08/01/25 | COURT FEES | 30.00 | 3.00 |
| 08/01/25 | COURT FEES | 23.00 | 2.30 |
| 08/01/25 | COURT FEES | 12.00 | 1.20 |
| 08/01/25 | COURT FEES | 3.00 | 0.30 |
| 08/01/25 | COURT FEES | 21.00 | 2.10 |
| 08/01/25 | COURT FEES | 21.00 | 2.10 |
| 08/01/25 | COURT FEES | 12.00 | 1.20 |
| 08/01/25 | FILING FEES | 1.00 | 350.00 |
| 08/01/25 | LUNCHEON/DINNER CONFERENCE 7.25.25 | 1.00 | 20.60 |
| 08/01/25 | COURT FEES | 19.00 | 1.90 |
| 08/01/25 | COURT FEES | 5.00 | 0.50 |
| 08/01/25 | COURT FEES | 6.00 | 0.60 |
| 08/01/25 | COURT FEES | 1.00 | 0.10 |
| 08/01/25 | COURT FEES | 23.00 | 2.30 |
| 08/01/25 | COURT FEES | 12.00 | 1.20 |
| 08/01/25 | COURT FEES | 30.00 | 3.00 |
| 08/01/25 | COURT FEES | 8.00 | 0.80 |
| 08/01/25 | COURT FEES | 22.00 | 2.20 |
| 08/01/25 | COURT FEES | 24.00 | 2.40 |
| 08/01/25 | COURT FEES | 30.00 | 3.00 |
| 08/01/25 | COURT FEES | 2.00 | 0.20 |
| 08/01/25 | COURT FEES | 7.00 | 0.70 |
| 08/01/25 | COURT FEES | 3.00 | 0.30 |
| 08/01/25 | COURT FEES | 22.00 | 2.20 |
| 08/01/25 | COURT FEES | 16.00 | 1.60 |
| 08/01/25 | COURT FEES | 21.00 | 2.10 |
| 08/01/25 | COURT FEES | 1.00 | 0.10 |
| 08/01/25 | COURT FEES | 1.00 | 0.10 |
| 08/01/25 | COURT FEES | 22.00 | 2.20 |
| 08/04/25 | COURT FEES | 11.00 | 1.10 |
| 08/04/25 | COURT FEES | 7.00 | 0.70 |
| 08/05/25 | COURT FEES | 30.00 | 3.00 |
| 08/05/25 | COURT FEES | 2.00 | 0.20 |
| 08/05/25 | COURT FEES | 1.00 | 0.10 |
| 08/05/25 | COURT FEES | 5.00 | 0.50 |
| 08/05/25 | COURT FEES | 30.00 | 3.00 |
| 08/05/25 | COURT FEES | 30.00 | 3.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 08/05/25 | COURT FEES | 1.00 | 0.10 |
| 08/05/25 | COURT FEES | 1.00 | 0.10 |
| 08/05/25 | COURT FEES | 1.00 | 0.10 |
| 08/05/25 | COURT FEES | 22.00 | 2.20 |
| 08/06/25 | COURT FEES | 21.00 | 2.10 |
| 08/06/25 | COURT FEES | 30.00 | 3.00 |
| 08/06/25 | COURT FEES | 7.00 | 0.70 |
| 08/06/25 | COURT FEES | 18.00 | 1.80 |
| 08/06/25 | COURT FEES | 10.00 | 1.00 |
| 08/07/25 | COURT FEES | 4.00 | 0.40 |
| 08/07/25 | COURT FEES | 3.00 | 0.30 |
| 08/07/25 | COURT FEES | 4.00 | 0.40 |
| 08/07/25 | COURT FEES | 2.00 | 0.20 |
| 08/07/25 | COURT FEES | 10.00 | 1.00 |
| 08/07/25 | COURT FEES | 1.00 | 0.10 |
| 08/07/25 | COURT FEES | 30.00 | 3.00 |
| 08/07/25 | COURT FEES | 22.00 | 2.20 |
| 08/07/25 | COURT FEES | 1.00 | 0.10 |
| 08/07/25 | COURT FEES | 3.00 | 0.30 |
| 08/07/25 | COURT FEES | 6.00 | 0.60 |
| 08/07/25 | COURT FEES | 4.00 | 0.40 |
| 08/07/25 | COURT FEES | 4.00 | 0.40 |
| 08/07/25 | COURT FEES | 4.00 | 0.40 |
| 08/08/25 | COURT FEES | 30.00 | 3.00 |
