**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET**

| | | | |
|---|---|---|---|
| **Debtors:** | **New Rite Aid, LLC, *et al.*[1]** | **Applicant:** | **Sills Cummis & Gross P.C.** |
| **Case No.:** | **25-14861 (MBK)** | **Client:** | **The Official Committee of Unsecured Creditors** |
| **Chapter:** | **11** | **Case Filed:** | **May 5, 2025** |

**SECTION 1**
**FEE SUMMARY**

☒ Interim Fee Application No. _1_    or    ☐ Final Fee Application

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $456,331.00 | $7,017.47 |
| Total Fees Allowed To Date: | $310,052.00 | $6,311.44 |
| Total Retainer (If Applicable) | N/A | N/A |
| Total Holdback (If Applicable) | $77,513.00 | N/A |
| Total Received By Applicant | $206,106.00 | $2,825.01 |

| | |
|---|---|
| Fee Totals: | **$456,331.00** |
| Disbursements Totals: | **$7,017.47** |
| Total Fee Application | **$463,348.47** |

---

[1]    The last four digits of Debtor New Rite Aid LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025.  The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

| Name of Professional | Year Admitted | Title/Department | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Andrew H. Sherman | 1991 | Member, Bankruptcy | 57.9 | $1,150 | $66,585.00 |
| Boris Mankovetskiy | 2001 | Member, Bankruptcy | 50.9 | $985 | $50,136.50 |
| Jason Teele | 2001 | Member, Bankruptcy | 12.9 | $985 | $12,706.50 |
| Gregory A. Kopacz | 2010 | Member, Bankruptcy | 261.2 | $850 | $222,020.00 |
| Michael Savetsky | 2005 | Of Counsel, Bankruptcy | 9.9 | $895 | $8,860.50 |
| Oleh Matviyishyn | 2022 | Associate, Bankruptcy | 182.9 | $525 | $96,022.50 |
| **TOTAL:** | | | **575.7** | | **$456,331.00** |

13534485

**SECTION II**
**SUMMARY OF SERVICES**

| SERVICES RENDERED | HOURS | FEES |
|---|---|---|
| a)  Asset Disposition<br>Sales, leases, abandonment, and related transaction work. | 55.5 | $46,779.50 |
| b)  Case Administration<br>Coordination and compliance activities, addressing matters related to the administration of these chapter 11 cases; filing and serving documents, attending hearings and meetings, and updating the Committee. | 233.5 | $186,807.50 |
| c)  Claims Administration and Objections<br>Specific claim inquiries; bar date motions; analyses, objections and allowance of claims. | 10.8 | $8,448.50 |
| d)  Fee/Employment Applications<br>Preparations of employment and fee applications for self or others. | 127.7 | $83,270.00 |
| e)  Fee/Employment Objections<br>Review of employment and fee applications of others and related objections. | 1.7 | $1,347.50 |
| f)  Financing<br>Matters under 361, 363 and 364 including cash collateral, DIP Financing, and secured clams; loan document analysis. | 123.6 | $110,228.50 |
| g)  Litigation (Other than Avoidance Action Litigation)<br>Other than Avoidance Action Litigation (there should be a separate category established for each major matter). | 3.3 | $2,155.00 |
| h)  Avoidance Action Litigation<br>Preference and fraudulent transfer litigation. | 1.6 | $1,343.50 |
| i)  Plan and Disclosure Statement<br>Formulation and revision of a plan and addressing global plan settlement matters. | 13.3 | $11,956.00 |
| j)  Relief from Stay Proceedings<br>Matters relating to termination or continuation of automatic stay under 362. | 4.7 | $3,995.00 |
| **SERVICE TOTALS:** | **575.7** | **$456,331.00** |

3

13534485

## SECTION III

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | AMOUNT |
|---|---|
| Filing Fees: US District Court Clerk - *pro hac vice* fee (Jessica Graber) | $250.00 |
| Filing Fees: US District Court Clerk - *pro hac vice* fee (Todd Goren) | $250.00 |
| Filing Fees: US District Court Clerk - *pro hac vice* fee (Brett Miller) | $250.00 |
| Filing Fees: US District Court Clerk - *pro hac vice* fee (James Burbage) | $250.00 |
| Filing Fees: US District Court Clerk - *pro hac vice* fee (Marine Loison) | $250.00 |
| NJ Lawyers' Fund for Client Protection - fee for *pro hac vice* admission (Jessica Graber) | $267.00 |
| NJ Lawyers' Fund for Client Protection - fee for *pro hac vice* admission (James Burbage) | $267.00 |
| NJ Lawyers' Fund for Client Protection - fee for *pro hac vice* admission (Todd Goren) | $267.00 |
| NJ Lawyers' Fund for Client Protection - fee for *pro hac vice* admission (Brett Miller) | $267.00 |
| NJ Lawyers' Fund for Client Protection - fee for *pro hac vice* admission (Marine Loison) | $267.00 |
| FED EX ERS, Invoice #891431029, To: NJ Lawyers' Fund for Client Protection, Trenton, NJ | $30.91 |
| B&W Copies | $3,804.60 |
| Color Copies | $36.00 |
| Postage | $400.88 |
| Lexis-Nexis | $160.08 |
| **TOTAL:** | **$7,017.47** |

I certify under penalty of perjury that the above is true.


Date: September 26, 2025          */s/ Andrew H. Sherman*
                                 Andrew H. Sherman, Esq.

13534485

**WILLKIE FARR & GALLAGHER LLP**
Brett H. Miller, Esq. (admitted *pro hac vice*)
Todd M. Goren, Esq. (admitted *pro hac vice*)
James H. Burbage, Esq. (admitted *pro hac vice*)
Jessica D. Graber, Esq. (admitted *pro hac vice*)
787 Seventh Avenue
New York, NY 10019-6099
Telephone: (212) 728-8000
E-mail:  bmiller@willkie.com
         tgoren@willkie.com
         jburbage@willkie.com
         jgraber@willkie.com

**SILLS CUMMIS & GROSS P.C.**
Andrew H. Sherman, Esq.
Boris Mankovetskiy, Esq.
Gregory Kopacz, Esq.
One Riverfront Plaza
Newark, New Jersey 07102
Telephone: (973) 643-7000
E-mail:  asherman@sillscummis.com
         bmankovetskiy@sillscummis.com
         gkopacz@sillscummis.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

*Co-Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al*., | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**FIRST INTERIM APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM MAY 16, 2025 THROUGH AUGUST 31, 2025**

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Sills Cummis & Gross P.C. ("Sills"), submits its *First Interim Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from May 16, 2025 Through August 31,*

---

[1] The last four digits of Debtor New Rite Aid LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025.  The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

2025 (the "Application").  By the Application, Sills seeks interim allowance of compensation in the amount of $456,331.00 and actual and necessary expenses in the amount of $7,017.47, for a total allowance of $463,348.47, and payment of such unpaid fees and expenses for the period from May 16, 2025 through August 31, 2025 (the "Interim Period"), and states as follows:

### Background

1.      On June 5, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On May 16, 2025, the Office of the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") pursuant to section 1102(a) of the Bankruptcy Code [Docket No. 316].

3.      On July 15, 2025, Sills was retained as counsel to the Debtors pursuant to this Court's *Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Co-Counsel for the Official Committee of Unsecured Creditors of New Rite Aid, LLC, et al., Nunc Pro Tunc to May 16, 2025* [Docket No. 1458].

### Statement from Sills

4.      Consistent with the *Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | | No | |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% | | N/A | Sills' fees did not exceed its budgeted amounts. |

2

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| or more, did you discuss the reasons for the variation with the client? | | | |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in the case:<br>  i.    Did your client review and approve those rate increases?<br>  ii.   Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | | N/A | |

## Fee Statements

5.      The fee statements for the Interim Period are attached as **Exhibit G**. Sills believes that this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, the local bankruptcy rules, and applicable Third Circuit law.

## Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit G**.

3

13534485

**Summary of Services by Project**

A.    Asset Disposition

Fees: $46,779.50;       Total Hours: 55.5

This category includes time spent: (a) analyzing and addressing matters related to the

Debtors' various asset sales, bidding procedures, store closures, and lease assumptions,

assignments and rejections; (b) reviewing, commenting on and filing and serving a reservation of

rights regarding the Debtors' proposed asset sales; (c) attending sale hearings and related

Chambers conferences; (d) addressing matters related to the Debtors' motion to enforce the CVS

sale order; and (e) communicating with the Debtors' professionals, the Committee members, the

Committee's other advisors, landlords and other parties regarding related matters.

B.    Case Administration

Fees: $186,807.50;      Total Hours: 233.5

This category includes time spent: (a) preparing for and attending hearings, court

conferences, Committee meetings, the 341 creditor meeting, and conferences with the

Committee's and the Debtors' professionals, conducting related research and analysis and

addressing related matters; (b) preparing *pro hac vice* applications and notices of appearance and

addressing related matters; (c) analyzing pleadings, motions, proposed orders, court filings and

hearing transcripts and addressing related matters; (d) preparing and updating a "critical dates"

calendar; (e) analyzing the Debtors' schedules of assets and liabilities, statements of financial

affairs and monthly operating reports and addressing related matters; (f) filing and serving

documents and preparing certifications of service; (g) conducting research and analysis related to

the local bankruptcy rules and case management procedures; (h) addressing creditor queries; (i)

reviewing and commenting on Committee filings, including a statement and reservation of rights

4

regarding the Debtors' motion to extend their deadline to assume or reject unexpired leases of real property and a stipulation establishing a litigation schedule for McKesson's motion to compel payment of an administrative expense claim; and (j) communicating with the Debtors' professionals, the Committee members, the Committee's other advisors, the U.S. Trustee, Chambers, landlords, creditors and other parties regarding related matters.

C.      Claims Administration and Objections

Fees: $8,448.50;       Total Hours: 10.8

This category includes time spent: (a) analyzing administrative expense claim motions, motions to compel and reclamation demands; (b) analyzing the Debtors' motion to establish administrative expense claim procedures, filing and serving a statement in response thereto, and addressing related matters; and (c) communicating with Debtors' counsel and the Committee's other advisors regarding related matters.

D.      Fee/Employment Applications

Fees: $83,270.00;      Total Hours: 127.7

This category includes time spent: (a) preparing Sills' retention application and numerous requested supplemental declarations in support thereof and conducting related research and analysis; (b) reviewing, commenting on, and advising the Committee's other professionals regarding their respective retention applications and requested supplemental declarations and conducting related analysis; (c) preparing Sills' May, June and July monthly fee statements and advising the Committee's other professionals regarding their monthly fee statements; (d) preparing certificates of no objection for the Committee's professionals' monthly fee statements; and (e) communicating with Debtors' counsel, the Committee's other professionals, the U.S. Trustee, and Chambers regarding related matters.

5

E.    <u>Fee/Employment Objections</u>

Fees: $ 1,347.50;        Total Hours: 1.7

This category includes time spent reviewing and analyzing the Debtors' professionals' retention and fee applications.

F.    <u>Financing</u>

Fees: $110,228.50;        Total Hours: 123.6

This category includes time spent: (a) reviewing and analyzing pleadings, orders and other documents related to the Debtors' proposed DIP financing, conducting related research and analysis, and addressing related matters; (b) preparing related discovery requests and an application to shorten, (c) assisting in the drafting of the Committee's DIP objection and addressing matters related to the resolution thereof; (d) drafting a motion to extend the Committee' challenge deadline, (e) attending a DIP hearing; (f) addressing and analyzing budget, cash collateral, cash management and other financing matters and conducting related research and analysis; and (g) communicating with Debtors' counsel, the Committee's other advisors, the DIP lenders' counsel, landlords and other parties regarding related matters.

G.    <u>Litigation (Other than Avoidance Action Litigation)</u>

Fees: $2,155.00;        Total Hours: 3.3

This category includes time spent analyzing and addressing CVS appeal matters and other adversary proceeding matters.

H.    <u>Avoidance Action Litigation</u>

Fees: $1,343.50;        Total Hours: 1.6

This category includes time spent addressing matters related to the McKesson adversary proceeding.

6

I.      Plan and Disclosure Statement

Fees: $11,956.00;       Total Hours: 13.3

This category includes time spent: (a) analyzing plan term sheets, the initial chapter 11

plan, and case disposition and exit strategies; and (b) communicating with the Debtors' advisors

and the Committee's other advisors regarding related matters.

J.      Relief from Stay Proceedings

Fees: $3,995.00;       Total Hours: 4.7

This category includes time spent analyzing: (a) stay relief motions, responses, stipulations

and consent orders, and (b) the Debtors' motion to clarify that the automatic stay applies to

pending appeals, responses thereto and a reply in support thereof.

**Requested Relief**

7.      By this Application, Sills requests that the Court approve payment of one hundred

percent (100%) of the fees and expenses incurred by Sills during the Interim Period.

8.      All services for which Sills requests compensation were performed for or on behalf

of the Committee.

9.      Sills received no payment and no promises for payment from any source other than

the Debtors for services rendered or to be rendered in any capacity in connection with the matters

covered by this Application on behalf of the Committee.  There is no agreement or understanding

between Sills and any other person other than the members of Sills for the sharing of compensation

to be received for services rendered in these cases.

10.     The professional services and related expenses for which Sills requests interim

allowance were rendered and incurred in the discharge of Sills' professional responsibilities as co-

7

counsel for the Committee.  Sills' services have been necessary and beneficial to the Committee, and the Debtors' estates, their creditors, and other parties in interest.

11.      In accordance with the factors enumerated in Bankruptcy Code section 330, it is respectfully submitted that the amount requested by Sills is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

12.      Sills has reviewed the requirements of D.N.J. LBR 2016-1 and D.N.J. LBR 2016-3, and believes that this Application substantially complies therewith.

**WHEREFORE**, Sills respectfully requests that the Court enter an order providing that an interim allowance be made to Sills for the Interim Period in the sum of $456,331.00 in fees and actual and necessary expenses in the amount of $7,017.47, for a total of $463,348.47; that the Debtors be authorized and directed to pay to Sills the outstanding amount of such sums; and for such additional relief as is appropriate.

Respectfully submitted,

Dated: September 26, 2025

*/s/ Andrew H. Sherman*
**SILLS CUMMIS & GROSS P.C.**
Andrew H. Sherman, Esq.
Boris Mankovetskiy, Esq.
Gregory Kopacz, Esq.
One Riverfront Plaza
Newark, New Jersey 07102
Telephone: (973) 643-7000
Facsimile: (973) 643-6500
Email: asherman@sillscummis.com
        bmankovetskiy@sillscummis.com
        gkopacz@sillscummis.com

**WILLKIE FARR & GALLAGHER LLP**
Brett H. Miller, Esq. (admitted *pro hac vice*)
Todd M. Goren, Esq. (admitted *pro hac vice*)

8

James H. Burbage, Esq. (admitted *pro hac vice*)
Jessica D. Graber, Esq. (admitted *pro hac vice*)
787 Seventh Avenue
New York, NY 10019-6099
Telephone: (212) 728-8000
E-mail:  bmiller@willkie.com
         tgoren@willkie.com
         jburbage@willkie.com
         jgraber@willkie.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

9

## **DECLARATION**

STATE OF NEW JERSEY        :
                                         :
COUNTY OF ESSEX            :

      Andrew H. Sherman, after being duly sworn according to law, deposes and says:

      a)      I am an attorney at law and a member of the applicant law firm Sills Cummis & Gross P.C.

      b)      I am familiar with the legal services rendered by Sills Cummis & Gross P.C. as co-counsel to the Committee.

      c)      I have reviewed the foregoing Application and the facts therein are true and correct to the best of my knowledge, information and belief.

      d)      I have reviewed D.N.J. LBR 2016-1 and D.N.J. LBR 2016-3 and believe that the Application substantially complies therewith.

                                */s/ Andrew H. Sherman*
                                Andrew H. Sherman

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES WITH FEE APPLICATIONS**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed Firm-wide in 2024 (Excluding Restructuring Matters) | Billed During Interim Period |
| Senior Member | $785 | $1,063.50 |
| Junior Member | $657 | $850.00 |
| Of Counsel | $627 | $895.00 |
| Junior Associate | $410 | $525.00 |
| **Blended Rate** | **$626** | **$792.65** |

13534485

## EXHIBIT B

## SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION (if applicable) | HOURLY RATE | HOURS BILLED IN THIS APPLICATION | FEES BILLED IN THIS APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $1,150 | 57.9 | $66,585.00 | 0 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $985 | 50.9 | $50,136.50 | 0 |
| Jason Teele | Member | Bankruptcy | 2001 | $985 | 12.9 | $12,706.50 | 0 |
| Gregory A. Kopacz | Member | Bankruptcy | 2010 | $850 | 261.2 | $222,020.00 | 0 |
| Michael Savetsky | Of Counsel | Bankruptcy | 2005 | $895 | 9.9 | $8,860.50 | 0 |
| Oleh Matviyishyn | Associate | Bankruptcy | 2022 | $525 | 182.9 | $96,022.50 | 0 |
| **Total** | | | | | **575.7** | **$456,331.00** | |

13534485

# EXHIBIT C-1

# BUDGET[1]

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. *See* Guidelines ¶ C.8. for project category information.

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Disposition (102) | 60.0 | $50,000.00 | 55.5 | $46,779.50 |
| Case Administration (104) | 235.0 | $190,000.00 | 233.5 | $186,807.50 |
| Claims Administration and Objections (105) | 15.0 | $10,000.00 | 10.8 | $8,448.50 |
| Fee/Employment Applications (107) | 130.0 | $100,000.00 | 127.7 | $83,270.00 |
| Fee/Employment Objections (108) | 5.0 | $5,000.00 | 1.7 | $1,347.50 |
| Financing (109) | 125.0 | $115,000.00 | 123.6 | $110,228.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 5.0 | $5,000.00 | 3.3 | $2,155.00 |
| Avoidance Action Litigation (111) | 5.0 | $5,000.00 | 1.6 | $1,343.50 |
| Plan and Disclosure Statement (113) | 15.0 | $15,000.00 | 13.3 | $11,956.00 |
| Relief from Stay Proceedings (114) | 5.0 | $5,000.00 | 4.7 | $3,995.00 |
| **Total** | **600.0** | **$500,000.00** | **575.7** | **$456,331.00** |

---

[1] Due to the timing of preparation, the budget was prepared with the benefit of actual data.

## EXHIBIT C-2

## STAFFING PLAN[1]

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1] (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 4 | $917.86 |
| Of Counsel | 1 | $895.00 |
| Associate | 1 | $525.00 |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

---

[1] The Staffing Plan for the period of time covered by the Application was prepared using actual data.

13534485

**EXHIBIT D**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BILLED | FEES SOUGHT |
|---|---|---|
| Asset Disposition (102) | 55.5 | $46,779.50 |
| Case Administration (104) | 233.5 | $186,807.50 |
| Claims Administration and Objections (105) | 10.8 | $8,448.50 |
| Fee/Employment Applications (107) | 127.7 | $83,270.00 |
| Fee/Employment Objections (108) | 1.7 | $1,347.50 |
| Financing (109) | 123.6 | $110,228.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 3.3 | $2,155.00 |
| Avoidance Action Litigation (111) | 1.6 | $1,343.50 |
| Plan and Disclosure Statement (113) | 13.3 | $11,956.00 |
| Relief from Stay Proceedings (114) | 4.7 | $3,995.00 |
| **Total** | **575.7** | **$456,331.00** |

13534485

# EXHIBIT E

## SUMMARY OF EXPENSE REIMBURSEMENT BY CATEGORY

| Expense Category | Total Expenses |
|---|---|
| Filing Fees: US District Court Clerk - *pro hac vice* fee (Jessica Graber) | $250.00 |
| Filing Fees: US District Court Clerk - *pro hac vice* fee (Todd Goren) | $250.00 |
| Filing Fees: US District Court Clerk - *pro hac vice* fee (Brett Miller) | $250.00 |
| Filing Fees: US District Court Clerk - *pro hac vice* fee (James Burbage) | $250.00 |
| Filing Fees: US District Court Clerk - *pro hac vice* fee (Marine Loison) | $250.00 |
| NJ Lawyers' Fund for Client Protection - fee for *pro hac vice* admission (Jessica Graber) | $267.00 |
| NJ Lawyers' Fund for Client Protection - fee for *pro hac vice* admission (James Burbage) | $267.00 |
| NJ Lawyers' Fund for Client Protection - fee for *pro hac vice* admission (Todd Goren) | $267.00 |
| NJ Lawyers' Fund for Client Protection - fee for *pro hac vice* admission (Brett Miller) | $267.00 |
| NJ Lawyers' Fund for Client Protection - fee for *pro hac vice* admission (Marine Loison) | $267.00 |
| FED EX ERS, Invoice #891431029, To: NJ Lawyers' Fund for Client Protection, Trenton, NJ | $30.91 |
| B&W Copies | $3,804.60 |
| Color Copies | $36.00 |
| Postage | $400.88 |
| Lexis-Nexis | $160.08 |
| **TOTAL** | **$7,017.47** |

13534485

# EXHIBIT F

# COVER SHEET OF FEE APPLICATION

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Name of client: | The Official Committee of Unsecured Creditors |
| Time period covered by this application: | May 16, 2025 – August 31, 2025 |
| Total compensation sought this period: | $456,331.00 |
| Total expenses sought this period: | $7,017.47 |
| Petition date: | May 5, 2025 |
| Retention date: | July 15, 2025 *nunc pro tunc* to May 16, 2025 |
| Date of order approving employment: | July 15, 2025 |
| Blended rate in this application for all attorneys: | $792.65 |
| Blended rate in this application for all timekeepers: | $792.65 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $206,106.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $2,825.01 |
| Number of professionals included in this application: | 6 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills budgeted $500,000 in fees during the compensation period and incurred $456,331 in compensation during the compensation period.[1] |
| Number of professionals billing fewer than 15 hours to the case during this period: | 2 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No. |

---

[1] Due to the timing of preparation, the budget was prepared with the benefit of actual data.

