| | |
|---|---|
| **WILLKIE FARR & GALLAGHER LLP** | **SILLS CUMMIS & GROSS P.C.** |
| Brett H. Miller, Esq. (admitted *pro hac vice*) | Andrew H. Sherman, Esq. |
| Todd M. Goren, Esq. (admitted *pro hac vice*) | Boris Mankovetskiy, Esq. |
| James H. Burbage, Esq. (admitted *pro hac vice*) | Gregory Kopacz, Esq. |
| Jessica D. Graber, Esq. (admitted *pro hac vice*) | One Riverfront Plaza |
| 787 Seventh Avenue | Newark, New Jersey 07102 |
| New York, NY 10019-6099 | Telephone: (973) 643-7000 |
| Telephone: (212) 728-8000 | E-mail:  asherman@sillscummis.com |
| E-mail:  bmiller@willkie.com | bmankovetskiy@sillscummis.com |
| tgoren@willkie.com | gkopacz@sillscummis.com |
| jburbage@willkie.com | |
| jgraber@willkie.com | |
| *Co-Counsel to the Official Committee of* | *Co-Counsel to the Official Committee of* |
| *Unsecured Creditors* | *Unsecured Creditors* |

### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al*., | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

### CERTIFICATION OF SERVICE

1.      I, Gregory Kopacz, represent the Official Committee of Unsecured Creditors in the above-captioned matter.

2.      On September 25, 2025, in addition to service on all parties receiving electronic notice via CM/ECF, the following documents were sent by email to the parties listed on Exhibit A, and by first-class regular mail to the parties listed on Exhibit B:

---

[1]     The last four digits of Debtor New Rite Aid LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

13551247

- *Monthly Fee Statement for the Period of August 1, 2025 through August 31, 2025* [Docket No. 2555]
- *Fourth Monthly Fee Statement of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, For Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From August 1, 2025 Through August 31, 2025* [Docket No. 2556]
- *Fourth Monthly Fee Statement of Sills Cummis & Gross, P.C. as Co-Counsel to the Official Committee of Unsecured Creditors for the Period of August 1, 2025 Through August 31, 2025* [Docket No. 2557]

3.    On September 26, 2025, in addition to service on all parties receiving electronic notice via CM/ECF, the following documents (the "First Interim Fee Applications") were sent by email to the parties listed on Exhibit A:

- *First Interim Application of Willkie Farr & Gallagher LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from May 16, 2025 Through August 31, 2025* [Docket No. 2577]
- *First Interim Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Expenses Incurred as for the Period from May 16, 2025 Through August 31, 2025* [Docket No. 2578]
- *First Interim Application of Sills Cummis & Gross P.C.  for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from May 16, 2025 Through August 31, 2025* [Docket No. 2584]

4.    On September 29, 2025, the First Interim Fee Applications were sent by first-class regular mail to the parties listed on Exhibit B.

5.    I hereby certify under penalty of perjury that the above documents were sent using the mode of service indicated above.

