## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Alain B. Francoeur, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 8, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order (I) Approving the Debtors' Entry Into the Sale Agreement, (II) Authorizing the Sale of Certain Real Property Located at 6402 Golden Ring Road, Baltimore, MD to Kenwood Golden Ring Properties, LLC Pursuant to the Sale Agreement, Free and Clear of All Liens, Claims, Encumbrances, and Interests, and (III) Granting Related Relief [Docket No. 2322] (the "***Order Approving Sale Agreement to Kenwood Golden Ring Properties, LLC***")

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with B10 Mountain B WA LLC [Docket No. 2323] (the "***Order Approving Lease Termination with B10 Mountain B WA LLC***")

- Order (I) Approving the Debtors' Entry Into the Sale Agreement, (II) Authorizing the Sale of Certain Real Property Located at 4500 Commercial Street, S.E., Salem, or to Partners Equity Group, LLC Pursuant to the Sale Agreement, Free and Clear of All Liens, Claims, Encumbrances, and Interests, and (III) Granting Related [Docket No. 2324] (the "***Order Approving Sale Agreement to Partners Equity Group, LLC***")

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

- Seventeenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 2325] (the "***Seventeenth Order Approving Rejection and Abandonment***")

- Sixteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 2326] (the "***Sixteenth Order Approving Rejection and Abandonment***")

- Twenty-Eighth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 2327] (the "***Twenty-Eighth Order Approving Rejection and Abandonment***")

- Order Approving the Assumption and Assignment of Unexpired Lease to 81 1st Ave Food LLC [Docket No. 2332] (the "***Assumption and Assignment Order***")

- Order (I) Approving the Debtors' Entry Into the Sale Agreement, (II) Authorizing the Sale of Certain Real Property Located at 8914 Valley Boulevard, Rosemead, CA to 8918 Valley, LLC Pursuant to the Sale Agreement, Free and Clear of All Liens, Claims, Encumbrances, and Interests, and (III) Granting Related Relief [Docket No. 2333] (the "***Order Approving Sale Agreement to 8918 Valley LLC***")

- Order (I) Approving the Debtors' Entry Into the Sale Agreement, (II) Authorizing the Sale of Certain Real Property Located at 178 West Ellendale Avenue, Dallas, or to Westlake Hardware, Inc. Pursuant to the Sale Agreement, Free and Clear of All Liens, Claims, Encumbrances, and Interests, and (III) Granting Related Relief [Docket No. 2335] (the "***Order Approving Sale Agreement to Westlake Hardware***")

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with Rich/Cherry, LLC [Docket No. 2369] (the "***Order Approving Lease Termination with Rich/Cherry, LLC***")

- Amended Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with B10 Mountain B WA LLC [Docket No. 2370] (the "***Amended Lease Termination Order***")

On September 8, 2025, at my direction and under my supervision, employees of Kroll caused the Order Approving Sale Agreement to Kenwood Golden Ring Properties, LLC to be served by the method set forth on DN 2322 Landlords Service List attached hereto as **Exhibit B**.

On September 8, 2025, at my direction and under my supervision, employees of Kroll caused the Order Approving Lease Termination with B10 Mountain B WA LLC and Amended Lease Termination Order to be served by the method set forth on DN 2323 and 2370 Landlords Service List attached hereto as **Exhibit C**.

On September 8, 2025, at my direction and under my supervision, employees of Kroll caused the Order Approving Sale Agreement to Partners Equity Group, LLC to be served via First-Class Mail on DN 2324 Landlords Service List attached hereto as **Exhibit D**.

At my direction and under my supervision, employees of Kroll caused the Seventeenth Order Approving Rejection and Abandonment to be served on the date and by the method set forth on DN 2325 Landlords Service List attached hereto as **Exhibit E**.

At my direction and under my supervision, employees of Kroll caused the Sixteenth Order Approving Rejection and Abandonment to be served on the date and by the method set forth on DN 2326 Landlords Service List attached hereto as **Exhibit F**.

At my direction and under my supervision, employees of Kroll caused the Twenty-Eighth Order Approving Rejection and Abandonment to be served on September 8, 2025 via first-class mail and September 9, 2025 via email on (ADRID: 30605322) SolarCity Corporation, Attn: Legal Department, 3055 Clearview Way, San Mateo, CA, 94402, Contracts@solarcity.com.

At my direction and under my supervision, employees of Kroll caused the Assumption and Assignment Order to be served on the date and by the method set forth on DN 2332 Landlords Service List attached hereto as **Exhibit G**.

On September 8, 2025, at my direction and under my supervision, employees of Kroll caused the Order Approving Sale Agreement to 8918 Valley LLC to be served via first-class mail on (ADRID: 30641332) 8919 Valley, LLC, ATTN: Kenny Chung, 9725 Factorial Way, South El Monte, CA, 91733.

At my direction and under my supervision, employees of Kroll caused the Order Approving Sale Agreement to Westlake Hardware to be served on September 8, 2025 via first-class mail and September 9, 2025 via email on (ADRID: 30641323) Westlake Hardware, Inc., Attn: Robert Massengill, Esq., 14000 Marshall Drive, Lenexa, KS, 66215.

On September 8, 2025, at my direction and under my supervision, employees of Kroll caused the Order Approving Lease Termination with Rich/Cherry, LLC to be served via first-class mail on (ADRID: 28169437) Rich/Cherry LLC, 1000 North Western Avenue, Suite 200, San Pedro, CA, 90732.

*[Remainder of page intentionally left blank]*

Dated: September 22, 2025

*/s/ Alain B. Francoeur*
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 22, 2025, by Alain B. Francoeur, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 91469

