**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Alain B. Francoeur, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 17, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Thirtieth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 2481] (the "***Thirtieth Rejection Order***")

- Thirty-First Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 2482] (the "***Thirty-First Rejection Order***")

- Thirty-Second Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 2483] (the "***Thirty-Second Rejection Order***")

- Thirty-Third Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 2484] (the "***Thirty-Third Rejection Order***")

- Thirty-Fourth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 2485] (the "***Thirty-Fourth Rejection Order***")

---

1 The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

- Twenty-Ninth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 2486] (the "***Twenty-Ninth Rejection Order***")

On September 17, 2025, at my direction and under my supervision, employees of Kroll caused the Thirtieth Rejection Order to be served by the method set forth on the DN 2481 Landlords Service List attached hereto as **Exhibit B**.

On September 17, 2025, at my direction and under my supervision, employees of Kroll caused the Thirty-First Rejection Order to be served by the method set forth on the DN 2482 Landlords Service List attached hereto as **Exhibit C**.

On September 17, 2025, at my direction and under my supervision, employees of Kroll caused the Thirty-Second Rejection Order to be served by the method set forth on the DN 2483 Landlords Service List attached hereto as **Exhibit D**.

On September 17, 2025, at my direction and under my supervision, employees of Kroll caused the Thirty-Third Rejection Order to be served by the method set forth on the DN 2484 Landlords Service List attached hereto as **Exhibit E**.

On September 17, 2025, at my direction and under my supervision, employees of Kroll caused the Thirty-Fourth Rejection Order to be served by the method set forth on the DN 2485 Landlords Service List attached hereto as **Exhibit F**.

On September 17, 2025, at my direction and under my supervision, employees of Kroll caused the Twenty-Ninth Rejection Order to be served by the method set forth on the DN 2486 Landlords Service List attached hereto as **Exhibit G**.

Dated: September 23, 2025

*/s/ Alain B. Francoeur*
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 23, 2025, by Alain B. Francoeur, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 91738

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE 400 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10017 | SR@1970GROUP.COM ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE 201 KING OF PRUSSIA ROAD SUITE 650 RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. 365 RIFLE CAMP ROAD WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: NICHOLAS A. MARTEN, ESQ. 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 | NICHOLAS.MARTEN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE NAHAL ZARNIGHIAN, ESQUIRE 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: JUSTIN E. KERNER 700 EAST GATE DRIVE, SUITE 330 MOUNT LAUREL NJ 08054 | KERNERJ@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC., ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE, MATTHEW G. SUMMERS, NICHOLAS J. BRANNICK 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM SUMMERSM@BALLARDSPAHR.COM BRANNICKN@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE JOEL F. NEWELL, ESQUIRE 1 EAST WASHINGTON STREET SUITE 2300 PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB 100 FEDERAL STREET 9TH FLOOR BOSTON MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. 1270 AVENUE OF THE AMERICAS, SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. 191 N. WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. 600 N. MARKET STREET SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA PO BOX 3001 MALVERN PA 19355-0701 | | First-Class Mail |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ. 777 TERRACE AVENUE SUITE 201 HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK 13215 E PENN ST SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO MARIA LUCANIA, AS EXECUTRIX OF THE ESTATE OF JOSEPH LUCANIA | BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO, ESQ., JUSTIN S. KRELL, ESQ. 600 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10016 | ELOBELLO@BSK.COM JKRELL@BSK.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ. 68 SOUTH SERVICE ROAD SUITE 400 MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ. 575 UNDERHILL BLVD., STE. 118 SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE 18 KINGS HIGHWAY WEST HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE 161 NORTH CLARK STREET SUITE 4300 CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First-Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON  MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE<br>1600 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU<br>ONE BATTERY PARK PLAZA, 34TH FLOOR<br>NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ.<br>46-50 THROCKMORTON STREET<br>FREEHOLD NJ 07728 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY<br>310 LACEY ROAD<br>FORKED RIVER NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ.<br>105 WEST MADISON STREET, SUITE 2300<br>CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG<br>920 FIFTH AVENUE<br>SUITE 3300<br>SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM<br>HUGHMCCULLOUGH@DWT.COM<br>SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ.<br>10 CITY SQUARE<br>BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO AQUITANIA, CORP., COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AJC LEGACY TRUST LLC, BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | | First-Class Mail |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM<br>MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. AND SVCN 1 LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ.<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT, BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES<br>500 CAMPUS DRIVE, SUITE 400<br>FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM<br>JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES<br>ONE INTERNATIONAL PLACE<br>SUITE 2000<br>BOSTON  MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: WALTER BENZIJA, ESQ., DONNA H. LIEBERMAN, ESQ., KEARA M. WALDRON, ESQ.<br>40 WALL STREET<br>37TH FLOOR<br>NEW YORK NY 10005 | WBENZIJA@HALPERINLAW.NET<br>DLIEBERMAN@HALPERINLAW.NET<br>KWALDRON@HALPERINLAW.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ<br>103 EISENHOWER PARKWAY, SUITE 403<br>ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO 2545 GETZVILLE LLC | HODGSON RUSS LLP | ATTN: JON T. POWERS, ESQ.<br>140 PEARL STREET, SUITE 140<br>BUFFALO NY 14202 | TPOWERS@HODGSONRUSS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ. 1500 BROADWAY, SUITE 2900 NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM ALYSON.FIEDLER@ICEMILLER.COM NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 1111 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2541 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 | KPEGUERO@JW.COM VARGEROPLOS@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER 2323 ROSS AVENUE, SUITE 600 DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA 505 MORRIS AVENUE SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FIVE BELOW, INC. | JONES DAY | ATTN: HEATHER LENNOX, T. DANIEL REYNOLDS 901 LAKESIDE AVE CLEVELAND OH 44114 | HLENNOX@JONESDAY.COM TDREYNOLDS@JONESDAY.COM | Email |
| COUNSEL TO ENGIE RESOURCES LLC | JONES MURRAY LLP | ATTN: MATTHEW W. BOURDA 602 SAWYER STREET, SUITE 400 HOUSTON TX 77007 | MATTHEW@JONESMURRAY.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ. 910 HARVEST DRIVE P.O. BOX 3037 BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ. 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE ONE JEFFERSON ROAD, 2ND FLOOR PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM DKANE@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION) P.O. BOX 579 BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC, RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN 10000 LINCOLN DRIVE EAST SUITE 201 MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ 1835 MARKET STREET SUITE 1400 PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 7 of 17

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO C&S WHOLESALE GROCERS, LLC | LANDIS RATH & COBB LLP | ATTN: KIMBERLY A. BROWN, COLIN R. ROBINSON, JOSHUA B. BROOKS<br>919 MARKET STREET, SUITE 1800<br>WILMINGTON DE 19801 | BROWN@LRCLAW.COM<br>ROBINSON@LRCLAW.COM<br>BROOKS@LRCLAW.COM | Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") & AULDAN COMPANY, L.L.C. & 4151 WHITE PLAINS ROAD LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO KACHR, LLC | LEIGHTON LAW GROUP, LLC | ATTN: JAY B. LEIGHTON, ESQ.<br>24548 EAST MAIN STREET, SUITE 101<br>P.O. BOX 461<br>COLUMBUS NJ 08022 | JAY@LEIGHTON-LAW.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ.<br>53 CARDINAL DRIVE, P.O. BOX 2369<br>WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | JPISKORA@LOEB.COM<br>VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC & BLOCH IRONWOOD, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ.<br>450 N. NARBERTH AVENUE<br>SUITE 200<br>NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ.<br>23611 CHAGRIN BLVD<br>SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ<br>100 MULBERRY STREET<br>FOUR GATEWAY CENTER<br>NEWARK NJ 07102 | JTESTA@MCCARTER.COM<br>CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM<br>VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS<br>75 LIVINGSTON AVENUE<br>SUITE 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE<br>SUITE 2F<br>MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY<br>1275 GLENLIVET DRIVE<br>SUITE 150<br>ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY<br>1407 BROADWAY<br>39TH FLOOR<br>NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM<br>AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ.<br>909 THIRD AVENUE, 27TH FLOOR<br>NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ<br>21 WEST THIRD STREET<br>MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First-Class Mail |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC, CASCADE WHOLESALE HARDWARE, INC., 169 HOLDING CORP. | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA, BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM<br>BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC, ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, SUITE 3400<br>PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP, TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE, D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73, SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM<br>ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL<br>970 BROAD STREET, SUITE 700<br>NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE<br>21 MAIN STREET, SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM<br>TKAPUR@PSZJLAW.COM<br>SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ.<br>1425 BROAD STREET<br>CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ<br>34TH FLOOR, ONE OXFORD CENTRE<br>301 GRANT STREET<br>PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO PCE PARTNERS LLC, HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK STRAWBERRY SQUARE 15TH FLOOR HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN 445 12TH STREET, S.W. WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV EFILE@PBGC.GOV RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK 2915 BIDDLE AVENUE, SUITE 200 WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ. 369 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ. 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN 270 MADISON AVENUE, SUITE 1801 NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM JAR@RAISNERROUPINIAN.COM RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH 36 SOUTH STATE STREET 14TH FLOOR SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ. 506 CARNEGIE CENTER SUITE 300 PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ 2850 N. HARWOOD ST SUITE 1500 DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE 666 THIRD AVENUE CHRYSLER EAST BUILDING, 20TH FLOOR NEW YORK NY 10017 | ELAZEROWITZ@RC.COM PBIRNEY@RC.COM RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON 6550 SEVILLE DRIVE SUITE B CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 11 of 17

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE 280 GRANITE RUN DRIVE SUITE 300 LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG 150 CLOVE ROAD 9TH FLOOR LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC, CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ. 220 PARK AVENUE P.O. BOX 991 FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ. 409 WASHINGTON AVENUE, SUITE 300 TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ. 2617 HUNTINGDON PIKE HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU 620 8TH AVENUE NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO CONTINENTAL PLAZA II 411 HACKENSACK AVE., 6TH FLOOR HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARD I. KILPATRICK 1030 DORIS RD AUBURN HILLS MI 48326 | | First-Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ. ONE CONSTITUTION PLAZA HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT<br>350 S. GRAND AVENUE<br>LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First-Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First-Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First-Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First-Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First-Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First-Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First-Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR.<br>2390 CRENSHAW BLVD., STE. 240<br>TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO  TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO<br>89 HEADQUARTERS PLAZA<br>NORTH TOWER, SUITE 1201<br>MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE<br>300 CORPORATE CENTER DRIVE, SUITE 200<br>CAMP HILL PA 17011 | EPAPPAS@TUCKERLAW.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE<br>1100 L STREET, N.W.<br>ROOM 7102<br>WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL<br>1100 L STREET, N.W.<br>ROOM 7024<br>WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE<br>P.O. BOX 875<br>BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV<br>CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA<br>970 BROAD STREET, 7TH FLOOR<br>NEWARK NJ 07102 | | First-Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First-Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE<br>ONE NEWARK CENTER<br>SUITE 2100<br>NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV<br>LAUREN.BIELSKIE@USDOJ.GOV | First-Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ.<br>301 JUNIPERO SERRA BLVD.,<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ.<br>100 E. HANOVER AVENUE, SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ. 1500 BROADWAY SUITE 2401 NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH 600 STEWART STREET #1300 SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO 1201 RXR PLAZA UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK 810 SEVENTH AVENUE SUITE 500 NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL, JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM 787 SEVENTH AVENUE NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM TGOREN@WILLKIE.COM JBURBAGE@WILLKIE.COM JGRABER@WILLKIE.COM MEMANOIL@WILLKIE.COM JBAIO@WILLKIE.COM CSTJEANOS@WILLKIE.COM KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ 11400 WEST OLYMPIC BOULEVARD 9TH FLOOR LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 500 FIFTH AVENUE NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN 1313 N. MARKET STREET SUITE 1200 WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG 888 SEVENTH AVENUE, 38TH FLOOR NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER 950 THIRD AVENUE. SUITE 2400 NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM EDWARD.SCHNITZER@WBD-US.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER<br>8175 EAST EVANS ROAD<br>SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