| 08/08/25 | COURT FEES | 13.00 | 1.30 |
| 08/08/25 | TRANSCRIPT | 1.00 | 1,671.70 |
| 08/08/25 | COURT FEES | 13.00 | 1.30 |
| 08/08/25 | COURT FEES | 15.00 | 1.50 |
| 08/11/25 | COURT FEES | 6.00 | 0.60 |
| 08/11/25 | COURT FEES | 4.00 | 0.40 |
| 08/11/25 | COURT FEES | 7.00 | 0.70 |
| 08/11/25 | COURT FEES | 30.00 | 3.00 |
| 08/11/25 | COURT FEES | 4.00 | 0.40 |
| 08/11/25 | COURT FEES | 18.00 | 1.80 |
| 08/11/25 | COURT FEES | 4.00 | 0.40 |
| 08/12/25 | COURT FEES | 30.00 | 3.00 |
| 08/12/25 | COURT FEES | 30.00 | 3.00 |
| 08/12/25 | COURT FEES | 13.00 | 1.30 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 08/12/25 | COURT FEES | 30.00 | 3.00 |
| 08/12/25 | COURT FEES | 2.00 | 0.20 |
| 08/12/25 | COURT FEES | 30.00 | 3.00 |
| 08/12/25 | COURT FEES | 19.00 | 1.90 |
| 08/13/25 | COURT FEES | 28.00 | 2.80 |
| 08/13/25 | COURT FEES | 30.00 | 3.00 |
| 08/13/25 | COURT FEES | 30.00 | 3.00 |
| 08/13/25 | COURT FEES | 3.00 | 0.30 |
| 08/13/25 | COURT FEES | 30.00 | 3.00 |
| 08/13/25 | COURT FEES | 2.00 | 0.20 |
| 08/13/25 | COURT FEES | 21.00 | 2.10 |
| 08/13/25 | COURT FEES | 27.00 | 2.70 |
| 08/13/25 | COURT FEES | 2.00 | 0.20 |
| 08/13/25 | COURT FEES | 2.00 | 0.20 |
| 08/13/25 | COURT FEES | 2.00 | 0.20 |
| 08/13/25 | COURT FEES | 3.00 | 0.30 |
| 08/14/25 | COURT FEES | 13.00 | 1.30 |
| 08/14/25 | COURT FEES | 1.00 | 0.10 |
| 08/14/25 | COURT FEES | 2.00 | 0.20 |
| 08/14/25 | COURT FEES | 7.00 | 0.70 |
| 08/14/25 | COURT FEES | 14.00 | 1.40 |
| 08/14/25 | COURT FEES | 1.00 | 0.10 |
| 08/14/25 | COURT FEES | 1.00 | 0.10 |
| 08/14/25 | COURT FEES | 7.00 | 0.70 |
| 08/14/25 | COURT FEES | 12.00 | 1.20 |
| 08/14/25 | COURT FEES | 30.00 | 3.00 |
| 08/14/25 | COURT FEES | 6.00 | 0.60 |
| 08/14/25 | COURT FEES | 25.00 | 2.50 |
| 08/14/25 | COURT FEES | 9.00 | 0.90 |
| 08/15/25 | COURT FEES | 12.00 | 1.20 |
| 08/15/25 | COURT FEES | 13.00 | 1.30 |
| 08/15/25 | COURT FEES | 30.00 | 3.00 |
| 08/15/25 | COURT FEES | 1.00 | 0.10 |
| 08/15/25 | COURT FEES | 12.00 | 1.20 |
| 08/15/25 | COURT FEES | 12.00 | 1.20 |
| 08/15/25 | COURT FEES | 12.00 | 1.20 |
| 08/15/25 | COURT FEES | 12.00 | 1.20 |
| 08/15/25 | COURT FEES | 12.00 | 1.20 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 08/15/25 | COURT FEES | 3.00 | 0.30 |
| 08/15/25 | COURT FEES | 12.00 | 1.20 |
| 08/15/25 | COURT FEES | 7.00 | 0.70 |
| 08/15/25 | COURT FEES | 2.00 | 0.20 |
| 08/15/25 | COURT FEES | 12.00 | 1.20 |
| 08/15/25 | COURT FEES | 13.00 | 1.30 |
| 08/17/25 | COURT FEES | 30.00 | 3.00 |