# EXHIBIT G

# INVOICES

13534485

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Committee of Unsecured Creditors of
New Rite Aid, LLC

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors Committee

For Legal Services Rendered Through May 31, 2025

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 05/16/25 | GAK | 102 | Review notice of sale by auction and sale hearing regarding remaining assets. | 0.20 | |
| 05/16/25 | GAK | 102 | Review notice of successful bidder. | 0.10 | |
| 05/16/25 | GAK | 102 | Review notification regarding store closings. | 0.10 | |
| 05/16/25 | GAK | 102 | Review order establishing procedures for sale of leases/fee owned properties. | 0.40 | |
| 05/16/25 | GAK | 102 | Review order establishing de minimis asset transaction procedures. | 0.20 | |
| 05/16/25 | GAK | 102 | Review interim order approving rejection procedures. | 0.30 | |
| 05/17/25 | GAK | 102 | Review bidding procedures motion and order. | 0.90 | |
| 05/17/25 | GAK | 102 | Review notice of successful bidders. | 0.10 | |
| 05/17/25 | GAK | 102 | Review Debtors' notification regarding APAs for Pharmacy assets. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/17/25 | GAK | 102 | Review Interim Store Location Closing Order. | 0.40 | |
| 05/17/25 | GAK | 102 | Review Debtors' 2nd notification regarding store closings. | 0.10 | |
| 05/18/25 | GAK | 102 | Review landlord sale objection. | 0.10 | |
| 05/18/25 | GAK | 102 | Review application to shorten on APA motion to seal. | 0.10 | |
| 05/19/25 | GAK | 102 | Emails from Willkie regarding Pharmacy sales and related matters. | 0.20 | |
| 05/19/25 | GAK | 102 | Review sale objections filed by third parties. | 1.20 | |
| 05/19/25 | GAK | 102 | Meeting with Committee's advisors regarding sale matters and next steps. | 0.90 | |
| 05/19/25 | GAK | 102 | Analysis of APA notice provisions. | 0.30 | |
| 05/19/25 | GAK | 102 | Communications with Willkie and Committee members regarding response. | 0.20 | |
| 05/19/25 | GAK | 102 | Review and finalize response regarding pharmacy sale. | 0.50 | |
| 05/19/25 | BM | 102 | Analysis regarding Committee' statement and reservation of rights in connection with the Debtors' sale hearing. | 0.60 | |
| 05/19/25 | AHS | 102 | Call with F. Yudkin re: hearing and sale issues and emails re: same. | 0.20 | |
| 05/19/25 | AHS | 102 | Call with Alix and Willkie to address sale issues and DIP financing issues. | 0.80 | |
| 05/19/25 | OM | 102 | Begin drafting certification of service related to the Committee's reservation of rights related to sale. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors Committee

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/20/25 | GAK | 102 | Review Jackson Investment objection to sale closing motion. | 0.10 |  |
| 05/20/25 | GAK | 102 | Review McKesson response regarding sales/sale orders. | 0.10 |  |
| 05/20/25 | OM | 102 | Coordinate service of committee reservation of rights. | 0.20 |  |
| 05/21/25 | GAK | 102 | Review Debtors' reply in support of sale. | 0.40 |  |
| 05/21/25 | GAK | 102 | Review Guggenheim declaration in support of sale. | 0.20 |  |
| 05/21/25 | GAK | 102 | Review bidding procedures order and analysis of key dates. | 0.60 |  |
| 05/21/25 | GAK | 102 | Review K. Cattanach declaration in support of sale. | 0.10 |  |
| 05/21/25 | GAK | 102 | Review order authorizing Debtors to perform under APAs and granting related relief. | 0.30 |  |
| 05/21/25 | AHS | 102 | Attend Chambers' conference in advance of hearing and review of emails and pleadings in advance of hearing. | 1.10 |  |
| 05/21/25 | AHS | 102 | Attend sale hearing re: sale of pharmacy assets. | 0.80 |  |
| 05/22/25 | GAK | 102 | Review analysis from Alix regarding asset sales. | 0.20 |  |
| 05/23/25 | GAK | 102 | Review notification regarding store closings. | 0.10 |  |
| 05/23/25 | GAK | 102 | Review store closing/cure objections. | 0.20 |  |
| 05/27/25 | GAK | 102 | Review numerous declarations in support of going-out-of-business sales. | 0.30 |  |
| 05/27/25 | GAK | 102 | Review Debtors' motion to extend deadline to assume/reject leases. | 0.20 |  |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/30/25 | GAK | 102 | Review notifications regarding leases/contracts to be rejected. | 0.40 | |
| 05/30/25 | GAK | 102 | Review notification regarding store closings. | 0.20 | |
| 05/30/25 | GAK | 102 | Review numerous objections to notices of store closings. | 0.20 | |
| 05/30/25 | GAK | 102 | Review Parsi Investment objection to bidding procedures and review numerous cure objections. | 0.20 | |
| | | **TASK TOTAL 102** | | **14.50** | **$13,048.50** |

## 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 05/16/25 | GAK | 104 | Research and analysis for PHV applications/NOAs and related matters. | 1.20 | |
| 05/16/25 | GAK | 104 | Emails with Willkie regarding pro hac vice applications, NOA and next steps. | 0.60 | |
| 05/16/25 | GAK | 104 | Draft B. Miller pro hac vice application. | 0.60 | |
| 05/16/25 | GAK | 104 | Prepare Willkie Notice of Appearance. | 0.40 | |
| 05/16/25 | GAK | 104 | Prepare T. Goren PHV application materials. | 0.40 | |
| 05/16/25 | GAK | 104 | Prepare J. Burbage PHV application materials. | 0.40 | |
| 05/16/25 | GAK | 104 | Prepare J. Graber PHV application materials. | 0.30 | |
| 05/16/25 | GAK | 104 | Prepare Sills Notice of Appearance. | 0.40 | |
| 05/16/25 | GAK | 104 | Communications with A. Sherman regarding work flow and next steps. | 0.30 | |
| 05/16/25 | GAK | 104 | Communications with B. Mankovetskiy regarding next steps. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/16/25 | GAK | 104 | Email Willkie team regarding proposed filing versions of NOAs and PHV applications. | 0.10 | |
| 05/16/25 | BM | 104 | Analysis regarding case background and initial workstreams. | 1.20 | |
| 05/16/25 | AHS | 104 | Attend committee meeting re: financial advisors. | 0.70 | |
| 05/16/25 | AHS | 104 | Call with Debtors' counsel re: case background and initial review of pleadings re: same. | 0.80 | |
| 05/16/25 | OM | 104 | Correspondence with G. Kopacz re: New Rite Aid critical hearing dates. | 0.10 | |
| 05/17/25 | GAK | 104 | Review Willkie comments to PHV applications and NOAs and update same. | 0.50 | |
| 05/17/25 | GAK | 104 | Emails with Willkie team regarding PHV applications and NOA. | 0.40 | |
| 05/17/25 | GAK | 104 | Finalize and file NOAs and PHV applications. | 1.10 | |
| 05/17/25 | GAK | 104 | Review notification regarding 341 creditor meeting. | 0.10 | |
| 05/17/25 | GAK | 104 | Review JMC Landlord's motion for declaration regarding lease termination. | 0.10 | |
| 05/17/25 | GAK | 104 | Analysis of first day declaration. | 1.60 | |
| 05/17/25 | GAK | 104 | Review Debtors' motion for approval of compensation procedures. | 0.20 | |
| 05/17/25 | AHS | 104 | Call with Debtors' professionals re: case background and follow-up with Willkie re: next steps. | 1.80 | |
| 05/17/25 | OM | 104 | Review docket, update critical dates calendar and circulate to team with reminders. | 1.70 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/18/25 | GAK | 104 | Review HVP2's objection to composition of Committee. | 0.10 | |
| 05/19/25 | GAK | 104 | Communications with Chambers regarding upcoming hearing and review court procedures. | 0.40 | |
| 05/19/25 | GAK | 104 | Emails with Willkie regarding next steps and case matters. | 0.40 | |
| 05/19/25 | GAK | 104 | Preparations for Wednesday's hearing and email Willkie on same. | 0.80 | |
| 05/19/25 | GAK | 104 | Review order shorting time. | 0.10 | |
| 05/19/25 | GAK | 104 | Communications with Clerk's office regarding appearances and related matters. | 0.40 | |
| 05/19/25 | GAK | 104 | Draft email to Chambers regarding May 21 hearing and various communications with Willkie and A. Sherman on same. | 0.40 | |
| 05/19/25 | GAK | 104 | Attention to service of statement/RoR. | 0.30 | |
| 05/19/25 | OM | 104 | Draft critical dates schedule for use by Committee's professionals. | 2.60 | |
| 05/19/25 | OM | 104 | Correspondence with G. Kopacz re: service of Committee's reservation of rights pursuant to APAs. | 0.20 | |
| 05/19/25 | OM | 104 | Analysis of APAs for Service Provisions. | 0.90 | |
| 05/20/25 | GAK | 104 | Review and correct case calendar. | 0.40 | |
| 05/20/25 | GAK | 104 | Review agenda for tomorrow's hearing. | 0.10 | |
| 05/20/25 | GAK | 104 | Calls and emails with Chambers regarding tomorrow's hearing. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/20/25 | GAK | 104 | Emails with Willkie regarding tomorrow's hearing and related matters. | 0.30 | |
| 05/20/25 | OM | 104 | Revise critical date schedule. | 0.10 | |
| 05/20/25 | OM | 104 | Revise critical dates schedule pursuant to instructions from G. Kopacz. | 0.40 | |
| 05/21/25 | GAK | 104 | Review utility companies adequate assurance objections. | 0.20 | |
| 05/21/25 | GAK | 104 | Communications with Willkie on by-laws and tomorrow's meeting. | 0.40 | |
| 05/21/25 | GAK | 104 | Review CVS declaration in support of sale. | 0.10 | |
| 05/21/25 | GAK | 104 | Review utility objection to proposed adequate assurance. | 0.20 | |
| 05/21/25 | GAK | 104 | Review agenda for Committee meeting. | 0.10 | |
| 05/21/25 | GAK | 104 | Prepare for hearing. | 0.40 | |
| 05/21/25 | GAK | 104 | Attend hearing. | 0.70 | |
| 05/21/25 | GAK | 104 | Review UST notification regarding reconstitution of UCC. | 0.10 | |
| 05/21/25 | GAK | 104 | Communications with Willkie in advance of hearing. | 0.20 | |
| 05/21/25 | OM | 104 | Detailed analysis of pleadings on docket and update critical dates schedule pursuant to instructions from G. Kopacz. | 3.20 | |
| 05/21/25 | OM | 104 | Correspondence with Chambers re: remote procedures for sale hearing. | 0.20 | |
| 05/22/25 | GAK | 104 | Review numerous adjournment notifications regarding motions. | 0.30 | |
| 05/22/25 | GAK | 104 | Email from Willkie regarding Committee working group materials. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 8

|          |     |     |                                                                                      | HOURS | AMOUNT |
|----------|-----|-----|--------------------------------------------------------------------------------------|-------|--------|
| 05/22/25 | GAK | 104 | Communications with landlord counsel regarding assumption/rejection/cure matters.    | 0.30  |        |
| 05/22/25 | GAK | 104 | Attend Committee meeting.                                                             | 1.00  |        |
| 05/22/25 | AHS | 104 | Emails from creditors re: status and follow up with Willkie on action items.         | 0.40  |        |
| 05/22/25 | AHS | 104 | Committee meeting and follow up with Willkie re: next steps.                          | 1.20  |        |
| 05/22/25 | AHS | 104 | Calls and emails from creditors re: status and sale issues.                          | 0.30  |        |
| 05/23/25 | GAK | 104 | Various communications with Willkie, J&J and clerk regarding hearings/transcripts.   | 0.30  |        |
| 05/24/25 | GAK | 104 | Review and analyze order establishing case management procedures.                    | 0.40  |        |
| 05/24/25 | GAK | 104 | Communications with O. Matviyishyn regarding work flow/next steps.                   | 0.20  |        |
| 05/27/25 | GAK | 104 | Review application and order shortening time on 365(d)(4) motion.                     | 0.10  |        |
| 05/27/25 | GAK | 104 | Analysis of sale hearing transcript for objection/adjournment request.               | 1.40  |        |
| 05/27/25 | GAK | 104 | Analysis of first day hearing transcript for objection/motion to shorten and related matters. | 2.60 |    |
| 05/28/25 | GAK | 104 | Communications with landlord counsel and Willkie regarding lease matters and stub rent. | 0.20 |      |
| 05/28/25 | GAK | 104 | Meeting with Committee advisors regarding case matters/next steps.                   | 0.50  |        |
| 05/28/25 | GAK | 104 | Attend meeting with Debtors on case matters.                                         | 0.70  |        |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/28/25 | GAK | 104 | Communications with O. Matviyishyn regarding upcoming deadlines/next steps. | 0.10 | |
| 05/28/25 | GAK | 104 | Review draft McKesson stipulation and correspondence from Willkie on same. | 0.40 | |
| 05/28/25 | GAK | 104 | Review Willkie PHV orders and email Willkie on same and next steps. | 0.30 | |
| 05/28/25 | AHS | 104 | Review of DIP objection, application to shorten time and call re: pending matters. | 0.80 | |
| 05/28/25 | AHS | 104 | Call with counsel for Debtors and advisors re: current matters. | 0.50 | |
| 05/28/25 | OM | 104 | Detailed review of docket, update critical dates schedule and calendar, and circulate to team with reminders. | 2.40 | |
| 05/28/25 | OM | 104 | Strategy with G. Kopacz re: second day hearing deadlines and documents. | 0.10 | |
| 05/29/25 | GAK | 104 | Review agenda for UCC meeting and email from Willkie on same. | 0.20 | |
| 05/29/25 | GAK | 104 | Emails with Willkie on 365(d)(4) motion and lease rejection procedures. | 0.20 | |
| 05/29/25 | GAK | 104 | Attend Committee meeting. | 1.10 | |
| 05/29/25 | GAK | 104 | Email from Debtors' counsel regarding cash management system and closure of accounts. | 0.10 | |
| 05/29/25 | GAK | 104 | Communications with Willkie and Committee regarding potential ex officio members. | 0.10 | |
| 05/29/25 | GAK | 104 | Review analysis from Alix regarding first day motions in advance of Committee meeting. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/29/25 | AHS | 104 | Attend committee meeting. | 1.10 | |
| 05/30/25 | GAK | 104 | Email from Willkie regarding first days and status of information requests from Debtors' professionals. | 0.10 | |
| 05/30/25 | GAK | 104 | Communications with Willkie regarding 341 meeting. | 0.30 | |
| 05/30/25 | GAK | 104 | Call and emails with Debtors and A. Sherman on 341 meeting. | 0.30 | |
| 05/30/25 | GAK | 104 | Draft email to UST regarding creditor meeting. | 0.10 | |
| 05/30/25 | GAK | 104 | Email from M. Emanoil regarding first days, 341, McKesson and DIP. | 0.20 | |
| 05/30/25 | OM | 104 | Review docket, update critical dates calendar and circulate to team with reminders. | 0.30 | |
| | | **TASK TOTAL 104** | | **48.40** | **$39,617.00** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 05/17/25 | GAK | 105 | Review New Hartford Holding motion to compel payment of admin claim. | 0.10 | |
| 05/17/25 | GAK | 105 | Review Gallashea motion to compel payment of admin expense claim. | 0.10 | |
| 05/18/25 | GAK | 105 | Review HVP2's administrative expense payment motion. | 0.20 | |
| 05/20/25 | GAK | 105 | Review Ohiplye motion to compel payment of administrative expense claim. | 0.10 | |
| 05/21/25 | GAK | 105 | Review Vernon reclamation demand. | 0.10 | |
| 05/22/25 | GAK | 105 | Review consigner's motion to compel payment. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/31/25 | GAK | 105 | Email from Willkie regarding McKesson stipulation and related matters. | 0.20 | |
| 05/31/25 | GAK | 105 | Review application in lieu of motion in support of McKesson stipulation. | 0.20 | |
| 05/31/25 | GAK | 105 | Analysis of revised McKesson stipulation. | 0.40 | |
| | | **TASK TOTAL 105** | | **1.60** | **$1,360.00** |

## 107 – FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 05/19/25 | GAK | 107 | Review conflict party list and communications with team regarding retention application. | 0.20 | |
| 05/21/25 | GAK | 107 | Analysis of relationships with parties-in-interest for retention application. | 0.20 | |
| 05/27/25 | GAK | 107 | Work on retention matters. | 0.20 | |
| 05/27/25 | OM | 107 | Begin working on sills retention application. | 3.10 | |
| 05/29/25 | GAK | 107 | Communications with Willkie on retention matters and review local rules on same. | 0.20 | |
| 05/29/25 | OM | 107 | Begin drafting Sherman declaration in support of Sills' retention application. | 3.30 | |
| 05/29/25 | OM | 107 | Continue drafting rite-aid retention application. | 1.70 | |
| 05/30/25 | GAK | 107 | Analysis of relationships with parties in interest for retention application. | 0.20 | |
| 05/30/25 | OM | 107 | Draft retention memorandum in relation to Sills' retention application. | 0.50 | |
| | | **TASK TOTAL 107** | | **9.60** | **$5,365.00** |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 12

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|

### 109 – FINANCING

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/16/25 | GAK | 109 | Review interim DIP order. | 0.50 | |
| 05/17/25 | GAK | 109 | Review proposed DIP milestones. | 0.40 | |
| 05/17/25 | AHS | 109 | Address issues re: cash dominion and property of the estate. | 0.80 | |
| 05/17/25 | MS | 109 | Emails with B. Mankovetskiy re: DIP financing issues. | 0.20 | |
| 05/18/25 | BM | 109 | Analysis regarding pre-petition credit facilities and DIP financing. | 1.30 | |
| 05/18/25 | MS | 109 | Review interim DIP financing order and DIP credit agreement re: DIP financing issues. | 2.10 | |
| 05/18/25 | MS | 109 | Emails with B. Mankovetskiy re: DIP financing issues. | 0.20 | |
| 05/19/25 | AHS | 109 | Address cash dominion issues and loan documents. | 0.40 | |
| 05/19/25 | MS | 109 | Further review of interim DIP financing order and DIP credit agreement re: DIP financing issues. | 1.70 | |
| 05/19/25 | MS | 109 | Review prepetition credit agreement and DIP credit agreement re: DIP financing issues. | 2.20 | |
| 05/20/25 | GAK | 109 | Email from M. Branzburg on DIP objection. | 0.10 | |
| 05/20/25 | BM | 109 | Analysis regarding pre-petition credit and security agreements and proposed DIP credit agreement. | 2.20 | |
| 05/20/25 | AHS | 109 | Address cash dominion issues re: financing and property of the estate. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/20/25 | MS | 109 | Review DIP motion, cash management motion and DIP credit agreement re: DIP financing issues. | 2.50 | |
| 05/20/25 | MS | 109 | Call with A. Sherman and B. Mankovetskiy re: DIP financing issues. | 0.20 | |
| 05/20/25 | MS | 109 | Draft email to Debtors' counsel re: DIP financing issues. | 0.60 | |
| 05/21/25 | BM | 109 | Analysis regarding cash dominion issues in DIP and prepetition credit agreements. | 0.80 | |
| 05/22/25 | GAK | 109 | Communications with Willkie and Sills team on cash collateral/DIP matters and research. | 0.30 | |
| 05/23/25 | GAK | 109 | Research for DIP Objection. | 4.20 | |
| 05/23/25 | GAK | 109 | Research regarding non-consensual use of cash collateral. | 2.80 | |
| 05/23/25 | GAK | 109 | Numerous emails with Willkie regarding DIP/cash collateral matters. | 0.40 | |
| 05/23/25 | BM | 109 | Analysis regarding DIP objection and Committee standing issues with respect to seeking non-consensual use of cash collateral. | 1.10 | |
| 05/23/25 | AHS | 109 | Calls and emails re: DIP financing issues and objections. | 0.80 | |
| 05/23/25 | MS | 109 | Call with G. Kopacz re: DIP financing issues. | 0.20 | |
| 05/23/25 | OM | 109 | Research  nonconsensual use of cash collateral by committee pursuant to request from co-counsel. | 1.80 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 14

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/23/25 | OM | 109 | Follow-up research regarding a debtor's ability to only move for nonconsensual use of cash collateral. | 0.90 |  |
| 05/23/25 | OM | 109 | Correspondence with G. Kopacz re: research related to nonconsensual use of cash collateral. | 0.20 |  |
| 05/24/25 | GAK | 109 | Emails with Willkie on cash collateral/DIP issues. | 0.30 |  |
| 05/24/25 | GAK | 109 | Call with Willkie and Alix regarding DIP objection and strategy. | 1.00 |  |
| 05/24/25 | AHS | 109 | Call to coordinate DIP objection/list of issues and review of emails re: same. | 1.10 |  |
| 05/24/25 | OM | 109 | Correspondence with G. Kopacz re: issues raised in DIP Objection strategy meeting. | 0.10 |  |
| 05/24/25 | OM | 109 | Strategy call with Willkie team regarding DIP objection and second day hearings. | 1.00 |  |
| 05/26/25 | GAK | 109 | Analysis of DIP issues and communications from Willkie on same. | 0.30 |  |
| 05/27/25 | GAK | 109 | Emails with Willkie on DIP objection and related matters. | 0.20 |  |
| 05/27/25 | GAK | 109 | Research and analysis for DIP objection/emergency motion, including analysis of local rules and recent precedent. | 1.80 |  |
| 05/27/25 | GAK | 109 | Communications with Cole Schotz regarding DIP objection matters. | 0.30 |  |
| 05/27/25 | GAK | 109 | Analysis of interim DIP order, local rules and notice of adjournment regarding DIP objection. | 0.60 |  |
| 05/27/25 | GAK | 109 | Draft analysis for Willkie regarding DIP matters. | 0.90 |  |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 15

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/27/25 | BM | 109 | Analysis regarding DIP financing issues and objection. | 0.80 | |
| 05/27/25 | AHS | 109 | Initial review of draft DIP objection and emails re: same. | 0.60 | |
| 05/28/25 | GAK | 109 | Email with Choate and Willkie on DIP matters/next steps. | 0.10 | |
| 05/28/25 | GAK | 109 | Review draft discovery requests to Debtors/Lenders in connection with DIP. | 0.80 | |
| 05/28/25 | GAK | 109 | Emails with Alix and Willkie regarding DIP issues. | 0.40 | |
| 05/28/25 | GAK | 109 | Communications with A. Sherman and B. Mankovetskiy on application to shorten. | 0.10 | |
| 05/28/25 | GAK | 109 | Draft application to shorten time and proposed order for motion to adjourn DIP hearing and conduct related research/analysis. | 3.40 | |
| 05/28/25 | GAK | 109 | Communications with Willkie on application to shorten for DIP objection/motion to adjourn. | 0.20 | |
| 05/28/25 | BM | 109 | Analysis regarding discovery requests to Debtors and BoA. | 0.70 | |
| 05/28/25 | JT | 109 | Review local rules regarding emergency motions. | 0.60 | |
| 05/28/25 | JT | 109 | Call from G. Kopacz regarding emergency motion to adjourn. | 0.20 | |
| 05/29/25 | GAK | 109 | Analysis for Debtor/Lender discovery requests and conduct related research. | 2.80 | |
| 05/29/25 | GAK | 109 | Draft discovery requests for DIP objection. | 1.90 | |
| 05/29/25 | GAK | 109 | Communications with Willkie and A. Sherman regarding DIP discovery. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 16