Dated: September 30, 2025

                                        /s/ *Gregory Kopacz*
                                        Gregory Kopacz

13551247

## **Exhibit A**

Master Service List
Case No. 25-14861 (MBK)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE | 1600 MARKET STREET, 32ND FLOOR | | PHILADELPHIA | PA | 19103 | | 215-564-1700 | 215-564-3066 | ABARTH@COHENSEGLIAS.COM |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE | 1905 SPRUCE STREET | | PHILADELPHIA | PA | 19103 | | 215-557-3550 | 215-557-3551 | ACIARDI@CIARDILAW.COM JCRANSTON@CIARDILAW.COM |
| COUNSEL TO AZTEC INR, L.P. | ANGELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | 365 RIFLE CAMP ROAD | | WOODLAND PARK | NJ | 07424 | | 973-247-9000 | | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ. | 16000 VENTURA BLVD. | SUITE 1000 | ENCINO | CA | 91436 | | 310-981-0581 | 310-981-0026 | ADS@ASARVERLAW.COM |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ. | 747 THIRD AVENUE, 16TH FLOOR | | NEW YORK | NY | 10017 | | 917-242-1597 | | AFELIX@LPGMLAW.COM MCONWAY@LPGMLAW.COM |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE | 201 KING OF PRUSSIA ROAD | SUITE 650 | RADNOR | PA | 19087 | | 310-474-9111 | 310-474-8585 | AFERICH@AHDOOTWOLFSON.COM |
| COUNSEL TO MCKESSON | SOLEY AUSTIN LLP | ATTN: ANNA GUMPORT | 350 S. GRAND AVENUE | | LOS ANGELES | CA | 90071 | | | | AGUMPORT@SIDLEY.COM |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ. | 23611 CHAGRIN BLVD | SUITE 207 | BEACHWOOD | OH | 44122 | | 216-220-1129 | | AHOCHHEISER@MAURICEWUTSCHER.COM |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL, PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | 901 MAIN STREET | SUITE 6000 | DALLAS | TX | 75202 | | 214-651-4300 | 214-651-4330 | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE | 1875 CENTURY PARK EAST | SUITE 1900 | LOS ANGELES | CA | 90067 | | 231-626-2311 | 954-771-9264 | ALAN.TIPPIE@GMLAW.COM |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE | 1120 ROUTE 73 | SUITE 420 | MOUNT LAUREL | NJ | 08054-5108 | | 856-795-3300 | 856-482-0504 | ALEXANDER.BARNES@OBERMAYER.COM |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE | CENTRE SQUARE WEST | 1500 MARKET STREET, SUITE 3400 | PHILADELPHIA | PA | 19102 | | 215-665-3184 | 215-665-3165 | ALEXANDER.BARNES@OBERMAYER.COM |
| COUNSEL TO DGIMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ. | 909 THIRD AVENUE, 27TH FLOOR | | NEW YORK | NY | 10022 | | 212-735-8600 | 212-735-8708 | ALIN@MORRISONCOHEN.COM DKOZLOWSKI@MORRISONCOHEN.COM BANKRUPTCY@MORRISONCOHEN.COM |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A MITCHELL, ALISON R. BENEDON | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | 212-373-3000 | 212-757-3990 | AROSENBERG@PAULWEISS.COM ABENEDON@PAULWEISS.COM AEATON@PAULWEISS.COM CHOPKINS@PAULWEISS.COM SMITCHELL@PAULWEISS.COM |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEXEL | 90 PARK AVE, 37TH FLOOR | | NEW YORK | NY | 10016 | | 212-338-3417 | | ASEXEL@FOLEY.COM |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C. | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ | THE LEGAL CENTER, ONE RIVERFRONT PLAZA | 1037 RAYMOND BLVD | NEWARK | NJ | 07102 | | 973-643-7000 | | ASHERMAN@SILLSCUMMIS.COM BMANKOVETSKIY@SILLSCUMMIS.COM GKOPACZ@SILLSCUMMIS.COM |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | TRENTON | NJ | 08625-0080 | | 609-292-4925; 609-292-3508 | | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ. | 1500 BROADWAY | SUITE 2401 | NEW YORK | NY | 10036 | | 646-585-7129 | | ASMALL@WGLAW.COM |
| COUNSEL TO MCKESSON CORPORATION | MANNION, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS | 75 LIVINGSTON AVENUE | SUITE 201 | ROSELAND | NJ | 07068 | | 973-622-1800 | | ASODONO@MSBNJ.COM MDUDAS@MSBNJ.COM |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. | 191 N. WACKER DRIVE, SUITE 2400 | | CHICAGO | IL | 60606 | | 312-762-3259 | | ASPACHT@BATESCAREY.COM |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 165 CAPITOL AVENUE | | HARTFORD | CT | 06106 | | 860-808-5318, 860-808-5387 | | ATTORNEY.GENERAL@CT.GOV DENISE.MONDEL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | | 302-577-8338, 302-577-6630 | | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1 GRANITE PLACE SOUTH | | CONCORD | NH | 03301 | | 603 271-3658; 603-271-2110 | | ATTORNEYGENERAL@DOJ.NH.GOV |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER | 3300 GREAT AMERICAN TOWER | 301 EAST FOURTH STREET | CINCINNATI | OH | 45202 | | 513-651-6800 | 513-651-6981 | AWEBB@FBTLAW.COM JKLEISINGER@FBTLAW.COM |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1300 "I" STREET | | SACRAMENTO | CA | 95814-2919 | | 916-445-9555; 916-323-5341 | | BANKRUPTCY@COAG.GOV |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION) | P.O. BOX 579 | | BAKERSFIELD | CA | 93302-0579 | | | | BANKRUPTCY@KERNCOUNTY.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET, STE 400 | NEW YORK | NY | 10281-1022 | | 212-336-1100 | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS | FOUR TOWER BRIDGE | 200 BARR HARBOR DRIVE, SUITE 400 | CONSHOHOCKEN | PA | 19428 | | 610-477-8380 | | BJOHNS@SHUBLAWYERS.COM |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ. | 400 CROSSING BOULEVARD | 8TH FLOOR | BRIDGEWATER | NJ | 08807 | | 908-722-0700 | 908-722-0755 | BJWISOTSKY@NORRIS-LAW.COM |
| COUNSEL TO 169 HOLDING CORP. | NORRIS, MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ. | 400 CROSSING BOULEVARD, 8TH FLOOR | | BRIDGEWATER | NJ | 08807 | | 908-722-0700 | 908-722-0755 | BJWISOTSKY@NORRIS-LAW.COM |
| COUNSEL TO TONI A. DIMICELI, TRUSTEE, ET AL. | TERRA LAW LLP | ATTN: BRECK E. MILDE, ESQUIRE | 333 W. SANTA CLARA ST., STE. 620 | | SAN JOSE | CA | 95113 | | 408-299-1200 | 408-998-4895 | BMILDE@TERRALAW.COM |
| PROPOSED CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 | | 212-728-8000 | | BMILLER@WILLKIE.COM TGOREN@WILLKIE.COM JBURBAGE@WILLKIE.COM JGRABER@WILLKIE.COM MEMANOIL@WILLKIE.COM |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ. | 9401 WILSHIRE BOULEVARD, 12TH FLOOR | | BEVERLY HILLS | CA | 90212 | | 310-273-6333 | 310-887-6802 | BMOLDO@ECJLAW.COM |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDWIN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORMOR JV LLC, SPIRIT SE VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE NAHAL ZARNIGHIAN, ESQUIRE | 2029 CENTURY PARK EAST | SUITE 1400 | LOS ANGELES | CA | 90067-2915 | | 424-204-4400 | 424-204-4350 | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | | 212-484-3900 | | BRETT.GOODMAN@AFSLAW.COM |
| COUNSEL TO ENSGNO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE | 161 NORTH CLARK STREET | SUITE 4300 | CHICAGO | IL | 60601-3315 | | 312-602-5104 | | BRIGID.NDEGE@BCLPLAW.COM |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY | 500 CAMPUS DRIVE | SUITE 400 | FLORHAM PARK | NJ | 07932 | | 973-443-3543 | | BRODYA@GTLAW.COM |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES | 500 CAMPUS DRIVE, SUITE 400 | | FLORHAM PARK | NJ | 07932-0677 | | 973-360-7900 | 973-295-1311 | JULIA.FROSTDAVIES@GTLAW.COM BRODYA@GTLAW.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | 4504 WALSH STREET, SUITE 200 | | CHEVY CHASE | MD | 20815 | | 301-961-5300 | | BROST@TSTCLAW.COM |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN | 919 NORTH MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19801 | | 302-652-4100 | | BSANDLER@PSZJLAW.COM TKAPUR@PSZJLAW.COM SGOLDEN@PSZJLAW.COM |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE | 280 GRANITE RUN DRIVE | SUITE 300 | LANCASTER | PA | 17601 | | 717-556-1086 | 717-441-3810 | BSD@SAXTONSTUMP.COM |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ. | 524 SECOND AVENUE | SUITE 500 | SEATTLE | WA | 98104-2323 | | 206-254-4467 | 206-587-2308 | BYEUNG@CAIRNCROSS.COM |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN | 10000 LINCOLN DRIVE EAST | SUITE 201 | MARLTON | NJ | 08053 | | 856-486-7900 | | CBRENNAN@KLEHR.COM |