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE 400 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10017 | SR@1970GROUP.COM ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE 201 KING OF PRUSSIA ROAD SUITE 650 RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. 365 RIFLE CAMP ROAD WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE NAHAL ZARNIGHIAN, ESQUIRE 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: JUSTIN E. KERNER 700 EAST GATE DRIVE, SUITE 330 MOUNT LAUREL NJ 08054 | KERNERJ@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, NICHOLAS J. BRANNICK<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801 | SUMMERSM@BALLARDSPAHR.COM<br>BRANNICKN@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE<br>JOEL F. NEWELL, ESQUIRE<br>1 EAST WASHINGTON STREET<br>SUITE 2300<br>PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM<br>NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB<br>100 FEDERAL STREET<br>9TH FLOOR<br>BOSTON  MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ.<br>1270 AVENUE OF THE AMERICAS, SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ.<br>191 N. WACKER DRIVE, SUITE 2400<br>CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ.<br>600 N. MARKET STREET<br>SUITE 400<br>WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 |  | First-Class Mail |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET<br>16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ.<br>1313 N. MARKET STREET<br>SUITE 1201<br>WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM<br>JHOOVER@BENESCHLAW.COM<br>SWALSH@BENESCHLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET<br>9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ.<br>777 TERRACE AVENUE<br>SUITE 201<br>HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E PENN ST<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ.<br>68 SOUTH SERVICE ROAD<br>SUITE 400<br>MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ.<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First-Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGSTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON  MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE<br>1600 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU ONE BATTERY PARK PLAZA, 34TH FLOOR NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ. 46-50 THROCKMORTON STREET FREEHOLD NJ 07728 | | First-Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY 310 LACEY ROAD FORKED RIVER  NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ. 105 WEST MADISON STREET, SUITE 2300 CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG 920 FIFTH AVENUE SUITE 3300 SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM HUGHMCCULLOUGH@DWT.COM SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN 66 HUDSON BOULEVARD NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM  MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ. 10 CITY SQUARE BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ.<br>1810 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | | First-Class Mail |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM<br>MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. AND SVCN 1 LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ.<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES<br>500 CAMPUS DRIVE, SUITE 400<br>FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM<br>JULIA.FROSTDAVIES@GTLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES<br>ONE INTERNATIONAL PLACE<br>SUITE 2000<br>BOSTON  MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: WALTER BENZIJA, ESQ., DONNA H. LIEBERMAN, ESQ.,<br>KEARA M. WALDRON, ESQ.<br>40 WALL STREET<br>37TH FLOOR<br>NEW YORK NY 10005 | WBENZIJA@HALPERINLAW.NET<br>DLIEBERMAN@HALPERINLAW.NET<br>KWALDRON@HALPERINLAW.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ<br>103 EISENHOWER PARKWAY, SUITE 403<br>ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO 2545 GETZVILLE LLC | HODGSON RUSS LLP | ATTN: JON T. POWERS, ESQ.<br>140 PEARL STREET, SUITE 140<br>BUFFALO NY 14202 | TPOWERS@HODGSONRUSS.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ.,<br>NATHAN BASALYGA, ESQ.<br>1500 BROADWAY, SUITE 2900<br>NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM<br>ALYSON.FIEDLER@ICEMILLER.COM<br>NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER<br>2323 ROSS AVENUE, SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FIVE BELOW, INC. | JONES DAY | ATTN: HEATHER LENNOX, T. DANIEL REYNOLDS<br>901 LAKESIDE AVE<br>CLEVELAND OH 44114 | HLENNOX@JONESDAY.COM<br>TDREYNOLDS@JONESDAY.COM | Email |
| COUNSEL TO ENGIE RESOURCES LLC | JONES MURRAY LLP | ATTN: MATTHEW W. BOURDA<br>602 SAWYER STREET, SUITE 400<br>HOUSTON TX 77007 | MATTHEW@JONESMURRAY.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRY.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE<br>ONE JEFFERSON ROAD, 2ND FLOOR<br>PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION)<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE 101 N. WASHINGTON AVENUE SUITE 4A MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU 4228 SAINT LAWERENCE AVENUE READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. 117 SOUTH MAIN ST SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ 600 WEST BROADWAY, SUITE 930 SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ. 16000 VENTURA BLVD. SUITE 1000 ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") & AULDAN COMPANY, L.L.C. & 4151 WHITE PLAINS ROAD LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ. 201 W. PASSAIC STREET SUITE 104 ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ. 901 DOVE STREET SUITE 120 NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ. 747 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10017 | AFELIX@LPGMLAW.COM MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III 1949 BERLIN ROAD SUITE 201 CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG 2818 LA CIENEGA AVENUE LOS ANGELES CA 90034 | JPF@LNBYG.COM JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR 80 EIGHTH AVENUE 8TH FLOOR NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM RBARBUR@LEVYRATNER.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ. 53 CARDINAL DRIVE, P.O. BOX 2369 WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN 345 PARK AVENUE NEW YORK NY 10154 | JPISKORA@LOEB.COM VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC & BLOCH IRONWOOD, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ. 450 N. NARBERTH AVENUE SUITE 200 NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ. 23611 CHAGRIN BLVD SUITE 207 BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ 100 MULBERRY STREET FOUR GATEWAY CENTER NEWARK NJ 07102 | JTESTA@MCCARTER.COM CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA 1300 MOUNT KEMBLE AVE MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS 75 LIVINGSTON AVENUE SUITE 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN 101 GIBRALTAR DRIVE SUITE 2F MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY 1275 GLENLIVET DRIVE SUITE 150 ALLENTOWN PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ. 919 THIRD AVENUE NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY 1407 BROADWAY 39TH FLOOR NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ. 909 THIRD AVENUE, 27TH FLOOR NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM DKOZLOWSKI@MORRISONCOHEN.COM BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ 21 WEST THIRD STREET MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | | First-Class Mail |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ. 400 CROSSING BOULEVARD 8TH FLOOR BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA 400 CROSSING BOULEVARD, 8TH FLOOR P.O. BOX 5933 BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ 7 TIMES SQUARE 21ST FLOOR NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ. 7 TIMES SQUARE 21ST FLOOR NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO 169 HOLDING CORP. | NORRIS, MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ. 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE 1120 ROUTE 73 SUITE 420 MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE CENTRE SQUARE WEST 1500 MARKET STREET, SUITE 3400 PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE 1120 ROUTE 73, SUITE 420 MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL 970 BROAD STREET, SUITE 700 NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE 21 MAIN STREET, SUITE 158 HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN 919 NORTH MARKET STREET 17TH FLOOR WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM TKAPUR@PSZJLAW.COM SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ. 1425 BROAD STREET CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ 34TH FLOOR, ONE OXFORD CENTRE 301 GRANT STREET PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR 21 MAIN STREET, SUITE 200 HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR 21 MAIN STREET SUITE 200 HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE 824 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM ABENEDON@PAULWEISS.COM AEATON@PAULWEISS.COM CHOPKINS@PAULWEISS.COM SMITCHELL@PAULWEISS.COM | Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK STRAWBERRY SQUARE 15TH FLOOR HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK<br>2915 BIDDLE AVENUE, SUITE 200<br>WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ.<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM<br>KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN<br>270 MADISON AVENUE, SUITE 1801<br>NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM<br>JAR@RAISNERROUPINIAN.COM<br>RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE<br>666 THIRD AVENUE<br>CHRYSLER EAST BUILDING, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>PBIRNEY@RC.COM<br>RWILLI@RC.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE<br>280 GRANITE RUN DRIVE<br>SUITE 300<br>LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ.<br>409 WASHINGTON AVENUE, SUITE 300<br>TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ. 2617 HUNTINGDON PIKE HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU 620 8TH AVENUE NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO CONTINENTAL PLAZA II 411 HACKENSACK AVE., 6TH FLOOR HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK 1030 DORIS RD AUBURN HILLS MI 48326 | | First-Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ. ONE CONSTITUTION PLAZA HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS FOUR TOWER BRIDGE 200 BARR HARBOR DRIVE, SUITE 400 CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY ONE SOUTH DEARBORN STREET CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT 350 S. GRAND AVENUE LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER 787 SEVENTH AVENUE NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First-Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First-Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First-Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First-Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First-Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First-Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR.<br>2390 CRENSHAW BLVD., STE. 240<br>TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO  TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO<br>89 HEADQUARTERS PLAZA<br>NORTH TOWER, SUITE 1201<br>MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE<br>300 CORPORATE CENTER DRIVE, SUITE 200<br>CAMP HILL PA 17011 | EPAPPAS@TUCKERLAW.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE<br>1100 L STREET, N.W.<br>ROOM 7102<br>WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL<br>1100 L STREET, N.W.<br>ROOM 7024<br>WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE<br>P.O. BOX 875<br>BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV<br>CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA<br>970 BROAD STREET, 7TH FLOOR<br>NEWARK NJ 07102 | | First-Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First-Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE<br>ONE NEWARK CENTER<br>SUITE 2100<br>NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV<br>LAUREN.BIELSKIE@USDOJ.GOV | First-Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ.<br>301 JUNIPERO SERRA BLVD.,<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ.<br>100 E. HANOVER AVENUE, SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ.<br>1500 BROADWAY<br>SUITE 2401<br>NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>#1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM<br>APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM<br>TGOREN@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>JGRABER@WILLKIE.COM<br>MEMANOIL@WILLKIE.COM | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JBAIO@WILLKIE.COM<br>CSTJEANOS@WILLKIE.COM<br>KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ<br>11400 WEST OLYMPIC BOULEVARD<br>9TH FLOOR<br>LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>500 FIFTH AVENUE<br>NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN<br>1313 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG<br>888 SEVENTH AVENUE, 38TH FLOOR<br>NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER<br>950 THIRD AVENUE.<br>SUITE 2400<br>NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM<br>EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER<br>8175 EAST EVANS ROAD<br>SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