**Exhibit B**

Exhibit B

DN 2481 Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28110889 | DCTN3448 PLUMSTEADVILLE PA LLC | 1240 N KIMBALL AVE | | | SOUTHLAKE | TX | 76092 | CFLYNN@N3REALESTATE.COM; RConfer@n3realestate.com | First-Class Mail and Email |
| 28110898 | DG RAN, LLC | P.O. BOX 479 | | | AMBLER | PA | 19002-0000 | DALLNKI@COMCAST.NET; dallnn@comcast.net | First-Class Mail and Email |
| 28110900 | DIADON LLC | 1300 WHITE OAK COURT | | | NORTH HUNTINGDON | PA | 15642 | DPASQUARELLI57@GMAIL.COM | First-Class Mail and Email |
| 28110903 | DJM NNN IV LLC | C/O DJM CAPITAL PARTNERS INC | 60 SOUTH MARKET ST, STE 1120 | | SAN JOSE | CA | 95113 | info@djmcapital.com; emcleod@djmcapital.com | First-Class Mail and Email |
| 28110906 | DON FRUCIANO TRUSTEE OF THE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28110909 | DOUGLAS WAY BLDG CORP | C/O MELISSA BAUER | 3403 NE 19TH AVE | | PORTLAND | OR | 97212 | GODUX@ME.COM; dale@canterburycre.com | First-Class Mail and Email |
| 28110914 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC | 100 BAYVIEW CIRCLE, STE 6500 | | NEWPORT BEACH | CA | 92660 | TSTOKES@FIRSTWASH.COM; jkahler@firstwash.com | First-Class Mail and Email |
| 28110920 | EASTPORT REGENCY, LLC | C/O REGENCY CENTERS LP | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | MICHAELMCANDREWS@REGENCYCENTERS.COM | First-Class Mail and Email |
| 28088928 | EASTPORT REGENCY, LLC | C/O REGENCY CENTERS LP | PO BOX 844235 | | BOSTON | MA | 02284-4235 | MICHAELMCANDREWS@REGENCYCENTERS.COM | First-Class Mail and Email |
| 28159947 | ELBE ASSOCIATES LLC | 1358 PARK ROW | | | SAN DIEGO | CA | 92037-0000 | | First-Class Mail and Email |
| 28159948 | ELTINGVILLE SHOPPING CTR OWNER | 118-35 QUEENS BLVD 16TH FL | | | FOREST HILLS | NY | 11375 | MARK@SUDPROP.COM | First-Class Mail |
| 28159953 | ESC PARTNERS LP TRUST | DBA-ESTUDILLO SHOPPING CNTR | 4725 THORNTON AVE | | FREEMONT | CA | 94536 | | First-Class Mail |
| 28110929 | FACCIOLA REAL ESTATE AND INVES | 951 PROSPECT HEIGHTS | | | SANTA CRUZ | CA | 95065 | cookietarantino@yahoo.com | First-Class Mail and Email |
| 28110932 | FAMTAN ASSOCIATES | 43-29 BELL BLVD | | | BAYSIDE | NY | 11361 | tanenlaw@gmail.com | First-Class Mail and Email |
| 28110933 | FARMERS & MERCHANTS BANK FOR | 45 GENEVA WALK | | | LONG BEACH | CA | 90803 | mcjensen1959@outlook.com; jensen@pacret.com | First-Class Mail and Email |
| 28110934 | FASO GROUP LLC | 295 MAIN ST, STE 210 | | | BUFFALO | NY | 14203 | BPaladino@ellicottdevelopment.com | First-Class Mail and Email |
| 28110935 | FELFAM LP | 17521 SUPERIOR STREET | | | NORTHRIDGE | CA | 91325-0000 | tedsto1@gmail.com; info@felfam.com | First-Class Mail and Email |
| 28163749 | FELOS ASSOCIATES LLC | FELIPE RESTREPO | 7928 EAST DRIVE, APT 1008 | | NORTH BAY VILLAGE | FL | 33141 | FELIPEREALESTATE@GMAIL.COM | First-Class Mail and Email |
| 28163750 | FG-10 LINCOLN HWY, LLC | C/O FINE FARE SUPERMARKET | 1221 FTELEY AVE | | BRONX | NY | 10472 | RUDYFUERTES@GMAIL.COM | First-Class Mail and Email |
| 28163752 | FICUS COLUMNS PROPERTIES LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, STE 1500 | | LOS ANGELES | CA | 90048 | SALESREPORT@RELIABLEPROP.COM; jeff@reliableprop.com | First-Class Mail and Email |
| 28163758 | FIRST TRACKS REALTY LLC | PO BOX 1491 | | | LINCOLN | NH | 03251 | MULHALL.BOB@GMAIL.COM; benjamin.gould@cbre.com | First-Class Mail and Email |
| 28163759 | FISHS EDDY IV LLC | 101 KNIGHT ROAD | | | VESTAL | NY | 13850-0000 | jsmiller@jsmillerappraisal.com | First-Class Mail and Email |
| 28110928 | F & N SHOPPING VILLAGE | C/O R.J. WATERS & ASSOC, INC. | 200 OLD FORGE LANE, SUITE 201 | | KENNETT SQUARE | PA | 19348-0000 | DALTMAN@WATERSRETAILGROUP.COM | First-Class Mail and Email |
| 28110943 | FOUR CITY CENTER OP LP | 645 HAMILTON ST, STE 600 | | | ALLENTOWN | PA | 18101 | mreilly@citycentergrp.com | First-Class Mail and Email |
| 28110944 | FOUR H INVESTMENTS, INC. | 7890 FLETCHER BAY RD NE | | | BAINBRIDGE ISLAND | WA | 98110 | CHCRAMER@ROCKISLAND.COM | First-Class Mail and Email |
| 28089641 | FOWLER CLWA LLC | C/O RED TAIL ACQUISITIONS LLC | 2082 MICHAELSON DR, STE 307 | | IRVINE | CA | 92612 | jasalazar@rtacq.com; rrubenkoenig@rtacq.com | First-Class Mail and Email |
| 28166678 | FREDERICK JEAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28110947 | GABRIELSEN FAMILY LP I | C/O THE HIGNELL COMPANIES | 2858 PARK MARINA DR | | REDDING | CA | 96001 | CPMREDDING@HIGNELL.COM; sfinestone@fhlawllp.com | First-Class Mail and Email |
| 28110951 | GARY D BOBO & JOY B BOBO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28166684 | G DAVIS PROPERTIES LLC | 2027 SPRING VALLEY ROAD | | | LANSDALE | PA | 19446 | GDAVIS922@GMAIL.COM | First-Class Mail and Email |
| 28110962 | GIBRALTAR MANAGEMENT CO INC | GBR VALLEY COTTAGE LLC | 150 WHITE PLAINS RD, STE 400 | | TARRYTOWN | NY | 10591-0000 | SCOTT@GIBRALTARMGT.COM | First-Class Mail and Email |
| 28110965 | GKGF, LLC | C/O GASKA, INC. | 100 W. BROADWAY, SUITE 950 | | GLENDALE | CA | 91210-0000 | aida.norhadian@gaskainc.com | First-Class Mail and Email |
| 28166683 | G & N REALTY INC. | P.O. BOX 674 | | | BEDFORD | PA | 15522-0000 | don@gneautowash.com | First-Class Mail and Email |
| 28159338 | GOLDENBERG ASSOCS | 350 SENTRY PARKWAY | | BUILDING 630, SUITE 300 | | BLUE BELL | PA | 19422-2316 | BNITKA@GOLDENBERGGROUP.COM | First-Class Mail and Email |
| 28159340 | GOULD SHOPPING CENTER | C/O JLL AMERICAS | 655 REDWOOD WHY, STE 177 | | MILL VALLEY | CA | 94941 | LISA.WEISE@AM.JLL.COM; mdelgado@theeconiccompany.com | First-Class Mail and Email |
| 28719138 | GRACE CHAI - AKA FANTA SEA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28159341 | GRAND & ELM PARTNERS, LP | C/O PHIL A FONTES | 8200 STOCKDALE HIGHWAY, STE M10, BOX 180 | | BAKERSFIELD | CA | 93311-0000 | phil.fontes@asuassociates.com | First-Class Mail and Email |
| 28159342 | GRAND HOST INC | 3525 DEL MAR HEIGHTS RD STE 825 | | | SAN DIEGO | CA | 92130 | GRANDHOSTINC@GMAIL.COM | First-Class Mail and Email |
| 28719161 | GRAND HOST, INC. | 405 WEST MAIN STREET | | | BRAWLEY | CA | 92227 | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1 of 3