| 08/18/25 | COURT FEES | 12.00 | 1.20 |
| 08/18/25 | COURT FEES | 12.00 | 1.20 |
| 08/18/25 | COURT FEES | 12.00 | 1.20 |
| 08/18/25 | COURT FEES | 12.00 | 1.20 |
| 08/18/25 | TRANSCRIPT | 1.00 | 474.50 |
| 08/18/25 | COURT FEES | 12.00 | 1.20 |
| 08/18/25 | COURT FEES | 5.00 | 0.50 |
| 08/18/25 | COURT FEES | 12.00 | 1.20 |
| 08/18/25 | COURT FEES | 14.00 | 1.40 |
| 08/18/25 | COURT FEES | 30.00 | 3.00 |
| 08/18/25 | COURT FEES | 12.00 | 1.20 |
| 08/18/25 | COURT FEES | 12.00 | 1.20 |
| 08/18/25 | COURT FEES | 12.00 | 1.20 |
| 08/19/25 | COURT FEES | 30.00 | 3.00 |
| 08/19/25 | COURT FEES | 7.00 | 0.70 |
| 08/19/25 | COURT FEES | 3.00 | 0.30 |
| 08/19/25 | COURT FEES | 16.00 | 1.60 |
| 08/19/25 | COURT FEES | 30.00 | 3.00 |
| 08/19/25 | COURT FEES | 18.00 | 1.80 |
| 08/19/25 | COURT FEES | 30.00 | 3.00 |
| 08/19/25 | COURT FEES | 2.00 | 0.20 |
| 08/19/25 | COURT FEES | 30.00 | 3.00 |
| 08/20/25 | COURT FEES | 3.00 | 0.30 |
| 08/20/25 | COURT FEES | 5.00 | 0.50 |
| 08/20/25 | COURT FEES | 2.00 | 0.20 |
| 08/20/25 | COURT FEES | 1.00 | 0.10 |
| 08/20/25 | COURT FEES | 30.00 | 3.00 |
| 08/21/25 | COURT FEES | 2.00 | 0.20 |
| 08/21/25 | COURT FEES | 2.00 | 0.20 |
| 08/21/25 | COURT FEES | 22.00 | 2.20 |
| 08/21/25 | COURT FEES | 23.00 | 2.30 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 08/21/25 | COURT FEES | 23.00 | 2.30 |
| 08/21/25 | COURT FEES | 5.00 | 0.50 |
| 08/21/25 | COURT FEES | 24.00 | 2.40 |
| 08/21/25 | COURT FEES | 2.00 | 0.20 |
| 08/21/25 | COURT FEES | 25.00 | 2.50 |
| 08/21/25 | COURT FEES | 2.00 | 0.20 |
| 08/21/25 | COURT FEES | 1.00 | 0.10 |
| 08/21/25 | COURT FEES | 2.00 | 0.20 |
| 08/21/25 | COURT FEES | 9.00 | 0.90 |
| 08/21/25 | COURT FEES | 1.00 | 0.10 |
| 08/21/25 | COURT FEES | 23.00 | 2.30 |
| 08/21/25 | COURT FEES | 5.00 | 0.50 |
| 08/21/25 | COURT FEES | 1.00 | 0.10 |
| 08/21/25 | COURT FEES | 6.00 | 0.60 |
| 08/21/25 | COURT FEES | 23.00 | 2.30 |
| 08/21/25 | COURT FEES | 13.00 | 1.30 |
| 08/21/25 | COURT FEES | 1.00 | 0.10 |
| 08/21/25 | COURT FEES | 2.00 | 0.20 |
| 08/21/25 | COURT FEES | 1.00 | 0.10 |
| 08/22/25 | COURT FEES | 7.00 | 0.70 |
| 08/22/25 | COURT FEES | 14.00 | 1.40 |
| 08/22/25 | TRANSCRIPT | 1.00 | 73.00 |
| 08/22/25 | COURT FEES | 5.00 | 0.50 |
| 08/22/25 | COURT FEES | 10.00 | 1.00 |
| 08/22/25 | COURT FEES | 2.00 | 0.20 |
| 08/22/25 | COURT FEES | 13.00 | 1.30 |
| 08/25/25 | COURT FEES | 13.00 | 1.30 |
| 08/25/25 | COURT FEES | 23.00 | 2.30 |
| 08/25/25 | COURT FEES | 14.00 | 1.40 |
| 08/25/25 | COURT FEES | 5.00 | 0.50 |