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/29/25 | GAK | 109 | Communications with landlord counsel regarding DIP and 365(d)(4) matters. | 0.10 | |
| 05/29/25 | GAK | 109 | Email from Committee member counsel regarding DIP objection. | 0.10 | |
| 05/29/25 | GAK | 109 | Analysis of DIP issues and preliminary DIP objection. | 0.70 | |
| 05/29/25 | GAK | 109 | Review Haleon DIP objection. | 0.10 | |
| 05/29/25 | AHS | 109 | Address discovery, DIP financing issues and possible resolution of issues, review of issues list. | 0.40 | |
| 05/29/25 | JT | 109 | Office conference with G. Kopacz regarding DIP financing discovery requests. | 0.60 | |
| 05/29/25 | JT | 109 | Review DIP financing discovery requests. | 0.40 | |
| 05/29/25 | JT | 109 | Review DIP financing motion and exhibits. | 2.20 | |
| 05/29/25 | OM | 109 | Analysis of draft preliminary objection to DIP motion. | 0.40 | |
| 05/30/25 | GAK | 109 | Emails with Willkie and Choate on DIP hearing and related matters. | 0.10 | |
| 05/30/25 | GAK | 109 | Review TRC DIP objection. | 0.20 | |
| 05/31/25 | GAK | 109 | Email from J. Burbage regarding DIP discovery. | 0.10 | |
| | | **TASK TOTAL 109** | | **55.50** | **$49,072.00** |

## 110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 05/17/25 | GAK | 110 | Review WARN act complaint. | 0.10 | |
| | | **TASK TOTAL 110** | | **0.10** | **$85.00** |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 17

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|

**114 – RELIEF FROM STAY PROCEEDINGS**

| 05/17/25 | GAK | 114 | Review State of Maryland stay brief. | 0.10 | |
| 05/17/25 | GAK | 114 | Review Debtors' motion to clarify that automatic stay applies to pending appeals. | 0.30 | |
| 05/17/25 | GAK | 114 | Review American Bottling motion for stay relief. | 0.20 | |
| 05/17/25 | GAK | 114 | Review Sub-Trust B Motion for stay relief. | 0.30 | |
| 05/19/25 | GAK | 114 | Review Fishs Eddy motion for stay relief. | 0.20 | |
| 05/27/25 | GAK | 114 | Review class action plaintiff's motion for stay relief. | 0.30 | |
| 05/29/25 | GAK | 114 | Review landlord motion to vacate automatic stay. | 0.10 | |
| 05/30/25 | GAK | 114 | Review ad hoc committee of NAS Children's stay relief motion. | 0.40 | |
| 05/30/25 | GAK | 114 | Review TRC motion for stay relief/motion to dismiss chapter 11 cases. | 0.40 | |
| 05/30/25 | GAK | 114 | Review MedImpact's objection to Debtors' motion for order clarifying that automatic stay applies to pending appeals. | 0.20 | |
| 05/30/25 | GAK | 114 | Review Fair Oaks objection to Debtors' stay relief clarification motion. | 0.10 | |

| | **TASK TOTAL 114** | | | **2.60** | **$2,210.00** |

| | **TOTAL FEES** | | | **132.30** | **$110,757.50** |

Sills Cummis & Gross P.C.

Creditors Committee

July 1, 2025
Client/Matter No. 08650166.000001
Invoice: 2082144
Page 18

---

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| 102 | Asset Disposition | 14.50 | $13,048.50 |
| 104 | Case Administration | 48.40 | $39,617.00 |
| 105 | Claims Administration and Objections | 1.60 | $1,360.00 |
| 107 | Fee/Employment Applications | 9.60 | $5,365.00 |
| 109 | Financing | 55.50 | $49,072.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | 0.10 | $85.00 |
| 114 | Relief from Stay Proceedings | 2.60 | $2,210.00 |
| | **TOTAL FEES** | 132.30 | $110,757.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 15.20 | x | $1,150.00 | = | $17,480.00 |
| Boris Mankovetskiy | 8.70 | x | $985.00 | = | $8,569.50 |
| Jason Teele | 4.00 | x | $985.00 | = | $3,940.00 |
| Gregory A. Kopacz | 68.60 | x | $850.00 | = | $58,310.00 |
| Michael Savetsky | 9.90 | x | $895.00 | = | $8,860.50 |
| Oleh Matviyishyn | 25.90 | x | $525.00 | = | $13,597.50 |

Disbursement Detail

| | | |
|---|---|---|
| 05/28/25 | Filing Fees: US District Court Clerk - pro hac vice fee (Jessica Graber) | $250.00 |
| 05/28/25 | Filing Fees: US District Court Clerk - pro hac vice fee (Todd Goren) | $250.00 |
| 05/28/25 | Filing Fees: US District Court Clerk - pro hac vice fee (Brett Miller) | $250.00 |
| 05/28/25 | Filing Fees: US District Court Clerk - pro hac vice fee (James Burbage) | $250.00 |
| 05/23/25 | Lexis-Nexis | $131.58 |
| | Total Disbursements | $1,131.58 |

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $110,757.50 |
| Total Disbursements | $1,131.58 |
| **TOTAL THIS INVOICE** | **$111,889.08** |

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Committee of Unsecured Creditors of
New Rite Aid, LLC

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors Committee

For Legal Services Rendered Through June 30, 2025

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 06/02/25 | GAK | 102 | Review RAP Etters objection to store closing notification. | 0.10 | |
| 06/02/25 | GAK | 102 | Review response of First Washington regarding potential assumption. | 0.10 | |
| 06/02/25 | OM | 102 | Analysis of bidding procedures documents and critical dates. | 0.60 | |
| 06/02/25 | OM | 102 | Analysis of recently filed rejection of unexpired leases and location closings. | 0.40 | |
| 06/06/25 | GAK | 102 | Review Debtors' reply regarding store closures. | 0.10 | |
| 06/06/25 | GAK | 102 | Review notification regarding additional store closures. | 0.10 | |
| 06/11/25 | GAK | 102 | Review Westminster sale/auction objection regarding liquor license. | 0.20 | |
| 06/11/25 | GAK | 102 | Draft email to landlord regarding lease assumption/assignment matters. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/11/25 | GAK | 102 | Analysis of lease assumption/assignment procedures from various orders in connection with landlord query. | 0.90 | |
| 06/16/25 | GAK | 102 | Review RAP Smyma store closing objection. | 0.10 | |
| 06/16/25 | GAK | 102 | Review Contingence LLC's store closing objection. | 0.10 | |
| 06/16/25 | GAK | 102 | Review PCE sale/assumption objection. | 0.10 | |
| 06/16/25 | GAK | 102 | Communications with O. Matviyishyn regarding sale notice and related matters. | 0.10 | |
| 06/16/25 | GAK | 102 | Review Red Eagle store closing objection. | 0.10 | |
| 06/16/25 | GAK | 102 | Review notice of sale regarding certain leases and fee owned properties. | 0.20 | |
| 06/17/25 | OM | 102 | Analysis of specified leased asset sale documents. | 1.60 | |
| 06/18/25 | GAK | 102 | Review notification regarding leases subject to auction notice and communications with O. Matviyishyn on same. | 0.20 | |
| 06/18/25 | GAK | 102 | Review objection to store closing notification filed by HVP2. | 0.10 | |
| 06/18/25 | GAK | 102 | Review email from Kelly Drye regarding lease termination bid. | 0.10 | |
| 06/18/25 | OM | 102 | Analysis of amended Specified Leases related to the Specified Lease sale. | 0.20 | |
| 06/19/25 | GAK | 102 | Review other remaining asset bids. | 0.20 | |
| 06/19/25 | GAK | 102 | Review bids received for Thrifty. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/22/25 | GAK | 102 | Review notification regarding store closures. | 0.10 | |
| 06/23/25 | GAK | 102 | Review notice of sale by auction. | 0.10 | |
| 06/23/25 | GAK | 102 | Email from Willkie on Thrifty Auction and remaining asset sale. | 0.10 | |
| 06/24/25 | GAK | 102 | Review Gallashea Property's sale objection. | 0.10 | |
| 06/24/25 | GAK | 102 | Review notice of qualified bids and virtual auction. | 0.10 | |
| 06/24/25 | OM | 102 | Analysis of bidding procedures and related changes to remaining asset sale. | 0.20 | |
| 06/25/25 | GAK | 102 | Communications with Committee members on auction and case matters. | 0.10 | |
| 06/25/25 | GAK | 102 | Review numerous notifications regarding contracts to be rejected. | 0.20 | |
| 06/25/25 | GAK | 102 | Review application to approve compromise with Woodside regarding private sale/assumption. | 0.20 | |
| 06/25/25 | GAK | 102 | Review Edge Group objection to store closure. | 0.10 | |
| 06/25/25 | GAK | 102 | Email from Debtors' counsel regarding auction. | 0.10 | |
| 06/26/25 | OM | 102 | Analysis of Debtors' recently filed proposed sale order. | 0.70 | |
| 06/27/25 | GAK | 102 | Review landlords' objections to store closure. | 0.20 | |
| 06/27/25 | GAK | 102 | Communications with Willkie regarding auction/sale matters. | 0.10 | |
| 06/27/25 | GAK | 102 | Review notice of successful bidder and terms of bid. | 0.20 | |
| 06/27/25 | GAK | 102 | Review Skyline sale objection and supporting materials. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/27/25 | GAK | 102 | Review Debtors' notification regarding additional store closures. | 0.10 | |
| 06/27/25 | GAK | 102 | Review Debtors' notifications regarding contracts to be rejected and contracts subject to assumption. | 0.20 | |
| 06/27/25 | OM | 102 | Analysis of notices of successful bidders. | 0.40 | |
| 06/29/25 | OM | 102 | Analysis of notices of rejection of unexpired leases and notices of closing. | 0.30 | |
| 06/30/25 | GAK | 102 | Prepare for hearing on sale motion. | 0.20 | |
| 06/30/25 | GAK | 102 | Attend hearing on Thrifty sale motion. | 1.10 | |
| 06/30/25 | GAK | 102 | Email from Willkie regarding Thrifty sale and upcoming auction. | 0.10 | |
| 06/30/25 | GAK | 102 | Review numerous objections to store closures filed by landlords. | 0.30 | |
| 06/30/25 | GAK | 102 | Review Debtors' reply in support of Thrifty asset sale and supporting declarations. | 0.60 | |
| 06/30/25 | AHS | 102 | Attend hearing regarding assets sale and follow up emails regarding same. | 1.20 | |
| | | **TASK TOTAL 102** | | 13.70 | $10,575.00 |

## 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 06/02/25 | GAK | 104 | Analysis of case procedures order. | 0.20 | |
| 06/02/25 | GAK | 104 | Review and revise next case chart. | 1.70 | |
| 06/02/25 | GAK | 104 | Review notifications regarding hearing adjournments. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/02/25 | GAK | 104 | Communications with Willkie/Committee regarding case matters. | 0.20 | |
| 06/02/25 | GAK | 104 | Review revised McKesson stipulation and emails with Willkie on same. | 0.20 | |
| 06/02/25 | OM | 104 | Revise critical dates memo pursuant to new hearing dates and instructions from G. Kopacz regarding same. | 2.40 | |
| 06/02/25 | OM | 104 | Analysis of interim first day orders in preparation for second day hearings. | 1.80 | |
| 06/02/25 | OM | 104 | Correspondence with G. Kopacz regarding updates to critical dates schedule. | 0.30 | |
| 06/03/25 | GAK | 104 | Review Debtor correspondence regarding bank accounts/cash management. | 0.10 | |
| 06/03/25 | GAK | 104 | Review pleadings, orders and review and update critical dates calendar. | 3.60 | |
| 06/03/25 | OM | 104 | Analysis of M. Gordon adversary complaint, docket, and related critical dates. | 0.50 | |
| 06/03/25 | OM | 104 | Revise critical dates schedule and calendar pursuant to comments from G. Kopacz. | 0.80 | |
| 06/03/25 | OM | 104 | Draft e-mall related to critical dates and critical date schedule to J. Graber and M. Loison of co-counsel. | 0.20 | |
| 06/03/25 | OM | 104 | Correspondence with G. Kopacz regarding critical dates memo. | 0.20 | |
| 06/03/25 | OM | 104 | Review docket, update critical dates calendar, and circulate to team with reminders. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/04/25 | GAK | 104 | Communications with Willkie regarding M. Loison pro hac vice application. | 0.10 | |
| 06/04/25 | GAK | 104 | Attend 341 creditor meeting with UST. | 1.00 | |
| 06/04/25 | GAK | 104 | Draft update email to A. Sherman regarding 341 meeting and upcoming hearing. | 0.70 | |
| 06/04/25 | GAK | 104 | Meeting with the Committee's advisors regarding DIP, Plan matters, upcoming hearing and other case matters. | 0.60 | |
| 06/04/25 | GAK | 104 | Email from Cole Schotz on utility order matters. | 0.10 | |
| 06/04/25 | GAK | 104 | Meeting with Debtors' counsel, Willkie and financial advisors regarding next steps and case matters. | 0.50 | |
| 06/04/25 | GAK | 104 | Communications with A. Sherman regarding upcoming hearing. | 0.10 | |
| 06/04/25 | GAK | 104 | Prepare for 341 creditor meeting. | 0.30 | |
| 06/04/25 | OM | 104 | Update critical dates schedule pursuant to comments from local counsel. | 0.90 | |
| 06/04/25 | OM | 104 | Draft M. Loison pro hac vice application. | 0.60 | |
| 06/04/25 | OM | 104 | Correspondence with G. Kopacz regarding pro hac vice application for M. Loison of local counsel. | 0.10 | |
| 06/05/25 | GAK | 104 | Update case calendar and email Willkie on same. | 1.50 | |
| 06/05/25 | GAK | 104 | Attention to service of statement regarding 365(d)(4) motion. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 7

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/05/25 | GAK | 104 | Finalize and file statement in response to 365(d)(4) Motion. | 0.30 | |
| 06/05/25 | GAK | 104 | Finalize and file PHV application. | 0.10 | |
| 06/05/25 | GAK | 104 | Communications with M. Loison regarding statement/PHV application. | 0.20 | |
| 06/05/25 | GAK | 104 | Communications with Chambers regarding upcoming hearing. | 0.20 | |
| 06/05/25 | GAK | 104 | Review Alix analysis on first days, sale, DIP and other case matters. | 0.20 | |
| 06/05/25 | GAK | 104 | Prepare for presentation at Committee meeting. | 0.60 | |
| 06/05/25 | GAK | 104 | Review Committee Statement regarding 365(d)(4) and first day matters, | 0.30 | |
| 06/05/25 | GAK | 104 | Attend Committee meeting with advisors and members. | 0.90 | |
| 06/05/25 | GAK | 104 | Communications with Willkie regarding mediation matters. | 0.10 | |
| 06/05/25 | GAK | 104 | Review agenda for UCC meeting and email from Willkie on same. | 0.20 | |
| 06/05/25 | BM | 104 | Attend Committee meeting. | 0.80 | |
| 06/05/25 | AHS | 104 | Attend Committee meeting. | 1.00 | |
| 06/05/25 | OM | 104 | Further updates to critical dates memo pursuant to recently filed pleadings and comments from G. Kopacz. | 1.30 | |
| 06/05/25 | OM | 104 | Strategy with G. Kopacz regarding critical dates and next steps prior to second day hearings. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 8

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/05/25 | OM | 104 | Strategy with G. Kopacz regarding critical dates memo, filing statement in response to the Debtors' first and second-day motions, and preparation for second day hearing. | 0.30 | |
| 06/05/25 | OM | 104 | Correspondence with M. Loison of co-counsel regarding committee chair and committee professionals. | 0.10 | |
| 06/05/25 | OM | 104 | Analysis of draft Committee bylaws. | 0.20 | |
| 06/06/25 | GAK | 104 | Review agenda for Monday's hearing. | 0.20 | |
| 06/06/25 | GAK | 104 | Communications with Chambers regarding Monday hearing. | 0.10 | |
| 06/06/25 | GAK | 104 | Review Ventura motion to compel assumption/rejection. | 0.10 | |
| 06/06/25 | OM | 104 | Update critical dates schedule pursuant to recently filed pleadings. | 0.20 | |
| 06/06/25 | OM | 104 | Detailed analysis of docket and update critical dates calendar pursuant to recently filed pleadings. | 0.90 | |
| 06/08/25 | GAK | 104 | Analysis of matters scheduled for tomorrow's hearing. | 0.30 | |
| 06/08/25 | OM | 104 | Correspondence with G. Kopacz regarding second day hearing agenda and changes of deadlines. | 0.10 | |
| 06/09/25 | GAK | 104 | Prepare for today's omnibus hearing. | 0.40 | |
| 06/09/25 | GAK | 104 | Email from Willkie regarding today's hearing. | 0.20 | |
| 06/09/25 | GAK | 104 | Attend omnibus hearing on numerous matters. | 1.70 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/09/25 | AHS | 104 | Attend hearing regarding 2nd day relief and injunction requests. | 1.60 | |
| 06/10/25 | GAK | 104 | Review order establishing sell-down procedures. | 0.20 | |
| 06/10/25 | GAK | 104 | Review notification regarding upcoming hearing. | 0.10 | |
| 06/10/25 | OM | 104 | Revisions to critical dates schedule pursuant to Second Day Hearings. | 2.10 | |
| 06/11/25 | GAK | 104 | Meeting with Paul Weiss and Willkie regarding case matters. | 0.80 | |
| 06/11/25 | GAK | 104 | Meeting with Committee professionals regarding case matters and next steps. | 0.30 | |
| 06/11/25 | GAK | 104 | Emails with Willkie and Cole Schotz on June 30 hearing. | 0.20 | |
| 06/11/25 | GAK | 104 | Email from Willkie regarding tomorrow's meeting and review agenda for same. | 0.20 | |
| 06/11/25 | GAK | 104 | Review compensation procedures order. | 0.20 | |
| 06/11/25 | GAK | 104 | Review adjournment notifications from Court. | 0.10 | |
| 06/11/25 | BM | 104 | Call with Debtors' professionals regarding pending matters. | 0.70 | |
| 06/11/25 | AHS | 104 | Call with counsel for Debtors and professionals and follow up call with UCC professionals in advance of Committee meeting. | 1.00 | |
| 06/12/25 | GAK | 104 | Meeting with Committee advisors regarding case matters. | 0.50 | |
| 06/12/25 | GAK | 104 | Meeting with Committee members regarding case matters. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/12/25 | GAK | 104 | Communications with O. Matviyishyn regarding workflow, critical deadlines and next steps. | 0.20 | |
| 06/12/25 | BM | 104 | Attend Committee meeting. | 0.60 | |
| 06/12/25 | AHS | 104 | Calls with Debtors' professional team, team from lenders, and McKesson regarding DIP issues and continuation of deadlines. | 1.80 | |
| 06/12/25 | AHS | 104 | Attend Committee meeting and follow up emails regarding continuation of hearing dates. | 1.00 | |
| 06/12/25 | AHS | 104 | Emails from creditors and landlords regarding status and DIP hearing issues. | 0.40 | |
| 06/12/25 | OM | 104 | Strategy with G. Kopacz regarding next steps and updates from Committee meeting. | 0.10 | |
| 06/12/25 | OM | 104 | Analysis of second day orders for critical dates and other matters pertaining to case next steps. | 2.10 | |
| 06/12/25 | OM | 104 | Further updates to critical dates calendar pursuant to Committee meeting. | 0.20 | |
| 06/13/25 | GAK | 104 | Review M. Loison PHV order and address next steps and email M. Loison on same. | 0.20 | |
| 06/13/25 | GAK | 104 | Communications with landlords regarding stub rent and lease assumption/assignment matters. | 0.40 | |
| 06/13/25 | GAK | 104 | Review P&F emergency motion to compel rejection/adequate protection and application to shorten. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 11