Master Service List
Case No. 25-14861 (MBK)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE | 10000 LINCOLN DRIVE EAST | SUITE 201 | MARLTON | NJ | 08053 | | 856-486-7900 | | CBRENNAN@KLEHR.COM |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ. | 409 WASHINGTON AVENUE, SUITE 300 | | TOWSON | MD | 21204 | | 410-321-8400 EXT. 101 | 410-321-8407 | CMS@SGMDLAW.COM |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | JUSTICE BLDG. | 1162 COURT STREET NE | SALEM | OR | 97301 | | 503 378-4400; 503 378-4017 | | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE | 1100 L STREET, N.W. | ROOM 710Z | WASHINGTON | DC | 20005-4035 | | | | CRYSTAL.GEISE@USDOJ.GOV |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB | 100 FEDERAL STREET | 9TH FLOOR | BOSTON | MA | 02110 | | 617-434-0534 | | DKOLB@BOFA.COM |
| DEBTORS | NEW RITE AID, LLC | ATTN: DAVID KASTIN, ALYSSA PARRISH | 200 NEWBERRY COMMONS | | ETTERS | PA | 17319 | | | | DAVID.KASTIN@RITEAID.COM |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, LLC AND SVCN 1 LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ. | 99 WOOD AVENUE SOUTH | | ISELIN | NJ | 08830 | | 732-476-2440 | 732-476-2441 | DBRUCK@GREENBAUMLAW.COM |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ. | 105 WEST MADISON STREET, SUITE 2300 | | CHICAGO | IL | 60602 | | 312-282-5282 | | DCHRISTIAN@DCA.LAW |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | | 212-704-6000 | 212-704-6288 | DEBORAH.KOVSKY@TROUTMAN.COM |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG | 150 CLOVE ROAD | 9TH FLOOR | LITTLE FALLS | NJ | 07424 | | 201-896-7701 | 201-896-8660 | DEDELBERG@SH-LAW.COM |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL, DAVID E. SKLAR | 21 MAIN STREET | SUITE 200 | HACKENSACK | NJ | 07601 | | 201-488-8200 | 201-488-5556 | DKOESTEL@PASHMANSTEIN.COM; DSKLAR@PASHMANSTEIN.COM |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH | 36 SOUTH STATE STREET | 14TH FLOOR | SALT LAKE CITY | UT | 84111 | | 801-532-1500 | 801-532-7543 | DLEIGH@RQN.COM |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ. | 21 WEST THIRD STREET | | MEDIA | PA | 19063 | | 610-891-8806 | 610-891-8807 | DLK@MMDLAWFIRM.COM |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ. | 1425 RXR PLAZA, 15TH FLOOR | | UNIONDALE | NY | 11556 | | 516-663-6600 | | DMCAULIFFE@RMFPC.COM |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL, LLC | ATTN: DOUGLAS J. MCGILL, ESQ. | 100 E. HANOVER AVENUE, SUITE 401 | | CEDAR KNOLLS | NJ | 07927 | | 973-739-9559 | | DMCGILL@WEBBERMCGILL.COM |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | 211 NORTH BROADWAY | SUITE 3600 | ST. LOUIS | MO | 63102 | | 314-259-2000 | | DMUNSETH@BCLPLAW.COM |
| COUNSEL TO MIDWOOD MANAGEMENT CORPORATION, AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA | 400 RXR PLAZA | | UNIONDALE | NY | 11556 | | 516-227-0797 | 516-336-2797 | DPASCARELLA@FARRELLFRITZ.COM |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ. | 369 LEXINGTON AVENUE | 12TH FLOOR | NEW YORK | NY | 10017 | | 212-695-6000 | 212-695-6007 | DPICK@PICKLAW.NET |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON | 123 SOUTH BROAD STREET | SUITE 2100 | PHILADELPHIA | PA | 19109 | | 215-864-9700 | | DPLON@SIRLINLAW.COM |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR | 21 MAIN STREET, SUITE 200 | | HACKENSACK | NJ | 07601 | | 201-488-8200 | 201-488-5556 | DSKLAR@PASHMANSTEIN.COM |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY | 18400 VON KARMAN AVENUE | SUITE 800 | IRVINE | CA | 92612-0514 | | 949-760-1121 | | DSLATE@BUCHALTER.COM; JGARFINKLE@BUCHALTER.COM; BHARVEY@BUCHALTER.COM |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103 | | 215-979-1000 | 215-979-1020 | DSMCGEHRIN@DUANEMORRIS.COM; LJKOTLER@DUANEMORRIS.COM |
| COUNSEL TO TUSIMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | | 732-855-6126; 732-636-8000 | 732-726-6570 | DSTEIN@WILENTZ.COM |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ | 110 ALLEN ROAD | SUITE 304 | BASKING RIDGE | NJ | 07920 | | 973-467-2700 | | DSTOLZ@GENOVABURNS.COM |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: DENNIS M. TWOMEY | ONE SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | | 312-853-7000 | | DTWOMEY@SIDLEY.COM |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK | STRAWBERRY SQUARE | 15TH FLOOR | HARRISBURG | PA | 17120 | | 717-787-5176 | | DWARRING@ATTORNEYGENERAL.GOV |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL | 970 BROAD STREET, SUITE 700 | | NEWARK | NJ | 07102 | | | | EAMONN.O'HAGAN@USDOJ.GOV |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE | 1120 ROUTE 73, SUITE 420 | | MOUNT LAUREL | NJ | 08054-5108 | | 856-795-3300 | 856-482-0504 | EDMOND.GEORGE@OBERMAYER.COM |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ. | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103 | | 860-251-5000 | 860-251-5218 | EGOLDSTEIN@GOODWIN.COM |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. | 600 N. MARKET STREET | SUITE 400 | WILMINGTON | DE | 19801 | | 302-655-5000 | 302-658-6395 | EJOHNSON@BAYARDLAW.COM |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE | 666 THIRD AVENUE | CHRYSLER EAST BUILDING, 20TH FLOOR | NEW YORK | NY | 10017 | | 212-451-2993 | | ELAZEROWITZ@RC.COM; PBIRNEY@RC.COM; RWILLI@RC.COM |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE | 300 CORPORATE CENTER DRIVE, SUITE 200 | | CAMP HILL | PA | 17011 | | 717-234-4121 | 717-232-6802 | EPAPPAS@TUCKERLAW.COM |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ. | 103 EISENHOWER PARKWAY, SUITE 403 | | ROSELAND | NJ | 07068-1031 | | 973-621-9020 | | EPERKINS@HLGSLAW.COM |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK | 13215 E PENN ST | SUITE 510 | WHITTIER | CA | 90602 | | 562-698-9771 | 562-309-8063 | ERNIE.PARK@BEWLEYLAW.COM |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN | 66 HUDSON BOULEVARD | | NEW YORK | NY | 10001 | | 212-909-6000 | | EWEISGERBER@DEBEVOISE.COM; EWORENKLEIN@DEBEVOISE.COM; MJSORENSEN@DEBEVOISE.COM |
| COUNSEL TO HEIDI GONZALES | WENDUUR RIORDAN, PLLC | ATTN: FAYE C. RASCH | 600 STEWART STREET | #1300 | SEATTLE | WA | 98101 | | 206-903-0401 | | FAYE@WRLAWGROUP.COM |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR. | 220 PARK AVENUE | P.O. BOX 991 | FLORHAM PARK | NJ | 07932-0991 | | 973-539-1000 | 973-540-7300 | FB@SPSK.COM |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ. | 220 PARK AVENUE | P.O. BOX 991 | FLORHAM PARK | NJ | 07932-0991 | | 973-539-1000 | 973-540-7300 | FB@SPSK.COM |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ. | 220 PARK AVENUE | P.O. BOX 991 | FLORHAM PARK | NJ | 07932-0991 | | 973-539-1000 | 973-540-7300 | FB@SPSK.COM |
| COUNSEL TO HAELEN US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA | 1300 MOUNT KEMBLE AVE | | MORRISTOWN | NJ | 07962 | | 973-993-8100; 201-496-3709 | 973-425-0161 | GBRESSLER@MDMC-LAW.COM; VSHEA@MDMC-LAW.COM |
| COUNSEL FOR THE PLAINTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN | 270 MADISON AVENUE, SUITE 1801 | | NEW YORK | NY | 10016 | | 212-221-1747 | 212-221-1747 | GCL@RAISNERROUPINIAN.COM; JAR@RAISNERROUPINIAN.COM; RSR@RAISNERROUPINIAN.COM |
| COUNSEL TO TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL | P O BOX 20207 | | NASHVILLE | TN | 37202-0207 | | 615-532-8928 | 615-741-3334 | GINA.HANTEL@AG.TN.GOV |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | | | | GREGORY.DANIELS@CSCGLOBAL.COM |
| COUNSEL TO 9331 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FIRT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL GKS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT NA PLAINS PA, LLC, SV4P IX PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | | 302-252-4465 | 302-252-4466 | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD H HEWITT | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 | | | | HEWITT@SEWKIS.COM |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | 824 NORTH MARKET STREET, SUITE 800 | | WILMINGTON | DE | 19801 | | 302-592-6496 | | HJAFFE@PASHMANSTEIN.COM |
| COUNSEL TO NBFIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ. | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 | | 617-542-6000 | 617-542-2241 | IAHAMMEL@MINTZ.COM |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ. | 506 CARNEGIE CENTER | SUITE 300 | PRINCETON | NJ | 08540 | | 609-987-0050 | 609-951-0824 | JANGELO@REEDSMITH.COM |
| COUNSEL TO 11995IEU UNITED HEALTHCARE WORKERS EAST, 11995IEU HEALTH CARE EMPLOYEES PENSION FUND, 11995IEU LEAGUE TRAINING & UPGRADING FUND, AND 11995IEU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR | 80 EIGHTH AVENUE | 8TH FLOOR | NEW YORK | NY | 10011 | | 212-627-8100 | | JAPTER@LEVYRATNER.COM; RBARBUR@LEVYRATNER.COM |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | | 212-728-8000 | 212-728-8111 | JBAIO@WILLKIE.COM; CSTJEANOS@WILLKIE.COM; KHIGGINBOTHAM@WILLKIE.COM |