**Exhibit B**

Exhibit B

DN 2322 Landlords Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 28163230 | MELVIN & MARY SCHAEFER | Address on File | | | | | | Email Address on File | Email and First-Class Mail |
| 30641315 | Schwartz & Greenbaum, LLC | ATTN: Craig M. Schwartz, Esq. | 409 Washington Avenue | Suite 300 | Towson | MD | 21204 | | First Class Mail |

**Exhibit C**

Exhibit C

DN 2323 and 2370 Landlords Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 28123564 | B10 MOUNTAIN B WA LLC | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC | 1314 7TH ST, 5TH FL | SANTA MONICA | CA | 90401 | realestatenotices@shopcore.com | Email and First -Class Mail |
| 28166846 | B10 MOUNTAIN B WA LLC | PO BOX 845403 | | DALLAS | TX | 75284-5405 | | First-Class Mail |

**<u>Exhibit D</u>**

Exhibit D

DN 2324 Landlords Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 30641324 | Partners Equity Group, LLC | Attn: Brandon Eastman | 2545 Aerial Way SE | Salem | OR | 97302 |
| 30641325 | Saalfeld Griggs, PC | Attn: Erich M. Paetsch | P.O. Box 470 | Salem | OR | 97308 |

**Exhibit E**

Exhibit E
DN 2325 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Date and Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 28110852 | CONTINGENCE LLC | C/O ANNA M. COY | 12419 N.E. 28TH STREET | | BELLEVUE | WA | 98005-0000 | AMCOY@MSN.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110995 | H&M REALTY ASSOCIATES, LLC | C/O DONALD LEEF | 4 CHIMNEY HILL DRIVE | | FARMINGTON | CT | 06032-2477 | | September 8, 2025 by First-Class Mail |
| 28719127 | MERRIMACK COUNTY SAVINGS BANK | C/O PAULA DAVIS | 89 NORTH MAIN STREET | | CONCORD | NH | 03302-2826 | ACCOUNTSPAYABLE@NHMUTUAL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111155 | METROPOLITAN MANAGEMENT CORP | C/O METROPOLITAN MGMT CORP | P.O. BOX 446 | | NARBERTH | PA | 19072-0000 | JBIANCO@MMCRENT.COM ASF@YOURMETROPOLITAN.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111156 | MGP XI NORTHGATE LLC | C/O MERLONE GEIER MGMT LLC | 425 CALIFORNIA ST, 10TH FL | | SAN FRANCISCO | CA | 94104 | MMAR@MERLONEGEIER.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111158 | MICHAEL A. SERLUCO | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111164 | MILLERS FURNITURE INDUSTRIES | 1320 PHILADELPHIA PIKE, STE 100 | | | WILMINGTON | DE | 19809 | SMILLER@MILLERSDE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28162913 | MINDSET GURUS LLC | 2401 E DIVISION ST | | | NATIONAL CITY | CA | 91950 | KEN@HORIZONRESOURCESINC.COM | September 9, 2025 by Email |
| 28162915 | MISSION PLAZA, LLC | C/O PARKSTONE MGMT SERVICES | 860 HAMPSHIRE ROAD, SUITE U | | WESTLAKE VILLAGE | CA | 91631-0000 | C.THOMPSON@PARKSTONEINC.COM B.KALUNA@PARKSTONEINC.COM | September 9, 2025 by Email |
| 28162916 | MISSION VILLAGE | 30001 CROWN VALLEY PKWY | STE P | | LAGUNA NIGUEL | CA | 92677 | | September 8, 2025 by First-Class Mail |
| 30486645 | MK REALTY MTDE LLC | ATTN: MIHIR PATEL | 726 ROUTE 202 SOUTH | SUITE 320 PMB-358 | BRIDGEWATER | NJ | 08807 | PMIHIR@YAHOO.COM LANURK@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28162917 | MK REALTY MTDE LLC | C/O DSM COMMERCIAL | 910 S CHAPEL ST, STE 100 | | NEWARK | DE | 19713 | AKEGLEY@DSMRE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28162918 | MK-MENLO PLEASANT VALLEY LP | C/O DLC MANAGEMENT CORP | 565 TAXTER RD, 4TH FL | | ELMSFORD | NY | 10523 | DBARNES@LEE-ASSOCIATES.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28162921 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP | 580 WHITE PLAINS RD | | TARRYTOWN | NY | 10591 | | September 8, 2025 by First-Class Mail |
| 28111166 | MMDG LP | 199 LEE AVENUE, SUITE 185 | | | BROOKLYN | NY | 11211-0000 | ZZOOLLI@AOL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111170 | MONTECITO MARKETPLACE ASSOC | C/O SEAGATE PROPERTIES | 980 FIFTH AVENUE | | SAN RAFAEL | CA | 94901-0000 | EFRANSON@SEAGATEPROP.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111176 | MSF SENECA, LLC | C/O BENDERSON DEVELOPMENT COMPANY | 7978 COOPER CREEK BLVD, STE 100 | | UNIVERSITY PARK | FL | 34201-0000 | MARKCHAIT@BENDERSON.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111177 | MSF TRANSIT, LLC | C/O BENDERSON DEVELOPMENT COMPANY | 7978 COOPER CREEK BLVD, STE 100 | | UNIVERSITY PARK | FL | 34201-0000 | MARKCHAIT@BENDERSON.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111178 | MT LEBANON COOKE LP | 1401 BROAD ST | | | CLIFTON | NJ | 07013 | RCREATHORNE@ARCPROPERTIES.COM NDOORNHEIM@ARCTRUST.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111182 | MY-T-FEIN DEVELOPERS LLC | C/O FEINBERG & MCBURNEY REALTY/DEVELOPMENT LLC | 1874 EAST MARLTON PIKE, SUITE 10 | | CHERRY HILL | NJ | 08003-0000 | MRAIKEN@F-MCB.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111183 | NAIDU BUILDINGS, LLC | C/O DHARMA SYSTEMS, INC. | 275 FARRINGTON AVENUE | | SLEEPY HOLLOW | NY | 10591-0000 | JSASI@DHARMA.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111188 | NB PENN LLC | 10380 WILSHIRE BLVD #1501 | | | LOS ANGELES | CA | 90024 | BERRDEV@ME.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111190 | NEM LLP | C/O ROBYN PROPERTIES INC | 3201 ROGERS AVE, STE 302 | | ELLICOTT CITY | MD | 21043 | JUDY@ROBYNPROPERTIES.COM TCAMPB7881@AOL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111192 | NEW CENTURY ASSOCIATES GROUP, | 2010 COUNTY LINE ROAD | | | HUNTINGDON VALLEY | PA | 19006 | NCOHEN@MYREVERE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111195 | NEWARK NNN LLC | 10307 W BROAD ST, STE 275 | | | GLEN ALLEN | VA | 23060 | RVAINVESTOR@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |

Exhibit E
DN 2325 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Date and Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 28111203 | NFNY BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | | UNIVERSITY PARK | FL | 34201-0000 | JULIECOLIN@BENDERSON.COM MARKCHAIT@BENDERSON.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111206 | NIELSEN HOLDINGS INC | 270 E HWY 246, STE 212 | | | BUELLTON | CA | 93427 | JHENDRICK@NIELSENSMARKET.COM NIELSENYENDOR@AOL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28159363 | NMP-C4 FAIRFIELD S/C LLC | SHOPCORE PROPERTEIS | 50 S 16TH ST, SRE 3325 | | PHILADELPHIA | PA | 19102 | NPAVONA@SHOPCORE.COM JLINEBERGER@CSERE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28159369 | NOB HILL PARTNERS LLC | C/O HERBERT A LAMPERT | 4636 VAN NUYS BOULEVARD | | SHERMAN OAKS | CA | 91403 | HAL@LECPAS.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28161584 | NORTHERN CALIFORNIA TRUST OF C | ATTN: REAL ESTATE DEPT. | 201 S. LAKE AVE., SUITE 600 | | PASADENA | CA | 91101-0000 | KM510@NTRS.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28161587 | NORTHWEST PLAZA 2 LLP | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN RD, STE 165 | | BALTIMORE | MD | 21208-0000 | AR@KLEINENTERPRISES.COM DGERHART@KLEINENTERPRISES.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28161590 | NWCC RIVERWAY LLC | C/O PUGET SOUND RETAIL LLC | 140 E PIKE ST | | SEATTLE | WA | 98122 | JOANNA@NWCC.US.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28161593 | NY PHARMACY PARTNERS LLC | 27 FROST LANE | | | LAWRENCE | NY | 11559 | DAVE@BLUEJAYMANAGEMENT.COM JOSEPH@BLUEJAYMANAGEMENT.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111216 | OCEAN COUNTY EQUITIES LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, STE 420 | | BROOKLYN | NY | 11218 | MOLLY@MADISONPROP.COM ANTONIO.SIBBIO@MATHEWS.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111217 | OCEAN VIEW HOLDING CORPORATION | 1453 50TH STREET | | | BROOKLYN | NY | 11219 | | September 8, 2025 by First-Class Mail |
| 28111218 | OFP WAGRADOL PA2, LLC | 33 BLOOMFIELD HILLS PKWY | STE 135 | | BLOOMFIELD HILLS | MI | 48304 | JASON@ONEFAMILYPROPERTY.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111223 | ONE PARAGON DRIVE, L.P. | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 07645 | ICV@PARAGONAFF.COM MSCHAEVITZ@PARAGONRG.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111231 | OSBORNE ASSOCIATES VIII, L.L.C | 1811 HADDONFIELD-BERLIN RD | | | CHERRY HILL | NJ | 08003 | JMH@KINGSWAYMGMT.COM RMM@KINGSWAYMGMT.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111234 | OVERAA ASSOCIATES | C/O JAY-PHARES CORPORATION | 10700 MACARTHUR BOULEVARD, SUITE 200 | | OAKLAND | CA | 94605-5260 | BEVERLYS@OVERAA.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111239 | PACIFIC WEST COAST PROPERTIES | 421 MARTIN STREET | | | MONTEREY | CA | 93940 | SHAKEANGELO@GMAIL.COM KELLY@ALOMBARDOLAW.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111242 | PACIFIC/COSTANZO-LEWIS | C/O PACIFIC DEVELOPMENT GROUP II | ONE CORPORATE PLAZA, 2ND FLOOR | | NEWPORT BEACH | CA | 92660-0000 | | September 8, 2025 by First-Class Mail |
| 28111240 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR | | | NEWPORT BEACH | CA | 92660-0000 | AYOUNGMAN@PDGCENTERS.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111250 | PANTHER LAKE PROPERTY OWNER | C/O JG MANAGEMENT CO INC | 5743 CORSA AVE, STE 200 | | WESTLAKE VILLAGE | CA | 91362 | CHERYL@JGMANAGEMENT.COM KEVIN@FWPMGMT.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28161622 | PARK VIEW PARTNERS | 144 MEYERS STREET, #160 | | | CHICO | CA | 95928-0000 | CLOWENREAL@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111252 | PARKVILLE PROPERTIES LLC | C/O CHANCELLOR DEVELOPMENT | 41 S. HADDON AVE, SUITE 1 | | HADDONFIELD | NJ | 08033-0000 | DRAGONE@CHANCELLORDEVELOPMENT.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111253 | PARKWOOD JOINT VENTURE | C/O THE KORMAN COMPANY | TWO NESHAMINY INTERPLEX, SUITE 305 | | TREVOSE | PA | 19053-0000 | HFELDMAN@KORMANCOMMERCIAL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111255 | PATRIOT INVESTMENT GROUP LLC | 2 JERICHO ROAD | | | ATKINSON | NH | 03811 | JAIMEGAFFNEY@GMAIL.COM BILLBROADWAYLEASING@YAHOO.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111261 | PAVILLION DEVELOPMENT TWO | 7080 NO. MARKS AVE., SUITE 118 | | | FRESNO | CA | 93711-0000 | KEVIN@PAVILIONP.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111263 | PDQ KENLEON DELTON LLC | C/O PROPERTY MANAGEMENT ASSOCIATES OF WNY, INC. | 90 EARHART DR, STE 6 | | WILLIAMSVILLE | NY | 14221 | STANGPMA@VERIZON.NET | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111265 | PENN HILLS RETAIL, LP | C/O TRINITY COMMERCIAL DEVELOPMENT | ONE ATLANTIC AVENUE | | PITTSBURGH | PA | 15202-0000 | CRAIG.RIPPOLE@TRINITYCD.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |

Exhibit E
DN 2325 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Date and Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 28111266 | PENTON COMPANY | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | September 8, 2025 by First-Class Mail |
| 28097249 | PENTON COMPANY | PO BOX 437 | | | NEWTOWN SQUARE | PA | 19073 | | September 8, 2025 by First-Class Mail |
| 28111269 | PETER BIHARI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111275 | PINEWINDS INVESTMENTS, LLC | C/O HUNT MANAGEMENT COMPANY - ATTN: K. NEAL HUNT | 2600 FAIRVIEW ROAD | | RALEIGH | NC | 27608 | NEALHUNT@HMCCORP.NET | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111279 | PITTSBURGH-SSW1 NOTE OWNER LLC | C/O SOMERA ROAD INC | 1300 MARTIN STREET | | NASHVILLE | TN | 37203 | JON@SOMERAROADINC.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28719132 | PJ CASCADE DINING, LLC - PAPA JOHN'S PIZZA | C/O JESSE SMITH | 5391 PAR FORE DR SE | | PORT ORCHARD | WA | 98367-9048 | JSMITH@CCDINING.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28097551 | PLAYA GALLERIA SHOPPING CT LLC | C/O HAGER PACIFIC PROPERTIES | 16027 VENTURA BLVD, STE 350 | | ENCINO | CA | 91436 | MHAGER@HAGERPACIFIC.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28097553 | PLAZA GROUP 167 LLC | 501 AUDUBON PKWY, SUITE 400 | | | AMHERST | NY | 14228 | RON@PLAZAGROUP.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28166715 | PREMIERE PROPERTIES LLC | 9TH & HIGHLAND LLC | 1102 BALTIMORE PIKE, STE 206 | | GLEN MILLS | PA | 19342 | MRUDMAN@PREMIEREPROPERTIESPA.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28097552 | PRIME/FRIT BELL GARDEN LLC | C/O FEDERAL REALTY INVESTMENT TRUST - BELL GARDENS MARKETPLACE | 909 ROSE AVE, STE 200 | | NORTH BETHESDA | MD | 20852 | SALESREPORTING@FEDERALREALTY.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28719157 | PRO SCHWEIZER MANAGEMENT, INC. - AKA ATI PHYSICAL THERAPY | C/O LEASE ADMINISTRATION | 790 REMINGTON BLVD. | | BOLINGBROOK | IL | 60440 | LEASING@ATIPT.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111285 | PROFECTUS CAPITAL LLC | C/O OPTIMUS PROPERTIES, LLC | 1801 CENTURY PARK E, STE 2100 | | LOS ANGELES | CA | 90067 | | September 8, 2025 by First-Class Mail |
| 28111288 | PUBA PROPERTIES | 3103 MISSION CANYON DR | | | EL DORADO HILLS | CA | 95762 | PUBA867@AOL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28163562 | R2K RAHAZPA LLC | PO BOX 541 | | | VILLANOVA | PA | 19085-0541 | NKARALIS@COMCAST.NET | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28163563 | RA HOPEWELL LLC | C/O I. REISS & SONS | 200 EAST 61ST STREET, SUITE 29F | | NEW YORK | NY | 10021-0000 | SHEFFNER@REISSANDCO.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28163564 | RA OROVILLE LLC | 26527 AGOURA RD, STE 200 | | | CALABASAS | CA | 91302 | GILAD@LEVINVESTMENTS.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28163567 | RA STONEROOK/4150 N GEORGE ST | C/O STONEROOK & COMPANY | 4135 NORTH GEORGE STREET | | MANCHESTER | PA | 17345 | TDIETRICH@BARLEY.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111301 | RANDALL BENDERSON 1993-1 TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | | UNIVERSITY PARK | FL | 34201-0000 | BILLINGDEPT@BENDERSON.COM MARKCHAIT@BENDERSON.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111307 | RAP HAMLIN LP | C/O SADG-2, INC. | 100 COLLIERY ROAD | | DICKSON CITY | PA | 18519-0000 | RICHARD.DREHER@THEDREHERGROUP.COM MKATZ@REFADVISORY.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111314 | RARED JAFFREY LLC | C/O STEPHEN DUBORD | P.O. BOX 643528 | | VERO BEACH | FL | 32964-3528 | STEVEDUBORD@COMCAST.NET | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111321 | RCS DEVELOPMENT COMPANY | 714 MILLS DRIVE, STE 7 | | | NORTH HUNTINGDON | PA | 15642 | CNICKLOW@COLONYHOLDING.COM DONJR@COLONYHOLDING.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111322 | REALMARQ DEVELOPMENT, LLC | P.O. BOX 8263 | | | RADNOR | PA | 19087-0000 | PPADLEY@REALMARQ.COM JPMEEHAN@REALMARQ.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28162564 | REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | SSPAR@REALTYINCOME.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28162565 | REALTY INCOME CORPORATION | SPIRIT RA PLAINS PA, LLC | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | HYEE@REALTYINCOME.COM AKELSO@SPIRITREALTY.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111325 | REALTY INCOME PA PROPERTIES | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | SSPAR@REALTYINCOME.COM LDOYLE@REALTYINCOME.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |

Exhibit E
DN 2325 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Date and Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 28162567 | REALTY INCOME PA PROPERTIES | TRUST | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | September 8, 2025 by First-Class Mail |
| 28111328 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | LDOYLE@REALTYINCOME.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111329 | REALTY INCOME PROP 9 LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO RD | | SAN DIEGO | CA | 92130 | JKOERPERICK@REALTYINCOME.COM LDOYLE@REALTYINCOME.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111331 | RED LION BROADWAY LLC | C/O ARCTRUST EQUITIES LLC | 1401 BROAD ST | | CLIFTON | NJ | 07013 | GBAUMANN@ARCPROPERTIES.COM NDOORNHEIM@ARCTRUST.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111332 | REDONDO PRIME 1, LLC | REF #074195 | 973 LOMAS SANTA FE DR, STE A | | SOLANA BEACH | CA | 92075 | TERRI@GERRITY.COM NSANCHEZ@GERRITYGROUP.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111333 | REDWOOD VILLAGE SC | C/O COATES & SOWARDS, INC. | 591 W. HAMILTON AVE, SUITE 100 | | CAMPBELL | CA | 95008-0000 | STEPHENCOATES@MSN.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111340 | RICHARD TOCHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111342 | RICHFIELD ASSOCIATES | C/O CENTRAL PROPERTY MGMT | PO BOX 206 | | MONTVALE | NJ | 07645 | RICK@CENTRALPROP.NET | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111348 | RIVARD PIZZA, LLC | 9 FAIRWAY DRIVE | | | ANDOVER | MA | 01810 | ROB@DOMINOS-BOSTON.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111349 | RIVER OAKS 1990 ASSOCIATES | C/O CENTER ASSOCIATE REALTY CO. | 1146 FREEPORT ROAD | | PITTSBURGH | PA | 15238 | DAVE@CENTERASSOCIATES.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111351 | RIVERDALE PARK ASSOCIATES | 527 F AVENUE | | | CORONADO | CA | 92118-0000 | LKALAL@PACBELL.NET | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28163330 | RIVERSIDE KNOLLS LTD. | C/O LOCKE, KASAL, FERRIS & CO., LLP | 3435 WILSHIRE BOULEVARD, SUITE 1020 | | LOS ANGELES | CA | 90010-0000 | GTORRELL@HOOPERLUNDY.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28163333 | RJAC1 LLC | 777 NE SECOND ST, STE 200 | | | CORVALLIS | OR | 97330 | DARREN@DICKERHOOF.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28163334 | ROBERT & MARCIA KEELINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28163336 | ROBERT S AND CELESTE MARIN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111358 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL STE 200 | | SAN DIEGO | CA | 92130 | STANZ@ROIREIT.NET | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111368 | RONALD BENDERSON 1995 TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | | UNIVERSITY PARK | FL | 34201-0000 | BILLINGDEPT@BENDERSON.COM MARKCHAIT@BENDERSON.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111370 | ROSEDALE BAY INVESTMENTS LLC | 5312 PACIFIC HIGHWAT EAST | | | FIFE | WA | 98424 | JHOGAN@CITATIONMGT.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111374 | RSS CENTER LLC | 2264 FAIR OAKS BLVD STE 100 | | | SACRAMENTO | CA | 95825 | JG@CORECRE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |

**Exhibit F**

Exhibit F

DN 2326 Landlords Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Date and Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28719144 | ALBERTSON'S, INC 60045 - AKA SUB-SUBL: GOODWILL INDUSTRIES | C/O JARRY HORNER | PO BOX 20 | | | BOISE | ID | 83726 | | JARRY.HORNER@ALBERTSONS.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28719133 | CITIBANK, N.A. | C/O HOPE BURBES - LEASE ADMINISTRATION | 388 GREENWICH STREET, 13TH FLOOR | | | NEW YORK | NY | 10013 | | HOPE.BURBES@CITI.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110878 | DANIEL G KAMIN RANDOLPH LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | | JWEIGHT@KAMINREALTY.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110882 | DANIEL G KAMIN VIRGINIA BEACH | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110885 | DANIEL G KAMIN WILMINGTON LLC | C/O KAMIN REALTY CO | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | KSERENKO@KAMINREALTY.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110892 | DELILAH REALTY CO. | MAJESTIC PROPERTY MGT CORP | 60 CUTTER MILL RD SUITE 303 | | | GREAT NECK | NY | 11021 | | JWILLIAMS@JNDLTD.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110895 | DERRY REALTY GROUP LLC | 20 DEPOT ST, STE 220 | | | | PETERBOROUGH | NH | 03458 | | GCISEK@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110896 | DESI AMIGOS SOCAL LLC | 2023 W VISTA WAY, STE D | | | | VISTA | CA | 92083 | | ROSHANGUPTA@HOTMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110899 | DGMM, LP | 199 LEE AVENUE, SUITE 185 | | | | BROOKLYN | NY | 11211 | | jacob@thehamiltongroupny.com, mosesmizrahi@gmail.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110910 | DOUGLASS | EAST 815 ROSEWOOD | | | | SPOKANE | WA | 99208-0000 | | RJACKSON@SPOKANE-RENTALS.COM, CBELL@NAIBLACK.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110916 | E A GRANCHELLI DEVELOPER LLC | 36 PINE STREET, 2ND FLOOR | | | | LOCKPORT | NY | 14094-0000 | | kellirae2@aol.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110918 | EAST PARK DEVELOPMENT LLC | 199 WEST ROAD, SUITE 100 | | | | PLEASANT VALLEY | NY | 12569-0000 | | DCARBERRY@KIRCHHOFFCOMPANIES.COM, JHETTINGER@KIRCHHOFFCOMPANIES.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110922 | ECK ALIQUIPPA LLC. | C/O I. REISS AND SON | 200 EAST 61ST STREET, SUITE 29F | | | NEW YORK | NY | 10021 | | sheffner@reissandco.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28160876 | EDGEMARK LITTLETON LLC | C/O CHARLES DUNN RE SVC INC | 800 W 6TH ST, STE 600 | | | LOS ANGELES | CA | 90017 | | RPINEDA@CHARLESDUNN.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28159957 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE, 13TH FLOOR | | | NEW YORK | NY | 10017 | | BRIAN.FINNEGAN@BRIXMOR.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110931 | FAIRVIEW SHOPPING CENTER | C/O FINANCIAL MGMT GROUP | 345 NORTH MAPLE DR, STE #284 | | | BEVERLY HILLS | CA | 90210 | | LESLIE@FMGRP.COM, SBURTON@PAJAMALAW.NET | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28089442 | FGR EXPO 13 LLC | C/O JF INVESTMENTS | 109 WILLIS DRIVE | | | MILL VALLEY | CA | 94941 | | KAMJALILI@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28089481 | FIRST CALIFORNIA HOLDINGS, LLC | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE., SUITE 650 | | | WOODLAND HILLS | CA | 91367-0000 | | CFINN@NEWMARKMERRILL.COM, AMALTA@NEWMARKMERRILL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28163757 | FIRST TENNESSEE BANK NA | 6725 MONUMENT DRIVE | | | | WILMINGTON | NC | 28405 | | HERBERTZIMMER@ZDC.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110937 | FOOTHILL CENTER PARTNERS LLC | C/O PACIFICA ENTERPRISES, LLC | 5505 CANCHA DE GOLF | | | RANCHO SANTA FE | CA | 92091-0000 | | KBROWN@PACIFICAENT.COM, PSPRADLING@PEMGINC.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110941 | FORTY FORTY BROADWAY RLTY CORP | C/O MITCHELL KAPLAN | 170 WEST 74TH STREET | | | NEW YORK | NY | 10023-0000 | | MKAPLAN120@AOL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |

Exhibit F

DN 2326 Landlords Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Date and Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28089759 | FRO LLC II | 305 PIPING ROCK DRIVE | | | | SILVER SPRING | MD | 20905-0000 | | JIM.HASTINGS@OURISMANAUTOMOTIVE.COM, PHAST305@AOL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28160581 | FW CA-GRANADA VILLAGE LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DR., SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | SALESREPORTING@REGENCYCENTERS.COM, MARIANAPEREZ@REGENCYCENTERS.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28160588 | G TUMBER, J SAGGI, D HARRISON | Address on File | | | | | | | | Email Address on File | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110970 | GLENWOOD ASSOCIATES, LLC | C/O SOVEREIGN PROP. MGMT LLC | 102 LARCH CIRCLE, SUITE 301 | | | WILMINGTON | DE | 19804-2363 | | JINGLE@IPSDE.COM, MCBRIDE@SOVPROPERTIES.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110974 | GMF DRUG STORES, LLC | C/O CHIP & JIM.COM, LLC | 1415 SAVOY CIRCLE | | | SAN DIEGO | CA | 92107-0000 | | | September 9, 2025 by First-Class Mail |
| 28159335 | GMS MGT CO, INC | C/O GMS MANAGEMENT CO., INC. | 4645 RICHMOND ROAD, SUITE 101 | | | CLEVELAND | OH | 44128-0000 | | SGRAINES@AOL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 30603208 | GRANT LINE STATION LP | SUITE 240 | 333 W EL CAMINO REAL | | | SUNNYVALE | CA | 97087 | | ELIZARA@BIAGINIPROPERTIES.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28159344 | GREAT BUTLER MART | C/O BRANDYWINE AGENCY, INC. | 357 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137-0000 | | DAVID@I2ADVISORS.US | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110976 | GREATER HILANDS LLC | C/O GELFAND RENNERT & FELDMAN | 445 HAMILTON AVE #700 | | | WHITE PLAINS | NY | 10601 | | YLONG@GRFLLP.COM, SGINSBERG@GINSBERGJACOBS.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110977 | GREEN LAKE PHASE II LLC | WALLACE PROPERTIES INC | 330 112TH AVE NE,STE 200 | | | BELLEVUE | WA | 98004 | | CSKONY@WALLAVEPROPERTIES.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110981 | GREGORY P DISCHINAT | Address on File | | | | | | | | Email Address on File | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110985 | GRIFFIN FAMILY CORP. | C/O CPMANAGEMENT, INC. | 11 COURT STREET, SUITE 100 | | | EXETER | NH | 03833-0000 | | JUNEL@CPMANAGEMENT.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110987 | GROTHE FAMILY TRUST | C/O JG CONSTRUCTION | 15632 EL PRADO ROAD | | | CHINO | CA | 91710-0000 | | jackg@jgconstruction.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28110995 | H&M REALTY ASSOCIATES, LLC | C/O DONALD LEEF | 4 CHIMNEY HILL DRIVE | | | FARMINGTON | CT | 06032-2477 | | | September 9, 2025 by First-Class Mail |
| 28110998 | HAMPTON'S PONQUOGUE, LLC | C/O KENILWORTH EQUITIES, LTD | 600 MADISON AVE | | | NEW YORK | NY | 10022 | | DBEAN@KENILWORTHEQUITIES.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111001 | HARLEM GENESEE MKT. & NURSERY, | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | | | September 9, 2025 by First-Class Mail |
| 28111003 | HARPROP, INC | 105 FREMONT AVENUE, SUITE A | | | | LOS ALTOS | CA | 94022-0000 | | CAROLINE@HARPROP.COM, TOMHARRINGTON44@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111004 | HARRINGTON FAMILY FOUNDATION | C/O HARPROP INC | 105 FREMONT AVE, STE A | | | LOS ALTOS | CA | 94022 | | CAROLINE@HARPROP.COM, TOMHARRINGTON44@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111006 | HAUPPAUGE PROPERTIES LLC | SINAI PROPERTIES LLC | 1975 HEMPSTEAD PIKE STE 309 | | | EAST MEADOW | NY | 11554 | | DENISROGER@UPCLI.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111007 | HAVENTEN LLC | C/O MOSES AND SCHREIBER, LLP | ONE HUNTINGTON QUADRANGLE | | | MELVILLE | NY | 11747 | | GARY@MOSESANDSCHREIBER.COM, IVAN.WOLPERT@BELLEHARBOUR.NET | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111010 | HBC MAGNOLIA LLC | C/O FIRST WESTERN PROP MGMT | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | | TY@FWPMGMT.COM, MCRAIG@HENBART.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 30227616 | HEMMAT FAMILY LLC | C/O 1421-34TH AVENUE | SUITE 209 | | | SEATTLE | WA | 98122 | | steve@hemmatlaw.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 2 of 5