Exhibit B
DN 2481 Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28159343 | GRANTS PASS VENTURE LLC | C/O GRE MANAGEMENT SERVICES INC | 3005 DOUGLAD BLVD, STE 200 | | ROSEVILLE | CA | 95661 | RPEABODY@GALLELIRE.COM; leaseadmin@proequityam.com | First-Class Mail and Email |
| 28110984 | GRI SUNSET PLAZA LLC | C/O FIRST WASHINGTON REALTY INC | 7200 WISCONSIN AVE, STE 600 | | BETHESDA | MD | 20814 | JRICCIO@RIPCONY.COM | First-Class Mail and Email |
| 28110986 | GROTHE FAMILY TRUST | C/O JG CONSTRUCTION, INC. | 15632 EL PRADO DRIVE | | CHINO | CA | 91710-0000 | JACKG@JGCONSTRUCTION.COM | First-Class Mail and Email |
| 28110988 | GSA I SPE LLC | C/O DELLE DONNE & ASSOC INC | 200 CONTINENTAL DR, STE 200 | | NEWARD | DE | 19713 | ddemoss@dda1.com | First-Class Mail and Email |
| 28110989 | GULL INDUSTRIES INC | PO BOX 24687 | | | SEATTLE | WA | 98124 | pat@gulloil.com | First-Class Mail and Email |
| 28110992 | GVH CLEARFIELD LLC | 300 N PISGAH RD | | | EADS | TN | 38028 | greg@gvhre.com | First-Class Mail and Email |
| 30643231 | HAMASHO INC | ATTN: REX HAMANO | 1800 OAK ST, UNIT #509 | | TORRANCE | CA | 90501 | REXHAMANO@GMAIL.COM | First-Class Mail and Email |
| 28110996 | HAMBURG REALTY PROPERTIES INC | 1776 CENTRAL PARK | | | OREFIELD | PA | 18069 | DAVEBHASIN@HOTMAIL.COM; JJP@PLUNKETTGRAVER.COM | First-Class Mail and Email |
| 28111005 | HASTINGS RANCH INVESTMENT CO | C/O THE ARBA GROUP | 6300 WILSHIRE BLVD, SUITE 1800 | | LOS ANGELES | CA | 90048-0000 | DAN@THEARBAGROUP.COM; ira@thearbagroup.com | First-Class Mail and Email |
| 28111008 | HAWLEY REALTY LIMITED PARTNERS | 30 GERMANTOWN RD | | | DANBURY | CT | 06810 | david@hawleycompanies.com | First-Class Mail and Email |
| 28166688 | HPT (DERRY) LP | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | BROOKENAPIER@YAHOO.COM; Greg@gvhre.com | First-Class Mail and Email |
| 28166692 | HPT (NATRONA HEIGHTS) LP | PO BOX 158247 | | | NASHVILLE | TN | 37315-8247 | brookenapier@yahoo.com; Greg@gvhre.com | First-Class Mail and Email |
| 28166693 | HPT (SHAMOKIN) LP | PO BOX 158247 | | | NASHVILLE | TN | 37315-8247 | brookenapier@yahoo.com | First-Class Mail and Email |
| 28091813 | HUNT MANAGEMENT COMPANY | OF PATRICIA R KATES | 10,001 ARTESIA BLVD | | BELLFLOWER | CA | 90706 | Corey.Waite@rubicon-cre.com | First-Class Mail and Email |
| 28111038 | IA SAN PEDRO GARDEN LLC | C/O INVENTRUST PROPERTY MANAGEMENT LLC | 3025 HIGHLAND PARKWAY STE 350 | | DOWNERS GROVE | IL | 60515 | Matt.Hagan@InvenTrustPM.com | First-Class Mail and Email |
| 28111039 | IC SOMERVILLE INC | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | GREEN BROOK | NJ | 08812-0000 | dianne@cyznerproperties.com; danielle@cyznerproperties.com | First-Class Mail and Email |
| 28111037 | I.C. WASHINGTON, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | GREEN BROOK | NJ | 08812-0000 | danielle@cyznerproperties.com | First-Class Mail and Email |
| 28111043 | INLAND COMMERCIAL RE LLC | INDLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG#75064 | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | JOE.CIMA@INLANDGROUP.COM | First-Class Mail and Email |
| 28111046 | IRVINE COMPANY | 101 INNOVATION DRIVE | | | IRVINE | CA | 92617-0000 | branchd@ballardspahr.com | First-Class Mail and Email |
| 28111044 | IRVIN WEINSTOCK | ADDRESS ON FILE | ATTN: GENERAL COUNSEL, RETAIL PROPERITES | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28111035 | I SCHREIBER & ASSOCIATES LLC | 18915 142ND AVE NE, STE 155 | | | WOODINVILLE | WA | 98072 | ezragenauer@gmail.com | First-Class Mail and Email |
| 29980636 | JAMES MICHAEL CRANFORD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28111066 | JLK NEWTOWN SQUARE ASSOC LLC | 1801 A BRASSFIELD RD | | | GREENSBORO | NC | 27410 | jfox@shelbournecap.com | First-Class Mail and Email |
| 28111068 | JOANIE MICHAELSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 30227622 | JOANIE MICHAELSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 30227625 | JOHN M. O'BRIEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28111072 | JOSEPH AMMENDOLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28111073 | JOSEPH MURPHY CORPORATION | PO BOX 2740 | | | SANTA ROSA | CA | 95405-0000 | TRACY@JOSEPHMURPHYCORP.COM; traci@josephmurphycorp.com | First-Class Mail and Email |
| 28160679 | JUMPING HORSE RANCH, INC. | ATTN: HELENE BECK, PRESIDENT | PO BOX 2890 | | FALLBROOK | CA | 92088 | HELENE@LAVIGNEFRUITS.COM | First-Class Mail and Email |
| 28160684 | KATHY L MINDLER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28160685 | KEARNEY PALMS LLC | 204 W. RIDGEPOINT DRIVE | | | FRESNO | CA | 93711-0000 | RENAECCP@GMAIL.COM; tbeggs@centralcitiesproperties.com | First-Class Mail and Email |
| 28111092 | KK GREAT NECK 2470, LLC | 113 CROSSWAYS PARK DRIVE, SUITE 100 | | | WOODBURY | NY | 11797-0000 | sales@kimcorealty.com | First-Class Mail and Email |
| 28093361 | LAGUNA OAKS LLC | 1916 PARK OAK DR | | | ROSEVILLE | CA | 95661 | retailsite@comcast.net | First-Class Mail and Email |
| 28111102 | LAKEVIEW PLACE BUILDING A LLC | 1429 AVENUE D PMB 521 | | | SNOHOMISH | WA | 98290-1742 | OPMANAGEMENT@KIRTLEYSITE.COM; rkirtley@kirtleysite.com | First-Class Mail and Email |
| 28111104 | LAMAR BUILDING CO INC | HARIANNE ZOLKOVER | 9889 GLOUCESTER DR | | BEVERLY HILLS | CA | 90210 | HZOLKOVER@GMAIL.COM | First-Class Mail and Email |
| 28111106 | LAO CO | 1414 RIDGE RD | | | LANCASTER | PA | 17603 | LSTOLTZFUS@HHBCPAS.COM; rllevengood@comcast.net | First-Class Mail and Email |
| 28111108 | LAURIE DAVIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28111109 | LAWRENCE M KAPLAN LLC | 5215 SCOTTS VALLEY DRIVE | STE C | | SCOTTS VALLEY | CA | 95066-3522 | LARRY@KAP11.COM | First-Class Mail and Email |
| 28111110 | LDC ALTA LOMA SQUARE LLC | C/O LEWIS OPERATING CORP. | 1156 NORTH MOUNTAIN AVE. | | UPLAND | CA | 91785-0670 | LRC-SALES@LEWISMC.COM | First-Class Mail and Email |

Exhibit B
DN 2481 Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28111115 | LEVIN MANAGEMENT CORP | 975 ROUTE 22 WEST | | | NORTH PLAINFIELD | NJ | 07060-3622 | | First-Class Mail |
| 28164751 | LINCOLN PARTNERSHIP 2015 LLC | 26527 AGOURA RD, STE 200 | | | CALABASAS | CA | 91302 | GILAD@LEVINVESTMENTS.COM | First-Class Mail and Email |
| 28111125 | LINCOLN PROPERTIES LTD | 374 LINCOLN CENTER | | | STOCKTON | CA | 95207-0000 | PJOHNSON@SGM1951.COM | First-Class Mail and Email |
| 28093976 | LONGMEADOW WOLCOTT LLC | 11 SCOVILLE STREET | P.O. BOX 2763 | | WATERBURY | CT | 06723-2763 | KEITH@MAHLERCOMPANY.COM | First-Class Mail and Email |
| 28111141 | LUCILLE F MORGAN IRREVOC LIVIN | C/O ANDREA L MERRILL, SUCCESSOR TRUSTEE | PO BOX 219 | | MOUNT SHASTA | CA | 96067 | MT.SHASTARANCH@YAHOO.COM | First-Class Mail and Email |
| 28111143 | LYNNFIELD CENTRE REALTY LLC | 2 EVERETT AVE | | | WINCHESTER | MA | 01890 | MIMILEVAGGI@AOL.COM; jfriedman@goldmarkllp.com | First-Class Mail and Email |
| 28094340 | MAHOPAC IMPROVEMENTS OWNER LLC | C/O DLC MGMT CORP | 565 TAXTER RD, STE 400 | | ELMSFORD | NY | 10523 | sales@dlcmgmt.com; agreenberg@dlcmgmt.com | First-Class Mail and Email |
| 28166702 | MANP CDM LLC | C/O DMP MGMT, LLC DBA DMP PROPERTIES | 250 NEWPORT CENTER DR STE 300 | | NEWPORT BEACH | CA | 92660 | salesreports@dmpproperties.com; mark@dmpproperties.com | First-Class Mail and Email |
| 28111146 | MAR-BANK INVESTMENT COMPANY | C/O UNITED TRUST REALTY CORPORATION | 4 PARK PLAZA, STE 830 | | IRVINE | CA | 92614 | paula@utrcorp.com | First-Class Mail and Email |
| 28094505 | MARIST CENTERPOINT, LLC | C/O METRO COMMERCIAL MANAGEMENT | 303 FELLOWSHIP ROAD, SUITE 300 | | MOUNT LAUREL | NJ | 08054-0000 | lmiller@centerpointprop.com | First-Class Mail and Email |
| 28111151 | MARKET SQUARE PLAZA I, LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | 546 FIFTH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10036-0000 | VBATISTA@PRESTIGE-NYC.COM | First-Class Mail and Email |
| 28111153 | MARTIN LIN & ALICE FANG | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 30621530 | MARY CATHERINE DENUNZIO, FRED E. VAN ALEN, AND ALFRED G. VAN ALEN | ADDRESS ON FILE | | | | | | | First-Class Mail |
| 28163223 | MAY DEVELOPMENT, LLC | 4017 B STATE STREET | | | SCHENECTADY | NY | 12304 | ndriscoll@fuscorealtygroup.com | First-Class Mail and Email |
| 28163231 | MESA SHOPPING CENTER | C/O INVESTEC MANAGEMENT CORP. | 200 E. CARRILLO STREET, SUITE 200 | | SANTA BARBARA | CA | 93101-0000 | ROBERT@INVESTECRE.COM | First-Class Mail and Email |
| 28111157 | MGPXI-A TWN CTR LAKEFOREST LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA ST, 10TH FL | | SAN FRANCISCO | CA | 94104 | JORANGE@MERLONEGEIER.COM; gmuljat@merlonegeier.com | First-Class Mail and Email |
| 28162923 | MLG REAL ESTATE LLC | P.O. BOX X | | | WAYMART | PA | 18472-0000 | pmadden@cwgrimm.com | First-Class Mail and Email |
| 28111145 | M. NASIR & NILOFAR SHAIKH | ADDRESS ON FILE | | | | | | | First-Class Mail |
| 28111167 | MONIEM SHAABAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28111169 | MONTEBELLO (EDENS) LLC | 1221 MAIN STREET, STE 1000 | | | COLUMBIA | SC | 29201 | kbendalin@edens.com | First-Class Mail and Email |
| 28111171 | MONTGOMERY DEL VAL ASSN., LP | C/O LFT REALTY GROUP, INC. | 600 OLD ELM STREET | | CONSHOHOCKEN | PA | 19428-0000 | paul.tornetta@gmail.com | First-Class Mail and Email |
| 28095830 | MS JOANN DISCHINAT | ADDRESS ON FILE | | | | | | | First-Class Mail |
| 28111184 | NATHAN FAMILY LLC | 198 THOMAS JOHNSON DR, STE 207 | | | FREDERICK | MD | 29128 | SNATHAN4800@AOL.COM | First-Class Mail and Email |
| 28111189 | NEFESH MANAGEMENT CORP | P.O. BOX 110158 | | | BROOKLYN | NY | 11211-0000 | | First-Class Mail |
| 28164884 | NEW HARTFORD HOLDINGS LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, STE 420 | | BROOKLYN | NY | 11218 | DINI@MADISONPROP.COM; jm@northpathinvestments.com | First-Class Mail and Email |
| 28161449 | SAJ LLC | 6360 WILSHIRE BLVD STE 501 | | | LOS ANGELES | CA | 90048 | JBPMD712@GMAIL.COM | First-Class Mail and Email |
| 28111384 | SALLY FRIEDMAN | ADDRESS ON FILE | | | | | | | First-Class Mail |
| 28719137 | SERENITY NAIL BOUTIQUE, INC. | C/O NATALIE (NHI) TO | 4131 ROWLAND AVE. | | EL MONTE | CA | 91731 | NATALIETO1979@GMAIL.COM; natalieto1979@gmail.com | First-Class Mail and Email |
| 28111426 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714 | | | PASADENA | CA | 91107 | | First-Class Mail |
| 28111434 | STEVE MICHAELSON | ADDRESS ON FILE | | | | | | | First-Class Mail |
| 28719143 | THE GOURMET LATTE | C/O KARISSA BRESHEARE | 15006 31ST DRIVE S.E. | | MILL CREEK | WA | 98012-4868 | KARISSA@GOURMETLATTE.COM; GM@GOURMETLATTE.COM | First-Class Mail and Email |