| 08/25/25 | COURT FEES | 2.00 | 0.20 |
| 08/25/25 | COURT FEES | 22.00 | 2.20 |
| 08/25/25 | COURT FEES | 13.00 | 1.30 |
| 08/25/25 | COURT FEES | 13.00 | 1.30 |
| 08/26/25 | COURT FEES | 27.00 | 2.70 |
| 08/26/25 | COURT FEES | 29.00 | 2.90 |
| 08/26/25 | COURT FEES | 1.00 | 0.10 |
| 08/26/25 | COURT FEES | 5.00 | 0.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 08/26/25 | COURT FEES | 27.00 | 2.70 |
| 08/26/25 | COURT FEES | 30.00 | 3.00 |
| 08/26/25 | COURT FEES | 2.00 | 0.20 |
| 08/26/25 | COURT FEES | 1.00 | 0.10 |
| 08/26/25 | COURT FEES | 1.00 | 0.10 |
| 08/26/25 | COURT FEES | 6.00 | 0.60 |
| 08/26/25 | COURT FEES | 25.00 | 2.50 |
| 08/26/25 | COURT FEES | 13.00 | 1.30 |
| 08/26/25 | COURT FEES | 29.00 | 2.90 |
| 08/26/25 | COURT FEES | 18.00 | 1.80 |
| 08/27/25 | COURT FEES | 12.00 | 1.20 |
| 08/27/25 | COURT FEES | 24.00 | 2.40 |
| 08/27/25 | COURT FEES | 3.00 | 0.30 |
| 08/27/25 | COURT FEES | 30.00 | 3.00 |
| 08/27/25 | COURT FEES | 9.00 | 0.90 |
| 08/27/25 | COURT FEES | 12.00 | 1.20 |
| 08/27/25 | COURT FEES | 12.00 | 1.20 |
| 08/27/25 | COURT FEES | 2.00 | 0.20 |
| 08/27/25 | COURT FEES | 30.00 | 3.00 |
| 08/27/25 | COURT FEES | 25.00 | 2.50 |
| 08/27/25 | COURT FEES | 3.00 | 0.30 |
| 08/27/25 | COURT FEES | 7.00 | 0.70 |
| 08/27/25 | COURT FEES | 23.00 | 2.30 |
| 08/27/25 | COURT FEES | 30.00 | 3.00 |
| 08/27/25 | COURT FEES | 30.00 | 3.00 |
| 08/27/25 | COURT FEES | 7.00 | 0.70 |
| 08/28/25 | COURT FEES | 3.00 | 0.30 |
| 08/28/25 | COURT FEES | 1.00 | 0.10 |
| 08/28/25 | COURT FEES | 13.00 | 1.30 |
| 08/28/25 | COURT FEES | 3.00 | 0.30 |
| 08/28/25 | COURT FEES | 2.00 | 0.20 |
| 08/28/25 | COURT FEES | 1.00 | 0.10 |
| 08/28/25 | COURT FEES | 4.00 | 0.40 |
| 08/28/25 | COURT FEES | 2.00 | 0.20 |
| 08/28/25 | COURT FEES | 2.00 | 0.20 |
| 08/28/25 | COURT FEES | 30.00 | 3.00 |
| 08/28/25 | COURT FEES | 3.00 | 0.30 |
| 08/28/25 | COURT FEES | 1.00 | 0.10 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 08/29/25 | COURT FEES | 14.00 | 1.40 |
| 08/29/25 | COURT FEES | 22.00 | 2.20 |
| 08/29/25 | COURT FEES | 2.00 | 0.20 |
| 08/29/25 | COURT FEES | 16.00 | 1.60 |
| 08/29/25 | COURT FEES | 30.00 | 3.00 |
| 08/29/25 | COURT FEES | 14.00 | 1.40 |
| 08/29/25 | COURT FEES | 1.00 | 0.10 |

**Total** **$2,974.40**

**COST SUMMARY**

| Description | AMOUNT |
|-------------|--------|
| COURT FEES | 384.60 |
| FILING FEES | 350.00 |
| LUNCHEON/DINNER CONFERENCE | 20.60 |
| TRANSCRIPT | 2,219.20 |

**TOTAL COSTS** **$2,974.40**

TOTAL SERVICES AND COSTS:          $      725,604.90