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/13/25 | GAK | 104 | Review multiple notifications regarding leases and contracts to be rejected. | 0.20 | |
| 06/13/25 | GAK | 104 | Review Debtors' consent order with Larchmont regarding lease rejection. | 0.10 | |
| 06/13/25 | GAK | 104 | Communications with M. Loison regarding extension of objection deadlines. | 0.10 | |
| 06/13/25 | GAK | 104 | Communications with Cole Schotz regarding critical vendor matters. | 0.10 | |
| 06/13/25 | OM | 104 | Analysis of objections to DIP and certifications in support of utilities objections. | 0.70 | |
| 06/14/25 | GAK | 104 | Communications with O. Matviyishyn regarding critical dates chart. | 0.30 | |
| 06/14/25 | GAK | 104 | Review landlord motion for adequate protection. | 0.30 | |
| 06/14/25 | OM | 104 | Analysis of recently filed pleadings and corresponding updates to critical dates memo and calendar. | 1.10 | |
| 06/14/25 | OM | 104 | E-mail correspondence with G. Kopaz regarding Wednesday hearing. | 0.10 | |
| 06/14/25 | OM | 104 | Analysis of landlord cross-motion for adequate protection. | 0.20 | |
| 06/16/25 | GAK | 104 | Communications with Willkie regarding June 18 hearing. | 0.10 | |
| 06/16/25 | GAK | 104 | Email from Willkie on bylaws. | 0.10 | |
| 06/16/25 | GAK | 104 | Communications with Willkie regarding upcoming hearings and related matters. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/16/25 | GAK | 104 | Review application in lieu of motion re: Interactive Communication and communications with Willkie on same. | 0.20 | |
| 06/16/25 | GAK | 104 | Communications with Cole Schotz regarding June 30 hearing. | 0.10 | |
| 06/16/25 | GAK | 104 | Review order shortening time on motion to compel. | 0.10 | |
| 06/16/25 | GAK | 104 | Call with M. Loison regarding upcoming hearing/adjourned matters and next steps. | 0.10 | |
| 06/16/25 | GAK | 104 | Communications with Committee members and Willkie on DIP, upcoming hearings and related matters. | 0.10 | |
| 06/16/25 | GAK | 104 | Review and comment on case calendar. | 0.40 | |
| 06/16/25 | GAK | 104 | Review adjournment notifications regarding June 26 matters scheduled for hearing. | 0.10 | |
| 06/16/25 | OM | 104 | Analysis of P&F's motion to compel. | 0.50 | |
| 06/16/25 | OM | 104 | Analysis of Application in Lieu of Motion for stipulation between Debtors and Interactive Communications International. | 0.20 | |
| 06/16/25 | OM | 104 | Correspondence with G. Kopacz regarding status of June 18 hearings and other pending critical dates. | 0.20 | |
| 06/16/25 | OM | 104 | E-mail correspondence with local counsel regarding application in lieu of stipulation for entry of order. | 0.10 | |
| 06/16/25 | OM | 104 | Revise critical dates schedule pursuant to notice of sales and compensation procedures. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/17/25 | GAK | 104 | Communications with Cole Schotz regarding landlord's cross-motion. | 0.10 | |
| 06/17/25 | GAK | 104 | Communications with Willkie and O. Matviyishyn regarding Schedules/SOFAs. | 0.30 | |
| 06/17/25 | GAK | 104 | Review Debtors' Schedules/SOFAs. | 0.60 | |
| 06/17/25 | GAK | 104 | Review multiple hearing adjournment notifications. | 0.20 | |
| 06/17/25 | GAK | 104 | Review Order to Show Cause entered by Court. | 0.10 | |
| 06/17/25 | OM | 104 | Correspondence with G. Kopacz regarding Debtors' filed schedules. | 0.10 | |
| 06/17/25 | OM | 104 | Analysis of Debtors' and numerous affiliates' recently filed SOFAs and schedules. | 4.20 | |
| 06/18/25 | GAK | 104 | Review emails from Cole Schotz regarding critical vendor and de minimis asset sale matters. | 0.10 | |
| 06/18/25 | GAK | 104 | Review agenda for upcoming committee meeting and email from Willkie on same. | 0.20 | |
| 06/18/25 | GAK | 104 | Meeting with the Committee's advisors regarding DIP, case matters and next steps. | 0.40 | |
| 06/18/25 | GAK | 104 | Review and revise critical dates calendar. | 0.40 | |
| 06/18/25 | GAK | 104 | Weekly meeting with Debtors' advisors. | 0.50 | |
| 06/18/25 | GAK | 104 | Review notification regarding hearing on Fair Oaks' cross motion. | 0.10 | |
| 06/18/25 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/18/25 | AHS | 104 | Call with Debtors' professionals regarding status and follow up call with UCC professionals in advance of committee meeting. | 0.80 | |
| 06/18/25 | OM | 104 | Correspondence with G. Kopacz post Committee meeting and update critical dates schedule pursuant to developments at same. | 0.30 | |
| 06/18/25 | OM | 104 | Analysis of adversary docket for changed reply deadline and instructions. | 0.10 | |
| 06/19/25 | GAK | 104 | Review and revise critical dates calendar and communications with O. Matviyishyn on same. | 0.20 | |
| 06/19/25 | OM | 104 | Review Docket, update critical dates calendar and circulate to team with reminders. | 0.40 | |
| 06/19/25 | OM | 104 | Review McKesson Motion to Compel pursuant to Committee meeting. | 0.40 | |
| 06/19/25 | OM | 104 | Draft e-mail to co-counsel regarding updated McKesson briefing schedule and updated hearing dates. | 0.20 | |
| 06/20/25 | GAK | 104 | Review Alix analysis in advance of Committee meeting. | 0.40 | |
| 06/20/25 | GAK | 104 | Prepare for meeting with Committee members. | 0.20 | |
| 06/20/25 | GAK | 104 | Attend meeting with Committee members on case matters. | 0.60 | |
| 06/20/25 | GAK | 104 | Review notifications regarding adjournments of various matters. | 0.10 | |
| 06/20/25 | BM | 104 | Attend Committee meeting. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 15

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/24/25 | GAK | 104 | Email from Willkie on auction and McKesson matters. | 0.10 | |
| 06/24/25 | GAK | 104 | Address next steps for compliance with PHV orders. | 0.10 | |
| 06/24/25 | GAK | 104 | Email from RAD counsel regarding adjournment request. | 0.10 | |
| 06/24/25 | OM | 104 | Review docket, update critical dates calendar and circulate to team with reminders. | 0.50 | |
| 06/25/25 | GAK | 104 | Meeting with Debtors' counsel regarding auction and other case matters. | 0.60 | |
| 06/25/25 | GAK | 104 | Meeting with Committee professionals regarding DIP and other matters. | 0.40 | |
| 06/25/25 | GAK | 104 | Communications with Willkie regarding hearing and exhibits. | 0.20 | |
| 06/25/25 | GAK | 104 | Review agenda for tomorrow's Committee meeting and email from Willkie related to same. | 0.10 | |
| 06/25/25 | GAK | 104 | Review Alix analysis regarding Debtors' financial performance and other matters. | 0.20 | |
| 06/25/25 | GAK | 104 | Communications with landlord counsel regarding upcoming hearing and related matters. | 0.10 | |
| 06/25/25 | GAK | 104 | Review adjournment notification regarding Major Trading motion to compel. | 0.10 | |
| 06/25/25 | BM | 104 | Call with Debtors' professionals regarding pending matters. | 0.50 | |
| 06/25/25 | OM | 104 | Update critical dates schedule with developments from recently filed pleadings. | 0.30 | |
| 06/26/25 | GAK | 104 | Review notification regarding adjournment of hearing. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 16

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/26/25 | GAK | 104 | Communications with Willkie regarding hearing and related matters. | 0.20 | |
| 06/26/25 | GAK | 104 | Review COS and communications with O. Matviyishyn regarding service matters. | 0.20 | |
| 06/26/25 | GAK | 104 | Communications with O. Matviyishyn regarding work flow and critical dates calendar. | 0.10 | |
| 06/26/25 | GAK | 104 | Email from Debtors counsel regarding tax, insurance, intercompany transfers and related matters. | 0.10 | |
| 06/26/25 | GAK | 104 | Attention to PHV application matters. | 0.30 | |
| 06/26/25 | GAK | 104 | Attend meeting with committee members and advisors. | 1.00 | |
| 06/26/25 | GAK | 104 | Prepare for meeting with committee members and advisors. | 0.10 | |
| 06/26/25 | GAK | 104 | Review Court's order regarding Monday's hearing and communications with Willkie and A. Sherman on same. | 0.20 | |
| 06/26/25 | BM | 104 | Attend Committee meeting. | 0.90 | |
| 06/26/25 | OM | 104 | Finalize and file certification of service related to Committee's DIP objection. | 0.30 | |
| 06/27/25 | GAK | 104 | Various communications with Willkie on hearing and related matters. | 0.30 | |
| 06/27/25 | GAK | 104 | Emails with Chambers regarding Monday's hearing. | 0.20 | |
| 06/27/25 | GAK | 104 | Review Court orders regarding upcoming hearings. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 17

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/27/25 | GAK | 104 | Review application in lieu of motion regarding termination of Green Dot sales and distribution agreement. | 0.10 | |
| 06/27/25 | GAK | 104 | Review adjournment notification regarding stay relief motion. | 0.10 | |
| 06/27/25 | BM | 104 | Attend chambers conference. | 0.50 | |
| 06/27/25 | OM | 104 | Correspondence with G. Kopacz regarding preparation for 6/30 hearing. | 0.10 | |
| 06/27/25 | OM | 104 | Review multitude of new pleadings filed and adjust critical dates calendar accordingly. | 0.50 | |
| 06/28/25 | GAK | 104 | Review agenda for Monday's hearing. | 0.10 | |
| 06/29/25 | GAK | 104 | Prepare for tomorrow's hearing. | 0.20 | |
| 06/30/25 | GAK | 104 | Review adjournment request regarding motion to compel. | 0.10 | |
| 06/30/25 | GAK | 104 | Review landlord's letter regarding cross-motion for adequate protection. | 0.10 | |
| 06/30/25 | GAK | 104 | Communications with Paul Weiss and Willkie regarding catch up meeting. | 0.10 | |
| | | **TASK TOTAL 104** | | **74.60** | **$57,506.00** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 06/02/25 | BM | 105 | Analysis regarding proposed McKesson stipulation. | 0.60 | |
| 06/05/25 | GAK | 105 | Email from S. Klein regarding admin expense motion. | 0.10 | |
| 06/09/25 | GAK | 105 | Review motion to compel payment of admin expense. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 18

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/10/25 | GAK | 105 | Review motions to compel payment of admin expense claims. | 0.30 | |
| 06/11/25 | GAK | 105 | Review email from Cole Schotz regarding potential settlement with American Greetings. | 0.20 | |
| 06/13/25 | GAK | 105 | Emails from Debtors and Willkie regarding American Greetings settlement. | 0.20 | |
| 06/23/25 | GAK | 105 | Review RAD motion to compel payment of admin expense claim. | 0.10 | |
| 06/27/25 | GAK | 105 | Review application in lieu of motion resolving claims of Papyrus. | 0.20 | |
| | | **TASK TOTAL 105** | | **1.80** | **$1,611.00** |

## 107 – FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 06/02/25 | GAK | 107 | Research for retention application and emails with Willkie on same. | 0.70 | |
| 06/02/25 | GAK | 107 | Review updated analysis regarding firm connections with parties in interest and communications with M. Larkin on same. | 0.20 | |
| 06/03/25 | OM | 107 | Begin analysis of first draft conflicts list in relation to Sills' retention application. | 0.80 | |
| 06/04/25 | OM | 107 | Correspondence with G. Kopacz regarding conflicts analysis for Sills' retention application. | 0.10 | |
| 06/04/25 | OM | 107 | Correspondence with J. Graber regarding drafting of Willkie's and Sills' retention application. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 19

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/05/25 | OM | 107 | Begin review of updated conflict list in relation to Sills' retention application. | 1.10 | |
| 06/10/25 | GAK | 107 | Work on retention application. | 0.60 | |
| 06/10/25 | OM | 107 | Analysis of draft retention memoranda to be distributed for firm-wide conflict review. | 0.60 | |
| 06/11/25 | GAK | 107 | Work on retention application. | 1.20 | |
| 06/11/25 | OM | 107 | Further updates to retention memorandum pursuant to comments from G. Kopacz. | 0.10 | |
| 06/11/25 | OM | 107 | Update retention memorandum pursuant to new instructions from G. Kopacz. | 1.10 | |
| 06/11/25 | OM | 107 | Continue drafting Committee Chair declaration in relation to Sills' retention application. | 0.70 | |
| 06/12/25 | GAK | 107 | Work on retention application. | 0.50 | |
| 06/16/25 | OM | 107 | Continue detailed analysis of over 17k conflicts. | 5.40 | |
| 06/17/25 | OM | 107 | Update and revise Sherman Declaration pursuant to detailed conflicts analysis. | 2.40 | |
| 06/18/25 | GAK | 107 | Communications with O. Matviyishyn regarding retention application and related matters. | 0.20 | |
| 06/18/25 | OM | 107 | Conference with G. Kopacz regarding Sills retention application and conflicts analysis. | 0.20 | |
| 06/18/25 | OM | 107 | Correspondence with J. Graber of co-counsel regarding conflict parties in relation to Sills' retention application. | 0.10 | |
| 06/18/25 | OM | 107 | Continue drafting Sills' retention application pursuant to detailed conflicts results. | 5.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 20

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/18/25 | OM | 107 | Further analysis of conflicts pursuant to correspondence with co-counsel. | 0.80 | |
| 06/19/25 | OM | 107 | Finalize first draft of Sills' retention application. | 2.80 | |
| 06/19/25 | OM | 107 | Further analysis of conflicts pursuant to updated conflict check. | 2.20 | |
| 06/23/25 | GAK | 107 | Review and revise retention application and analysis of relationships with parties-in-interest. | 5.40 | |
| 06/23/25 | GAK | 107 | Various communications with Willkie and O. Matviyishyn regarding retention matters. | 0.20 | |
| 06/23/25 | OM | 107 | Correspondence with G. Kopacz regarding Sills' retention application. | 0.10 | |
| 06/26/25 | GAK | 107 | Communications with Willkie and A. Sherman regarding retention matters. | 0.20 | |
| 06/26/25 | GAK | 107 | Work on retention application. | 1.20 | |
| 06/26/25 | OM | 107 | Correspondence with G. Kopacz regarding Sills' and Willkie's retention application. | 0.10 | |
| 06/27/25 | GAK | 107 | Work on retention application. | 2.60 | |
| 06/27/25 | GAK | 107 | Communications with O. Matviyishyn regarding retention matters. | 0.20 | |
| 06/27/25 | OM | 107 | Correspondence with G. Kopacz regarding Sills' retention application. | 0.30 | |
| 06/27/25 | OM | 107 | Revise Sills' retention application pursuant to instructions from G. Kopacz. | 2.60 | |
| 06/29/25 | GAK | 107 | Emails with O. Matviyishyn regarding retention application. | 0.40 | |
| 06/29/25 | GAK | 107 | Call with A. Sherman on retention application. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 21

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/29/25 | GAK | 107 | Analysis for retention application based on comments from A. Sherman. | 0.30 | |
| 06/29/25 | OM | 107 | Conduct further analysis of conflicts pursuant to comments from G. Kopacz. | 1.30 | |
| 06/30/25 | GAK | 107 | Various communications with O. Matviyishyn and A. Sherman regarding revisions for retention application and related matters. | 0.30 | |
| 06/30/25 | GAK | 107 | Communications with Willkie regarding retention matters. | 0.10 | |
| 06/30/25 | GAK | 107 | Review Willkie comments to retention application and various communications with A. Sherman, O. Matviyishyn and Willkie on same. | 0.50 | |
| 06/30/25 | OM | 107 | Correspondence with G. Kopacz regarding updates to Sills' retention application. | 0.20 | |
| 06/30/25 | OM | 107 | Correspondence with G. Kopacz regarding co-counsel's comments to Sills' retention application. | 0.10 | |
| 06/30/25 | OM | 107 | Revise Sills' retention application pursuant to comments from co-counsel. | 0.90 | |
| 06/30/25 | OM | 107 | Further conflict analysis pursuant to comments from G. Kopacz in relation to Sills' retention application. | 0.40 | |
| 06/30/25 | OM | 107 | Update Sills' retention application pursuant to instructions from G. Kopacz. | 0.40 | |
| | | **TASK TOTAL 107** | | **45.00** | **$28,467.50** |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 22

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|

**108 – FEE/EMPLOYMENT OBJECTIONS**

| 06/02/25 | GAK | 108 | Review Debtors' application to retain Guggenheim. | 0.20 | |
| 06/13/25 | GAK | 108 | Communications with Willkie on Guggenheim retention. | 0.10 | |
| 06/25/25 | GAK | 108 | Review Jackson Lewis retention application. | 0.20 | |
| | | **TASK TOTAL 108** | | **0.50** | **$425.00** |

**109 – FINANCING**

| 06/02/25 | GAK | 109 | Review landlord's omnibus DIP objection and objection to store closing procedures. | 0.30 | |
| 06/02/25 | GAK | 109 | Communications with Debtors and Willkie on DIP matters and related discovery. | 0.20 | |
| 06/02/25 | OM | 109 | Analysis of interim DIP order. | 0.70 | |
| 06/03/25 | GAK | 109 | Emails with Willkie and Paul Weiss on DIP matters/next steps. | 0.10 | |
| 06/03/25 | GAK | 109 | Review adjournment notification regarding DIP hearing. | 0.10 | |
| 06/04/25 | GAK | 109 | Emails with DIP lender counsel, Willkie and Debtors' counsel regarding DIP matters. | 0.20 | |
| 06/04/25 | GAK | 109 | Meeting with Choate, Paul Weiss and Willkie regarding DIP matters. | 0.50 | |
| 06/04/25 | GAK | 109 | Research regarding 506(c) waivers. | 3.10 | |
| 06/04/25 | GAK | 109 | Draft email to Willkie regarding analysis of 506(c) waivers. | 0.90 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 23

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/04/25 | GAK | 109 | Draft email to Willkie regarding analysis on administrative insolvency for DIP objection. | 0.90 | |
| 06/04/25 | GAK | 109 | Communications with Willkie regarding DIP declaration. | 0.10 | |
| 06/04/25 | GAK | 109 | Emails from J. Burbage on DIP objection and related matters. | 0.20 | |
| 06/04/25 | BM | 109 | Analysis regarding Committee's DIP financing objections. | 0.70 | |
| 06/04/25 | BM | 109 | Analysis regarding sub rent issues. | 0.60 | |
| 06/05/25 | GAK | 109 | Communications with Alix and Willkie on DIP matters. | 0.20 | |
| 06/05/25 | GAK | 109 | Communications with B. Mankovetskiy regarding DIP matters and related research. | 0.20 | |
| 06/05/25 | GAK | 109 | Research for DIP financing objection. | 2.40 | |
| 06/05/25 | BM | 109 | Analysis regarding DIP financing objection. | 0.60 | |
| 06/05/25 | AHS | 109 | Calls and emails regarding DIP financing issues and objections and strategy for hearing. | 0.40 | |
| 06/05/25 | JT | 109 | Research regarding surcharge under 506(c). | 2.60 | |
| 06/05/25 | JT | 109 | Conference with G. Kopacz regarding surcharge issues. | 0.40 | |
| 06/06/25 | GAK | 109 | Meeting with Committee advisors regarding DIP and other case matters. | 0.90 | |
| 06/06/25 | GAK | 109 | Email J. Burbage regarding DIP analysis. | 0.30 | |
| 06/06/25 | GAK | 109 | Research regarding surcharge/admin insolvency matters for DIP objection. | 2.60 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 24

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/06/25 | GAK | 109 | Emails from Willkie and Alix on DIP matters and stipulated facts. | 0.30 | |
| 06/06/25 | BM | 109 | Call with Alix regarding DIP financing issues. | 0.70 | |
| 06/06/25 | AHS | 109 | Calls regarding possible DIP objection and issues relating to DIP objection and follow up emails regarding DIP objection. | 0.80 | |
| 06/06/25 | OM | 109 | E-mail correspondence with G. Kopacz regarding final DIP hearing. | 0.10 | |
| 06/07/25 | GAK | 109 | Research for DIP objection. | 5.80 | |
| 06/07/25 | GAK | 109 | Draft email to Willkie regarding DIP objection analysis. | 0.90 | |
| 06/07/25 | GAK | 109 | Emails with Willkie and Alix on DIP stipulation. | 0.10 | |
| 06/08/25 | GAK | 109 | Emails with Willkie and Paul Weiss on DIP stipulation. | 0.10 | |
| 06/08/25 | GAK | 109 | Review draft stipulation of fact for DIP. | 0.20 | |
| 06/09/25 | GAK | 109 | Review revised DIP stipulation. | 0.20 | |
| 06/09/25 | GAK | 109 | Review and analyze revised DIP objection. | 0.50 | |
| 06/09/25 | GAK | 109 | Email from Debtors' counsel regarding DIP objection deadline. | 0.10 | |
| 06/09/25 | GAK | 109 | Emails with Willkie on DIP stipulation and related matters. | 0.20 | |
| 06/09/25 | GAK | 109 | Emails with Alix and Willkie regarding DIP objection and budget. | 0.20 | |
| 06/09/25 | BM | 109 | Analysis regarding DIP financing issues and Committee's objection. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 25

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/10/25 | GAK | 109 | Communications with Willkie and Alix regarding DIP matters. | 0.10 | |
| 06/10/25 | GAK | 109 | Emails with Willkie and Paul Weiss on DIP objection deadline. | 0.20 | |
| 06/11/25 | GAK | 109 | Emails from Willkie regarding DIP stipulation, next steps and related matters. | 0.30 | |
| 06/11/25 | GAK | 109 | Analysis of local rules regarding DIP stipulation and related matters. | 0.30 | |
| 06/12/25 | GAK | 109 | Communications with Willkie regarding McKesson and DIP matters. | 0.10 | |
| 06/12/25 | GAK | 109 | Email from landlord regarding DIP and related matters. | 0.10 | |
| 06/12/25 | BM | 109 | Analysis regarding DIP issues and plan term sheet. | 0.90 | |
| 06/13/25 | GAK | 109 | Communications with landlord's counsel and Willkie regarding DIP matters. | 0.10 | |
| 06/13/25 | GAK | 109 | Email from J. Burbage regarding McKesson reserve account language. | 0.10 | |
| 06/16/25 | GAK | 109 | Review DIP objections filed by landlords. | 0.30 | |
| 06/16/25 | GAK | 109 | Communications with landlord and Willkie regarding DIP matters. | 0.10 | |
| 06/17/25 | GAK | 109 | Emails with Paul Weiss and Willkie on DIP matters. | 0.10 | |
| 06/17/25 | GAK | 109 | Meeting with Paul Weiss regarding DIP matters. | 0.30 | |
| 06/17/25 | GAK | 109 | Emails with Willkie on stipulation and related DIP matters. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 26

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/17/25 | AHS | 109 | Calls and emails with counsel for Debtors regarding statement of facts for DIP hearing and possible adjournment. | 0.40 | |
| 06/17/25 | AHS | 109 | Emails regarding DIP financing hearing and factual issues. | 0.40 | |
| 06/18/25 | BM | 109 | Analysis regarding DIP financing objection. | 0.40 | |
| 06/24/25 | GAK | 109 | Communications with Willkie team regarding McKesson/SOALs and DIP stipulation. | 0.10 | |
| 06/24/25 | GAK | 109 | Numerous emails with Willkie on DIP objection and stipulation and review local rules on same. | 0.40 | |
| 06/24/25 | GAK | 109 | Communications with Cole Schotz regarding DIP stipulation. | 0.10 | |
| 06/24/25 | AHS | 109 | Review of drafts of final DIP objection, emails regarding same and have pleading filed. | 0.80 | |
| 06/24/25 | OM | 109 | Analysis of local rules related to DIP stipulation. | 0.20 | |
| 06/25/25 | GAK | 109 | Meeting with Paul Weiss and Willkie on DIP Stipulation. | 0.30 | |
| 06/25/25 | GAK | 109 | Communications with A. Sherman and Cole Schotz regarding stipulation and upcoming hearing. | 0.30 | |
| 06/25/25 | GAK | 109 | Research regarding roll-up for DIP objection. | 1.20 | |
| 06/25/25 | GAK | 109 | Review revised DIP objection and stipulation. | 0.50 | |
| 06/25/25 | GAK | 109 | Finalize, file and serve DIP objection. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 27