Master Service List
Case No. 25-14861 (MBK)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO DIVISIONS INC, D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK | 501 GRANT STREET | SUITE 800 | PITTSBURGH | PA | 15219 | | 412-513-4300 | 412-513-4299 | JBLASK@FBTLAW.COM |
| COUNSEL TO CREDITOR RIZONA INC., RAZ WILDWOOD LLC AND RAZ LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO | CONTINENTAL PLAZA II | 411 HACKENSACK AVE., 6TH FLOOR | HACKENSACK | NJ | 07601 | | 201-488-3900 | 201-488-9481 | RSHAPIRO@SHAPIROCROLAND.COM JDIORIO@SHAPIROCROLAND.COM |
| COUNSEL TO 770 TAMALPAS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ. | 301 JUNIPERO SERRA BLVD., | SUITE 200 | SAN FRANCISCO | CA | 94127 | | 415-769-4243 | 650-745-1126 | JDITO@VALINOTI-DITO.COM |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE | ONE NEWARK CENTER | SUITE 2100 | NEWARK | NJ | 07102 | | 973-645-3014 | 973-645-5993 | JEFFREY.M.SPONDER@USDOJ.GOV LAUREN.BIELSKIE@USDOJ.GOV |
| COUNSEL TO 1.SL NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | | 202-457-6000 | 202-457-6315 | JEFFREY.ROTHLEDER@SQUIREPB.COM |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN | 1900 AVENUE OF THE STARS | SUITE 1000 | LOS ANGELES | CA | 90067 | | 310-552-8210 | 310-733-5442 | JFRIEDMAN@FLG-LAW.COM |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC & BLOCH IRONWOOD, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ. | 450 N. NARBERTH AVENUE | SUITE 200 | NARBERTH | PA | 19072 | | 610-668-0772 | | JGULASH@LBMLAW.COM |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ. | 1 NORTH BRENTWOOD BLVD | SUITE 1200 | ST. LOUIS | MO | 63105-3900 | | 314-746-0976 | 314-862-4656 | JGWILLARD@SPENCERFANE.COM |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR. | 2390 CRENSHAW BLVD., STE. 240 | | TORRANCE | CA | 90501 | | 310-617-1877 | | JHINDS@HINDSLAWGROUP.COM |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III | 1949 BERLIN ROAD | SUITE 201 | CHERRY HILL | NJ | 08003 | | 267-938-4560 | 267-938-4588 | JJACKO@LEECHTISHMAN.COM |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ. | 68 SOUTH SERVICE ROAD | SUITE 400 | MELVILLE | NY | 11747-9750 | | 631-761-0800 | | JKRELL@BSK.COM |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | | 212-839-5300 | | JKUSTER@SIDLEY.COM |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ. | 53 CARDINAL DRIVE, P.O. BOX 2369 | | WESTFIELD | NJ | 07091 | | 908-233-6800 | 908-233-5078 | JLAVROFF@LINDABURY.COM |
| COUNSEL TO CREST PROPERTIES LLC, DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP, GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE, AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-3510 | | 973-596-4500 | 973-596-0545 | JMAIRO@GIBBONSLAW.COM MCONLAN@GIBBONSLAW.COM |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | 18 KINGS HIGHWAY WEST | | HADDONFIELD | NJ | 08033 | | 267-861-5330 | | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE | 24007 VENTURA BLVD. | STE. 265 | CALABASAS | CA | 91302 | | | | JOHN.BYRNE@BYRNELAWCORP.COM |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG | 2818 LA CIENEGA AVENUE | | LOS ANGELES | CA | 90034 | | 310-229-1234 | | JPF@LNBYG.COM JSK@LNBYG.COM |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | 212-407-4000 | 212-407-4990 | JPISKORA@LOEB.COM VRUBINSTEIN@LOEB.COM |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASLIE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ. | 2001 L STREET, NW | SUITE 500 | WASHINGTON | DC | 20036 | | 202-921-4080 | 202-478-2781 | JRHODES@TLCLAWFIRM.COM |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. | 60 EAST 42ND STREET | 16TH FLOOR | NEW YORK | NY | 10165 | | 212-867-4466 | | JSOLOMON@BBGLLP.COM |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS | 100 MOTOR PARKWAY | SUITE 300 | HAUPPAUGE | NY | 11788 | | 631-367-0707 | 631-547-0501 | JSTELLAKIS@FARRELLFRITZ.COM |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ | 100 MULBERRY STREET | FOUR GATEWAY CENTER | NEWARK | NJ | 07102 | | 973-622-4444 | 973-624-7070 | JTESTA@MCCARTER.COM CFARLEY@MCCARTER.COM |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES | ONE INTERNATIONAL PLACE | SUITE 2000 | BOSTON | MA | 02110 | | 617-310-6056 | | JULIA.FROSTDAVIES@GTLAW.COM |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU | 620 8TH AVENUE | | NEW YORK | NY | 10018 | | 212-218-5524 | 917-344-1339 | JYU@SEYFARTH.COM |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") & ALLISAN COMPANY, L.L.C. & 4151 WHITE PLAINS ROAD LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ. | 201 W. PASSAIC STREET | SUITE 104 | ROCHELLE PARK | NJ | 07662 | | 201-853-3030 | 201-584-0297 | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. | 1313 N. MARKET STREET | SUITE 1201 | WILMINGTON | DE | 19801 | | 302-442-7010 | 302-442-7012 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM |
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU | ONE BATTERY PARK PLAZA, 34TH FLOOR | | NEW YORK | NY | 10004 | | 212-701-4170 | 212-742-1219 | KCHRISTODOULOU@CULLENLLP.COM |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU | 100 SOUTHGATE PARKWAY | P.O. BOX 1997 | MORRISTOWN | NJ | 07962 | | 973-538-4006 | 973-538-5146 | KDCURTIN@PBNLAW.COM ZZHOU@PBNLAW.COM |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK | 601 GRANT STREET | 9TH FLOOR | PITTSBURGH | PA | 15219 | | 412-456-8100; 412-456-8112 | | KEBECK@BERNSTEINLAW.COM |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ. | 1037 RAYMOND BLVD | SUITE 900 | NEWARK | NJ | 07102 | | 732-456-8746 | | KELLY.PURCARO@GMLAW.COM |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: JUSTIN E. KERNER | 700 EAST GATE DRIVE, SUITE 330 | | MOUNT LAUREL | NJ | 08054 | | 856-761-3400 | 856-761-1020 | KERNERJ@BALLARDSPAHR.COM |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN | 1313 N. MARKET STREET | SUITE 1200 | WILMINGTON | DE | 19801 | | 302-252-4320 | 302-252-4330 | KEVIN.MANGAN@WBD-US.COM |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICES | ATTN: KEVIN T FOGERTY | 1275 GLENLIVET DRIVE | SUITE 150 | ALLENTOWN | PA | 18106 | | 610-366-0950 | | KFOGERTY@FOGERTYLAW.COM |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | | 315-413-7115 | 315-703-7349 | KNEWMAN@BARCLAYDAMON.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS | 1401 MCKINNEY STREET, SUITE 1900 | | HOUSTON | TX | 77010 | | 713-752-4440 | | KPEGUERO@JW.COM VARGEROPLOS@JW.COM |
| COUNSEL TO NBFIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | | 212-935-3000 | 212-983-3115 | KRWALSH@MINTZ.COM |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | 101 N. WASHINGTON AVENUE | SUITE 4A | MARGATE | NJ | 08402 | | 215-839-1222 | | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY | 1407 BROADWAY | 39TH FLOOR | NEW YORK | NY | 10018 | | 212-239-2000 | 212-239-7277 | LBERKOFF@MORITTHOCK.COM AAROTSKY@MORITTHOCK.COM |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ. | 1628 JFK BOULEVARD | SUITE 1803 | PHILADELPHIA | PA | 19103 | | 215-330-5703 | | LIAM@CHARLSONLAW.COM |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO | 89 HEADQUARTERS PLAZA | NORTH TOWER, SUITE 1201 | MORRISTOWN | NJ | 07960 | | 973-547-3611 | 973-554-1220 | LMODUGNO@TM-FIRM.COM |