Exhibit F
DN 2326 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Date and Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28111012 | HEMMAT FAMILY LLC | C/O MILLER NASH LLP | ATTN: JOHN R. KNAPP, JR. | 605 5TH AVE S | STE 900. | SEATTLE | WA | 98104 | | STEVE@HEMMATLAW.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111014 | HERALD FORD, INC | P.O BOX K/8 MAIN ST | | | | ANDOVER | NY | 14806 | | LMURPHY21@FRONTIER.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111019 | HILLSBOROUGH HAVEN | P.O. BOX 4490 | | | | SARATOGA SPRINGS | NY | 12866-0000 | | GARYECARSTENS@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111022 | HONG KONG METRO REALTY CO INC | 8001 TERRACE AVE, STE 205 | | | | MIDDLETON | WI | 53562 | | WWILCOX@AMERITECH.NET, JOSEPH.SIMON@SRSRE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111024 | HOROWITZ FAMILY TRUST/FRANDSON | C/O THE HOROWITZ GROUP | 11661 SAN VICENTE BLVD,STE 301 | | | LOS ANGELES | CA | 90049-0000 | | SHAGHAN@AOL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28091721 | HPT (CHAMBERSBURG) LP | PO BOX 158247 | | | | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM, GREG@GVHRE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28091722 | HPT (CORAOPOLIS) LP | PO BOX 158247 | | | | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM, GREG@GVHRE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28091725 | HPT (HOMESTEAD) LP | PO BOX 158247 | | | | NASHVILLE | TN | 37215-8247 | | BROOKENAPIER@YAHOO.COM, GREG@GVHRE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28091731 | HR, LLC | C/O RAY DOUMANIAN | 1715 NORTH FINE AVENUE | | | FRESNO | CA | 93727-0000 | | RLJ@RJE-LAW.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111028 | HUDSON 71 LOWELL, LC | 1105 MASSACHUSETTS AVENUE, SUITE 2F | | | | CAMBRIDGE | MA | 02138 | | ACCOUNTING@CEAGROUPINC.COM, RON.GOLUB@STONEWOODRE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111031 | HURFVILLE EQUITIES LLC | 14000 HORIZON WAY, STE 100 | | | | MOUNT LAUREL | NJ | 08054 | | PSTEINBERG@IC-RE.COM, DSILVESTRI@IC-RE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111034 | HWN-MARIPOSA ASSOC, LLC | 11150 SANTA MONICA BLVD #760 | | | | LOS ANGELES | CA | 90025-0000 | | CHERILA@DUCKETTWILSON.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111041 | INDEPENDENCE PLAZA SC LLC | 500 N BROADWAY, STE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | | JJAMES@KIMCOREALTY.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111045 | IRVINE COMPANY | 101 INNOVATION DRIVE | ATTN: GENERAL COUNSEL, RETAIL PROPERITES | | | IRVINE | CA | 92617-0000 | | | September 8, 2025 by First-Class Mail |
| 28111047 | IRVINE COMPANY | 101 INNOVATION DRIVE | ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | | | IRVINE | CA | 92617-0000 | | BRANCHD@BALLARDSPAHR.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 30227621 | IRVINE COMPANY | RETL CTR: HARBOR VIEW-000010 | PO BOX 840365 | | | LOS ANGELES | CA | 90084-0365 | | BRANCHD@BALLARDSPAHR.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111048 | ISKALO 140 PINE LLC | C/O ISKALO DEVELOPMENT CORP | 5166 MAIN ST, STE 200 | | | WILLIAMSVILLE | NY | 14221 | | LAGARNER@ISKALO.COM, KLANHAM@ISKALO.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111049 | ISLAND VENTURES LLC | C/O PACIFIC ASSET ADVISORS | 14205 SE 36TH, STE 215 | | | BELLEVUE | WA | 98006 | | ACCOUNTING@PAADVISORS.COM, TORR@PAADVISORS.COM, GREG@PAADVISORS.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111054 | JADA BEACON LLC | C/O ABS PARTNER REALESTATE LLC | 200 PARK AVENUE SOUTH, 10TH FL | | | NEW YORK | NY | 10003-1582 | | ABSRS@ABSRE.COM, JBROD@ABSRE.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111055 | JAMES & JULEE SIEVERS | Address on File | | | | | | | | | September 8, 2025 by First-Class Mail |
| 28111056 | JAMES P WOHL | Address on File | | | | | | | | Email Address on File | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111057 | JASON FAZZARI | Address on File | | | | | | | | Email Address on File | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |

Exhibit F
DN 2326 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Date and Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28111059 | JBA GREENTREE PROPERTIES, LLC | 7 NORTH WATERLOO ROAD #686 | | | | DEVON | PA | 19333-0686 | | JON@JBAPROPERTIES.COM, BARRY@JBAPROPERTIES.COM, JWAXMAN@MORRISJAMES.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111060 | JB-AW ANTIOCH LLC | PO BOX 7824 | | | | MENLO PARK | CA | 94026-7824 | | brennerje@sbcglobal.net | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111062 | JEFFREY BRIAN WONG | Address on File | | | | | | | | Email Address on File | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111063 | JEONG IN OH | Address on File | | | | | | | | Email Address on File | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111064 | JESS RANCH BREA RETAIL XVI | C/O ATHENA MANAGEMENT INC | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | | September 9, 2025 by First-Class Mail |
| 28111070 | JONATHAN CLAYTON DEL SECCO | Address on File | | | | | | | | Email Address on File | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28160545 | J-POWERHOUSE PLAZA LLLP | C/O THE SHOPPING CENTER GROUP | PO BOX 6298 | | | HICKSVILLE | NY | 11820-6298 | | MEGAN.MORRIS@TSCG.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28160681 | K TENTH STREET PROPERTIES LP | 1000 W OCEANFRONT | | | | NEWPORT BEACH | CA | 92661 | | ktenthstreet@yahoo.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111076 | KELETHIN INVESTMENTS LLC | P.O. BOX 2053 | | | | REDONDO BEACH | CA | 90278-0000 | | kelethininvestments@gmail.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111082 | KEYSER VILLAGE, LLC | 461 NEVILLE RD | | | | MOSCOW | PA | 18444 | | RAYMOND801@COMCAST.NET | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111083 | KHASIGIAN PROPERTIES LP | C/O KP REAL ESTATE TWO LLC | 7305 S PEACH | | | FOWLER | CA | 93625 | | PKHASIGIAN@ATT.NET, ARMANGVF@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111091 | KITSIGIANIS PROPERTIES LLC | C/O PACIFIC WEST ASSET MGMT CORP | 3191 D AIRPORT LOOP DRIVE | | | COSTA MESA | CA | 92626 | | TWEEZLE964@GMAIL.COM, DLUESSE@PACIFICWEST.CC | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111095 | KUDU INVEST LLC | C/O FLYNN INVESTMENT ASSET MANAGEMENT | 1048 IRVINE AVENUE # 350 | | | NEWPORT BEACH | CA | 92660 | | FLYNNINV@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111097 | LOS ROBLES GROUP LLC | C/O ELLICOTT DEVELOPMENT COMPANY | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | | BPALADINO@ELLICOTTDEVELOPMENT.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111101 | LAKEMOOR PROPERTIES LLC | C/O CHASE CENTERS MANAGEMENT | 11812 SAN VICENTE BLVD, SUITE 500 | | | LOS ANGELES | CA | 90049-0000 | | LISAABISH@CHASECENTERS.COM, JENNIICHANG@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111107 | LARCHMONT PROPERTIES, LTD. | C/O SIMMS COMMERCIAL DEVELOPMENT | 9320 WILSHIRE BOULEVARD, SUITE 300 | | | BEVERLY HILLS | CA | 90212-0000 | | gina@simmsmann.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111111 | LDC CENTRAL PARK PLAZA, LLC | C/O LEWIS OPERATING CORP. | P.O. BOX 670 | | | UPLAND | CA | 91785-9976 | | JAN.JASPER@LEWISMC.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111112 | LEE CENTER IV LLC | 44835 WINGED FOOT DR | | | | INDIAN WELLS | CA | 92210 | | HOMELOANMAN@EARTHLINK.NET | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111117 | LEVINE INVESTMENT LP | 2801 E CAMELBACK RD, STE 450 | | | | PHOENIX | AZ | 85016-0000 | | ANDREW@LEVINEINVESTMENTS.COM, JAKE@LEVINEINVESTMENTS.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111119 | LG LINDENHURST ASSOCIATES LLC | C/O SAUL LERNER MANAGEMENT CORP. | 1705 BROADWAY | | | HEWLETT | NY | 11557-0380 | | RSKRILOFF@LERNERPROPERTIES.COM, KHUTCHINSON@LERNERPROPERTIES.COM, JLERNER@LERNERPROPERTIES.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111126 | LINDA MAR S.C. LP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | | Sales@kimcorealty.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111127 | LINDA PLAZA PROPERTIES | C/O INVESTCAL REALTY CORP. | 2333 CAMINO DEL RIO S., #220 | | | SAN DIEGO | CA | 92108-0000 | | SARAHLEVY@INVESTCALREALTY.COM, COLLEENDOLANCLUNE@INVESTCALREALTY.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |

Exhibit F
DN 2326 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Date and Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28111129 | LITTLETON REALTY TRUST | RICHARD KOHN, TRUSTEE | PO BOX 665 | | | WINCHESTER | MA | 01890 | | RWKOHN1@GMAIL.COM, RWKOHN@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111131 | LMD PROPERTIES LLC | 6324 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | | JCONN@UBGLAW.COM, BRUCE@FREEPAY.LIFE | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111132 | LONDONDERRY CROSSROADS REALTY, | C/O PATER REAL ESTATE MANAGEMENT COMPANY INC | 1 VERANI WAY | | | LONDONDERRY | NH | 03053 | | nsherman@paterre.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111135 | LOS OSOS COMMERCIAL LLC | 547 FIVE CITIES DRIVE | | | | PISMO BEACH | CA | 93449 | | claytongambril93@gmail.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111139 | LS MORRELL, LLC | C/O LEVIN MANAGEMENT CORP. | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | | GGREENE@LEVINMGT.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111142 | LYNNE TANKLAGE | Address on File | | | | | | | | Email Address on File | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28159434 | MANP LOMA LINDA LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR., STE 300 | | | NEWPORT BEACH | CA | 92660-0000 | | MARK@DMPPROPERTIES.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28094456 | MANUEL E OR LAURINDA M VIEIRA | Address on File | | | | | | | | Email Address on File | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28166706 | MAPLE LEAF INVESTMENTS II LLC | C/O MAPLE LEAF INVESTMENTS | 1155 REDMOND AVE | | | SAN JOSE | CA | 95120 | | j.kovalik@mapleleafinv.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111148 | MARIANNE SHINE TRUSTEE | Address on File | | | | | | | | Email Address on File | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111150 | MARK CLARKS SUMMIT NO ASSOC LP | C/O MARK DEVELOPMENT COMPANY | 580 THIRD AVENUE, P.O. BOX 1389 | | | KINGSTON | PA | 18704-0000 | | MARKDEVMR@GMAIL.COM, MARKDEVAM@AOL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28163221 | MARYLAND SQUARE SC, LLC (ASSET | C/O PREMIER TRUST | 4465 S JONES BLVD | | | LAS VEGAS | NV | 89103 | | | September 8, 2025 by First-Class Mail |
| 28163222 | MATTKARR PROPERTIES LLC | 2230 MICHIGAN AVE, STE 200 | | | | SANTA MONICA | CA | 90404 | | GRTUCKER@SANJOINVESTMENTS.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28163228 | MEGDAL SANTEE LLC | C/O ELLIOT MEGDAL & ASSOCIATES | 252-C SOUTH BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90212 | | ANNA@MEGDALINC.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28719127 | MERRIMACK COUNTY SAVINGS BANK | C/O PAULA DAVIS | 89 NORTH MAIN STREET | | | CONCORD | NH | 03302-2826 | | ACCOUNTSPAYABLE@NHMUTUAL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 28111528 | WEMBLEY PORPERTIES, INC. | 11000 BATTLEMENT AVE | | | | LAS VEGAS | NV | 89134 | | DANCURTO47@GMAIL.COM | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |

**Exhibit G**

Exhibit G

DN 2332 Landlords Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Date and Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 30641330 | 81 1ST AVE FOOD LLC | Attn: Mo Mansoor | C/O MRG LLC | 144 Shotwell Ave | | Staten Island | NY | 10312 | Moerazaman@gmail.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 30641326 | 81 1ST AVE FOOD LLC | Attn: Ennis Said | c/o KF ENNIS 96 LLC | 1982-84 86th St | | Brooklyn | NY | 11214 | ennissaid@gmail.com | September 9, 2025 by Email and September 8, 2025 by First-Class Mail |
| 30641331 | 81 1ST AVE FOOD LLC | Attn: Jacob R. Billig | C/O Billig Loughlin and Silver | 30 North Street | PO Box 1447 | Monticello | NY | 12701 | | September 8, 2025 by First-Class Mail |