**Exhibit C**

Exhibit C

DN 2482 Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28166651 | 2201 PCH LLC | 1815 VIA EL PRADO, STE 300 | | REDONDO BEACH | CA | 90277 | mike@westpacpartners.com | First-Class Mail and Email |
| 28110769 | BARBARA J BARRETT INVESTMENT | CORY P & JILL B DARLAND TRUSTE | 17332 IRVINE BLVD, STE 220 | TUSTIN | CA | 92780 | | First-Class Mail |
| 28110871 | DANIEL G KAMIN EDGEWOOD LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | First-Class Mail and Email |
| 28110944 | FOUR H INVESTMENTS, INC. | 7890 FLETCHER BAY RD NE | | BAINBRIDGE ISLAND | WA | 98110 | CHCRAMER@ROCKISLAND.COM | First-Class Mail and Email |
| 28719138 | GRACE CHAI - AKA FANTA SEA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28164900 | NEWMAR LLC/SYDNEY JOHNSON | 9 MONACO | | NEWPORT BEACH | CA | 92660 | SYDNEYJOHNSON@MAC.COM; michael@keadjianlaw.com | First-Class Mail and Email |
| 28107935 | NFNY BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | JULIECOLIN@BENDERSON.COM; MARKCHAIT@BENDERSON.COM | First-Class Mail and Email |
| 30340380 | NFNY BUSINESS TRUST | PO BOX 713201 | | PHILADELPHIA | PA | 19171 | | First-Class Mail |
| 28111208 | NKT UNIVERSITY SQUARE LLC | PO BOX 13160 | | SAN LUIS OBISPO | CA | 93406-3160 | MICHELE@NKTCOMMERCIAL.COM; paul@nktcommercial.com | First-Class Mail and Email |
| 28111210 | NNR ASSOC. | 4221 TRANSIT ROAD | | WILLIAMSVILLE | NY | 14221-0000 | matt@gianproperties.com | First-Class Mail and Email |
| 28719125 | NORTHEAST CREDIT UNION | C/O HERMAN MCGEE | P.O. BOX 1240 | PORTSMOUTH | NH | 03802-1240 | HERMAN.MCGEE@LIGHTHOUSECU.ORG | First-Class Mail and Email |
| 28161589 | NVRTHRU GROUP LLC | ATTN: STEVEN JOE | 94 PANORAMA | COTO DE CAZA | CA | 92679 | NVRTHRU@GMAIL.COM; jeff@hughesmarino.com | First-Class Mail and Email |
| 28161594 | OAKLAND REAL ESTATE COMPANY, I | 216 OAKLAND AVENUE | | PITTSBURGH | PA | 15213 | TONY@OAKLANDREALESTATECOMPANY.COM; henryschwartz4@gmail.com | First-Class Mail and Email |
| 28111221 | OLIVEIRA PLAZA SPE LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | JFLOREZ@ARCADIAMGMT.COM; jimh@alignrei.com | First-Class Mail and Email |
| 28111219 | OLIVE PROPERTIES LLC | 12301 WILSHIRE BLVD, STE 318 | | LOS ANGELES | CA | 90025 | NGALPER@AOL.COM; propertytrendsinc@gmail.com | First-Class Mail and Email |
| 28111220 | OLIVE TREE CORNING PLAZA LLC | C/O BRAD MANAGEMENT | 11301 W OLYMPIC BLVD, STE 840 | LOS ANGELES | CA | 90064 | ruth@bradmanagement.com; marie@bradmanagement.com | First-Class Mail and Email |
| 28111222 | OLIVEWOOD PROPERTIES, LLC | C/O POTTER MCKINNEY INC | 9101 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | NATALIE@POTTERMCKINNEY.COM; wpotter@pottermckinney.com | First-Class Mail and Email |
| 28111224 | ONLINE PROPERTY MGT LLC | C/O ONLINE PROPERTY MGMT., L.L.C. | P.O. BOX 101 | LIVINGSTON | NJ | 07039-0000 | PROPERTYOPERATE@AOL.COM | First-Class Mail and Email |
| 28111226 | ORANGETHORPE DFWU LLC | C/O CAPITAL ASSET MGMT | 2701 E CAMELBACK RD, STE 170 | PHOENIX | AZ | 85016 | MVISNER@CAMCRE.COM; jmelano@remmgroup.com | First-Class Mail and Email |
| 28111238 | PACAZ REALTY, LLC | C/O CARLYLE MGMT CORP | 5355 TOWN CENTER RD, STE 430 | BOCA RATON | FL | 33486 | gsimon@carlylemgmt.com | First-Class Mail and Email |
| 28111242 | PACIFIC/COSTANZO-LEWIS | C/O PACIFIC DEVELOPMENT GROUP II | ONE CORPORATE PLAZA, 2ND FLOOR | NEWPORT BEACH | CA | 92660-0000 | ayoungman@pdgcenters.com | First-Class Mail and Email |
| 28111241 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR | ATTENTION: DENNIS BERRYMAN | NEWPORT BEACH | CA | 92660-0000 | ayoungman@pdgcenters.com | First-Class Mail and Email |
| 28111244 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA | P.O. BOX 3060 | NEWPORT BEACH | CA | 92658-0000 | | First-Class Mail |
| 28111237 | PAC TRUST | UNIT 98 | PO BOX 4500 | PORTLAND | OR | 97208-4500 | | First-Class Mail |
| 28719141 | PAPA JOHN'S PIZZA #2903 - AKA- CE & BA FOODS- AKA -PJCA - AKA -CHASE PROPERTIES | C/O RALF OLIVIRA | 1417 EAST WASHINGTON BOULEVARD | PASADENA | CA | 91104 | EXELLPIZZA@GMAIL.COM; mike@westpacpartners.com | First-Class Mail and Email |
| 28111259 | PAVILION DEVELOPMENT ONE | ATTN: KEVIN N. TWEED | 7080 N. MARKS AVE., SUITE 118 | FRESNO | CA | 93711-0000 | kevin@pavilionp.com | First-Class Mail and Email |
| 28111260 | PAVILION DEVELOPMENT THREE | 7080 NORTH MARKS AVENUE, SUITE 118 | | FRESNO | CA | 93711-0000 | kevin@pavilionp.com | First-Class Mail and Email |
| 28111267 | PEQUA JAZ LLC AS AGENT FOR | MASS JAZ LLC | 500 OLD COUNTRY RD, STE 20 | GARDEN CITY | NY | 11530 | KSIEGEL@BRESLINREALTY.COM; rdelavale@breslinrealty.com | First-Class Mail and Email |

Exhibit C

DN 2482 Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111268 | PETE ORTIZ AND ERLINDA ORTIZ | ADDRESS ON FILE | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28111235 | P&F RETAIL ASSOC. L.P. | C/O SOLOFF REALTY & DEVELOPMENT INC. | ONE PRESIDENTIAL BLVD, SUITE 202 | BALA CYNWYD | PA | 19004-0000 | richard@srdre.com | First-Class Mail and Email |
| 28111273 | PHR VILLAGE LLC | C/O COAST INCOME PROPERTIES INC | 12230 EL CAMINO REAL STE 140 | SAN DIEGO | CA | 92130 | dhanson@coastincome.com; Dcurran@coastincome.com | First-Class Mail and Email |
| 28111274 | PICO-24TH STREET LLC | 16633 VENTURA BLVD., SUITE 1015 | | ENCINO | CA | 91436-0000 | parmstead20@yahoo.com | First-Class Mail and Email |
| 28111278 | PISMO COAST PLAZA LLC | C/O GAMBRIL & ASSOCIATES | 547 FIVE CITIES DR | PISMO BEACH | CA | 93449 | CLAYTONGAMBRIL93@GMAIL.COM | First-Class Mail and Email |
| 28111280 | PITTSTON SHOPPING PLAZA LLC | C/O PUGLIESE PROPERTIES, LLC | 219 NASSAU STREET | PRINCETON | NJ | 08542-0000 | VMP@PUGLIESEPROPERTIES.COM | First-Class Mail and Email |
| 28111283 | PLATT PARTNERS | C/O SDL MANAGEMENT CORPORATION | 2222 EAST 17TH STREET | SANTA ANA | CA | 92705-0000 | KTINACCI@SDLMANAGEMENTCOMPANY.COM; rsbell@icidevco.com | First-Class Mail and Email |
| 28166709 | PLAZA GROUP 304 LLC | 501 AUDUBON PKWY, SUITE 400 | | AMHERST | NY | 14228 | RON@PLAZAGROUP.COM | First-Class Mail and Email |
| 28166711 | POLLY DRUMMOND CENTER T/A ROJA | 2213 CONCORD PIKE | | WILMINGTON | DE | 19803 | FELECIA@AERENSON.COM; robert@aereson.com | First-Class Mail and Email |
| 28166713 | POOJA ENTERPRISES LLC | 25431 PACIFIC HILLS DR | | MISSION VIEJO | CA | 92692-5059 | DESAI1@COX.NET | First-Class Mail and Email |
| 28111284 | PRINCIPAL MUTUAL LIFE INS CO | 711 HIGH ST. | | DES MOINES | IA | 50309 | | First-Class Mail |
| 30621528 | PRINCIPAL MUTUAL LIFE INS CO | PO BOX 10387 | | DES MOISE | IA | 50306 | mosborne@cejohn.com | First-Class Mail and Email |
| 28111289 | PUTNAM PLAZA OPER. ACCT | C/O URSTADT BIDDLE PROP INC | PO BOX 392033 | PITTSBURGH | PA | 15262-0001 | salesreporting@regencycenters.com | First-Class Mail and Email |
| 28111293 | QUAKERTOWN JOINT VENTURE | C/O ADCO | 715 MONTGOMERY AVE, STE 3 | NARBERTH | PA | 19072 | DBLEZNAK@ADCOPA.COM; mtouch@adcopa.com | First-Class Mail and Email |
| 28111296 | RAD PA LLC | 210 CANAL ST #301 | | NEW YORK | NY | 10013 | mrschao@gmail.com | First-Class Mail and Email |
| 28111297 | RAD PA PHILA PROP OWNER LLC | 850 OAK GROVE AVENUE | | MENLO PARK | CA | 94025 | ADMIN@SABEDRACPA.COM; dbarnes@lee-associates.com | First-Class Mail and Email |
| 28111300 | RANDALL BENDERSON 1993 TRUST | PO BOX 713201 | | PHILADELPHIA | PA | 19171-3201 | | First-Class Mail |
| 28111304 | RAP DALLAS LP | C/O DREHER GROUP | 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | mkatz@refadvisory.com | First-Class Mail and Email |
| 28111308 | RAP LEADER HEIGHTS LLC | 117 W PATRICK ST. STE.200 | | FREDERICK | MD | 21701 | vanessa@klinescottvisco.com | First-Class Mail and Email |
| 28111313 | RARED ALLENSTOWN LLC | C/O STEPHEN DUBORD | P.O. BOX 643528 | VERO BEACH | FL | 32964-3528 | STEVEDUBORD@COMCAST.NET | First-Class Mail and Email |
| 28111315 | RARED MANCHESTER NH LLC | C/O STEPHEN DUBORD | P.O. BOX 643528 | VERO BEACH | FL | 32964-3528 | STEVEDUBORD@COMCAST.NET | First-Class Mail and Email |
| 28111316 | RAUF R MANAGEMENT | 209-43 27TH AVENUE | | BAYSIDE | NY | 11360-0000 | nrahimzada@hotmail.com | First-Class Mail and Email |
| 28111319 | RC SOUTHAMPTON LLC | C/O MIDWOOD MGMT CORP | 430 PARK AVE, STE 201 | NEW YORK | NY | 10022 | PPOLLANI@MIDWOODID.COM; rbondy@midwoodid.com | First-Class Mail and Email |
| 28162566 | REALTY INCOME CORPORATION | SPIRIT EK VINELAND NJ, LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | HYEE@REALTYINCOME.COM; hfaught@spiritrealty.com | First-Class Mail and Email |
| 28111330 | REALTY INCOME TRUST 2 | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | ldoyle@realtyincome.com | First-Class Mail and Email |
| 28111336 | REGENCY CENTERS, LP (LEASE 155 | C/O REGENCY CENTERS CORP | ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | SALESREPORTING@REGENCYCENTERS.COM | First-Class Mail and Email |
| 28111335 | REGENCY CENTERS, LP | RE: PINE LAKE VILLAGE | PO BOX 644031 | PITTSBURGH | PA | 15264-4031 | | First-Class Mail |
| 28111337 | REGENT INTERNATIONAL LLC | 10256 TUSCANY ROAD | | ELLICOTT CITY | MD | 21043-0000 | wilsonleepg@yahoo.com | First-Class Mail and Email |