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/25/25 | BM | 109 | Call with Willkie regarding DIP objection and hearing. | 0.40 | |
| 06/25/25 | BM | 109 | Analysis regarding Committee's objection to DIP financing. | 0.80 | |
| 06/25/25 | JT | 109 | Analyze roll-up DIP financing case law. | 4.70 | |
| 06/25/25 | JT | 109 | Calls with G. Kopacz concerning DIP financing objection. | 0.40 | |
| 06/25/25 | JT | 109 | Revise DIP financing objection to incorporate additional case law regarding roll-ups. | 0.80 | |
| 06/26/25 | GAK | 109 | Communications with Cole Schotz on DIP Stipulation and Monday hearing and emails with Willkie on same. | 0.40 | |
| 06/26/25 | OM | 109 | Draft certification of service in relation to DIP objection. | 1.50 | |
| 06/26/25 | OM | 109 | Analysis of Committee's DIP objection. | 0.40 | |
| 06/27/25 | AHS | 109 | Conference with Court regarding financing issues and upcoming hearing. | 0.60 | |
| 06/27/25 | AHS | 109 | Follow up with Willkie after conference. | 0.20 | |
| 06/27/25 | AHS | 109 | Conference with Debtors' counsel regarding financing issues and hearing. | 0.40 | |
| | | **TASK TOTAL 109** | | **49.70** | **$44,487.00** |

## 113 – PLAN AND DISCLOSURE STATEMENT

| 06/02/25 | GAK | 113 | Communications with Willkie regarding plan term sheet/exit strategy. | 0.20 | |
|---|---|---|---|---|---|
| 06/03/25 | GAK | 113 | Communications with Willkie regarding tax analysis and plan matters. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 28

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/04/25 | GAK | 113 | Emails from Willkie on Plan term sheet. | 0.20 | |
| 06/04/25 | BM | 113 | Analysis regarding proposed plan term sheet. | 0.70 | |
| 06/05/25 | GAK | 113 | Review and analysis Plan term sheet. | 0.40 | |
| 06/11/25 | GAK | 113 | Email from Willkie on Plan scenarios. | 0.30 | |
| 06/11/25 | BM | 113 | Analysis regarding potential plan scenarios. | 0.40 | |
| 06/12/25 | GAK | 113 | Review Plan analysis from Debtors. | 0.40 | |
| | | **TASK TOTAL 113** | | **2.70** | **$2,443.50** |

## 114 – RELIEF FROM STAY PROCEEDINGS

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 06/02/25 | GAK | 114 | Review State of Maryland objection to motion for stay. | 0.10 | |
| 06/02/25 | GAK | 114 | Review order shortening time on NAS stay relief motion. | 0.10 | |
| 06/06/25 | GAK | 114 | Review Debtors' reply in support of automatic stay motion regarding pending appeals. | 0.30 | |
| 06/10/25 | GAK | 114 | Review M. Landrum motion for stay relief. | 0.20 | |
| 06/17/25 | GAK | 114 | Review 4000 Woodhaven's stay relief motion. | 0.20 | |
| 06/18/25 | GAK | 114 | Review order regarding inapplicability of automatic stay to NAS adversary proceeding. | 0.10 | |
| 06/23/25 | GAK | 114 | Review Debtors' omnibus response to stay relief motions. | 0.20 | |
| 06/23/25 | GAK | 114 | Review Debtors' memo of law in opposition to TRC stay relief motion. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 29

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/26/25 | GAK | 114 | Review SKD's motion seeking stay relief. | 0.20 | |
| | | **TASK TOTAL 114** | | **1.60** | **$1,360.00** |
| | | **TOTAL FEES** | | **189.60** | **$146,875.00** |

## TASK CODE SUMMARY

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 102 | Asset Disposition | | 13.70 | $10,575.00 |
| 104 | Case Administration | | 74.60 | $57,506.00 |
| 105 | Claims Administration and Objections | | 1.80 | $1,611.00 |
| 107 | Fee/Employment Applications | | 45.00 | $28,467.50 |
| 108 | Fee/Employment Objections | | 0.50 | $425.00 |
| 109 | Financing | | 49.70 | $44,487.00 |
| 113 | Plan and Disclosure Statement | | 2.70 | $2,443.50 |
| 114 | Relief from Stay Proceedings | | 1.60 | $1,360.00 |
| | **TOTAL FEES** | | 189.60 | $146,875.00 |

| | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Andrew H. Sherman | 12.80 | x | $1,150.00 | = | $14,720.00 |
| Boris Mankovetskiy | 12.60 | x | $985.00 | = | $12,411.00 |
| Jason Teele | 8.90 | x | $985.00 | = | $8,766.50 |
| Gregory A. Kopacz | 90.60 | x | $850.00 | = | $77,010.00 |
| Oleh Matviyishyn | 64.70 | x | $525.00 | = | $33,967.50 |

## Disbursement Detail

| | | |
|---|---|---|
| 06/25/25 | NJ Lawyers' Fund for Client Protection - fee for pro hac vice admission (Jessica Graber) | $267.00 |
| 06/25/25 | NJ Lawyers' Fund for Client Protection - fee for pro hac vice admission (James Burbage) | $267.00 |
| 06/25/25 | NJ Lawyers' Fund for Client Protection - fee for pro hac vice admission (Todd Goren) | $267.00 |
| 06/25/25 | NJ Lawyers' Fund for Client Protection - fee for pro hac vice admission (Brett Miller) | $267.00 |

Sills Cummis & Gross P.C.

Creditors Committee

July 16, 2025
Client/Matter No. 08650166.000001
Invoice: 2082229
Page 30

| | | |
|---|---|---|
| 06/25/25 | NJ Lawyers' Fund for Client Protection - fee for pro hac vice admission (Marine Loison) | $267.00 |
| 06/25/25 | Filing Fees: US District Court Clerk - pro hac vice fee (Marine Loison) | $250.00 |
| 06/26/25 | FED EX ERS, Invoice #891431029, To: NJ Lawyers' Fund for Client Protection, Trenton, NJ | $30.91 |
| 06/26/25 | B&W Copies | $28.35 |
| 06/25/25 | Postage | $20.67 |
| 06/05/25 | Lexis-Nexis | $28.50 |
| | Total Disbursements | $1,693.43 |

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $146,875.00 |
| Total Disbursements | $1,693.43 |
| **TOTAL THIS INVOICE** | **$148,568.43** |

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Committee of Unsecured Creditors of
New Rite Aid, LLC

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors Committee

For Legal Services Rendered Through July 31, 2025

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 07/01/25 | GAK | 102 | Review New Hartford Holdings objection to store closure. | 0.10 | |
| 07/01/25 | GAK | 102 | Review notice of sale by auction and sale hearing for remaining assets. | 0.20 | |
| 07/01/25 | OM | 102 | Analysis of Debtor's Reply in Support of Thrifty Asset Sale. | 0.30 | |
| 07/02/25 | GAK | 102 | Review notice of successful bidder. | 0.20 | |
| 07/03/25 | GAK | 102 | Review notification regarding store closures. | 0.10 | |
| 07/03/25 | GAK | 102 | Review multiple notifications regarding bid deadlines, potential auctions and potential sales of certain lease assets. | 0.40 | |
| 07/04/25 | BM | 102 | Analysis regarding motion to enforce CVS asset purchase agreement. | 0.40 | |
| 07/05/25 | GAK | 102 | Email from Willkie regarding motion to enforce sale order and related matters. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/05/25 | GAK | 102 | Review order shortening time on motion to enforce sale order. | 0.10 | |
| 07/05/25 | GAK | 102 | Review Debtors' motion to enforce sale order and supporting declarations. | 0.50 | |
| 07/05/25 | GAK | 102 | Review application to shorten time on motion to enforce sale order. | 0.10 | |
| 07/05/25 | AHS | 102 | Review of motion to enforce sale order and emails regarding same. | 0.60 | |
| 07/07/25 | GAK | 102 | Review notice of amendment to notice of successful bidder. | 0.10 | |
| 07/07/25 | GAK | 102 | Review store closing objections. | 0.20 | |
| 07/07/25 | OM | 102 | Analysis of Hilrod APA, and related sale documents. | 1.30 | |
| 07/07/25 | OM | 102 | Analysis of Debtors' Motion to Extend Time to Remove Actions and related documentation in support. | 0.50 | |
| 07/08/25 | GAK | 102 | Review CVS's objection to motion to enforce sale order. | 0.40 | |
| 07/08/25 | BM | 102 | Analysis regarding CVS' response to motion to enforce asset purchase agreement. | 0.40 | |
| 07/09/25 | GAK | 102 | Review sale/assumption objections. | 0.20 | |
| 07/09/25 | GAK | 102 | Review BM Properties' auction objection. | 0.10 | |
| 07/09/25 | GAK | 102 | Review notification regarding leases subject to auction. | 0.10 | |
| 07/09/25 | BM | 102 | Analysis regarding impact of Court's preliminary ruling on motion to compel CVS and next steps. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 3

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/09/25 | OM | 102 | Analysis of court preliminary ruling on Debtors' motion to compel CVS and related briefing schedule. | 0.20 |  |
| 07/14/25 | GAK | 102 | Email from Debtors' counsel regarding remaining assets auction. | 0.10 |  |
| 07/14/25 | GAK | 102 | Review notification regarding remaining asset sale auction and process. | 0.20 |  |
| 07/15/25 | GAK | 102 | Communications with Willkie regarding remaining assets auction. | 0.10 |  |
| 07/15/25 | OM | 102 | Analyze remaining assets revised notice and related remaining asset sale documents. | 0.30 |  |
| 07/16/25 | OM | 102 | Analysis of Notice of Successful bidders related to auction of certain of Debtors' leases and specified leases Order. | 0.30 |  |
| 07/17/25 | GAK | 102 | Review bids from third parties. | 0.40 |  |
| 07/17/25 | AHS | 102 | Call from counsel to landlord regarding store acquisition, follow up with counsel for Debtors and follow up with counsel for landlord. | 0.50 |  |
| 07/18/25 | GAK | 102 | Communications with Willkie and Committee regarding Pharmacy sale. | 0.20 |  |
| 07/18/25 | GAK | 102 | Communications with Willkie regarding Monday auction. | 0.10 |  |
| 07/18/25 | GAK | 102 | Review notice of qualified bids and auction. | 0.10 |  |
| 07/18/25 | OM | 102 | Analysis of pharmacy asset notice of successful bidder and related APA. | 0.50 |  |
| 07/21/25 | GAK | 102 | Review notification regarding additional store closures. | 0.10 |  |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/21/25 | GAK | 102 | Review notification regarding adjournment of remaining asset auction. | 0.10 | |
| 07/21/25 | GAK | 102 | Email from Debtors regarding today's auction. | 0.10 | |
| 07/22/25 | GAK | 102 | Communications with Willkie regarding auction for specified leases. | 0.20 | |
| 07/22/25 | BM | 102 | Respond to interested parties' inquiries regarding leases auction. | 0.60 | |
| 07/22/25 | OM | 102 | Analysis of specified leases auction. | 0.20 | |
| 07/23/25 | GAK | 102 | Review notification regarding leases to be assumed. | 0.10 | |
| 07/23/25 | GAK | 102 | Attend chambers conference regarding CVS sale. | 0.40 | |
| 07/23/25 | GAK | 102 | Review notice of successful bidder. | 0.20 | |
| 07/23/25 | GAK | 102 | Email from Willkie on specified lease sale matters. | 0.10 | |
| 07/23/25 | BM | 102 | Call with lease bidder regarding auction process concerns. | 0.40 | |
| 07/23/25 | AHS | 102 | Call from counsel to bidder regarding sale of assets and potential objection to asset sale. | 0.40 | |
| 07/24/25 | GAK | 102 | Review CVS declarations related to APA litigation. | 0.30 | |
| 07/24/25 | GAK | 102 | Review 13th and 14th omnibus rejection notifications. | 0.10 | |
| 07/25/25 | GAK | 102 | Review notification regarding store closures. | 0.10 | |
| 07/25/25 | GAK | 102 | Review numerous omnibus notifications regarding contracts/leases to be rejected. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/25/25 | BM | 102 | Attend hearing motion to compel CVS's compliance with APA. | 4.80 | |
| 07/28/25 | GAK | 102 | Review Judge's opinion on CVS dispute. | 0.40 | |
| 07/28/25 | GAK | 102 | Review stipulation/consent order with MedImpact. | 0.10 | |
| 07/28/25 | GAK | 102 | Email from Willkie on CVS ruling and next steps. | 0.10 | |
| 07/28/25 | OM | 102 | Review status of remaining asset sale. | 0.20 | |
| 07/29/25 | GAK | 102 | Review notification regarding leases/contracts to be rejected. | 0.10 | |
| 07/29/25 | GAK | 102 | Review State Street's supplemental assumption objection and email from counsel on same. | 0.10 | |
| 07/29/25 | OM | 102 | Analysis of text order related to remaining asset sale. | 0.10 | |
| | | **TASK TOTAL 102** | | **20.10** | **$17,307.00** |

**104 – CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/25 | GAK | 104 | Meeting with P. Weiss regarding case matters. | 0.40 | |
| 07/01/25 | GAK | 104 | Attend meeting with Committee professionals regarding case matters. | 0.30 | |
| 07/01/25 | BM | 104 | Call with Debtors' professionals regarding pending matters. | 0.40 | |
| 07/01/25 | AHS | 104 | Call with Debtors' professionals regarding status and update call with Committee professionals regarding status. | 0.80 | |
| 07/02/25 | GAK | 104 | Communications with Willkie regarding landlord matters and McKesson matters. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/02/25 | GAK | 104 | Email from Cole Schotz regarding union severance and WARN matters. | 0.10 | |
| 07/02/25 | GAK | 104 | Review case management procedures and local rules regarding extension motion. | 0.40 | |
| 07/02/25 | GAK | 104 | Meeting with Committee professionals to discuss case matters. | 0.40 | |
| 07/02/25 | GAK | 104 | Meeting with Paul Weiss and Willkie regarding case matters. | 0.90 | |
| 07/02/25 | BM | 104 | Update call with Debtors' professionals. | 0.90 | |
| 07/02/25 | OM | 104 | Analysis of recently filed pleadings, notices of sale, and extension of McKesson challenge deadline. | 1.10 | |
| 07/02/25 | OM | 104 | Revise critical dates calendar pursuant to numerous updates from 6/30 hearing. | 0.80 | |
| 07/03/25 | GAK | 104 | Communications with A. Sherman regarding work flow and next steps. | 0.10 | |
| 07/03/25 | GAK | 104 | Prepare for Committee meeting and review of related materials from Willkie and Alix. | 0.30 | |
| 07/03/25 | GAK | 104 | Meeting with Committee members on case matters. | 0.70 | |
| 07/03/25 | BM | 104 | Attend Committee meeting. | 0.60 | |
| 07/03/25 | OM | 104 | Telephone and e-mail correspondence with G. Kopacz regarding service of Committee professionals' retention application. | 0.30 | |
| 07/03/25 | OM | 104 | File Sills', Willkie's and AlixPartner's retention applications. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 7

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/03/25 | OM | 104 | Analysis of declarations in support of Debtors' motion to compel CVS. | 0.30 |  |
| 07/03/25 | OM | 104 | Prepare service of Committee professionals' retention applications. | 1.60 |  |
| 07/06/25 | GAK | 104 | Numerous emails with Willkie regarding potential settlement/next steps and Committee update. | 0.30 |  |
| 07/06/25 | OM | 104 | Review pleadings, orders and review and update critical dates calendar. | 1.40 |  |
| 07/07/25 | GAK | 104 | Emails with Chambers regarding tomorrow's hearing. | 0.20 |  |
| 07/07/25 | GAK | 104 | Emails with Willkie regarding tomorrow's hearing. | 0.20 |  |
| 07/07/25 | GAK | 104 | Draft proposed email regarding conference and communications with A. Sherman and Willkie on same. | 0.40 |  |
| 07/07/25 | GAK | 104 | Emails with Chambers regarding chambers conference. | 0.30 |  |
| 07/07/25 | GAK | 104 | Review and comment on COS for retention applications. | 0.20 |  |
| 07/07/25 | GAK | 104 | Review agenda for tomorrow's hearing. | 0.10 |  |
| 07/07/25 | GAK | 104 | Review and revise case calendar. | 2.60 |  |
| 07/07/25 | GAK | 104 | Communications with O, Matviyhshyn regarding case calendar and work flow. | 0.30 |  |
| 07/07/25 | GAK | 104 | Communications with Willkie regarding chambers conference. | 0.20 |  |
| 07/07/25 | OM | 104 | Analysis of notice of agenda and revised notice of sale in preparation for July 8 hearing. | 0.20 |  |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/07/25 | OM | 104 | File certification of service related to committee professionals' retention applications. | 0.10 | |
| 07/07/25 | OM | 104 | Review docket, update critical dates calendar and circulate to team with reminders. | 0.50 | |
| 07/07/25 | OM | 104 | Draft certification of service for service of Committee's professionals' fee applications. | 1.10 | |
| 07/07/25 | OM | 104 | E-mail to co-counsel regarding critical case dates. | 0.20 | |
| 07/08/25 | GAK | 104 | Prepare for Chambers conference on DIP and other case matters. | 0.10 | |
| 07/08/25 | GAK | 104 | Attend Chambers conference regarding DIP and case matters. | 0.30 | |
| 07/08/25 | GAK | 104 | Email with Committee members regarding chambers conference. | 0.10 | |
| 07/08/25 | GAK | 104 | Prepare for hearing on DIP and motion to compel compliance with sale order. | 0.20 | |
| 07/08/25 | GAK | 104 | Communications with Committee members regarding today's hearing. | 0.10 | |
| 07/08/25 | GAK | 104 | Email from creditor regarding unpaid amounts. | 0.10 | |
| 07/08/25 | GAK | 104 | Attend hearing on DIP and motion to compel. | 1.60 | |
| 07/08/25 | GAK | 104 | Email from Willkie regarding stub rent and discussions with landlords. | 0.10 | |
| 07/08/25 | GAK | 104 | Communications with B. Mankovetskiy and A. Sherman regarding hearing. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/08/25 | GAK | 104 | Numerous emails with Willkie and Alix regarding stub rent, landlord-related matters and DIP budget. | 0.30 | |
| 07/08/25 | BM | 104 | Attend conference with the Court in advance of omnibus hearing. | 0.30 | |
| 07/08/25 | AHS | 104 | Emails regarding objections/concerns with retention and adjournment of hearing. | 0.30 | |
| 07/08/25 | AHS | 104 | Review of pleadings in advance of hearing. | 0.70 | |
| 07/08/25 | AHS | 104 | Attend hearing on motion to compel CVS and DIP financing hearing. | 1.40 | |
| 07/08/25 | OM | 104 | Revise critical dates schedule pursuant to July 8 hearing. | 0.20 | |
| 07/09/25 | GAK | 104 | Review notifications from Court regarding July 24 hearing and multiple adjournments. | 0.20 | |
| 07/09/25 | GAK | 104 | Emails with Willkie regarding tomorrow's hearing. | 0.30 | |
| 07/09/25 | GAK | 104 | Email Chambers regarding tomorrow's hearing. | 0.20 | |
| 07/09/25 | GAK | 104 | Email from Paul Weiss regarding next steps and upcoming meeting. | 0.10 | |
| 07/09/25 | GAK | 104 | Email from T. Goren regarding landlord matters. | 0.10 | |
| 07/09/25 | GAK | 104 | Meeting with Debtors' professionals regarding DIP and case matters. | 0.50 | |
| 07/09/25 | GAK | 104 | Communications with O. Matviyishyn regarding next steps and case calendar. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/09/25 | GAK | 104 | Email from Cole Schotz regarding chambers conference and emails to Willkie and B. Mankovetskiy on same. | 0.10 | |
| 07/09/25 | BM | 104 | Update call with Debtors' professionals. | 0.50 | |
| 07/09/25 | AHS | 104 | Call with Committee professionals regarding status and upcoming meeting. | 0.40 | |
| 07/10/25 | GAK | 104 | Attend hearing on DIP and other matters. | 0.70 | |
| 07/10/25 | GAK | 104 | Meeting with Committee's professionals regarding case matters in advance of Committee meeting. | 0.40 | |
| 07/10/25 | GAK | 104 | Preparations for today's hearing on DIP and other matters. | 0.10 | |
| 07/10/25 | GAK | 104 | Attend meeting with Committee members. | 0.40 | |
| 07/10/25 | GAK | 104 | Attend chambers conference in advance of hearing. | 0.50 | |
| 07/10/25 | GAK | 104 | Review email from Willkie regarding Committee meeting and agenda for same. | 0.10 | |
| 07/10/25 | GAK | 104 | Review Alix Partners materials regarding the Debtors' financial performance. | 0.30 | |
| 07/10/25 | GAK | 104 | Email from Chambers regarding pre-hearing conference. | 0.10 | |
| 07/10/25 | BM | 104 | Update call with Committee professionals. | 0.30 | |
| 07/10/25 | BM | 104 | Attend chambers conference. | 0.50 | |
| 07/10/25 | BM | 104 | Attend Committee meeting. | 0.30 | |
| 07/10/25 | AHS | 104 | Attend Chamber's conference regarding case status. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/10/25 | AHS | 104 | Attend hearing regarding DIP financing and store closing issues. | 0.70 | |
| 07/10/25 | OM | 104 | Prepare service of AlixPartner's supplemental declaration. | 0.50 | |
| 07/10/25 | OM | 104 | Revise critical dates calendar pursuant to hearing and analysis of revised bidding procedures. | 0.70 | |
| 07/11/25 | OM | 104 | Analysis of 364(d) order and closing locations order. | 0.40 | |
| 07/14/25 | GAK | 104 | Email from Debtors regarding stub rent escrow account. | 0.10 | |
| 07/14/25 | GAK | 104 | Communications with O. Matviyishyn regarding service matters and work flow. | 0.10 | |
| 07/14/25 | OM | 104 | Draft certification of service for AlixPartners' supplemental declaration. | 0.20 | |
| 07/14/25 | OM | 104 | Coordinate e-mail service of Sills' and Willkie's supplemental declarations in support of retention. | 0.20 | |
| 07/15/25 | GAK | 104 | Review and comment on proposed order and communications with O. Matviyishyn on same. | 0.40 | |
| 07/15/25 | OM | 104 | Update critical dates schedule pursuant to recently filed documents and notices from the Court. | 0.70 | |
| 07/16/25 | GAK | 104 | Meeting with Debtors' professionals regarding McKesson, CVS and other matters. | 0.20 | |
| 07/16/25 | GAK | 104 | Meeting with Committee's advisors regarding pending matters. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/16/25 | GAK | 104 | Emails from Willkie on case matters and next steps. | 0.20 | |
| 07/16/25 | BM | 104 | Update call with Debtors' professionals. | 0.30 | |
| 07/16/25 | AHS | 104 | Update call with Debtors' professionals and follow up with Committee professionals, review of draft email to Committee. | 0.40 | |
| 07/16/25 | OM | 104 | Coordinate service of AlixPartners' second supplemental declaration. | 0.20 | |
| 07/16/25 | OM | 104 | Finalize and file certification of service related to supplemental declarations. | 0.50 | |
| 07/16/25 | OM | 104 | Draft email to Chambers regarding AlixPartners' retention order. | 0.30 | |
| 07/17/25 | GAK | 104 | Review and revise critical dates calendar. | 1.60 | |
| 07/17/25 | OM | 104 | Correspondence with G. Kopacz regarding case developments and next steps. | 0.20 | |
| 07/17/25 | OM | 104 | Analysis of Motions to Compel and lease rejection motions. | 0.50 | |
| 07/18/25 | GAK | 104 | Review adjournment notifications. | 0.10 | |
| 07/18/25 | GAK | 104 | Communications from Chambers regarding upcoming hearing. | 0.10 | |
| 07/18/25 | OM | 104 | Review notice of adjournment related to July 23 hearing and make corresponding revisions to critical dates schedule. | 0.30 | |
| 07/21/25 | GAK | 104 | Review and revise critical dates calendar. | 0.60 | |
| 07/21/25 | GAK | 104 | Email Chambers regarding Wednesday hearing. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/21/25 | GAK | 104 | Communications with Willkie regarding Wednesday and Friday hearings. | 0.20 | |
| 07/21/25 | GAK | 104 | Communications with Willkie regarding WARN Act pretrial conference. | 0.10 | |
| 07/21/25 | AHS | 104 | Email from landlord regarding stub rent and respond to same. | 0.30 | |
| 07/21/25 | OM | 104 | Finalize updated critical dates schedule to be provided to Committee professionals. | 0.90 | |
| 07/21/25 | OM | 104 | Attend to matters related to the Debtors' WARN act adversary pre-trial hearing. | 0.20 | |
| 07/22/25 | GAK | 104 | Communications with Willkie on upcoming hearings and chambers conference. | 0.30 | |
| 07/22/25 | AHS | 104 | Call with Debtors' counsel regarding upcoming hearings and CVS status, emails to Willkie regarding: status issues and upcoming court conference | 0.40 | |
| 07/22/25 | OM | 104 | Attention to service of second supplemental declaration of Willkie. | 0.60 | |
| 07/22/25 | OM | 104 | Finalize and file Willkie's second supplemental declaration in support of retention. | 0.40 | |
| 07/23/25 | GAK | 104 | Prepare for hearing on lease sale and stay relief request. | 0.10 | |
| 07/23/25 | GAK | 104 | Review agenda for today's hearing. | 0.10 | |
| 07/23/25 | GAK | 104 | Communications with Committee members on CVS and other sale/hearing matters. | 0.20 | |
| 07/23/25 | GAK | 104 | Attend hearing on lease sale and other matters. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/23/25 | GAK | 104 | Emails with Willkie regarding Friday hearing. | 0.20 | |
| 07/23/25 | GAK | 104 | Correspondence from creditor regarding outstanding obligations owed. | 0.10 | |
| 07/23/25 | GAK | 104 | Review notifications regarding upcoming hearings. | 0.10 | |
| 07/23/25 | GAK | 104 | Attend meeting with Committee's advisors regarding case matters. | 0.50 | |
| 07/23/25 | GAK | 104 | Attend meeting with Debtors' professionals regarding case matters. | 0.50 | |
| 07/23/25 | BM | 104 | Attend Court status conference. | 0.40 | |
| 07/23/25 | BM | 104 | Attend omnibus hearing. | 0.60 | |
| 07/23/25 | BM | 104 | Status call with Committee's professionals. | 0.40 | |
| 07/23/25 | BM | 104 | Attend status call with Debtors' professionals. | 0.40 | |
| 07/23/25 | AHS | 104 | Attend conference regarding CVS motion and upcoming hearing. | 0.50 | |
| 07/23/25 | AHS | 104 | Attend hearing regarding lease and sale issues. | 0.50 | |
| 07/23/25 | AHS | 104 | Call with Debtors re: current status and CVS issues. | 0.50 | |
| 07/23/25 | OM | 104 | Additional correspondence with chambers regarding July 25 hearing. | 0.20 | |
| 07/23/25 | OM | 104 | Draft email to Committee professionals related to procedures for July 25 hearing on Motion to enforce sale to CVS. | 0.20 | |
| 07/23/25 | OM | 104 | Correspondence with B. Mankovetskiy regarding July 25 hearing. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 15