Master Service List
Case No. 25-14861 (MBK)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ. | 1500 BROADWAY, SUITE 2900 | | NEW YORK | NY | 10036 | | 212-835-6312 | | LOUIS.DELUCIA@ICEMILLER.COM; ALYSON.FIEDLER@ICEMILLER.COM NATHAN.BASALYGA@ICEMILLER.COM |
| COUNSEL TO LANDLORD, SUGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA | 400 CROSSING BOULEVARD, 8TH FLOOR | P.O. BOX 5933 | BRIDGEWATER | NJ | 08807-5933 | | 908-722-0700 | 908-722-0755 | MAPENA@NORRIS-LAW.COM |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL | 1100 L STREET, N.W. | ROOM 7024 | WASHINGTON | DC | 20005-4035 | | | | MARY.SCHMERGEL@USDOJ.GOV |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ | 1835 MARKET STREET | SUITE 1400 | PHILADELPHIA | PA | 19103 | | 215- 569-3007 | | MBRANZBURG@KLEHR.COM |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ. | 2617 HUNTINGDON PIKE | | HUNTINGDON VALLEY | PA | 19006 | | 215-887-2618; 215-518-5759 | | MDUBIN@SOGTLAW.COM WMAFFUCCI@SOGTLAW.COM |
| COUNSEL TO A2C LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT | 365 WEST PASSAIC STREET | SUITE 400 | ROCHELLE PARK | NJ | 07662 | | 201-845-1000 | 201-655-6650 | MHOLT@FORMANLAW.COM |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT | 365 WEST PASSAIC STREET | SUITE 400 | ROCHELLE PARK | NJ | 07662 | | 201-845-1000 | 201-655-6650 | MHOLT@FORMANLAW.COM |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | | 517-373-1110; 517-373-3042 | | MIAG@MICHIGAN.GOV |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG | 920 FIFTH AVENUE | SUITE 3300 | SEATTLE | WA | 98104-1610 | | 206-622-3150 | | MICHAELGOETTIG@DWT.COM HUGHMCCULLOUGH@DWT.COM SAHARSOOMRO@DWT.COM |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ. | 21 ROSZEL ROAD | P.O. BOX 5226 | PRINCETON | NJ | 08543 | | 609-924-0808 | | MKAHME@HILLWALLACK.COM |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ. | 1055 WASHINGTON BOULEVARD | 4TH FL | STAMFORD | CT | 06901 | | 203-425-4200 | 203-325-8608 | MKURZMAN@CARMODYLAW.COM |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTIESGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P., EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ. | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | | 212-808-7800 | 212-808-7897 | MMCLOUGHLIN@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM JCHURCHILL@KELLEYDRYE.COM |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY | 1201 NORTH MARKET STREET, SUITE 2300 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | | 302-421-6806; 302-421-6848 | 302-421-6813 | MONIQUE.DISABATINO@SAUL.COM JOHN.DEMMY@SAUL.COM |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 | | 617-248-5127; 617-248-5000 | 617-502-5127 | MSILVA@CHOATE.COM JVENTOLA@CHOATE.COM KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM RTHIDE@CHOATE.COM JJAILLET@CHOATE.COM GEDGARTON@CHOATE.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ. | COURT PLAZA NORTH | 25 MAIN STREET | HACKENSACK | NJ | 07601 | | 201-489-3000 | 201-489-7708 | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM SVANAALTEN@COLESCHOTZ.COM |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG | 909 THIRD AVENUE | 12TH FLOOR | NEW YORK | NY | 10022 | | 212-563-4100 | | MWOODS@CWSNY.COM RSELTZER@CWSNY.COM MSTOLZ@CWSNY.COM JWANG@CWSNY.COM |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FIRST BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RAPLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE JOEL F. NEWELL, ESQUIRE | 1 EAST WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004-2555 | | 602-798-5400 | 602-798-5595 | MYERSM@BALLARDSPAHR.COM NEWELLJ@BALLARDSPAHR.COM |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL | 1120 AVENUE OF THE AMERICAS | 13TH FLOOR | NEW YORK | NY | 10036 | | 212-872-9800 | 212-872-9815 | NORMAN.KINEL@SQUIREPB.COM |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 400 6TH ST., NW. | | WASHINGTON | DC | 20001 | | 202 727-3400; 202 347-8922 | | OAG@DC.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202-2202 | | 410-576-6300; 410-576-6383 | | JMCHALE@OAG.STATE.MD.US |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ | 2850 N. HARWOOD ST | SUITE 1500 | DALLAS | TX | 75201 | | 469-680-4200 | 469-680-4299 | OALANIZ@REEDSMITH.COM |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ | 777 TERRACE AVENUE | SUITE 201 | HASBROUCK HEIGHTS | NJ | 07604 | | 201-399-7252 | | OLIPNICK@BERTONEPICCINI.COM |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN | 445 12TH STREET, S.W. | | WASHINGTON | DC | 20024-2101 | | 202-229-6179; 202-229-3926 | | OWENS.KELSEY1@PBGC.GOV EFILE@PBGC.GOV RUDERMAN.JOEL@PBGC.GOV |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT | 1401 JFK BLVD. | 5TH FLOOR | PHILADELPHIA | PA | 19102-1595 | | 215-686-0508 | | PAMELA.THURMOND@PHILA.GOV |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ. | 10 CITY SQUARE | | BOSTON | MA | 02129 | | 781-614-0548 | | PANTONELLI@DEMERLEPC.COM |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | | 212-382-3300 | 212-382-0050 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ | 90 WASHINGTON VALLEY ROAD | | BEDMINSTER | NJ | 07921 | | 212-382-3300 | 212-382-0050 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE | 1000 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | | 216-479-8500 | 216-479-8780 | PETER.MORRISON@SQUIREPB.COM MAURA.MCINTYRE@SQUIREPB.COM |
| COUNSEL TO FAIR OAKS, LLC, DBA 11916 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE | 21 MAIN STREET, SUITE 158 | | HACKENSACK | NJ | 07601 | | 267-338-1370 | 267-338-1335; 267-338-1300 | PWINTERHALTER@OFFITKURMAN.COM |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN | 1505 ENERGY PARK DRIVE | | ST. PAUL | MN | 55108 | | | | RACHEL.ATKIN@COMPUTERSHARE.COM |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RACHEL A. CHESLEY, JEFFREY S. TOROSIAN | 444 WEST LAKE STREET | SUITE 900 | CHICAGO | IL | 60606 | | 312-368-4000 | | RICHARD.CHESLEY@US.DLAPIPER.COM |
| CLAIMS AND NOTICING AGENT | KROLL RESTRUCTURING ADMINISTRATION LLC | ATTN: JORDAN SEARLES | 1 WORLD TRADE CENTER | 31ST FLOOR | NEW YORK | NY | 10007 | | 212-257-5450 | 646-328-2851 | RITEA02025TEAM@RA.KROLL.COM SERVICEQA@RA.KROLL.COM |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD FAMILY TRUST, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE | ONE JEFFERSON ROAD, 2ND FLOOR | | PARSIPPANY | NJ | 07054 | | 973-503-5900 | 973-503-5950 | RLEHANE@KELLEYDRYE.COM DKANE@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM |
| COUNSEL TO GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ | 34TH FLOOR, ONE OXFORD CENTRE | 301 GRANT STREET | PITTSBURGH | PA | 15219 | | 412-765-2212 | 412-765-3319 | RMURPHY@PAPERNICK-GEFSKY.COM |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER | 8175 EAST EVANS ROAD | | SCOTTSDALE | AZ | 85267 | | 602-808-9578 | 601-468-0688 | ROBERT@YODERLANGFORD.COM |
| COUNSEL TO PLATT PARTNERS1, P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ. | 901 DOVE STREET | SUITE 120 | NEWPORT BEACH | CA | 92660 | | 949-250-3322 | 949-250-3387 | RON@RKBROWNLAW.COM |