Exhibit C

DN 2482 Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111345 | RITE AID PLAZA-WALDWICK PLAZA | C/O REGENCY CENTERS LP | ONE INDEPENDENT DRIVE, STE 114 | JACKSONVILLE | FL | 32202-5019 | JENNIFEROVERTHROW@REGENCYCENTERS.COM; salesreporting@regencycenters.com | First-Class Mail and Email |
| 28111346 | RITE DUNMORE LLC | C/O FORTE CAPITAL MANAGEMENT | 4045 SHERIDAN AVE, STE 221 | MIAMI BEACH | FL | 33410 | DB@FORTECAP.COM; ccahane@fortecap.com | First-Class Mail and Email |
| 28098483 | RIVERSIDE HOLDINGS LLC | 789 AIRPORT RD, STE 112 | | HAZLE TOWNSHIP | PA | 18202 | faa@kubishinandator.com | First-Class Mail and Email |
| 28163335 | ROBERT E DAHMS JR | ADDRESS ON FILE | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28163337 | ROBINS CARLSBAD, LLC | 16745 BAJIO ROAD | | ENCINO | CA | 91436-0000 | PROBINS@PRINVESTMENTS.COM | First-Class Mail and Email |
| 28111359 | ROIC FOUR COURNER SQUARE, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130 | stanz@roireit.net | First-Class Mail and Email |
| 28111364 | ROIC WASHINGTON LLC | MS 631099 | PO BOX 3953 | SEATTLE | WA | 98124-3953 | stanz@roireit.net | First-Class Mail and Email |
| 28111369 | RONALD BENDERSON 1995 TRUST | 95 NYRPT, LLC | PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | markchait@benderson.com | First-Class Mail and Email |
| 28111371 | ROSSANO REALTY | 193 SILVER SANDS ROAD | P.O. BOX 120280 | EAST HAVEN | CT | 06512-0000 | AROSSANO@EHBUILDERS.COM | First-Class Mail and Email |
| 28111373 | RS REALTY PARTNERS LP | C/O WATERS RETAIL GROUP | 200 OLD FORGE LANE, STE 201 | KENNETT SQUARE | PA | 19348 | DWERNER@WATERSRETAILGROUP.COM; joewaters@watersretailgroup.com | First-Class Mail and Email |
| 28111381 | RYBA REAL ESTATE INC. | C/O SUMMIT TEAM, INC. | 17165 NEWHOPE STREET, SUITE H | FOUNTAIN VALLEY | CA | 92708-0000 | LEASEADMIN@SUMMITTEAM.COM; mike@summitteam.com; chcramer@rockisland.com | First-Class Mail and Email |
| 28111382 | RYKAL ASSOCIATES | C/O WESTWIND COMMERCIAL REAL ESTATE | 5350 WILSHIRE BLVD., # 360678 | LOS ANGELES | CA | 90036 | MIKE@WESTWINDCRE.COM | First-Class Mail and Email |
| 28161449 | SAJ LLC | 6360 WILSHIRE BLVD STE 501 | | LOS ANGELES | CA | 90048 | JBPMD712@GMAIL.COM | First-Class Mail and Email |
| 28161450 | SAKIOKA FARMS | 697 RANDOLPH AVENUE | | COSTA MESA | CA | 92626 | tom@sakiokafarms.com | First-Class Mail and Email |
| 28111394 | SAYRE DEVELOPERS, L.L.C. | C/O JASON EISENBAUM | 191 ALBVANY TPKE, STE 301 | CANTON | CT | 06019 | SAYREDEVELOPERS@GMAIL.COM | First-Class Mail and Email |
| 28111396 | SCHWAB CHILD 2016 IRRE TRUST | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD, STE 2250 | LOS ANGELES | CA | 90024 | harryditove@gmail.com | First-Class Mail and Email |
| 28719137 | SERENITY NAIL BOUTIQUE, INC. | C/O NATALIE (NHI) TO | 4131 ROWLAND AVE. | EL MONTE | CA | 91731 | NATALIETO1979@GMAIL.COM; natalieto1979@gmail.com | First-Class Mail and Email |
| 28111406 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 265 | COLUMBIA | SC | 29201 | jcase@rmrgroup.com | First-Class Mail and Email |
| 28111407 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 625 | COLUMBIA | SC | 29201 | jcase@rmrgroup.com | First-Class Mail and Email |
| 28099825 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41 | | SAN BERNARDINO | CA | 92402 | | First-Class Mail |
| 28161737 | SHREWSBURY LTD. PARTNERSHIP | 4 PARK CENTER COURT | SUITE 202 | OWINGS MILLS | MD | 21117 | mllewellyn@mcptrs.com | First-Class Mail and Email |
| 28161740 | SIN CLAREMONT PROP ASSOC, LLC | PO BOX 109 | | WEST CHESTERFIELD | NH | 03466 | ANDREW034A666@ICLOUD.COM; andrew03466@icloud.com | First-Class Mail and Email |
| 28161741 | SKBB INVESTMENTS | C/O ZURICH INVESTMENT COMPANY | 9595 WILSHIRE BLVD., SUITE 401 | BEVERLY HILLS | CA | 90212-0000 | BMARTIN@LAJOLLAMGT.COM; seth@zurichinvestmentcompany.com | First-Class Mail and Email |
| 28161443 | S.K.D. CONSTRUCTION COMPANY | 929 KINGS HIGHWAY EAST | | FAIRFIELD | CT | 06825 | reception@united-properties.com | First-Class Mail and Email |
| 28111414 | SLIGO REALTY AND SERVICE CORP | C/O PETER C CUNNINGHAM | 40 RICHARDS AVE PO BOX 14 | NORWALK | CT | 06854 | peter@smashcharl.com | First-Class Mail and Email |
| 28111418 | SOUTHERN BOULEVARD REALTY | 1250 WATERS PLACE, PH1 | | BRONX | NY | 10461-0000 | | First-Class Mail |
| 28111427 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714 | | PASADENA | CA | 91107 | SURYA312@YAHOO.COM | First-Class Mail and Email |

Exhibit C
DN 2482 Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111430 | STAR CAPITAL PARTNERS LLC | 127 VALLEY RD | | JACKSON | NJ | 08527 | STARCAPITALPARTNERSNJ@GMAIL.COM | First-Class Mail and Email |
| 28111429 | ST. LUKE'S RENT PAYABLE | REAL ESTATE DEPARTMENT | 801 OSTRUM ST | BETHLEHEM | PA | 18015 | JENNIFER.PETERS2@SLUHN.ORG | First-Class Mail and Email |
| 28111439 | STONEWOOD FAMILY PARTNERSHIP | 116 EAST PITTSBURGH STREET | | GREENSBURG | PA | 15601 | PATRICKJDICESARE@GMAIL.COM | First-Class Mail and Email |
| 28111441 | SUMMERDALE PLAZA LLC | C/O FIRST NAT'L PROP MGT LLC | 151 BODMAN PLACE, STE 201 | RED BANK | NJ | 07701 | scollier@fnrealtypartners.com | First-Class Mail and Email |
| 28111442 | SUMMIT SQUARE ASSOCIATES | STORE 2 1,J - SUMMIT SQ. S/C | ROUTE 413 AND DOUBLEWOODS RD | LANGHORNE | PA | 19047-0000 | on@g3commercial.com | First-Class Mail and Email |
| 30621534 | SURAPANENI FRESNO PROPERTIES, | 10881 GREENVALE DRIVE | | HARRISBURG | NC | 28705 | swetha05@gmail.com | First-Class Mail and Email |
| 28165121 | SURAPANENI FRESNO PROPERTIES, | 1402 AMANDA DRIVE | | WEDDINGTON | NC | 28104 | USHA.SURAPANENI@GMAIL.COM; SWETHA05@GMAIL.COM | First-Class Mail and Email |
| 28163357 | SUSAN C BERGERON | ADDRESS ON FILE | | | | | | First-Class Mail |
| 28163362 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | | READING | PA | 19607 | girimannepuli@comcast.net | First-Class Mail and Email |
| 28111446 | SYCAMORE STREET CORNER LLC | 3010 WINDY BUSH RD | | NEW HOPE | PA | 18938 | tbaro5@aol.com | First-Class Mail and Email |
| 28111453 | TANKLAGE FAMILY PARTNERSHIP | 1025 TANKLAGE ROAD UNIT B | | SAN CARLOS | CA | 94070 | LYNNPRESLEY8@GMAIL.COM | First-Class Mail and Email |
| 28111448 | T.F. ASSOCS | C/O PHILIP BOWERS & COMPANY | P.O. BOX 757 | RED BANK | NJ | 07701-0000 | NBOWERS@PJBOWERS.COM | First-Class Mail and Email |
| 28101018 | THE COMMANS AT CALABASAS, LLC | C/O CARUSO AFFILIATED HOLDINGS | 101 THE GROVE DRIVE | LOS ANGELES | CA | 90036-0000 | dtrujillo@caruso.com | First-Class Mail and Email |
| 28162349 | THE COMMONS AT CALABASAS, LLC | C/O CARUSO AFFILIATED HOLDINGS | 101 THE GROVE DRIVE | LOS ANGELES | CA | 90036-0000 | dtrujillo@caruso.com | First-Class Mail and Email |
| 28719143 | THE GOURMET LATTE | C/O KARISSA BRESHEARE | 15006 31ST DRIVE S.E. | MILL CREEK | WA | 98012-4868 | KARISSA@GOURMETLATTE.COM; GM@GOURMETLATTE.COM | First-Class Mail and Email |
| 30621533 | THE MILICI FAMILY LTD PTSHP | ATTN: TONY MILICI | 31 LONG POINT ROAD | BRANFORD | CT | 06405 | rrlewis@pipeline.com | First-Class Mail and Email |
| 28162353 | THE MILICI FAMILY LTD PTSHP | ADDRESS ON FILE | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28162354 | THE NASHASHIBI FAMILY TRUST | ADDRESS ON FILE | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28111459 | THE NIKI GROUP LLC-SPR1 ACCT | SURNOW ASSOCIATES LLC | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | PM@THENIKIGROUP.COM; soniabogosian@gmail.com | First-Class Mail and Email |
| 28111447 | T RIO RANCHO CA, LLC | 16600 DALLAS PARKWAY, STE 300 | | DALLAS | TX | 75248 | brett@aztcorporation.com; ukung@aztcorporation.com | First-Class Mail and Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 4 of 4