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/23/25 | OM | 104 | Draft email to Chambers regarding participation in Motion to Compel performance by CVS. | 0.30 | |
| 07/24/25 | GAK | 104 | Review witness/exhibit lists for tomorrow's hearing. | 0.10 | |
| 07/24/25 | GAK | 104 | Review Willkie/Alix materials for Committee meeting. | 0.20 | |
| 07/24/25 | GAK | 104 | Attend Committee meeting. | 0.20 | |
| 07/24/25 | GAK | 104 | Communications with O. Matviyishyn regarding tomorrow's hearing. | 0.20 | |
| 07/24/25 | GAK | 104 | Communications with Willkie regarding McKesson, lender and sale matters. | 0.20 | |
| 07/24/25 | BM | 104 | Attend Committee meeting. | 0.30 | |
| 07/24/25 | BM | 104 | Analysis regarding declarations filed in connection with CVS litigation. | 1.10 | |
| 07/24/25 | AHS | 104 | Email regarding CVS dispute and plan update. | 0.20 | |
| 07/24/25 | OM | 104 | Correspondence with G. Kopacz regarding preparation for July 25 hearing. | 0.20 | |
| 07/24/25 | OM | 104 | Correspondence with M. Loison of co-counsel regarding July 25 hearing. | 0.10 | |
| 07/24/25 | OM | 104 | Review declarations and documents filed related to Debtor's Motion to Compel payment by CVS. | 0.70 | |
| 07/24/25 | OM | 104 | Updates and revisions to critical dates calendar pursuant to hearings and recent court updates. | 0.90 | |
| 07/25/25 | GAK | 104 | Communications with Willkie regarding today's hearing. | 0.20 | |
| 07/25/25 | AHS | 104 | Attend hearing regarding CVS motion to compel. | 4.80 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 16

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/25/25 | OM | 104 | File AlixPartners' May and June monthly fee statements. | 0.20 | |
| 07/25/25 | OM | 104 | File Sills' May and June monthly fee statements. | 0.10 | |
| 07/25/25 | OM | 104 | File Willkie's May and June Fee Statement. | 0.20 | |
| 07/25/25 | OM | 104 | Coordinate service of Committee's professionals' fee applications. | 0.50 | |
| 07/25/25 | OM | 104 | Analysis of administrative fee order and correspondence with G. Kopacz regarding same. | 0.20 | |
| 07/25/25 | OM | 104 | Prepare for filings Sills' monthly May and June applications. | 0.40 | |
| 07/28/25 | GAK | 104 | Email from Debtors' counsel on tax and insurance matters. | 0.10 | |
| 07/28/25 | OM | 104 | Draft certification of service related to Committee's professionals' fee applications. | 0.70 | |
| 07/28/25 | OM | 104 | Finalize and file certification of service related to Committee's professionals fee applications. | 0.30 | |
| 07/29/25 | GAK | 104 | Review notification from Court regarding hearing on remaining asset sale. | 0.10 | |
| 07/30/25 | GAK | 104 | Emails with Willkie and Debtors' counsel regarding meeting. | 0.10 | |
| 07/30/25 | GAK | 104 | Meeting with Debtors' professionals regarding case matters. | 0.50 | |
| 07/30/25 | GAK | 104 | Meeting with Committee's professionals regarding case matters. | 0.20 | |
| 07/30/25 | BM | 104 | Call with Debtors' professionals regarding pending matters. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 17

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/30/25 | BM | 104 | Update call with Committee professionals. | 0.30 | |
| 07/30/25 | AHS | 104 | Calls with Debtors professionals team regarding status and call with Committee professional team regarding upcoming meeting. | 0.70 | |
| 07/31/25 | GAK | 104 | Meeting with Committee members regarding case matters. | 0.20 | |
| 07/31/25 | GAK | 104 | Review materials from Willkie and Alix in advance of Committee meeting. | 0.30 | |
| 07/31/25 | BM | 104 | Attend Committee meeting. | 0.50 | |
| | | **TASK TOTAL 104** | | **67.40** | **$55,686.00** |

### 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 07/10/25 | GAK | 105 | Review landlord's motion to compel payment of real estate taxes. | 0.10 | |
| 07/14/25 | OM | 105 | Analysis of McKesson motion to compel and updated briefing schedule. | 0.20 | |
| 07/17/25 | GAK | 105 | Review OSJ Motion to compel payment of administrative expense claim. | 0.10 | |
| | | **TASK TOTAL 105** | | **0.40** | **$275.00** |

### 107 – FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 07/01/25 | GAK | 107 | Emails with Willkie and UST regarding retention applications. | 0.30 | |
| 07/01/25 | GAK | 107 | Finalize retention application for Committee and UST review. | 1.00 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 18

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/01/25 | GAK | 107 | Communications with Willkie regarding retention matters. | 0.10 | |
| 07/01/25 | AHS | 107 | Review and revise retention application. | 0.40 | |
| 07/01/25 | AHS | 107 | Review of retention application and have sent to UST for review and comment. | 0.40 | |
| 07/01/25 | OM | 107 | Revise retention application pursuant to instructions from A. Sherman and forward to G. Kopacz for review. | 0.20 | |
| 07/02/25 | GAK | 107 | Communications with O. Matviyishyn regarding retention application. | 0.20 | |
| 07/02/25 | GAK | 107 | Communications with Willkie and A. Sherman regarding retention applications and next steps. | 0.10 | |
| 07/02/25 | OM | 107 | Further revisions to Sills' retention application. | 1.80 | |
| 07/02/25 | OM | 107 | E-mails to U.S. Trustee and co-counsel regarding Sills' revisions to its retention application. | 0.30 | |
| 07/03/25 | GAK | 107 | Communications with Willkie and Alix regarding retention matters. | 0.40 | |
| 07/03/25 | GAK | 107 | Communications with O. Matviyishyn regarding retention applications and service matters. | 0.60 | |
| 07/03/25 | AHS | 107 | Final review of retention application and have filed. | 0.40 | |
| 07/03/25 | OM | 107 | Correspondence with G. Kopacz regarding filing of Committee professionals' retention applications. | 0.20 | |
| 07/03/25 | OM | 107 | Finalize Sills' retention application in preparation for filing. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 19

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/03/25 | OM | 107 | Emails with co-counsel regarding Committee's professionals' retention applications. | 0.20 | |
| 07/03/25 | OM | 107 | Prepare and finalize co-counsel's and the Committee's financial professionals' retention applications for filing. | 1.80 | |
| 07/07/25 | GAK | 107 | Review correspondence from UST on Alix retention. | 0.20 | |
| 07/07/25 | GAK | 107 | Emails with Willkie on fee application matters. | 0.30 | |
| 07/07/25 | GAK | 107 | Attention to first fee application matters. | 0.20 | |
| 07/08/25 | GAK | 107 | Draft email to Chambers regarding extension of UST objection deadline for Alix retention. | 0.30 | |
| 07/08/25 | GAK | 107 | Emails with Willkie regarding fee application matters and the compensation procedures. | 0.60 | |
| 07/08/25 | GAK | 107 | Communications with Alix and Willkie regarding UST comments regarding retention and related matters. | 0.20 | |
| 07/09/25 | GAK | 107 | Communications with A. Sherman regarding supplemental declaration and related matters. | 0.30 | |
| 07/09/25 | GAK | 107 | Communications with J. Graber regarding retention matters and comments from UST. | 0.20 | |
| 07/09/25 | GAK | 107 | Work on first monthly fee application. | 0.30 | |
| 07/09/25 | GAK | 107 | Review UST correspondence regarding Sills retention. | 0.20 | |
| 07/09/25 | GAK | 107 | Analysis in response to US queries regarding retention. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 20

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/09/25 | GAK | 107 | Review UST email/comments regarding Willkie retention application. | 0.20 | |
| 07/09/25 | GAK | 107 | Draft email to Chambers regarding extension of the UST's deadline to object to retention applications of Sills and Willkie. | 0.20 | |
| 07/09/25 | AHS | 107 | Call with UST regarding disclosures for retention issues and follow up with information requests. | 0.60 | |
| 07/09/25 | OM | 107 | Correspondence with A. Sherman regarding U.S. Trustee's comments on Sills' retention application. | 0.10 | |
| 07/09/25 | OM | 107 | Conference with G. Kopacz, B. Mankovetskiy and A. Sherman regarding Sills' retention application and supplemental declaration. | 0.20 | |
| 07/09/25 | OM | 107 | Correspondence with G. Kopacz related a revised form of Order regarding Sills' retention application. | 0.10 | |
| 07/09/25 | OM | 107 | Begin drafting Supplemental Sherman declaration pursuant to comments from the U.S. Trustee. | 3.10 | |
| 07/09/25 | OM | 107 | Further correspondence with G. Kopacz regarding supplemental declaration in response to inquiries from the United States Trustee. | 0.20 | |
| 07/10/25 | GAK | 107 | Communications with Alix regarding retention matters and supplemental declaration. | 0.20 | |
| 07/10/25 | GAK | 107 | Communications with O. Matviyishyn regarding supplemental declaration. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 21

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/10/25 | GAK | 107 | Work on supplemental declaration. | 2.20 | |
| 07/10/25 | GAK | 107 | Communications with A. Sherman regarding supplemental retention declaration. | 0.10 | |
| 07/10/25 | OM | 107 | Conference With G. Kopacz regarding UST's request for additional disclosures. | 0.20 | |
| 07/10/25 | OM | 107 | Analysis of the Committee's financial advisors' draft supplemental declaration. | 0.20 | |
| 07/10/25 | OM | 107 | Finalize draft of supplemental Sherman Declaration related to Sills retention application for G. Kopacz to review. | 2.40 | |
| 07/10/25 | OM | 107 | Finalize and file AlixPartners' supplemental declaration in support of retention. | 0.50 | |
| 07/10/25 | OM | 107 | Further analysis of U.S. Trustee's comments on Sills' proposed retention order and correspondence with G. Kopacz regarding same. | 0.40 | |
| 07/11/25 | GAK | 107 | Review Willkie supplemental declaration and responses to UST. | 0.60 | |
| 07/11/25 | GAK | 107 | Communications with A. Sherman and O. Matviyishyn regarding supplemental declaration. | 0.40 | |
| 07/11/25 | GAK | 107 | Review and revise Sills' supplemental declaration. | 0.60 | |
| 07/11/25 | AHS | 107 | Review and revise supplemental declaration for retention issues. | 0.40 | |
| 07/11/25 | OM | 107 | Strategy meeting with G. Kopacz regarding Sills' supplemental declaration. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 22

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/11/25 | OM | 107 | Revise retention order pursuant to comments from the United States Trustee. | 0.70 | |
| 07/11/25 | OM | 107 | Revise supplemental Sherman declaration pursuant to comments from G. Kopacz. | 0.80 | |
| 07/14/25 | GAK | 107 | Draft response to UST regarding retention matters. | 0.40 | |
| 07/14/25 | GAK | 107 | Work on first fee statement. | 0.90 | |
| 07/14/25 | GAK | 107 | Finalize and file Sills supplemental declaration and communications with UST on same. | 0.30 | |
| 07/14/25 | GAK | 107 | Review and revise proposed order for Sills retention. | 0.30 | |
| 07/14/25 | GAK | 107 | Various communications with Willkie and UST regarding Willkie retention matters. | 0.30 | |
| 07/14/25 | GAK | 107 | Communications with Alix and UST regarding Alix retention matters. | 0.30 | |
| 07/14/25 | OM | 107 | Finalize revised retention order and correspondence with G. Kopacz regarding same. | 0.30 | |
| 07/14/25 | OM | 107 | Begin drafting first monthly fee statement. | 0.50 | |
| 07/14/25 | OM | 107 | Finalize and file supplemental declaration in support of retention of co-counsel. | 0.30 | |
| 07/14/25 | OM | 107 | Correspondence with G. Kopacz regarding supplemental declaration in support of Sills' retention application. | 0.20 | |
| 07/15/25 | GAK | 107 | Analysis of compensation procedures order and local rules in connection with fee application matters. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 23

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/15/25 | GAK | 107 | Numerous emails with Willkie team regarding fee application matters. | 0.40 | |
| 07/15/25 | GAK | 107 | Communications with Alix and UST regarding Alix retention matters. | 0.10 | |
| 07/15/25 | GAK | 107 | Communications with Willkie and O. Matviyishyn regarding fee statements. | 0.20 | |
| 07/15/25 | GAK | 107 | Communications with J. Graber on retention matters and next steps. | 0.20 | |
| 07/15/25 | GAK | 107 | Draft email to Chambers regarding retention orders. | 0.30 | |
| 07/15/25 | OM | 107 | Continue working on first monthly fee statement. | 0.60 | |
| 07/15/25 | OM | 107 | Further attention to Sills' revised retention order. | 0.20 | |
| 07/15/25 | OM | 107 | Correspondence with M. Loison from co-counsel regarding local requirements for monthly fee statements. | 0.20 | |
| 07/15/25 | OM | 107 | Analysis of New Jersey fee statement matters. | 0.30 | |
| 07/15/25 | OM | 107 | Further address query of co-counsel regarding NJ local requirements pertaining to monthly fee statements. | 0.30 | |
| 07/16/25 | GAK | 107 | Draft email to chambers regarding Alix retention order. | 0.30 | |
| 07/16/25 | GAK | 107 | Communications with O. Matviyishyn regarding next steps for Alix retention. | 0.20 | |
| 07/16/25 | GAK | 107 | Communications with Alix regarding retention matters. | 0.40 | |
| 07/16/25 | OM | 107 | Email and telephonic correspondence with G. Kopacz regarding the filing of AlixPartners' supplemental | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 24

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
|  |  |  | declaration and submitting a revised order with the Court. |  |  |
| 07/16/25 | OM | 107 | Revise retention order provided by AlixPartners. | 0.50 |  |
| 07/16/25 | OM | 107 | Finalize and file AlixPartners' Second Supplemental declaration in support of retention. | 0.30 |  |
| 07/16/25 | OM | 107 | Correspondence with S. Rosenfeld regarding AlixPartners' supplemental declaration and revised retention order. | 0.10 |  |
| 07/17/25 | GAK | 107 | Communications with Alix regarding retention matters. | 0.10 |  |
| 07/18/25 | GAK | 107 | Communications with Alix and O. Matviyishyn regarding Alix retention. | 0.20 |  |
| 07/18/25 | GAK | 107 | Communications with Willkie team regarding additional party-in-interest list. | 0.10 |  |
| 07/18/25 | OM | 107 | Continue working on Sills' first fee application. | 1.70 |  |
| 07/18/25 | OM | 107 | Correspondence with S. Rosenfeld of AlixPartners regarding entry of their retention Order. | 0.10 |  |
| 07/18/25 | OM | 107 | Correspondence with G. Kopacz regarding status of AlixPartners' retention order. | 0.10 |  |
| 07/18/25 | OM | 107 | Correspondence with Chambers regarding entry of AlixPartners' retention order. | 0.10 |  |
| 07/21/25 | OM | 107 | Finalize Sills' first monthly fee application. | 1.30 |  |
| 07/21/25 | OM | 107 | Correspondence with G. Kopacz regarding the Committee's professionals' monthly fee applications. | 0.10 |  |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 25

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/21/25 | OM | 107 | Begin drafting second monthly fee statement. | 0.80 | |
| 07/21/25 | OM | 107 | Correspondence with J. Graber regarding Committee's professionals' fee applications. | 0.10 | |
| 07/22/25 | GAK | 107 | Numerous communications with Willkie regarding fee statements and related matters. | 0.30 | |
| 07/22/25 | GAK | 107 | Review and revise first monthly fee statement. | 0.80 | |
| 07/22/25 | GAK | 107 | Review and revise second monthly fee application. | 0.60 | |
| 07/22/25 | GAK | 107 | Email from Willkie on supplemental declaration and communications with O. Matviyishyn on same. | 0.20 | |
| 07/22/25 | OM | 107 | Finalize Sills' second monthly fee statement. | 1.60 | |
| 07/23/25 | GAK | 107 | Revise first fee statement. | 0.60 | |
| 07/23/25 | GAK | 107 | Revise second monthly fee statement. | 0.70 | |
| 07/23/25 | OM | 107 | Draft second supplemental Sherman Declaration. | 3.30 | |
| 07/23/25 | OM | 107 | Conduct conflict analysis related to Additional Conflict Check Parties for second supplemental Sherman declaration. | 1.70 | |
| 07/24/25 | GAK | 107 | Review and revise second supplemental declaration. | 1.10 | |
| 07/24/25 | GAK | 107 | Communications with O. Matviyishyn regarding supplemental declaration. | 0.20 | |
| 07/24/25 | OM | 107 | Revise second supplemental Sherman Declaration pursuant to correspondence with G. Kopacz. | 1.70 | |
| 07/24/25 | OM | 107 | Update Sills' monthly fee applications for filing. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 26