Master Service List
Case No. 25-14861 (MBK)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINS, P.C. | ATTN: RAYMOND M. PATELLA | 505 MORRIS AVENUE | | SPRINGFIELD | NJ | 07081 | | 973-379-4200 | 973-379-7872 | RPATELLA@LAW.IW.COM |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK | 2915 BIDDLE AVENUE, SUITE 200 | | WYANDOTTE | MI | 48192 | | 734-281-7100 | 734-281-7102 | RPENTIUK@PCK-LAW.COM |
| | | | | | | | | | | | RRINGER@RAMKELEVIN.COM |
| | | | | | | | | | | | AROGOFF@KRAMERLEVIN.COM |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | | MWASSON@KRAMERLEVIN.COM |
| COUNSEL TO RV NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL | 62 85TH STREET | | BROOKLYN | NY | 11209 | | 212-825-9457 | | RTRACK@MSN.COM |
| | | | | | | | | | | | RYAN.LAMB@USDOJ.GOV |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB, CRYSTAL J. GEISE | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044-0875 | | 202-436-6896; 202-451-7330 | 202-514-9163; 202-514-9163 | CRYSTAL.GEISE@USDOJ.GOV |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ | 11400 WEST OLYMPIC BOULEVARD | 9TH FLOOR | LOS ANGELES | CA | 90064-1582 | | 310-478-4100 | 310-479-1422 | SARON@WRSLAWYERS.COM |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ. | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112-0015 | | 212-653-8700 | | SCAHILL@SHEPPARDMULLIN.COM |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ, | 575 UNDERHILL BLVD., STE. 118 | | SYOSSET | NY | 11791 | | 516-677-8200 | 516-677-0806 | SCHIN@BORGESLAWLLC.COM |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON | 425 MARKET STREET | SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | | 415-227-0900 | | SCHRISTIANSON@BUCHALTER.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | ONE PENN CENTER | 1617 JFK BLVD, STE 520 | PHILADELPHIA | PA | 19103 | | 215-597-3100 | | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F. STREET NE | | WASHINGTON | DC | 20549 | | 202-942-8088 | | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. | 1270 AVENUE OF THE AMERICAS, SUITE 501 | | NEW YORK | NY | 10020 | | 212-784-5810 | 212-784-5799 | SFLEISCHER@BARCLAYDAMON.COM |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU | 4228 SAINT LAWRENCE AVENUE | | READING | PA | 19606 | | 610-674-0498 | 610-370-0700 | SHAWN LAU@MSN.COM |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. | 117 SOUTH MAIN ST | | SPRING VALLEY | NY | 10977 | | 845-425-2510 | | SHMUEL.KLEIN@VERIZON.NET |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN | 101 GIBRALTAR DRIVE | SUITE 2F | MORRIS PLAINS | NJ | 07950 | | 973-267-0220; 973-267-0315 | | SJAYSON@MSKLAW.NET |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | | 212-421-4100 | 212-326-0806 | SLIEBERMAN@PRYORCASHMAN.COM |
| COUNSEL TO LANDLORD, SUGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ. | 7 TIMES SQUARE | 21ST FLOOR | NEW YORK | NY | 10036-6524 | | 212-808-0700 | 212-808-0844 | SLKOSSAR@NORRIS-LAW.COM |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ. | 7 TIMES SQUARE | 21ST FLOOR | NEW YORK | NY | 10036-6524 | | 212-808-0700 | 212-808-0844 | SLKOSSAR@NORRIS-LAW.COM |
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE | 400 MADISON AVENUE, 18TH FLOOR | | NEW YORK | NY | 10017 | | | | SR@1970GROUP.COM |
| | | | | | | | | | | | ABUHRKE@1970GROUP.COM |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN | 210 CARNEGIE CENTER | SUITE 102 | PRINCETON | NJ | 08540 | | 609-785-2968 | 609-785-2999 | SRICHMAN@CLARKHILL.COM |
| | | | | | | | | | | | STUART.BROWN@US.DLAPPER.COM |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | 51 JOHN F. KENNEDY PARKWAY | SUITE 120 | SHORT HILLS | NJ | 07078 | | 973-520-2550 | | MATTHEW.SARNA@US.DLAPPER.COM |
| | | | | | | | | | | | SUMMERSM@BALLARDSPAHR.COM |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, NICHOLAS J. BRANNICK | 919 N. MARKET STREET, 11TH FLOOR | | WILMINGTON | DE | 19801 | | 302-252-4465 | 302-252-4466 | BRANNICKN@BALLARDSPAHR.COM |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IXKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN | 105 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | | 973-530-2046; 973-530-2152 973-325-1501 | | SZUBER@CSGLAW.COM  BKANTAR@CSGLAW.COM  SDELLAFERA@CSGLAW.COM  TFREEDMAN@CSGLAW.COM |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO | 1201 RXR PLAZA | | UNIONDALE | NY | 11556 | | 516-622-9200 | 516-622-9212 | TDRAGHI@WESTERMANLLP.COM  APONTRELLO@WESTERMANLLP.COM |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL, LLC, SANTIAGO HOLDINGS II LLC, YOXO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARVIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | | 609-219-7458; 609-791-7022 | | TONDER@STARK-STARK.COM  JLEMKIN@STARK-STARK.COM |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAB MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMETT, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. | 120 BROADWAY, 32ND FLOOR | | NEW YORK | NY | 10271 | | | | TPITTA@EMMETMARVIN.COM |
| COUNSEL TO 2545 GETZVILLE LLC | HODGSON RUSS LLP | ATTN: JON T. POWERS, ESQ. | 140 PEARL STREET, SUITE 140 | | BUFFALO | NY | 14202 | | 716-848-1598 | | TPOWERS@HOOGSONRUSS.COM |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON | 6550 SEVILLE DRIVE | SUITE B | CANFIELD | OH | 44406 | | 330-533-6195 | 330-533-6198 | TREARDON@RALAW.COM |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK | 810 SEVENTH AVENUE | SUITE 500 | NEW YORK | NY | 10019 | | 212-244-9500 | | VANDERMARKJ@WHITEANDWILLIAMS.COM |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUSO, ESQ. | 1425 BROAD STREET | | CLIFTON | NJ | 07013 | | 973-471-1121 | 973-472-0032 | VPD@PALMALAWFIRM.COM |
| | | | | | | | | | | | WBENZUA@HALPERNLAW.NET |
| | | ATTN: WALTER BENZUA, ESQ., DONNA H. LIEBERMAN, ESQ., KEARA | | | | | | | | | DLIEBERMAN@HALPERNLAW.NET |
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZUA, LLP | M. WALDRON, ESQ. | 40 WALL STREET | 37TH FLOOR | NEW YORK | NY | 10005 | | 212-765-9100 | | KWALDRON@HALPERNLAW.NET |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER | 2323 ROSS AVENUE, SUITE 600 | | DALLAS | TX | 75201 | | 214-953-5674 | | WFARMER@JW.COM |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQ. | 1810 CHAPEL AVENUE WEST | | CHERRY HILL | NJ | 08002 | | 215-279-9383 | 215-279-9394 | WILLIAM.BURNETT@FLASTERGREENBERG.COM |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE | 1801 CHAPEL AVENUE WEST | | CHERRY HILL | NJ | 08002 | | 215-279-9383 | | WILLIAM.BURNETT@FLASTERGREENBERG.COM |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WILLIAM P. FENNELL, A.P.L.C. | 600 WEST BROADWAY, SUITE 930 | | SAN DIEGO | CA | 92101 | | 619-325-1560 | | WILLIAM.FENNELL@FENNELLLAW.COM |
| | | | | | | | | | | | W.SMARTIN@PBN.LAW.COM |
| COUNSEL TO SKO CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ. | 100 SOUTHGATE PARKWAY | P.O. BOX 1997 | MORRISTOWN | NJ | 07962 | | 973-538-4006 | | KNPAGEAU@PBNLAW.COM |
| COUNSEL TO PHRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ. | 910 HARVEST DRIVE | P.O. BOX 3037 | BLUE BELL | PA | 19422 | | 610-941-2474 | 610-684-2020 | WLEVANT@KAPLAW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG | 888 SEVENTH AVENUE, 38TH FLOOR | | NEW YORK | NY | 10106 | | 332-258-8400 | 332-258-8949 | WOJCIECH.JUNG@WBD-US.COM |
| | | | | | | | | | | | WOJCIECH.JUNG@WBD-US.COM |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER | 950 THIRD AVENUE | SUITE 2400 | NEW YORK | NY | 10022 | | 332-258-8400 | 332-258-8949 | EDWARD.SCHNITZER@WBD-US.COM |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAGER, P.C. | ATTN: WILLIAM J. DALEY | 310 LACEY ROAD | | FORKED RIVER | NJ | 08731 | | 609-549-8990 | | WDALEY@DASTILAW.COM |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ. | 8000 MIDLANTIC DRIVE | SUITE 300 S | MT. LAUREL | NJ | 08054 | | 856-234-6800 | 856-235-2786 | WWRIGHT@CAPEHART.COM |