**Exhibit D**

Exhibit D
DN 2483 Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28719149 | BING LUAN LI DBA BEI JING GARDENS | C/O BING LUAN LI | 5911 RIDGE AVE. | PHILADELPHIA | PA | 19128 | 274003422@QQ.COM; LINLIYUN89705@ICLOUD.COM | First-Class Mail and Email |
| 28163427 | THE NIKI GROUP, LLC-RARG1 | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | KAYDEE@THENIKIGROUP.COM; david@thenikigroup.com | First-Class Mail and Email |
| 28719130 | THE SALVATION ARMY | C/O KAMRON SAAR - DIRECTOR OF BUSINESS | 1865 BILL FREY DRIVE NE | SALEM | OR | 97301 | KAMRON.SAAR@USW.SALVATIONARMY.ORG | First-Class Mail and Email |
| 28163429 | THE SHOPS AT HALFMOON, LLC | 11 MEYER ROAD | | CLIFTON PARK | NY | 12065-0000 | pgoldman@goldmanpllc.com; tom.savino@cbre-albany.com | First-Class Mail and Email |
| 28163430 | THE WIDEWATERS GROUP, INC. | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, STE 100 | EAST SYRACUSE | NY | 13057 | LEASEADMIN@WIDEWATERS.COM; jlavelle@wideaters.com | First-Class Mail and Email |
| 30227629 | THREE HUNDRED SEVENTY ONE | AND TMK LAVERGNE, LLC | 30 ATLANTIC REACH | YARMOUTH | ME | 04096 | KYLENH@GMAIL.COM | First-Class Mail and Email |
| 28111464 | TIJSMA, LLC | 4190 PALMETTO WAY | | SAN DIEGO | CA | 92103-0000 | ian.schroeder@cbre.com | First-Class Mail and Email |
| 28111465 | TIOGA WEST, L.P. | C/O SPRING HILL REALY, INC | 345 JUNE DRIVE, STE 200 | HARLEYSVILLE | PA | 19438 | AM@SPRINGHILLREALTYINC.COM; ns@springhillrealty.com | First-Class Mail and Email |
| 28111470 | TOM CAROSELLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28111473 | TOWANDA PA HOLDING LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK RD STE 304 | GREAT NECK | NY | 11021 | ABRAR@NAMDARLLC.COM; barbie@namdallc.com | First-Class Mail and Email |
| 28159107 | TRIPLE BAR KENDIG SQUARE LLC | 224 ST CHARLES WAY, STE 290 | | YORK | PA | 17402 | CWILSON@JCBARPROP.COM | First-Class Mail and Email |
| 28159108 | TRI-STAR DREXEL HILL, LP | 1243 EASTON RD, STE 1002B | | WARRINGTON | PA | 18976 | FRED@TRISTARCOMMERCIAL.NET | First-Class Mail and Email |
| 28159105 | TRI W ENTERPRISES INC | P. O. BOX 6149 | | SANTA MARIA | CA | 93456-0000 | LSILVA@TRIWENTERPRISES.COM; tai.martin.cre@gmail.com | First-Class Mail and Email |
| 28159109 | TRUE COMMERCIAL REAL ESTATE | C/O PROP & FACILITY MGMT | PO BOX 4488 | LANCASTER | PA | 17604 | BLAZE@TRUECOMMERCIAL.COM; colleen@truecommercial.com | First-Class Mail and Email |
| 28111479 | UD PROPERTIES | 750 EAST PARK DRIVE | | HARRISBURG | PA | 17111-0000 | dawn.heckart@thecentralhotelharrisburg.com | First-Class Mail and Email |
| 28111480 | UNION CENTER REALTY LLC | 952 WILKES-BARRE TOWNSHIP BLVD | | WILKES-BARRE | PA | 18702-0000 | AGUSSETT@GOTOJOES.COM; attymir@aol.com | First-Class Mail and Email |
| 28101583 | UNIONTOWN SHOPPING CENTER | C/O JJ GUMBERG COMPANY | 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | rei@jjgco.com | First-Class Mail and Email |
| 28111490 | UPSTATE R.A. MANAGEMENT CORP | PO BOX 50075 | | BROOKLYN | NY | 11205 | bzf15@verizon.net | First-Class Mail and Email |
| 28111491 | US REALTY ASSOCIATES, INC (MAN | 120-124 EAST LANCASTER AVE | STE 101 | ARDMORE | PA | 19003 | | First-Class Mail |
| 28111497 | VEDRES FAMILY INVESTMENT | 22030 SHERMAN WAY, SUITE 315 | | CANOGA PARK | CA | 91303-0000 | llake@lakedg.com | First-Class Mail and Email |
| 28111505 | VIKING MANAGEMENT | C/O COSOL PROPERTY MANAGEMENT | 2020 STANDIFORD AVE, BLDG A | MODESTO | CA | 95350 | JSOLOMON@COSOL.NET | First-Class Mail and Email |
| 28111510 | WASHINGTON RESTAURANT PROP | C/O LEIBSOHN WALLIN MGMT CO | 40 LAKE BELLEVUE DR, STE 270 | BELLEVUE | WA | 98005 | ANAUSIN@LEIBSOHN.COM; brooke@naprop.com | First-Class Mail and Email |
| 28111515 | WC PROPERTIES (EDENS), LLC | 1221 MAIN ST, STE 1000 | | COLUMBIA | SC | 29201 | SALES-TX@EDENS.COM; kbendalin@edens.com | First-Class Mail and Email |
| 28102243 | WEC 98D-10 LLC | 675 W. INDIANTOWN RD., SUITE 103 | | JUPITER | FL | 33458-0000 | ASABELLA@ALLERAND.COM; ppaganelli@allerand.com | First-Class Mail and Email |
| 28111521 | WEC 98D-13 | C/O ALLERAND REALTY HOLDINGS, LLC | 675 W. INDIANTOWN RD., SUITE 103 | JUPITER | FL | 33458-0000 | ASABELLA@ALLERAND.COM; ppaganelli@allerand.com | First-Class Mail and Email |
| 28111523 | WEC 98D-35 | C/O WESTERN DISTRIBUTION CENTERS, LLC | 4445 EASTGATE MALL, SUITE 210 | SAN DIEGO | CA | 92121-0000 | msmith@brixtoncapital.com | First-Class Mail and Email |
| 28111527 | WELSH ROAD RETAIL, LP | 1030 WEST GERMANTOWN PIKE | | WEST NORRISTOWN | PA | 19403-0000 | gcamposarcone@gambone.com | First-Class Mail and Email |

Exhibit D
DN 2483 Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111533 | WHITE 46 ASSOCIATES LLC | C/O FIDELITY MANAGEMENT COMPANY | 641 SHUNPIKE ROAD | CHATHAM | NJ | 07928-0000 | ewarm@fidelityland.com; VCasiero@CapitalTelecom.com | First-Class Mail and Email |
| 28111534 | WHITEHALL EQUITIES, LLC | C/O SDI, LLC | 14000 HORIZON WAY, SUITE 100 | MT. LAUREL | NJ | 08054-0000 | dsilvestri@ic-re.com | First-Class Mail and Email |
| 28111560 | YORK STREET ASSOCIATES LP | 467 PENNSYLVANIA AVENUE | | FORT WASHINGTON | PA | 19034-0000 | richardcutler@comcast.net | First-Class Mail and Email |
| 28111565 | ZFP COMPANY | PETER PAVLINA FAMILY LLC | 570 E EL CAMINO REAL STE B | SUNNYVALE | CA | 94087 | lincoln5@comcast.net | First-Class Mail and Email |

**Exhibit E**

Exhibit E

DN 2484 Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 28111163 | MILL AVENUE ASSOCIATES, LLC | 25 E 83RD ST, APT 10C | NEW YORK | NY | 10028 | DEBHELO@AOL.COM | First-Class Mail and Email |
| 28095830 | MS JOANN DISCHINAT | ADDRESS ON FILE | | | | | First-Class Mail |

**Exhibit F**

Exhibit F

DN 2485 Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111016 | HHL PROPERTIES LP | C/O H LIPSITZ CC | 1900 MURRAY AVE, STE 2013 | PITTSBURGH | PA | 15217 | | First-Class Mail |
| 28111023 | HOPEWELL PLAZA LLC | 9 ANNA D COURT | | HOPEWELL JUNCTION | NY | 12533 | ARTIECAROZZA@GMAIL.COM | First-Class Mail and Email |
| 28111137 | LOUMAR FAMILY LP | ONE LOUIS INDUSTRIAL DR | | OLD FORGE | PA | 18518 | | First-Class Mail |

**Exhibit G**

Exhibit G

DN 2486 Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28162231 | 10-24 PORTLAND AVENUE LLC | C/O AH SAUER & ASSOCIATES LLC | 332 ROUTE 4 EAST, SOUTH LOBBY | PARAMUS | NJ | 07652 | ptcasson@gmail.com | First-Class Mail and Email |
| 28162233 | 1041 BURNT TAVERN ROAD LLC | 107 MONMOUTH ROAD, STE 102 | | WEST LONG BRANCH | NJ | 07764 | VOLSHTEYN@GMAIL.COM; volshteynb@gmail.com; monty.stephens@colliers.com | First-Class Mail and Email |
| 28110670 | 111 NORTH HIGH ASSOCIATES LP | C/O GREENTREE BUILDING | PO BOX 609 | SOUTHEASTERN | PA | 19399 | | First-Class Mail |
| 28110675 | 122 LIBERTY LLC | C/O ABS PARTNER REALESTATE LLC | 200 PARK AVENUE SOUTH, 10TH FL | NEW YORK | NY | 10003-1582 | ABSRS@ABSRE.COM | First-Class Mail and Email |
| 28110680 | 13090 ALDEN NY LLC | 549 EMPIRE BLVD | | BROOKLYN | NY | 11225 | | First-Class Mail |
| 28110687 | 1505 ASSOCIATES | 106 SADDLEBROOK COURT | | CHERRY HILL | NJ | 08003-0000 | henrygorenstein@gmail.com | First-Class Mail and Email |
| 28110691 | 16200 BEAR VALLEY RD HLDG LLC | C/O THE WOODMONT COMPANY | 210 W 7TH ST | FORT WORTH | TX | 76107 | PM-DUNLOP@WOODMONT.COM; sbernal@cwcapital.com | First-Class Mail and Email |
| 28110693 | 169 HOLDING CORP | 155 EAST 38TH STREET #18G | | NEW YORK | NY | 10016 | pbhutani@gmail.com | First-Class Mail and Email |
| 28110695 | 1700 AVIATION BOULEVARD LLC | C/O TRIWELL PROPERTIES, INC. | 3625 DEL AMO BLVD, STE 350 | TORRANCE | CA | 90503 | JEANETTE@TRIWELLPROPERTIES.COM; matt@triwellproperties.com | First-Class Mail and Email |
| 28166651 | 2201 PCH LLC | 1815 VIA EL PRADO, STE 300 | | REDONDO BEACH | CA | 90277 | mike@westpacpartners.com | First-Class Mail and Email |
| 28110703 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | TMORGANTI@ELLICOTTDEVELOPMENT.COM; bpaladino@ellicottdevelopment.com | First-Class Mail and Email |
| 28161462 | 2865 ELMWOOD AVE ASSOC LLC | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | billingdept@benderson.com; markchait@benderson.com | First-Class Mail and Email |
| 28161463 | 29 ORINDA WAY LLC | 419 WAVERLY ST | | PALO ALTO | CA | 94301 | john@mcnellis.com | First-Class Mail and Email |
| 28161465 | 2ND & VERMONT ASSOCIATES LTD | C/O WORCHELL PROPERTIES | 4221 WILSHIRE BLVD, #430 | LOS ANGELES | CA | 90010 | CHRIS@WORCHELLPROPERTIES.COM | First-Class Mail and Email |
| 28110706 | 4000 WOODHAVEN HOLDINGS DE LLC | 283 SECOND STREET PIKE STE 180 | | SOUTHHAMPTON | PA | 18966 | ncahan@cahancpa.com | First-Class Mail and Email |
| 28165274 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | | BUFFALO | NY | 14203-2402 | EKUBIAK@ELLICOTTDEVELOPMENT.COM; BPALADINO@ELLICOTTDEVELOPMENT.COM | First-Class Mail and Email |
| 28110716 | 5007 TRANSIT ROAD LLC | PO BOX 204 | | BOSTON | NY | 14025 | HICKORY427@AOL.COM; mapleview164@aol.com | First-Class Mail and Email |
| 28158954 | 526 EAST BIDWELL LLC | 430 MULLER RD | | WALNUT CREEK | CA | 94598 | LAURIESANO63@GMAIL.COM | First-Class Mail and Email |
| 28158955 | 53 DANIEL WEBSTER HWY NORTH | C/O CP MANAGEMENT INC | 11 COURT ST, STE 100 | EXETER | NH | 03833 | JUNEL@CPMANAGEMENT.COM | First-Class Mail and Email |
| 28158960 | 577 MAST ROAD LLC | C/O THE SENNE COMPANY INC | ONE LEWIS WHARF | BOSTON | MA | 02110 | DKEIRAN@SENNERE.COM | First-Class Mail and Email |
| 28110718 | 59 NORTH QUEEN LLC | 1221 FTELEY AVE | | BRONX | NY | 10472 | rudyfuertes@gmail.com | First-Class Mail and Email |
| 28160838 | 700 E 24TH ST LLC | C/O SHAUN MADDEN | 1060 REDWOOD HWY FRONTAGE RD | MILL VALLEY | CA | 94941 | SMADDEN@VANACKER.COM | First-Class Mail and Email |
| 28160839 | 701 ASSOCIATES | 401 SOUTH SCHUYLKILL AVENUE | | NORRISTOWN | PA | 19403 | ro@piazzamgmt.com | First-Class Mail and Email |
| 28160840 | 702 BROWNING LANE REALTY LLC | 439 S GOVERNOR PRINTZ BLVD | | ESSINGTON | PA | 19029 | smcinc92@aol.com | First-Class Mail and Email |
| 28160841 | 770 TAMALPAIS DRIVE | C/O COLLIERS INTERNATIONAL | 100 CORTE MADERA TOWN CENTER | CORTE MADERA | CA | 94904-0000 | MATTHEW.PHIPPS@COLLIERS.COM; Angela.Foster@colliers.com | First-Class Mail and Email |
| 28160845 | 824 CATHARINE STREET LLC | 1936 WASHINGTON AVE | | PHILADELPHIA | PA | 19146 | ori@ocfrealty.com; navid@envisionfoods.com | First-Class Mail and Email |
| 28110729 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | bpaladino@ellicottdevelopment.com; navid@envisionfoods.com; TMORGANTI@ELLICOTTDEVELOPMENT.COM | First-Class Mail and Email |
| 28110727 | 92 VICTORY INVESTMENTS LLC | 7027 WEST CHESTER PIKE | | UPPER DARBY | PA | 19082 | MODERNAUTOCRAFTERS@OUTLOOK.COM | First-Class Mail and Email |
| 28110740 | AHB ATLANTIC REALTY, LLC | C/O SCHUCKMAN REALTY, INC. | 120 NORTH VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570 | denise@schuckmanrealty.com | First-Class Mail and Email |
| 28110742 | AIRPORT PLAZA OWNER LLC | P.O. BOX 785392 | | PHILADELPHIA | PA | 19178-5392 | GD@VASTGOOD.COM; nicole.fowler@winbrookmanagement.com | First-Class Mail and Email |
| 28110744 | AKA INVESTMENT GROUP LLC | 1090 S MILPITAS BLVD | | MILPITAS | CA | 95035 | DLUONG@ABCPRINTINGINC.COM | First-Class Mail and Email |
| 28166659 | ALSCOTT REAL ESTATE LLC | 501 EAST BAYBROOK COURT | | BOISE | ID | 83706-0000 | DCANTRELL@ALSCOTT.COM; MBolton@alscott.com; BradyP@alscott.com; TC@davisoncopple.com | First-Class Mail and Email |
| 28166661 | ALTA LOMA LLC | C/O RALEIGH ENTERPRISES LLC | 5300 MELROSE AVE | HOLLYWOOD | CA | 90038 | | First-Class Mail and Email |
| 28166660 | ALTA & SAGINAW ASSOCIATES LLC | C/O DUCKETT-WILSON DEV. CO. | 11150 SANTA MONICA BLVD #760 | LOS ANGELES | CA | 90025-3314 | roza@duckettwilson.com | First-Class Mail and Email |
| 28103422 | AMBRIDGE MANAGEMENT CORP | PO BOX 50075 | | BROOKLYN | NY | 11205 | BZF15@VERIZON.NET | First-Class Mail and Email |
| 28166664 | AMERICAN BUILDING ASSOC. #863 | C/O HBW GROUP | 1055 FIRST STREET, SUITE 200 | ROCKVILLE | MD | 20850-0000 | DBAXTER@HBWSERVICES.COM | First-Class Mail and Email |

Exhibit G

DN 2486 Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28166665 | AMERIKO, INC. | 980 SO. ARROYO PKWY., SUITE 240 | | PASADENA | CA | 91105-3928 | gilbert@ameriko.com | First-Class Mail and Email |
| 28110747 | AMS AKRONDG LLC | HMS OLYPHANT RA, LLC | 25 PARK ROW, APT 11A | NEW YORK | NY | 10038 | asista@gmail.com; sterns@gcslawoffice.com | First-Class Mail and Email |
| 28110749 | ANDREW AND CATHY CESARZ | ADDRESS ON FILE | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 28719135 | APPLE TREE APPAREL, INC., DBA BOOMY FASHIONS | C/O CHRIS KIM | 4915 PACIFIC BLVD. | VERNON | CA | 90058 | BOOMI1004@YAHOO.COM | First-Class Mail and Email |
| 28110750 | AQUITANIA CORP. C/O RAYMOND K | 15 RIDGE BOULEVARD | | BROOKHAVEN | PA | 19015 | konykrees@gmail.com | First-Class Mail and Email |
| 28161102 | ARDSLEY ASSOCIATES, LLC | C/O GOLDBERG GROUP | PO BOX 8195 | WHITE PLAINS | NY | 10602 | joshgoldberggroup@gmail.com | First-Class Mail and Email |
| 28161104 | ARGO YAKIMA LLC | C/O ARGONAUT INVESTMENTS LLC | 1001 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | DAYNA@ARGOINVEST.COM | First-Class Mail and Email |
| 28110758 | AZEETA-R LLC | 216-16 28TH RD | | BAYSIDE | NY | 11360 | nrahimzada@gmail.com | First-Class Mail and Email |
| 30227627 | B10 MOUNTAIN A WA LLC | PO BOX 845405 | | DALLAS | TX | 75284-5405 | stanz@roireit.net | First-Class Mail and Email |
| 28110766 | BAINBRIDGE ROSLYN LLC | PO BOX 225 | | WILLOW GROVE | PA | 19090 | BN_80@YAHOO.COM | First-Class Mail and Email |
| 28166666 | BAKEWELL THOUSAND OAKS LP | C/O MACLAUGHLIN & COMPANY | PO BOX 735 | WEST SACRAMENTO | CA | 95691 | DREGAN@MACCO.ORG | First-Class Mail and Email |
| 28166667 | BALDEN TOWNE PLAZA LIMITED PAR | WATT PROPERTIES & CORELAND COMPANIES | 17542 E 17TH, STE 420 | TUSTIN | CA | 92780 | SCREAGAN@CORELAND.COM | First-Class Mail and Email |
| 28110769 | BARBARA J BARRETT INVESTMENT | CORY P & JILL B DARLAND TRUSTE | 17332 IRVINE BLVD, STE 220 | TUSTIN | CA | 92780 | | First-Class Mail and Email |
| 28162415 | BERGER SINGERMAN LLP | 201 EAST LAS OLAS BLVD | STE 1500 | FORT LAUDERDALE | FL | 33301 | ppaganelli@allerand.com | First-Class Mail and Email |
| 28162424 | BILL KWONG | ADDRESS ON FILE | | | | | | First-Class Mail and Email |
| 28719149 | BING LUAN LI DBA BEI JING GARDENS | C/O BING LUAN LI | 5911 RIDGE AVE. | PHILADELPHIA | PA | 19128 | 274003422@QQ.COM; LINLIYUN89705@ICLOUD.COM | First-Class Mail and Email |
| 28110777 | BLACKTIDE SANTA PAULA LLC | 11693 SAN VICENTE BLVD, #383 | | LOS ANGELES | CA | 90049-0000 | ANN@SEAGROVELA.COM; rick@seapg.com | First-Class Mail and Email |
| 28110781 | BLOOMSBURG CENTER ASSOCIATES | 158 LINWOOD PLAZA, STE 216-219 | | FORT LEE | NJ | 07024 | SLATER@EQUITYNJ.COM | First-Class Mail and Email |
| 28110783 | BLP POLK LP | 5862 BOLSA AVE, STE 108 | | HUNTINGTON BEACH | CA | 92649 | GWB964@AOL.COM; flavia@luko.com; dtreister@seyfarth.com | First-Class Mail and Email |
| 28110784 | BLS ASSET MGMT CORP | 1510 NE 131ST STREET | | NORTH MIAMI | FL | 33161 | iris@ikonickholdings.com; dtreister@seyfarth.com | First-Class Mail and Email |
| 28110786 | BLUE JAY CENTER LLC | C/O SETICO, INC. | 3908 CASTLEROCK ROAD | MALIBU | CA | 90265- 0 0 | ABBASATRAP@GMAIL.COM; navid@bundycap.com | First-Class Mail and Email |
| 28110788 | BLUMEL-211 ASSOCIATES, LLC | C/O METRO COMMERCIAL MANAGEMENT | 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054-0000 | laiello@metrocommercial.com; lmiller@centerpointprop.com | First-Class Mail and Email |
| 28110792 | BONITA CENTRE (EDENS), LLC | 1221 MAIN ST, STE 1000 | | COLUMBIA | SC | 29201 | SALES-TX@EDENS.COM; kbendalin@edens.com | First-Class Mail and Email |
| 28110796 | BRANCIFORTE APARTMENTS LLC | 150 DUBOIS ST, STE D | | SANTA CRUZ | CA | 95060 | BILLBROOKS3@GMAIL.COM; bella.l.brooks@gmail.com | First-Class Mail and Email |
| 28110798 | BREIT BINGO HOLDINGS LLC | C/O BCORE WESTWOOD VILLAGE LLC | 10920 VIA FRONTERA, STE 220 | SAN DIEGO | CA | 92127 | mjones@shopcore.com; mpuline@shopcore.com | First-Class Mail and Email |
| 28110801 | BRIXMOR MANAGEMENT JV 2 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE,STE 100 | CONSHOHOCKEN | PA | 19428 | sales@brixmor.com; Brian.Finnegan@brixmor.com | First-Class Mail and Email |
| 28110802 | BRIXMOR SPE 2 LLC | 200 W RIDGE PIKE | STE 101 | CONSHOHOCKEN | PA | 19428-3702 | SALES@BRIXMOR.COM; Brian.Finnegan@brixmor.com | First-Class Mail and Email |
| 28086192 | BRIXMOR SPE 2 LLC | C/O BRIXMOR PROPERTY GROUP | 200 W RIDGE PIKE, STE 101 | CONSHOHOCKEN | PA | 19428-3702 | SALES@BRIXMOR.COM; Brian.Finnegan@brixmor.com | First-Class Mail and Email |
| 28110807 | BTS (WYOMISSING) LP | C/O SCHAERER CONTRACTING CO. | 1720 SHOLAR AVENUE | CHATTANOOGA | TN | 37406-0000 | BURT@SCHAERERCO.COM; EGadd@spilmanlaw.com | First-Class Mail and Email |
| 28110821 | CARDINAL ASSOCIATES III, L.L.C | 1811 HADDONFIELD-BERLIN RD | | CHERRY HILL | NJ | 08003 | JMH@KINGSWAYMGMT.COM; RMM@KINGSWAYMGMT.COM | First-Class Mail and Email |
| 28110824 | CARSON NORMANDIE PLAZA LLC | 9550 FIRESTONE BOULEVARD, SUITE 105 | | DOWNEY | CA | 90241-0000 | lacevedo@meruelogroup.com; adelgado@meruelogroup.com | First-Class Mail and Email |
| 28110829 | CHINA LAKE & RIDGECREST LLC | C/O DUCKETT-WILSON DEV CO | 11150 SANTA MONICA BLVD STE 760 | LOS ANGELES | CA | 90025 | tom@duckettwilson.com | First-Class Mail and Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 2 of 3

Exhibit G

DN 2486 Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110831 | CHO-MCKINLEYVILLE LLC | C/O CHUNG CHO GONG | P.O. BOX 397 | FIVE POINTS | CA | 93624-0000 | kenpki@yahoo.com | First-Class Mail and Email |
| 28110830 | CHO & PARK PROPERTY MGMT LLC | C/O INSSA DESIGN INC | 1139 QUEEN ANNE PL #106 | LOS ANGELES | CA | 90019 | HANK.ZLC@GMAIL.COM | First-Class Mail and Email |
| 28161123 | CH RETAIL FUND II/PHILA | C/O METRO COMMERCIAL MGMT SVCS INC | | MT LAUREL | NJ | 08054 | BKOHOUT@METROCOMMERCIAL.COM; jmalone@metrocommerical.com | First-Class Mail and Email |
| 28110812 | C & H UNLIMITED | 527 "F" AVENUE | | CORONADO | CA | 92118-0000 | lkalal@pacbell.net | First-Class Mail and Email |
| 28110835 | CLAIREMONT VILLAGE QUAD LLC | C/O KLEEGE ENTERPRISES | 12625 HIGH BLUFF DR., #310 | SAN DIEGO | CA | 92130-0000 | TRISH@KLEEGE.COM; chris@chrissmithdev.com | First-Class Mail and Email |
| 28110843 | COLD SPRING LP | C/O SILVERMAN FAMILY PARTNERSHIPS | 875 NORTH EASTON ROAD, SUITE 7 | DOYLESTOWN | PA | 18902-0000 | jbenson@penglaseandbenson.com | First-Class Mail and Email |
| 28110846 | COLONIAL PLAZA ASSOCS | 158 LINWOOD PLAZA, STE 216-219 | | FORT LEE | NJ | 07024-0000 | SLATER@EQUITYNJ.COM | First-Class Mail and Email |
| 30621532 | COMMONWEALTH OF PENNSYLVANIA | COMPTROLLER OPERATIONS, ACCOUNTS RECEIVABLE, CONTRACT NO. 20000048 | PO BOX 2833 | HARRISBURG | PA | 17101 | | First-Class Mail |
| 30621531 | CONTINUUM PROPERTIES LLC | 10104 EMPYREAN WAY #203 | | LOS ANGELES | CA | 90067 | dtreister@seyfarth.com | First-Class Mail and Email |
| 28110855 | CONTINUUM PROPERTIES LLC | Attn: Juliette Kayyem | 30 Lee Street | Cambridge | MA | 02139 | juliette.kayyem@gmail.com; robertkayyem@gmail.com | First-Class Mail and Email |
| 28162733 | COOPER ONE, L.L.C. | C/O LAVIPOUR & COMPANY, LLC | 6 EAST 45TH STREET, SUITE 801 | NEW YORK | NY | 10017-0000 | KC@LAVIPOUR.COM; slavipour@lavipour.com | First-Class Mail and Email |
| 28162735 | COPPER & MAPLE ASSOCIATES LLC | 199 S. LOS ROBLES AVE., #880 | | PASADENA | CA | 91101-0000 | david@duckettwilson.com | First-Class Mail and Email |
| 28110813 | C & P ASSOCIATES | 1206 W. HILLSDALE BLVD, SUITE A | | SAN MATEO | CA | 94403-0000 | chris@carstensrealty.com; ken@carstensrealty.com | First-Class Mail and Email |
| 28162736 | CP BECKETT GROUP, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | GREEN BROOK | NJ | 08812-0000 | DIANNE@CYZNERPROPERTIES.COM; danielle@cyznerproperties.com | First-Class Mail and Email |
| 28162740 | CPT SHOPS AT ROSSMOOR LLC | C/O AEW CAPITAL MANAGEMENT LP | TWO SEAPORT LANE | BOSTON | MA | 02210-2021 | PMCGINLEY@VESTAR.COM | First-Class Mail and Email |
| 28162742 | CRH-A LLP | P.O. BOX 4490 | | SARATOGA SPRINGS | NY | 12866-0000 | GARYECARSTENS@GMAIL.COM | First-Class Mail and Email |
| 28162743 | CROSSROADS PARTNERSHIP | C/O C&N COMMERCIAL RE LLC | 1060 N KINGS HIGHWAY, STE 250 | CHERRY HILL | NJ | 08034 | david@needlemanre.com | First-Class Mail and Email |
| 28110857 | CROWN SCOTT TWP HOLDINGS LLC | 215 CLARK AVE | | CLARKS SUMMIT | PA | 18411 | CROWN_HOLDINGS@AOL.COM; adriana_crown@aol.com | First-Class Mail and Email |
| 28161119 | CENTER PLAZA LP | C/O HOFING MANAGEMENT, L.L.C. | 928 WEST STATE STREET | TRENTON | NJ | 08619-0000 | DANDH2@YAHOO.COM | First-Class Mail and Email |
| 28110864 | DAHA INVESTMENTS | P.O. BOX 11274 | | ZEPHYR COVE | NV | 89448-0000 | DAHAINVESTMENTS@GMAIL.COM | First-Class Mail and Email |
| 28110871 | DANIEL G KAMIN EDGEWOOD LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | First-Class Mail and Email |
| 28110872 | DANIEL G KAMIN GLOVERSVILLE | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | First-Class Mail and Email |
| 28110879 | DANIEL G KAMIN STRATFORD LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | First-Class Mail and Email |
| 28110880 | DANIEL G KAMIN SYRACUSE LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | PITTSBURGH | PA | 15232 | KSERENKO@KAMINREALTY.COM | First-Class Mail and Email |
| 28110881 | DANIEL G KAMIN VERMONT LLC | PO BOX 10234 | | PITTSBURGH | PA | 15232 | JWEIGHT@KAMINREALTY.COM | First-Class Mail and Email |
| 28110883 | DANIEL G KAMIN WHITE HORSE PK | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | First-Class Mail and Email |
| 28110884 | DANIEL G KAMIN WHITESBORO LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | First-Class Mail and Email |
| 28110863 | D&L RENTAL, LLC | 12 HALL ST, STE D | | BINGHAMTON | NY | 13903 | DL.RENTALS.LLC@GMAIL.COM | First-Class Mail and Email |
| 30627370 | MDC SEAL BEACH  LLC | C/O REALTY INCOME  CORP | 11995 EL CAMINO REAL | SAN  DIEGO | CA | 92130 | pmcginley@vestar.com | First-Class Mail and Email |
| 28719125 | NORTHEAST CREDIT UNION | C/O HERMAN MCGEE | P.O. BOX 1240 | PORTSMOUTH | NH | 03802-1240 | HERMAN.MCGEE@LIGHTHOUSECU.ORG | First-Class Mail and Email |
| 28719141 | PAPA JOHN'S PIZZA #2903 - AKA- CE & BA FOODS- AKA -PJCA - AKA -CHASE PROPERTIES | C/O RALF OLIVIRA | 1417 EAST WASHINGTON BOULEVARD | PASADENA | CA | 91104 | EXELLPIZZA@GMAIL.COM; mike@westpacpartners.com | First-Class Mail and Email |
| 30227626 | ROIC WASHINGTON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130-8600 | | First-Class Mail |
| 28111363 | ROIC WASHINGTON LLC | MS 631099 | PO BOX 3953 | SEATTLE | WA | 98124-3953 | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 3