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/25/25 | GAK | 107 | Review Willkie fee statement and communications with Willkie on same. | 0.20 | |
| 07/25/25 | GAK | 107 | Review compensation procedures order regarding service of fee applications. | 0.10 | |
| 07/25/25 | GAK | 107 | Review revised supplemental declaration. | 0.20 | |
| 07/25/25 | GAK | 107 | Review Alix monthly fee statements and communications with Alix on same. | 0.30 | |
| 07/25/25 | GAK | 107 | Communications with O. Matviyishyn regarding supplemental declaration and fee statements. | 0.30 | |
| 07/25/25 | OM | 107 | E-mail correspondence with Committee professionals regarding preparation and filing of May and June fee applications. | 0.30 | |
| 07/25/25 | OM | 107 | Draft e-mail to U.S. Trustee regarding filed fee applications. | 0.20 | |
| 07/25/25 | OM | 107 | Finalize second Sherman declaration. | 0.20 | |
| 07/25/25 | OM | 107 | Correspondence with G. Kopacz regarding the filing of the Committee's professionals' fee applications. | 0.20 | |
| 07/29/25 | GAK | 107 | Communications with O. Matviyishyn regarding supplemental declaration. | 0.20 | |
| 07/29/25 | GAK | 107 | Review revised supplemental declaration and communications with A. Sherman and M. Larkin on same. | 0.30 | |
| 07/29/25 | OM | 107 | Attention to Supplemental Parties in interest list. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 27

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/29/25 | OM | 107 | Correspondence with A. Sherman regarding Second Supplemental Sherman Declaration. | 0.20 | |
| 07/29/25 | OM | 107 | Revise second supplemental Sherman declaration pursuant to comments from A. Sherman. | 0.80 | |
| 07/30/25 | OM | 107 | Further revisions to second supplemental Sherman declaration. | 0.20 | |
| | **TASK TOTAL 107** | | | **57.90** | **$38,987.50** |

### 108 – FEE/EMPLOYMENT OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 07/09/25 | GAK | 108 | Review Cole Schotz May fee statement. | 0.20 | |
| 07/09/25 | OM | 108 | Analysis of Cole Schotz's first monthly fee statement. | 0.30 | |
| 07/31/25 | GAK | 108 | Review Cole Schotz June fee statement. | 0.10 | |
| 07/31/25 | GAK | 108 | Review A&M June fee statement. | 0.10 | |
| 07/31/25 | GAK | 108 | Review Paul Weiss fee statement. | 0.10 | |
| | **TASK TOTAL 108** | | | **0.80** | **$582.50** |

### 109 – FINANCING

| | | | | | |
|---|---|---|---|---|---|
| 07/01/25 | GAK | 109 | Emails with Paul Weiss and Willkie regarding DIP/budget matters and next steps. | 0.10 | |
| 07/01/25 | BM | 109 | Analysis regarding potential resolution of Committee's objection to final DIP financing order. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 28

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/02/25 | GAK | 109 | Communications with Willkie regarding DIP challenge matters. | 0.30 | |
| 07/02/25 | GAK | 109 | Review draft motion to extend challenge deadline. | 0.20 | |
| 07/02/25 | AHS | 109 | Call with Debtors regarding DIP financing issues and follow up call with Willkie regarding DIP issues and lender negotiations. | 0.90 | |
| 07/02/25 | AHS | 109 | Calls and emails regarding extension of challenge deadline, have motion drafted, review of same and follow up emails on extension. | 0.60 | |
| 07/02/25 | AHS | 109 | Address issues regarding challenge deadline and have motion drafted. | 0.30 | |
| 07/02/25 | OM | 109 | Correspondence with G. Kopacz regarding Motion to Extend Challenge Deadline. | 0.10 | |
| 07/02/25 | OM | 109 | Draft motion to extend committee challenge deadline. | 3.30 | |
| 07/03/25 | GAK | 109 | Review proposal to Paul Weiss/Choate regarding DIP resolution. | 0.10 | |
| 07/03/25 | GAK | 109 | Communications with Willkie and Alix regarding DIP matters/next steps and related matters. | 0.30 | |
| 07/03/25 | GAK | 109 | Communications with Willkie and Paul Weiss regarding DIP objection resolution matters. | 0.20 | |
| 07/03/25 | BM | 109 | Analysis regarding potential resolution of Committee's objection to final DIP financing order. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 29

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/03/25 | AHS | 109 | Call and email with Debtors' counsel regarding DIP financing issues, call with Willkie regarding same and follow up emails regarding possible settlement of DIP financing issues. | 0.60 | |
| 07/03/25 | AHS | 109 | Attend Committee meeting regarding DIP financing issues and follow up with Willkie after meeting. | 1.10 | |
| 07/04/25 | GAK | 109 | Communications with Willkie team regarding DIP settlement proposal and related matters. | 0.50 | |
| 07/04/25 | BM | 109 | Analysis regarding potential resolution of Committee's objection to final DIP financing order. | 0.60 | |
| 07/04/25 | AHS | 109 | Review of emails regarding DIP financing proposals and possible settlement. | 0.70 | |
| 07/05/25 | BM | 109 | Analysis regarding potential resolution of Committee's objection to final DIP financing order. | 0.40 | |
| 07/06/25 | GAK | 109 | Emails with Willkie and Alix on DIP matters and discussions with lenders. | 0.40 | |
| 07/06/25 | BM | 109 | Analysis regarding potential resolution of Committee's objection to final DIP financing order. | 0.50 | |
| 07/06/25 | AHS | 109 | Calls with creditor regarding DIP financing issues. | 0.20 | |
| 07/06/25 | AHS | 109 | Review of emails regarding possible settlement of DIP financing issues and review of draft email to Committee regarding same. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 30

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/07/25 | GAK | 109 | Review proposed statement regarding DIP resolution and communications with Willkie on same. | 0.40 | |
| 07/07/25 | GAK | 109 | Communications with Paul Weiss regarding DIP matters. | 0.20 | |
| 07/07/25 | GAK | 109 | Communications with Willkie regarding challenge matters. | 0.20 | |
| 07/07/25 | GAK | 109 | Review revisions to proposed final DIP order and emails with Paul Weiss and Willkie on same. | 0.40 | |
| 07/07/25 | BM | 109 | Analysis regarding resolution of Committee's objection to final DIP financing order. | 0.70 | |
| 07/07/25 | AHS | 109 | Call with Debtors' counsel regarding status conference and DIP financing issues, have email drafted regarding request for status conference and review of emails regarding DIP financing and forms of order in advance of hearing. | 0.90 | |
| 07/07/25 | AHS | 109 | Review of emails regarding forms of financing order and review of draft orders. | 0.40 | |
| 07/09/25 | GAK | 109 | Review markup of proposed DIP order. | 0.20 | |
| 07/09/25 | GAK | 109 | Review correspondence from Debtors and Willkie regarding proposed DIP order. | 0.20 | |
| 07/10/25 | BM | 109 | Attend continued final DIP financing hearing. | 0.80 | |
| 07/11/25 | OM | 109 | Conduct analysis of Final DIP Order. | 0.90 | |
| | **TASK TOTAL 109** | | | **18.40** | **$16,669.50** |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 31

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **113 – PLAN AND DISCLOSURE STATEMENT** | | | | | |
| 07/30/25 | GAK | 113 | Review materials from Debtors regarding case disposition strategies. | 0.30 | |
| | | **TASK TOTAL 113** | | **0.30** | **$255.00** |
| **114 – RELIEF FROM STAY PROCEEDINGS** | | | | | |
| 07/14/25 | GAK | 114 | Review MedImpact's stay relief motion. | 0.20 | |
| | | **TASK TOTAL 114** | | **0.20** | **$170.00** |
| | | **TOTAL FEES** | | **165.50** | **$129,932.50** |

**TASK CODE SUMMARY**

| | | HOURS | AMOUNT |
|---|---|---|---|
| 102 | Asset Disposition | 20.10 | $17,307.00 |
| 104 | Case Administration | 67.40 | $55,686.00 |
| 105 | Claims Administration and Objections | 0.40 | $275.00 |
| 107 | Fee/Employment Applications | 57.90 | $38,987.50 |
| 108 | Fee/Employment Objections | 0.80 | $582.50 |
| 109 | Financing | 18.40 | $16,669.50 |
| 113 | Plan and Disclosure Statement | 0.30 | $255.00 |
| 114 | Relief from Stay Proceedings | 0.20 | $170.00 |
| | TOTAL FEES | 165.50 | $129,932.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 23.00 | x | $1,150.00 | = | $26,450.00 |
| Boris Mankovetskiy | 20.50 | x | $985.00 | = | $20,192.50 |
| Gregory A. Kopacz | 59.20 | x | $850.00 | = | $50,320.00 |
| Oleh Matviyishyn | 62.80 | x | $525.00 | = | $32,970.00 |

Sills Cummis & Gross P.C.

Creditors Committee

August 19, 2025
Client/Matter No. 08650166.000001
Invoice: 2083946
Page 32

---

Disbursement Detail

| 07/25/25 | B&W Copies | $3,304.05 |
| 07/07/25 | Postage | $182.38 |
| | Total Disbursements | $3,486.43 |

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $129,932.50 |
| Total Disbursements | $3,486.43 |
| **TOTAL THIS INVOICE** | **$133,418.93** |

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Committee of Unsecured Creditors of
New Rite Aid, LLC

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors Committee

For Legal Services Rendered Through August 31, 2025

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 08/01/25 | GAK | 102 | Review notification regarding Thrifty sale. | 0.10 | |
| 08/01/25 | GAK | 102 | Review notification regarding store closures. | 0.10 | |
| 08/01/25 | GAK | 102 | Email from Willkie regarding fee owned property sale. | 0.10 | |
| 08/01/25 | GAK | 102 | Review Debtors' response to State Street Partners regarding potential lease assumption. | 0.20 | |
| 08/01/25 | BM | 102 | Analysis regarding results of owned properties auction. | 0.40 | |
| 08/02/25 | GAK | 102 | Review 20th-26th rejection notifications for specified leases/executory contracts. | 0.30 | |
| 08/04/25 | GAK | 102 | Review numerous objections to proposed contract/lease rejections. | 0.20 | |
| 08/05/25 | GAK | 102 | Review notice of successful and backup bidders. | 0.10 | |
| 08/05/25 | GAK | 102 | Communications with Willkie and Committee regarding fee owned property sales. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 2

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/05/25 | GAK | 102 | Review numerous cure/assumption objections. | 0.20 | |
| 08/05/25 | GAK | 102 | Review 7900 Bellaire's sale objection. | 0.20 | |
| 08/06/25 | GAK | 102 | Review notice of successful bidder regarding pharmacy assets. | 0.20 | |
| 08/06/25 | GAK | 102 | Email with Willkie on sale matters and objection deadline. | 0.10 | |
| 08/06/25 | OM | 102 | Analysis of Pharmacy Asset Sale and Specified Properties. | 0.60 | |
| 08/07/25 | GAK | 102 | Review sale objections filed by third parties. | 0.20 | |
| 08/08/25 | GAK | 102 | Review Westminster objection to rejection of contract. | 0.10 | |
| 08/08/25 | GAK | 102 | Review notification regarding additional store closures. | 0.10 | |
| 08/08/25 | GAK | 102 | Review notification regarding rejection of executory contracts and unexpired leases. | 0.10 | |
| 08/08/25 | GAK | 102 | Review City of Philadelphia objection to successful bidder and back up bidder. | 0.10 | |
| 08/08/25 | GAK | 102 | Review numerous sale objections. | 0.20 | |
| 08/10/25 | GAK | 102 | Review Galleshea Property's objection to store closing and email from counsel on same. | 0.10 | |
| 08/11/25 | GAK | 102 | Review First Priority supplemental objection regarding successful bidder and backup bidder. | 0.10 | |
| 08/13/25 | GAK | 102 | Review SVAP objection to notice of successful bidder and backup bidder. | 0.20 | |
| 08/13/25 | GAK | 102 | Email from Debtors on continued auction for certain fee owned properties. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 3

| | | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|---|
| 08/13/25 | GAK | 102 | Communications with Willkie regarding auction for fee owned properties. | | 0.10 | |
| 08/14/25 | GAK | 102 | Communications with Willkie regarding supplemental notice of successful bid and related matters. | | 0.10 | |
| 08/14/25 | OM | 102 | Analysis of fee owned property sale along with new notice of successful bidder. | | 0.30 | |
| 08/15/25 | GAK | 102 | Review notification regarding additional store closures. | | 0.10 | |
| 08/20/25 | GAK | 102 | Review notice of proposed sale order regarding designation rights agreement with Five Below. | | 0.10 | |
| 08/20/25 | GAK | 102 | Review notice of acceptance of new successful bidder. | | 0.10 | |
| 08/21/25 | GAK | 102 | Review notice of acceptance of new successful bidder for store 5736. | | 0.10 | |
| 08/22/25 | GAK | 102 | Review notification regarding additional store closures. | | 0.10 | |
| 08/22/25 | GAK | 102 | Review notice of acceptance of new successful bidder for store 5891. | | 0.10 | |
| 08/22/25 | OM | 102 | Correspondence with M. Loison of co-counsel regarding CVS Appeal. | | 0.10 | |
| 08/25/25 | GAK | 102 | Review Debtors' reply regarding lease auction. | | 0.20 | |
| 08/25/25 | GAK | 102 | Review Ross Dress for Less Reply in support of lease sale. | | 0.20 | |
| 08/25/25 | GAK | 102 | Review Debtors' omnibus reply in support of lease sales and in response to objections. | | 0.20 | |
| 08/25/25 | GAK | 102 | Review Debtors' notification regarding proposed rejection of contracts/leases. | | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 4

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/26/25 | GAK | 102 | Review numerous notifications regarding rejection of executory contracts and leases. | 0.20 | |
| 08/27/25 | GAK | 102 | Review notification regarding rejection of executory contracts. | 0.10 | |
| 08/27/25 | GAK | 102 | Review Universal Group Companies' sale objection regarding replacement of successful bidder. | 0.20 | |
| 08/28/25 | GAK | 102 | Review Murray Ave's declaration regarding lease assumption. | 0.10 | |
| 08/28/25 | GAK | 102 | Email from counsel to City of Philadelphia regarding sale objection. | 0.10 | |
| 08/29/25 | GAK | 102 | Review notification regarding additional store closures. | 0.10 | |
| 08/29/25 | GAK | 102 | Review second supplemental notice of successful and backup bidders regarding Debtors' leases. | 0.10 | |
| 08/29/25 | GAK | 102 | Review White Plains' objection to proposed lease rejection. | 0.10 | |
| 08/29/25 | GAK | 102 | Review notifications regarding proposed rejection of contracts/leases. | 0.10 | |
| | | **TASK TOTAL 102** | | **7.20** | **$5,849.00** |

## 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 08/01/25 | GAK | 104 | Communications with landlord regarding stub rent. | 0.20 | |
| 08/01/25 | GAK | 104 | Review Debtors' motion to seal and order shortening time in connection with McKesson dispute. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 5

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/04/25 | OM | 104 | Review pleadings, orders and review and update critical dates calendar. | 1.90 | |
| 08/05/25 | GAK | 104 | Communications with creditor regarding case matters and liquidation of assets. | 0.10 | |
| 08/05/25 | AHS | 104 | Creditor inquiry and respond to same. | 0.20 | |
| 08/06/25 | BM | 104 | Update call with Debtors' professionals. | 0.40 | |
| 08/06/25 | AHS | 104 | Call with Debtor's professionals regarding status and follow-up call with Committee professionals to prepare for upcoming meeting. | 0.60 | |
| 08/07/25 | GAK | 104 | Review Alix materials regarding Debtors' financial performance and sale matters. | 0.30 | |
| 08/07/25 | GAK | 104 | Review notification regarding matters scheduled for hearing on Aug. 14. | 0.10 | |
| 08/07/25 | GAK | 104 | Review Engine Resource's adequate assurance request. | 0.10 | |
| 08/07/25 | GAK | 104 | Review notification regarding status conference and email with Willkie on same. | 0.10 | |
| 08/07/25 | GAK | 104 | Call with F. Yudkin regarding status conference and draft follow-up email to Willkie on same. | 0.20 | |
| 08/07/25 | GAK | 104 | Review email from Willkie regarding committee meeting and administrative expense claim motion. | 0.20 | |
| 08/07/25 | GAK | 104 | Attend Committee meeting with UCC professionals and Members. | 0.70 | |
| 08/07/25 | BM | 104 | Attend chambers conference. | 0.30 | |
| 08/07/25 | BM | 104 | Attend Committee meeting. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 6

|          |     |     |                                                                                  | HOURS | AMOUNT |
|----------|-----|-----|----------------------------------------------------------------------------------|-------|--------|
| 08/07/25 | AHS | 104 | Conference with court regarding McKesson issues.                                 | 0.50  |        |
| 08/07/25 | AHS | 104 | Attend Committee meeting.                                                        | 0.60  |        |
| 08/07/25 | OM  | 104 | Attention to service of AlixPartners' third supplemental declaration.           | 0.40  |        |
| 08/07/25 | OM  | 104 | Prepare certification of service related to AlixPartners' Third Supplemental Declaration. | 0.30  |        |
| 08/07/25 | OM  | 104 | Review notice of adjournment related to creditor's motion to compel.            | 0.10  |        |
| 08/07/25 | OM  | 104 | Correspondence with Willkie and Chambers regarding impromptu status conference. | 0.20  |        |
| 08/08/25 | GAK | 104 | Calls and emails with Willkie and O. Matviyishyn regarding upcoming hearing.    | 0.30  |        |
| 08/08/25 | GAK | 104 | Review adjournment request regarding OSJ motion to compel.                      | 0.10  |        |
| 08/08/25 | GAK | 104 | Review omnibus notification regarding matters scheduled for hearing on August 14. | 0.10  |        |
| 08/08/25 | OM  | 104 | Revise critical dates calendar pursuant to recently filed pleadings.            | 0.50  |        |
| 08/10/25 | OM  | 104 | Update and revise critical dates schedule and forward to M. Emanoil of co-counsel. | 0.60  |        |
| 08/11/25 | GAK | 104 | Review notification regarding adjournment of hearing on numerous matters.       | 0.10  |        |
| 08/11/25 | GAK | 104 | Review Court's text order and emails with Willkie team and O. Matviyishyn on same and on next steps. | 0.20  |        |

Sills Cummis & Gross P.C.

| Creditors Committee | | | | | September 24, 2025 |
| --- | --- | --- | --- | --- | --- |

Client/Matter No. 08650166.000001<br>
Invoice: 2085315<br>
Page 7

| | | | | HOURS | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 08/11/25 | OM | 104 | Review pleadings, orders and update critical dates calendar pursuant to notice of adjournment by the Court along with other recently filed pleadings. | 1.60 | |
| 08/12/25 | GAK | 104 | Draft email to Chambers regarding upcoming hearing. | 0.20 | |
| 08/12/25 | GAK | 104 | Review Debtors' letter to Chambers regarding McKesson disputes and timing. | 0.20 | |
| 08/12/25 | GAK | 104 | Email from Willkie regarding tomorrow's Committee meeting. | 0.10 | |
| 08/12/25 | OM | 104 | Review SKD construction motion to withdraw and update to critical dates calendar regarding same. | 0.10 | |
| 08/13/25 | GAK | 104 | Communications with O. Matviyishyn regarding filing and service matters. | 0.30 | |
| 08/13/25 | GAK | 104 | Review agenda for tomorrow's hearing. | 0.20 | |
| 08/13/25 | GAK | 104 | Prepare for tomorrow's hearing. | 0.20 | |
| 08/13/25 | GAK | 104 | Attend Professionals meeting with Debtors' counsel. | 0.30 | |
| 08/13/25 | GAK | 104 | Attend meeting with Committee members. | 0.30 | |
| 08/13/25 | GAK | 104 | Review analysis regarding the Debtors' financial performance. | 0.20 | |
| 08/13/25 | BM | 104 | Attend Committee meeting. | 0.30 | |
| 08/13/25 | BM | 104 | Attend update call with Debtors' professionals. | 0.30 | |
| 08/13/25 | AHS | 104 | Attend meeting with Debtors' counsel regarding status and attend committee meeting. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 8

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/13/25 | OM | 104 | Analysis of UCC professionals meeting documents in preparation for meeting. | 0.20 |  |
| 08/14/25 | GAK | 104 | Review numerous orders setting upcoming hearing dates and communications with O. Matviyishyn regarding case calendar. | 0.20 |  |
| 08/14/25 | GAK | 104 | Communications with A. Sherman regarding update on today's hearing. | 0.10 |  |
| 08/14/25 | GAK | 104 | Communications with Willkie and Committee on hearing. | 0.10 |  |
| 08/14/25 | GAK | 104 | Attend omnibus hearing on numerous matters. | 1.70 |  |
| 08/14/25 | GAK | 104 | Prepare for today's hearing. | 0.20 |  |
| 08/14/25 | OM | 104 | Update calendar due to filed notice of agenda and subsequent adjournments. | 1.20 |  |
| 08/15/25 | GAK | 104 | Review and comment on critical dates calendar. | 1.20 |  |
| 08/15/25 | GAK | 104 | Review McKesson witness/exhibit list. | 0.10 |  |
| 08/15/25 | OM | 104 | Revise critical dates schedule pursuant to adjournments during 8/14 hearing. | 1.40 |  |
| 08/15/25 | OM | 104 | Strategy with G. Kopacz regarding sale hearings, adversary proceedings and case next steps. | 0.30 |  |
| 08/16/25 | GAK | 104 | Email from ENGIE counsel regarding adequate protection. | 0.10 |  |
| 08/18/25 | GAK | 104 | Review notice of adjournment filed by Debtors. | 0.10 |  |
| 08/18/25 | GAK | 104 | Communications with Chambers regarding tomorrow's hearing and adjournment thereof. | 0.20 |  |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 9

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/18/25 | GAK | 104 | Emails with Willkie team on tomorrow's hearing. | 0.10 | |
| 08/19/25 | GAK | 104 | Review court notifications regarding rescheduled hearing. | 0.10 | |
| 08/20/25 | GAK | 104 | Emails with Willkie and Alix on Lender/McKesson discussions and tomorrow's hearing. | 0.20 | |
| 08/20/25 | GAK | 104 | Meeting with Debtors' counsel regarding case matters. | 0.20 | |
| 08/20/25 | GAK | 104 | Meeting with Committee professionals regarding case matters. | 0.20 | |
| 08/20/25 | GAK | 104 | Email from Willkie regarding tomorrow's meeting and review related materials. | 0.20 | |
| 08/20/25 | AHS | 104 | Calls with Debtors' professionals regarding case status and follow up call with Committee professionals regarding upcoming meeting. | 0.50 | |
| 08/20/25 | OM | 104 | Review docket pleadings and update critical dates calendar with reminders to team. | 0.50 | |
| 08/21/25 | GAK | 104 | Review email from creditor regarding adequate assurance request. | 0.10 | |
| 08/21/25 | GAK | 104 | Review and comment on deadline calendar and analysis of bankruptcy rules on appeals. | 0.90 | |
| 08/21/25 | GAK | 104 | Communications with F. Yudkin regarding chambers conference. | 0.10 | |
| 08/21/25 | GAK | 104 | Email with Willkie regarding today's hearing and next steps. | 0.10 | |
| 08/21/25 | GAK | 104 | Attend hearing on McKesson motion. | 0.40 | |
| 08/21/25 | GAK | 104 | Attend Committee meeting. | 0.30 | |
| 08/21/25 | GAK | 104 | Prepare for today's hearing. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 10

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/21/25 | BM | 104 | Attend omnibus hearing. | 0.30 | |
| 08/21/25 | BM | 104 | Attend Committee meeting. | 0.40 | |
| 08/21/25 | AHS | 104 | Call with creditor regarding case status. | 0.40 | |
| 08/21/25 | AHS | 104 | Attend hearing on McKesson motion to compel. | 0.50 | |
| 08/21/25 | AHS | 104 | Attend Committee meeting. | 0.50 | |
| 08/21/25 | OM | 104 | Revise CVS appeal deadline schedule pursuant to comments from G. Kopacz. | 0.30 | |
| 08/21/25 | OM | 104 | Revise critical dates schedule pursuant to recently filed documents, developments with discussions with McKesson, and Court conference. | 0.30 | |
| 08/22/25 | GAK | 104 | Communications with O. Matviyishyn regarding CVS appeal and related deadlines. | 0.20 | |
| 08/22/25 | OM | 104 | Analysis of rules of civil procedures and local district court rules regarding appeal procedures related to CVS appeal. | 0.80 | |
| 08/25/25 | GAK | 104 | Review notifications from Court regarding upcoming hearing. | 0.10 | |
| 08/25/25 | GAK | 104 | Review and comment on case calendar. | 0.30 | |
| 08/25/25 | GAK | 104 | Review notice of adjournment regarding Utility motion. | 0.10 | |
| 08/25/25 | OM | 104 | Attention to service of Committee professionals' fee application. | 0.40 | |
| 08/25/25 | OM | 104 | Review pleadings, orders and review and update critical dates calendar. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/26/25 | GAK | 104 | Review and comment on updated case calendar and communications with P. Matviyishyn on same. | 0.40 | |
| 08/26/25 | GAK | 104 | Review MORs and communications with O. Matviyishyn regarding work stream on same. | 0.50 | |
| 08/26/25 | GAK | 104 | Communications with Willkie regarding monthly operating reports. | 0.10 | |
| 08/26/25 | GAK | 104 | Email with Chambers regarding upcoming hearing. | 0.20 | |
| 08/26/25 | GAK | 104 | Review Court's text order regarding upcoming hearing. | 0.10 | |
| 08/26/25 | GAK | 104 | Emails with Willkie regarding Thursday hearing. | 0.20 | |
| 08/26/25 | GAK | 104 | Call and emails with Debtors' counsel regarding Thursday hearing. | 0.20 | |
| 08/26/25 | OM | 104 | Update critical dates schedules pursuant to notices of adjournment and multiple docket text entries. | 0.50 | |
| 08/26/25 | OM | 104 | Attention to service by physical mail of Commitee's professionals fee applications. | 0.40 | |
| 08/26/25 | OM | 104 | Correspondence with co-counsel related to dates and deadlines in relation to August 28 hearing. | 0.10 | |
| 08/26/25 | OM | 104 | Analysis of filed MORs for all debtor entities. | 1.30 | |
| 08/26/25 | OM | 104 | Draft certificate of service related to committee professionals' July fee applications. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 12

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/26/25 | OM | 104 | Finalize and file certificate of service related to July monthly fee statements of Committee professionals. | 0.20 |  |
| 08/27/25 | GAK | 104 | Email from Willkie regarding Committee meeting. | 0.10 |  |
| 08/27/25 | GAK | 104 | Emails and call with A. Sherman regarding tomorrow's hearing. | 0.20 |  |
| 08/27/25 | GAK | 104 | Meeting with Debtors' counsel regarding case matters. | 0.30 |  |
| 08/27/25 | GAK | 104 | Meeting with Committee professionals regarding case matters. | 0.10 |  |
| 08/27/25 | GAK | 104 | Communications with Chambers regarding tomorrow's hearing. | 0.20 |  |
| 08/27/25 | GAK | 104 | Various emails with J. Graber and P. Labov regarding tomorrow's hearing. | 0.20 |  |
| 08/27/25 | GAK | 104 | Analysis regarding Debtors' financial performance and email from Alix on same. | 0.20 |  |
| 08/27/25 | GAK | 104 | Analyze motion to direct payment of post-petition real estate taxes and to set deadline for assumption/rejection. | 0.20 |  |
| 08/27/25 | GAK | 104 | Review email to Committee regarding tomorrow's hearing and case timeline. | 0.20 |  |
| 08/27/25 | AHS | 104 | Call with Debtors' professionals and follow-up call with Committee professionals in advance of meeting. | 0.40 |  |
| 08/28/25 | GAK | 104 | Attend sale hearing. | 1.90 |  |
| 08/28/25 | GAK | 104 | Review agenda for today's hearing. | 0.20 |  |
| 08/28/25 | GAK | 104 | Prepare for today's hearing. | 0.10 |  |

Sills Cummis & Gross P.C.

Creditors Committee                                                September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 13

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/28/25 | GAK | 104 | Review notifications from Court regarding adjourned hearings. | 0.10 | |
| 08/28/25 | GAK | 104 | Attend Committee meeting. | 0.40 | |
| 08/28/25 | AHS | 104 | Attend hearing regarding lease assumption and assignment issues. | 1.50 | |
| 08/29/25 | GAK | 104 | Review notifications regarding rescheduled hearings. | 0.20 | |
| | **TASK TOTAL 104** | | | **43.10** | **$33,998.50** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 08/01/25 | GAK | 105 | Review HVP2 motion to compel payment of stub rent. | 0.20 | |
| 08/01/25 | GAK | 105 | Review Debtors' objection to McKesson's administrative expense claim motion. | 0.40 | |
| 08/01/25 | GAK | 105 | Review M. Liebman's declaration in support of objection to McKesson's administrative expense claim motion. | 0.10 | |
| 08/05/25 | GAK | 105 | Emails from Willkie and Paul Weiss regarding administrative expense motion. | 0.40 | |
| 08/06/25 | GAK | 105 | Review application to shorten notice on administrative expense claim motion. | 0.10 | |
| 08/06/25 | OM | 105 | Analysis of Motion for Administrative Claims Procedures. | 0.60 | |
| 08/07/25 | GAK | 105 | Review adjournment notification regarding motion to compel. | 0.10 | |
| 08/07/25 | GAK | 105 | Review order shortening notice on administrative expense claim motion. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 14

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/07/25 | GAK | 105 | Review Debtors' administrative expense claim motion. | 0.40 |  |
| 08/11/25 | GAK | 105 | Review draft statement regarding administrative expense procedures motion and communications with Willkie on same. | 0.20 |  |
| 08/12/25 | GAK | 105 | Review revised proposed statement on administrative claims procedures motion and communications with Willkie on same. | 0.20 |  |
| 08/12/25 | OM | 105 | Review Committee statement in support of Debtors' administrative claims motion. | 0.10 |  |
| 08/13/25 | GAK | 105 | Review McKesson letter regarding motion to compel. | 0.20 |  |
| 08/13/25 | GAK | 105 | Finalize Committee statement on administrative procedures motion for filing. | 0.30 |  |
| 08/13/25 | GAK | 105 | Review revised statement on administrative expense motion. | 0.10 |  |
| 08/13/25 | GAK | 105 | Communications with Willkie on administrative procedures motion and related matters. | 0.40 |  |
| 08/13/25 | OM | 105 | Finalize, file, and serve committee statement related to Debtors' administrative claims motion. | 0.40 |  |
| 08/13/25 | OM | 105 | Review Committee statement in relation to Administrative Claims Motion. | 0.20 |  |
| 08/13/25 | OM | 105 | Correspondence with G. Kopacz regarding the filing of the Committee's statement regarding the Debtors' administrative claims procedures motion. | 0.10 |  |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 15

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/17/25 | GAK | 105 | Review McKesson's reply brief in support of request to compel payment of administrative expense claim. | 0.60 | |
| 08/19/25 | GAK | 105 | Review McKesson witness statement. | 0.30 | |
| 08/19/25 | GAK | 105 | Review trial declaration of M. Liebman in opposition to McKesson motion to compel payment of administrative expense claim. | 0.20 | |
| 08/20/25 | OM | 105 | Analysis of McKesson reply brief, and attachments related to Motion to Compel. | 0.90 | |
| 08/27/25 | GAK | 105 | Review Block Ironwood's motion to compel payment of administrative expense claim. | 0.20 | |
| 08/29/25 | GAK | 105 | Review Stonebrier Commercial's motion to compel payment of administrative expense claim. | 0.20 | |

| | | | TASK TOTAL 105 | 7.00 | $5,202.50 |
|---|---|---|---|---|---|

## 107 – FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 08/07/25 | GAK | 107 | Communications with Alix and O. Matviyishyn regarding third supplemental declaration. | 0.20 | |
| 08/07/25 | OM | 107 | Finalize and file AlixPartners' third supplemental declaration. | 0.30 | |
| 08/07/25 | OM | 107 | Correspondence with G. Kopacz regarding AlixPartner's third supplemental declaration. | 0.10 | |
| 08/08/25 | OM | 107 | Draft certificate of no objection for Willkie's May-June Fee Application. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 16

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/11/25 | GAK | 107 | Review and revise CNOs for Sills May and June fee statements. | 0.40 | |
| 08/11/25 | GAK | 107 | Review and comment on CNO for Willkie fee statement. | 0.30 | |
| 08/11/25 | GAK | 107 | Review and comment on Alix CNOs. | 0.30 | |
| 08/11/25 | GAK | 107 | Emails with Willkie and Alix regarding CNOs. | 0.20 | |
| 08/11/25 | OM | 107 | Correspondence with G. Kopacz regarding the filing of the Committee's professionals' CNOs related to their fee applications. | 0.10 | |
| 08/11/25 | OM | 107 | Draft Sills' CNOs related to Sills monthly fee applications. | 0.50 | |
| 08/11/25 | OM | 107 | Draft CNOs related to AlixPartners' monthly fee applications. | 0.50 | |
| 08/11/25 | OM | 107 | Finalize and file Sills' and AlixPartners' CNOs related to their May and June fee applications. | 0.50 | |
| 08/12/25 | GAK | 107 | Communications with Willkie regarding revised CNO and update same. | 0.30 | |
| 08/12/25 | OM | 107 | Review Willkie's comments to Willkie's draft CNO and finalize and file same. | 0.40 | |
| 08/13/25 | GAK | 107 | Review and comment on supplemental declaration. | 0.60 | |
| 08/13/25 | GAK | 107 | Email from Alix on fee application matters and communications with A. Sherman and M. Gillies on same. | 0.20 | |
| 08/13/25 | OM | 107 | Further correspondence with G. Kopacz regarding supplemental Sherman declaration. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 17

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/13/25 | OM | 107 | Revise second supplemental Sherman declaration pursuant to comments from A. Sherman. | 1.30 | |
| 08/14/25 | GAK | 107 | Work on July fee statement. | 1.40 | |
| 08/14/25 | GAK | 107 | Communications with O. Matviyishyn regarding second supplemental declaration and related service matters. | 0.20 | |
| 08/14/25 | OM | 107 | Finalize, file and serve second supplemental Sherman declaration. | 0.50 | |
| 08/15/25 | GAK | 107 | Work on July fee application. | 0.30 | |
| 08/20/25 | GAK | 107 | Communications with O. Matviyishyn regarding notice of rate increase. | 0.10 | |
| 08/20/25 | OM | 107 | Draft Sills' Third Monthly Fee Statement. | 1.40 | |
| 08/21/25 | GAK | 107 | Email A. Sherman regarding fee statement. | 0.10 | |
| 08/21/25 | GAK | 107 | Review and revise July fee statement. | 1.60 | |
| 08/21/25 | OM | 107 | Finalize Sills' July monthly fee statement. | 0.50 | |
| 08/21/25 | OM | 107 | Attention to AlixPartners' monthly fee statement. | 0.20 | |
| 08/25/25 | GAK | 107 | Review proposed filing version of Willkie fee statement and communications with O. Matviyishyn on same. | 0.20 | |
| 08/25/25 | GAK | 107 | Communications with A. Sherman and O. Matviyishyn regarding filing and service of fee statements. | 0.10 | |
| 08/25/25 | GAK | 107 | Emails with Willkie and Alix on fee statements. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 18

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/25/25 | GAK | 107 | Review and comment on proposed filing version of July fee statement and communications with O. Matviyishyn on same. | 0.20 | |
| 08/25/25 | GAK | 107 | Review Alix's July fee statement in preparation of filing. | 0.20 | |
| 08/25/25 | OM | 107 | Finalize Sills' July fee application for filing. | 0.20 | |
| 08/25/25 | OM | 107 | Finalize and file committee professionals' July monthly fee statements. | 0.40 | |
| 08/26/25 | GAK | 107 | Email Willkie and Alix regarding fee statements and LEDEs files. | 0.10 | |
| 08/26/25 | GAK | 107 | Communications with O. Matviyishyn regarding fee application matters and next steps. | 0.20 | |
| 08/26/25 | GAK | 107 | Email UST regarding fee application matters. | 0.10 | |
| | | **TASK TOTAL 107** | | **15.20** | **$10,450.00** |

**108 – FEE/EMPLOYMENT OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 08/26/25 | GAK | 108 | Review A&M July fee statement. | 0.20 | |
| 08/27/25 | GAK | 108 | Review Guggenheim's May-July monthly fee statement. | 0.20 | |
| | | **TASK TOTAL 108** | | **0.40** | **$340.00** |

**110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/25 | GAK | 110 | Review BofA joinders regarding McKesson matters. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 19

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/15/25 | GAK | 110 | Review Van Prince's request for a default judgment against Rite Aid. | 0.10 | |
| 08/19/25 | GAK | 110 | Review S. Whifield non-dischargeability adversary proceeding complaint. | 0.30 | |
| 08/19/25 | GAK | 110 | Review CVS notice of appeal. | 0.10 | |
| 08/19/25 | OM | 110 | Analysis of CVS appeal documents. | 0.20 | |
| 08/20/25 | GAK | 110 | Analysis of CVS appeal issues and communications with O. Matviyishyn and Willkie on same. | 0.40 | |
| 08/20/25 | OM | 110 | Analysis of local rules for appellate procedures related to CVS appeal. | 0.90 | |
| 08/20/25 | OM | 110 | Analysis of new CVS appeal docket. | 0.20 | |
| 08/20/25 | OM | 110 | Correspondence with G. Kopacz regarding CVS appeal and next steps. | 0.20 | |
| 08/21/25 | OM | 110 | Telephone correspondence with M. Loison of local counsel regarding CVS Appeal. | 0.10 | |
| 08/21/25 | OM | 110 | Correspondence with G. Kopacz regarding CVS Appeal. | 0.20 | |
| 08/22/25 | GAK | 110 | Review supplemental notice of successful and backup bidder for lease auction. | 0.10 | |
| 08/22/25 | OM | 110 | Review CVS appeal docket and draft e-mail to M. Loison of co-counsel related to critical dates in CVS appeal. | 0.20 | |
| | | **TASK TOTAL 110** | | **3.20** | **$2,070.00** |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 20

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|

**111 – AVOIDANCE ACTION LITIGATION**

| 08/01/25 | BM | 111 | Analysis regarding complaint against McKesson. | 0.60 | |
| 08/02/25 | GAK | 111 | Review Debtors' adversary proceeding complaint against McKesson. | 0.40 | |
| 08/02/25 | GAK | 111 | Email with Willkie and Committee regarding McKesson litigation. | 0.20 | |
| 08/12/25 | OM | 111 | Review Debtors' letter to the Court related to the McKesson motion to compel and adversary proceeding. | 0.30 | |
| 08/15/25 | GAK | 111 | Review Debtors' witness/exhibit list for Tuesday's hearing. | 0.10 | |
| | | **TASK TOTAL 111** | | **1.60** | **$1,343.50** |

**113 – PLAN AND DISCLOSURE STATEMENT**

| 08/06/25 | GAK | 113 | Review and analyze Paul Weiss markup of term sheet. | 0.30 | |
| 08/07/25 | GAK | 113 | Emails with Willkie on Plan Term Sheet. | 0.20 | |
| 08/07/25 | GAK | 113 | Review plan term sheet. | 0.40 | |
| 08/07/25 | BM | 113 | Analysis regarding plan settlement term sheet. | 0.60 | |
| 08/07/25 | AHS | 113 | Review of term sheet as circulated. | 0.50 | |
| 08/13/25 | GAK | 113 | Review amended McKesson term sheet and email from Willkie on same. | 0.20 | |
| 08/13/25 | BM | 113 | Analysis regarding proposed plan transaction term sheet. | 0.60 | |
| 08/18/25 | BM | 113 | Analysis regarding potential McKesson settlement and plan. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 21

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/19/25 | BM | 113 | Analysis regarding potential global settlement and plan. | 1.10 | |
| 08/20/25 | BM | 113 | Analysis regarding potential settlement with McKesson. | 0.80 | |
| 08/21/25 | BM | 113 | Analysis regarding global settlement with McKesson and DIP lenders. | 1.10 | |
| 08/27/25 | GAK | 113 | Emails with Willkie regarding Plan issues. | 0.40 | |
| 08/27/25 | GAK | 113 | Review Plan and proposed revisions and DS approval motion. | 1.40 | |
| 08/27/25 | BM | 113 | Analysis regarding McKesson settlement and plan issues. | 0.60 | |
| 08/28/25 | GAK | 113 | Emails with Willkie on Plan matters. | 0.20 | |
| 08/29/25 | OM | 113 | Review draft plan of reorganization. | 1.20 | |
| | | **TASK TOTAL 113** | | **10.30** | **$9,257.50** |

**114 – RELIEF FROM STAY PROCEEDINGS**

| | | | | | |
|---|---|---|---|---|---|
| 08/13/25 | GAK | 114 | Review Debtors' consent order with TIJSMA granting stay relief. | 0.10 | |
| 08/25/25 | GAK | 114 | Review application to allow stay relief to permit setoff. | 0.20 | |
| | | **TASK TOTAL 114** | | **0.30** | **$255.00** |
| | | **TOTAL FEES** | | **88.30** | **$68,766.00** |

Sills Cummis & Gross P.C.

Creditors Committee

September 24, 2025
Client/Matter No. 08650166.000001
Invoice: 2085315
Page 22

---

**TASK CODE SUMMARY**

| | | | |
|---|---|---|---|
| 102 | Asset Disposition | 7.20 | $5,849.00 |
| 104 | Case Administration | 43.10 | $33,998.50 |
| 105 | Claims Administration and Objections | 7.00 | $5,202.50 |
| 107 | Fee/Employment Applications | 15.20 | $10,450.00 |
| 108 | Fee/Employment Objections | 0.40 | $340.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | 3.20 | $2,070.00 |
| 111 | Avoidance Action Litigation | 1.60 | $1,343.50 |
| 113 | Plan and Disclosure Statement | 10.30 | $9,257.50 |
| 114 | Relief from Stay Proceedings | 0.30 | $255.00 |
| | **TOTAL FEES** | 88.30 | $68,766.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 6.90 | x | $1,150.00 | = | $7,935.00 |
| Boris Mankovetskiy | 9.10 | x | $985.00 | = | $8,963.50 |
| Gregory A. Kopacz | 42.80 | x | $850.00 | = | $36,380.00 |
| Oleh Matviyishyn | 29.50 | x | $525.00 | = | $15,487.50 |

Disbursement Detail

| | | |
|---|---|---|
| 08/26/25 | B&W Copies | $472.20 |
| 08/26/25 | Color Copies | $36.00 |
| 07/28/25 | Postage | $197.83 |
| | Total Disbursements | $706.03 |

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $68,766.00 |
| Total Disbursements | $706.03 |
| **TOTAL THIS INVOICE** | **$69,472.03** |

**EXHIBIT H**

**PROPOSED ORDER**

13534485

**WILLKIE FARR & GALLAGHER LLP**
Brett H. Miller, Esq. (admitted *pro hac vice*)
Todd M. Goren, Esq. (admitted *pro hac vice*)
James H. Burbage, Esq. (admitted *pro hac vice*)
Jessica D. Graber, Esq. (admitted *pro hac vice*)
787 Seventh Avenue
New York, NY 10019-6099
Telephone: (212) 728-8000
E-mail:  bmiller@willkie.com
         tgoren@willkie.com
         jburbage@willkie.com
         jgraber@willkie.com

**SILLS CUMMIS & GROSS P.C.**
Andrew H. Sherman, Esq.
Boris Mankovetskiy, Esq.
Gregory Kopacz, Esq.
One Riverfront Plaza
Newark, New Jersey 07102
Telephone: (973) 643-7000
E-mail:  asherman@sillscummis.com
         bmankovetskiy@sillscummis.com
         gkopacz@sillscummis.com

*Co-Counsel to the Official Committee of*
*Unsecured Creditors*

*Co-Counsel to the Official Committee of*
*Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## ORDER GRANTING FIRST INTERIM APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 16, 2025 THROUGH AUGUST 31, 2025

The relief set forth on the following page, numbered two (2), is **ORDERED**.

.

---

[1] The last four digits of Debtor New Rite Aid LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

13534485

The Court having found that Sills Cummis & Gross P.C. (the "**Applicant**")
filed an application(s) for allowances; and notice and opportunity for hearing were given to creditors
and other parties in interest as required, and for good cause shown; it is hereby **ORDERED** that:

2.   Compensation and expenses are allowed as follows:

| APPLICANT | FEES | EXPENSES |
|---|---|---|
| Sills Cummis & Gross P.C. | $456,331.00 | $7,017.47 |

3.   The above-captioned Debtors are hereby authorized and directed to immediately pay to
Applicant the sums above, less any amounts previously paid to Applicant on account of the May
2025 through August 2025 monthly fee statements.