**<u>Exhibit B</u>**

Master Service List
Case No. 25-14861 (MBK)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA | PO BOX 3001 | | MALVERN | PA | 19355-0701 | | | | |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE | 3631 NORTH FRONT STREET | | HARRISBURG | PA | 17110 | | 717-901-5949 | 717-232-2766 | |
| COUNSEL TO DSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ. | 46-50 THROCKMORTON STREET | | FREEHOLD | NJ | 07728 | | 732-414-1170 | | |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ. | 494 BROAD STREET | | NEWARK | NJ | 07102 | | 973-387-7804 | | |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 1111 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2541 | | 800-973-0424 | 855-235-6787 | |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | | 800-973-0424 | 855-235-6787 | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | WASHINGTON | DC | 20036 | | 202-326-6025 | 202-331-1427 | |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARD O. I. KILPATRICK | 1030 DORIS RD | | AUBURN HILLS | MI | 48326 | | 248-519-1700 | | |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 700 W. JEFFERSON STREET, SUITE 210 | P.O. BOX 83720 | BOISE | ID | 83720-1000 | | 208-334-2400; 208-854-8071 | | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1698 | | 617-727-2200 | | |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DEPT. OF LAW | THE CAPITOL, 2ND FLOOR | ALBANY | NY | 12224-0341 | | 518 776-2000; 866-413-1069 | | |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE OFFICE TOWER | 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43266-0410 | | 800-282-0515 | | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG | PA | 17120 | | 717-787-3391; 717-787-8242 | | |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 109 STATE ST. | | MONTPELIER | VT | 05609-1001 | | 802 828-3171; 802-304-1014 | | |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 202 NORTH NINTH STREET | | RICHMOND | VA | 23219 | | 804-786-2071; 804-225-4378 | | |
| COUNSEL TO INTERESTED PARTIES THE AD HOC COMMITTEE FOR NAS CHILDREN AND WEST VIRGINIA NAS COMMITTEE | THE DANN LAW FIRM | ATTN: JAVIER L. MERINO, ESQ. | 825 GEORGES ROAD | 2ND FLOOR NORTH | BRUNSWICK | NJ | 08902 | | 201-355-3440 | | |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA | 970 BROAD STREET, 7TH FLOOR | | NEWARK | NJ | 07102 | | 973-645-2700; 973-645-6227 | 973-645-2702 | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | | | | |