## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Eladio Perez, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 19, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Fifteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1941] (the "***Fifteenth Order Approving Rejection of Contracts and Leases***")

- Thirteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1942] (the "***Thirteenth Order Approving Rejection of Contracts and Leases***")

- Eighteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1943] (the "***Eighteenth Order Approving Rejection of Contracts and Leases***")

- Trial Declaration of Marc Liebman in Opposition to McKesson Corporation's Motion for Entry of an Order (A) Allowing Administrative Expense Claim, (B) Compelling Immediate Payment Thereof, and (C) Granting Related Relief [Docket No. 1945]

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

On August 19, 2025, at my direction and under my supervision, employees of Kroll caused the Fifteenth Order Approving Rejection of Contracts and Leases to be served by the method set forth on the Fifteenth Rejection Lease Landlord Counterparties Service List attached hereto as **Exhibit B**.

On August 19, 2025, at my direction and under my supervision, employees of Kroll caused the Thirteenth Order Approving Rejection of Contracts and Leases to be served by the method set forth on the Thirteenth Rejection Counterparties Service List attached hereto as **Exhibit C**.

On August 19, 2025, at my direction and under my supervision, employees of Kroll caused the Eighteenth Order Approving Rejection of Contracts and Leases to be served by the method set forth on the Eighteenth Rejection Lease Landlord Counterparties Service List attached hereto as **Exhibit D**.

On August 20, 2025, at my direction and under my supervision, employees of Kroll caused the Thirteenth Order Approving Rejection of Contracts and Leases to be served via First Class Mail on the Thirteenth Rejection Parties Service List attached hereto as **Exhibit E**.

On August 20, 2025, at my direction and under my supervision, employees of Kroll caused the Eighteenth Order Approving Rejection of Contracts to be served via First Class Mail on the Eighteenth Rejection Parties Service List attached hereto as **Exhibit F**.

Dated: October 7, 2025

*/s/ Eladio Perez*
Eladio Perez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 7, 2025, by Eladio Perez, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 90984, 91003

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: JUSTIN E. KERNER<br>700 EAST GATE DRIVE, SUITE 330<br>MOUNT LAUREL NJ 08054 | KERNERJ@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, NICHOLAS J. BRANNICK<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801 | SUMMERSM@BALLARDSPAHR.COM<br>BRANNICKN@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE JOEL F. NEWELL, ESQUIRE 1 EAST WASHINGTON STREET SUITE 2300 PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB 100 FEDERAL STREET 9TH FLOOR BOSTON  MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. 1270 AVENUE OF THE AMERICAS, SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. 191 N. WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. 600 N. MARKET STREET SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA PO BOX 3001 MALVERN PA 19355-0701 |  | First-Class Mail |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ. 777 TERRACE AVENUE SUITE 201 HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E PENN ST<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ.<br>68 SOUTH SERVICE ROAD<br>SUITE 400<br>MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ.<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First-Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGSTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON  MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE<br>1600 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU ONE BATTERY PARK PLAZA, 34TH FLOOR NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ. 46-50 THROCKMORTON STREET FREEHOLD NJ 07728 | | First-Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY 310 LACEY ROAD FORKED RIVER  NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ. 105 WEST MADISON STREET, SUITE 2300 CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG 920 FIFTH AVENUE SUITE 3300 SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM HUGHMCCULLOUGH@DWT.COM SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN 66 HUDSON BOULEVARD NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ. 10 CITY SQUARE BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA 51 JOHN F. KENNEDY PARKWAY SUITE 120 SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER GREENBERG PC | ATTN: WILLIAM J. BURNETT, ESQ.<br>1810 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO AQUITANIA, CORP. | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN ONE GATEWAY CENTER NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ. 99 WOOD AVENUE SOUTH ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES 500 CAMPUS DRIVE, SUITE 400 FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES ONE INTERNATIONAL PLACE SUITE 2000 BOSTON MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE 1875 CENTURY PARK EAST SUITE 1900 LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| COUNSEL TO LARCHMONT PROPERTIES, LTD. | GREENSPOON MARDER LLP | ATTN: KELLY M. PURCARO, ESQ. 1037 RAYMOND BLVD SUITE 900 NEWARK NJ 07102 | KELLY.PURCARO@GMLAW.COM | Email |
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: WALTER BENZIJA, ESQ., DONNA H. LIEBERMAN, ESQ., KEARA M. WALDRON, ESQ. 40 WALL STREET 37TH FLOOR NEW YORK NY 10005 | WBENZIJA@HALPERINLAW.NET DLIEBERMAN@HALPERINLAW.NET KWALDRON@HALPERINLAW.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ 103 EISENHOWER PARKWAY, SUITE 403 ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ. 21 ROSZEL ROAD P.O. BOX 5226 PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO 2545 GETZVILLE LLC | HODGSON RUSS LLP | ATTN: JON T. POWERS, ESQ. 140 PEARL STREET, SUITE 140 BUFFALO NY 14202 | TPOWERS@HODGSONRUSS.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ. 1500 BROADWAY, SUITE 2900 NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM ALYSON.FIEDLER@ICEMILLER.COM NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 1111 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2541 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER<br>2323 ROSS AVENUE, SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRY.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE<br>ONE JEFFERSON ROAD, 2ND FLOOR<br>PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION)<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQUIRE<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") & AULDAN COMPANY, L.L.C. & 4151 WHITE PLAINS ROAD LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ.<br>53 CARDINAL DRIVE, P.O. BOX 2369<br>WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | JPISKORA@LOEB.COM<br>VRUBINSTEIN@LOEB.COM | Email |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC & BLOCH IRONWOOD, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ.<br>450 N. NARBERTH AVENUE<br>SUITE 200<br>NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ.<br>23611 CHAGRIN BLVD<br>SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ<br>100 MULBERRY STREET<br>FOUR GATEWAY CENTER<br>NEWARK NJ 07102 | JTESTA@MCCARTER.COM<br>CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM<br>VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS<br>75 LIVINGSTON AVENUE<br>SUITE 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE<br>SUITE 2F<br>MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY<br>1275 GLENLIVET DRIVE<br>SUITE 150<br>ALLENTOWN  PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY<br>1407 BROADWAY<br>39TH FLOOR<br>NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM<br>AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ.<br>909 THIRD AVENUE, 27TH FLOOR<br>NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ<br>21 WEST THIRD STREET<br>MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 |  | First-Class Mail |
| COUNSEL TO CASCADE WHOLESALE HARDWARE, INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD<br>8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PENA<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ.<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO 169 HOLDING CORP. | NORRIS, MCLAUGHLIN, P.A. | ATTN: BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>BRIDGEWATER NJ 08807 | BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73<br>SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, SUITE 3400<br>PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE<br>1120 ROUTE 73, SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL<br>970 BROAD STREET, SUITE 700<br>NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE<br>21 MAIN STREET, SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM<br>TKAPUR@PSZJLAW.COM<br>SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ.<br>1425 BROAD STREET<br>CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ<br>34TH FLOOR, ONE OXFORD CENTRE<br>301 GRANT STREET<br>PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DAVID E. SKLAR<br>21 MAIN STREET, SUITE 200<br>HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO PCE PARTNERS LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DKOESTEL@PHASMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK STRAWBERRY SQUARE 15TH FLOOR HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN 445 12TH STREET, S.W. WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV EFILE@PBGC.GOV RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK 2915 BIDDLE AVENUE, SUITE 200 WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ. 369 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ. 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN 270 MADISON AVENUE, SUITE 1801 NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM JAR@RAISNERROUPINIAN.COM RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH 36 SOUTH STATE STREET 14TH FLOOR SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ. 506 CARNEGIE CENTER SUITE 300 PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ 2850 N. HARWOOD ST SUITE 1500 DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE 666 THIRD AVENUE CHRYSLER EAST BUILDING, 20TH FLOOR NEW YORK NY 10017 | ELAZEROWITZ@RC.COM PBIRNEY@RC.COM RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON 6550 SEVILLE DRIVE SUITE B CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO WOLF FAMILY SERIES LP | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: DANIEL L. MCAULIFFE, ESQ. 1425 RXR PLAZA, 15TH FLOOR UNIONDALE NY 11556 | DMCAULIFFE@RMFPC.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE 280 GRANITE RUN DRIVE SUITE 300 LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG 150 CLOVE ROAD 9TH FLOOR LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR. 220 PARK AVENUE P.O. BOX 991 FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ. 220 PARK AVENUE P.O. BOX 991 FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ. 220 PARK AVENUE P.O. BOX 991 FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ. 409 WASHINGTON AVENUE, SUITE 300 TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ. 2617 HUNTINGDON PIKE HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU 620 8TH AVENUE NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO CONTINENTAL PLAZA II 411 HACKENSACK AVE., 6TH FLOOR HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM RSHAPIRO@SHAPIROCROLAND.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ.<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK<br>1030 DORIS RD<br>AUBURN HILLS MI 48326 | | First-Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT<br>350 S. GRAND AVENUE<br>LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN P.O. BOX 5315 PRINCETON NJ 08543 | TONDER@STARK-STARK.COM JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1300 "I" STREET SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 700 W. JEFFERSON STREET, SUITE 210 P.O. BOX 83720 BOISE ID 83720-1000 | | First-Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT ONE ASHBURTON PLACE BOSTON  MA 02108-1698 | | First-Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST., P.O. BOX 30212 LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1 GRANITE PLACE SOUTH CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT DEPT. OF LAW THE CAPITOL, 2ND FLOOR ALBANY  NY 12224-0341 | | First-Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE OFFICE TOWER 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43266-0410 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First-Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First-Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First-Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO TONI A. DIMICELI, TRUSTEE, ET AL. | TERRA LAW LLP | ATTN: BRECK E. MILDE, ESQUIRE<br>333 W. SANTA CLARA ST., STE. 620<br>SAN JOSE CA 95113 | BMILDE@TERRALAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR.<br>2390 CRENSHAW BLVD., STE. 240<br>TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO  TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO<br>89 HEADQUARTERS PLAZA<br>NORTH TOWER, SUITE 1201<br>MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE<br>300 CORPORATE CENTER DRIVE, SUITE 200<br>CAMP HILL PA 17011 | EPAPPAS@TUCKERLAW.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE<br>1100 L STREET, N.W.<br>ROOM 7102<br>WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL 1100 L STREET, N.W. ROOM 7024 WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA 970 BROAD STREET, 7TH FLOOR NEWARK NJ 07102 | | First-Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First-Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE ONE NEWARK CENTER SUITE 2100 NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV LAUREN.BIELSKIE@USDOJ.GOV | First-Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ. 301 JUNIPERO SERRA BLVD., SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 400 6TH ST., NW. WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ. 100 E. HANOVER AVENUE, SUITE 401 CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ. 1500 BROADWAY SUITE 2401 NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH 600 STEWART STREET #1300 SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO 1201 RXR PLAZA UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK 810 SEVENTH AVENUE SUITE 500 NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL 787 SEVENTH AVENUE NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM TGOREN@WILLKIE.COM JBURBAGE@WILLKIE.COM JGRABER@WILLKIE.COM MEMANOIL@WILLKIE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM 787 SEVENTH AVENUE NEW YORK NY 10019 | JBAIO@WILLKIE.COM CSTJEANOS@WILLKIE.COM KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ 11400 WEST OLYMPIC BOULEVARD 9TH FLOOR LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 500 FIFTH AVENUE NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN 1313 N. MARKET STREET SUITE 1200 WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG 888 SEVENTH AVENUE, 38TH FLOOR NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER 950 THIRD AVENUE. SUITE 2400 NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER 8175 EAST EVANS ROAD SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

**Exhibit B**

Exhibit B
Fifteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| LE_0002 | 1001 JEFFERSON, LLC | | | | | | john_tsern@me.com | Email |
| 28162229 | 1001 JEFFERSON, LLC | 767 DIXON WAY | | LOS ALTOS | CA | 94022 | ctalavera@cox.net | First-Class Mail and Email |
| LE_0003 | 1024 S. MAIN, LLC | | | | | | djmalkin@aol.com | Email |
| 28162232 | 1024 S. MAIN, LLC | PO BOX 81240 | | WELLESLEY HILLS | MA | 02481 | | First-Class Mail |
| LE_0006 | 1093 GROUP, LLC | | | | | | bpaladino@ellicottdevelopment.com | Email |
| 28103106 | 1093 GROUP, LLC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | First-Class Mail |
| LE_0007 | 11 KNOLLSCRESCENT LLC | | | | | | hchang@friedlandproperties.com | Email |
| 28110669 | 11 KNOLLSCRESCENT LLC | C/O FRIEDLAND PROPERTIES | 500 PARK AVE 11TH FLOOR | NEW YORK | NY | 10022 | | First-Class Mail |
| LE_0008 | 1258 GROUP, LLC | | | | | | BPaladino@ellicottdevelopment.com | Email |
| 28110677 | 1258 GROUP, LLC | 210 ELLICOTT SQUARE | 295 MAIN STREET | BUFFALO | NY | 14203-0000 | | First-Class Mail |
| LE_0009 | 1289 HOOKSETT ROAD LLC | | | | | | mdeluca@greystonone.com | Email |
| 28110678 | 1289 HOOKSETT ROAD LLC | PO BOX 8907 | | CRANSTON | RI | 02920 | MDELUCA@GREYSTONENE.COM | First-Class Mail and Email |
| LE_0010 | 1425 SOUTH H STREET, LLC | | | | | | dar.roma@earthlink.net | Email |
| LE_0011 | 1425 SOUTH H STREET, LLC | | | | | | mytrukidirector@outlook.com | Email |
| 28110682 | 1425 SOUTH H STREET, LLC | PO BOX 11356 | | GLENDALE | CA | 91226 | dar.roma@earthlink.net | First-Class Mail and Email |
| LE_0012 | 143 LORI LLC | | | | | | jack@ct-capital.com | Email |
| 28110683 | 143 LORI LLC | WEC 98G-21 LLC | 196 WHITTIER HWY | CENTER HARBOR | NH | 03226 | | First-Class Mail |
| LE_0013 | 149 SPRING STREET LLC | | | | | | JOE@CHARM-TEX.COM | Email |
| LE_0014 | 149 SPRING STREET LLC | | | | | | jp@pharmapropertygroup.com | Email |
| 28110686 | 149 SPRING STREET LLC | 875 CAMBRIDGE ROAD | | WOODMERE | NY | 11598 | JOE@CHARM-TEX.COM | First-Class Mail and Email |

Exhibit B
Fifteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| LE_0015 | 1590 BUTTE HOUSE LLC | | | | | | jtkullar@sunrisekiwi.com | Email |
| 30227624 | 1590 BUTTE HOUSE LLC | 375 OBERMEYER AVE | | GRIDLEY | CA | 95948 | jtkullar@sunrisekiwi.com | First-Class Mail and Email |
| 28110689 | 1590 BUTTE HOUSE LLC | 375 OBERMYER AVE | | GRIDLEY | CA | 95948 | JTKULLAR@SUNRISEKIWI.COM | First-Class Mail and Email |
| LE_0016 | 1856 BROAD STREET ASSOCIATES, | | | | | | giuseppesonline@gmail.com | Email |
| LE_0017 | 1856 BROAD STREET ASSOCIATES, | | | | | | vm100@comcast.net | Email |
| 28166646 | 1856 BROAD STREET ASSOCIATES, | 101 COWPATH ROAD | | LANSDALE | PA | 19446-0000 | GIUSEPPESONLINE@GMAIL.COM | First-Class Mail and Email |
| LE_0018 | 2260 JERUSALEM REALTY CORP | | | | | | ken@mgdinvest.com | Email |
| LE_0019 | 2260 JERUSALEM REALTY CORP | | | | | | larry@mgdinvest.com | Email |
| 28166653 | 2260 JERUSALEM REALTY CORP | C/O MGD INVESTMENTS | 2477 MERRICK ROAD, UNIT D | BELLMORE | NY | 11710-0000 | KEN@MGDINVEST.COM | First-Class Mail and Email |
| LE_0020 | 2468 GROUP INC | | | | | | BPaladino@ellicottdevelopment.com | Email |
| 28103155 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | First-Class Mail |
| LE_0021 | 2545 GETZVILLE LLC | | | | | | tcomparato@compson.com | Email |
| 28110704 | 2545 GETZVILLE LLC | C/O THE CABOT GROUP | 130 LINDEN OAKS DR | ROCHESTER | NY | 14625 | | First-Class Mail |
| LE_0022 | 27 ROUND LAKE REALTY LLC | | | | | | koenigmgmt@gmail.com | Email |
| 28110705 | 27 ROUND LAKE REALTY LLC | C/O KOENIG MANAGEMENT LTD | 151 N MAIN ST, STE 400 | NEW CITY | NY | 10956 | KOENIGMGMT@GMAIL.COM | First-Class Mail and Email |
| LE_0023 | 336 UNION REALTY LLC | | | | | | michael@tkrmgmt.com | Email |
| 28084011 | 336 UNION REALTY LLC | 9920 4TH AVE | STE 305 | BROOKLYN | NY | 11209-8331 | michael@tkrmgmt.com | First-Class Mail and Email |
| 28161467 | 336 UNION REALTY LLC | C/O TKR PROPERTY SERVICES | 9920 4TH AVE STE 305 | BROOKLYN | NY | 11209-8331 | MICHAEL@TKRMGMT.COM | First-Class Mail and Email |
| LE_0024 | 350 NIAGARA LLC | | | | | | Kosalankh20@yahoo.com | Email |
| LE_0025 | 350 NIAGARA LLC | | | | | | marc@bluejaymanagement.com | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 2 of 11

Exhibit B
Fifteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28161468 | 350 NIAGARA LLC | 111 WATERFORD PARK | | GRAND ISLAND | NY | 14072 | KOSALANKH20@YAHOO.COM | First-Class Mail and Email |
| LE_0026 | 3730 BRIGHTON ROAD, L.L.C. | | | | | | sidleylaw@earthlink.net | Email |
| 28161469 | 3730 BRIGHTON ROAD, L.L.C. | C/O MICHAEL SIDLEY | 2940 WESTWOOD BLVD., 2ND FLOOR | LOS ANGELES | CA | 90064-0000 | sidleylaw@earthlink.net | First-Class Mail and Email |
| LE_0027 | 4 AMIGOS LLC | | | | | | kenlinseman@newlanddevelopment.net | Email |
| 28161471 | 4 AMIGOS LLC | 1070 OCEAN BOULEVARD | | HAMPTON | NH | 03842-0000 | KENLINSEMAN@NEWLANDDEVELOPMENT.NET | First-Class Mail and Email |
| LE_0028 | 4155 GIBSONIA PA LLC | | | | | | dovie.sperlin@gmail.com | Email |
| 28110708 | 4155 GIBSONIA PA LLC | 549 EMPIRE BLVD | | BROOKLYN | NY | 11225 | | First-Class Mail |
| LE_0031 | 4628 GROUP INC | | | | | | bpaladino@ellicottdevelopment.com | Email |
| LE_0030 | 4628 GROUP INC | | | | | | ekubiak@ellicottdevelopment.com | Email |
| 28110711 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | | BUFFALO | NY | 14203-2402 | | First-Class Mail |
| LE_0032 | 5215 PROPERTIES LLC | | | | | | amgrabino@gmail.com | Email |
| 28158953 | 5215 PROPERTIES LLC | C/O AMY M GRABINO | 15 WEST 72ND ST, UNIT 7P | NEW YORK | NY | 10023-0000 | AMGRABINO@GMAIL.COM | First-Class Mail and Email |
| LE_0033 | 569 BROADWAY ASSOCIATES | | | | | | ndoornheim@arctrust.com | Email |
| 28158958 | 569 BROADWAY ASSOCIATES | 1401 BROAD ST | | CLIFTON | NJ | 07013 | NDOORNHEIM@ARCTRUST.COM | First-Class Mail and Email |
| LE_0034 | 6075-79 LLC | | | | | | sidleylaw@yahoo.com | Email |
| 28110720 | 6075-79 LLC | C/O MICHAEL I. SIDLEY | 2940 WESTWOOD BLVD, 2ND FLOOR | LOS ANGELES | CA | 90064-0000 | sidleylaw@yahoo.com | First-Class Mail and Email |
| LE_0035 | 6365 LIBRARY ROAD LLC | | | | | | eileenfine@gmail.com | Email |
| 28110723 | 6365 LIBRARY ROAD LLC | 111 EAST JERICHO TURNPIKE STE 200 | | MINEOLA | NY | 11501 | | First-Class Mail |
| LE_0036 | 9160 MAIN LLC | | | | | | bruce@timespmllc.com | Email |
| 28160847 | 9160 MAIN LLC | 614 HEMPSTEAD GARDENS DR | | WEST HEMPSTEAD | NY | 11552 | | First-Class Mail |

Exhibit B
Fifteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| LE_0046 | 9274 GROUP INC | | | | | | bpaladino@ellicottdevelopment.com | Email |
| LE_0045 | 9274 GROUP INC | | | | | | tmorganti@ellicottdevelopment.com | Email |
| 28110732 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | | First-Class Mail |
| LE_0047 | AAT DEL MONTE LLC | | | | | | csullivan@americanassets.com | Email |
| 28163469 | AAT DEL MONTE LLC | 3420 CARMEL MOUNTAIN RD, STE 100 | | SAN DIEGO | CA | 92121 | CSULLIVAN@AMERICANASSETS.COM | First-Class Mail and Email |
| LE_0048 | ABNET REALTY COMPANY | | | | | | langfanco@aol.com | Email |
| 28163470 | ABNET REALTY COMPANY | FIRST NORTHERN STAR LLC | 2100 S OCEAN BLVD, #501N | PALM BEACH | FL | 33480 | LANGFANCO@AOL.COM, john.demmy@saul.com | First-Class Mail and Email |
| LE_0049 | ACTC LLC | | | | | | sidleylaw@yahoo.com | Email |
| 28163471 | ACTC LLC | 2940 WESTWOOD BLVD., 2ND FLOOR | | LOS ANGELES | CA | 90064-0000 | sidleylaw@yahoo.com | First-Class Mail and Email |
| LE_0050 | ACV PIER HIGH POINT, LLC | | | | | | kbeaubien@acventures.com | Email |
| LE_0051 | ACV PIER HIGH POINT, LLC | | | | | | nancyv@acventures.com | Email |
| 28163473 | ACV PIER HIGH POINT, LLC | C/O ACV PIER PORTFOLIO I, LLC | | SONOMA | CA | 95476 | NANCYV@ACVENTURES.COM | First-Class Mail and Email |
| LE_0052 | ADEN CAPITAL LLC | | | | | | rccavallero@sbcglobal.net | Email |
| 28110737 | ADEN CAPITAL LLC | 655 W VISALIA RD | | EXETER | CA | 93221 | | First-Class Mail |
| LE_0053 | AF-SAVANNAH LLC | | | | | | alandes@landesgroup.com | Email |
| LE_0054 | AF-SAVANNAH LLC | | | | | | BRETT.LANDES@LANDESGROUP.COM | Email |
| 28110738 | AF-SAVANNAH LLC | 2521 FAIRMOUNT ST | | DALLAS | TX | 75201 | BRETT.LANDES@LANDESGROUP.COM | First-Class Mail and Email |
| LE_0055 | AG WG I LLC | | | | | | peterdobric@gmail.com | Email |
| 28110739 | AG WG I LLC | PO BOX 709 | | FRANKLIN LAKES | NJ | 07417 | peterdobric@gmail.com | First-Class Mail and Email |
| LE_0056 | AKMS LTD | | | | | | ar1044@gmail.com | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 4 of 11

Exhibit B

Fifteenth Rejection Lease Landlord Counterparties Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| LE_0057 | AKMS LTD | | | | | | bronxbomber1151@hotmail.com | Email |
| 28110746 | AKMS LTD | 10982 ROEBLINGS AVE #203 BOX D | | LOS ANGELES | CA | 90024 | BRONXBOMBER1151@HOTMAIL.COM | First-Class Mail and Email |
| LE_0058 | ALD CAPITAL PA, LLC | | | | | | ltliccardi@aldrealty.com | Email |
| 28166655 | ALD CAPITAL PA, LLC | 679 BROADWAY | | BAYONNE | NJ | 07002 | | First-Class Mail |
| LE_0059 | ALLEGRO TOWERS, LP | | | | | | lkenney@allegrolv.com | Email |
| 28166657 | ALLEGRO TOWERS, LP | 850 E DESERT INN RD | | LAS VEGAS | NV | 89109 | | First-Class Mail |
| LE_0060 | ALMONTE FRANCIS BLVD RLTY LLC | | | | | | rudyfuertes@gmail.com | Email |
| 28166658 | ALMONTE FRANCIS BLVD RLTY LLC | C/O RICHARD ALMONTE | 1205 HARBOR ROAD | HEWLETTE | NY | 11557-0000 | | First-Class Mail |
| LE_0061 | ANDERSON RETAIL, LLC | | | | | | randerson@buchanan1.com | Email |
| LE_0062 | ANDERSON RETAIL, LLC | | | | | | retailsite@comcast.net | Email |
| 28110748 | ANDERSON RETAIL, LLC | C/O RETAIL SPECIALISTS, LLC | 1916 PARK OAK DRIVE | ROSEVILLE | CA | 95661-0000 | RANDERSON@BUCHANAN1.COM | First-Class Mail and Email |
| LE_0063 | ARC DBPPROP001 LLC | | | | | | clegilbert@vereit.com | Email |
| LE_0064 | ARC DBPPROP001 LLC | | | | | | ldoyle@realtyincome.com | Email |
| 28110752 | ARC DBPPROP001 LLC | C/O VEREIT, INC | 2325 E. CAMELBACK ROAD, 9TH FLOOR | PHOENIX | AZ | 85016 | CLEGILBERT@VEREIT.COM | First-Class Mail and Email |
| LE_0066 | ARC RACARPA001 LP | | | | | | ldoyle@realtyincome.com | Email |
| LE_0065 | ARC RACARPA001 LP | | | | | | sspar@realtyincome.com | Email |
| 28110753 | ARC RACARPA001 LP | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | SSPAR@REALTYINCOME.COM | First-Class Mail and Email |
| LE_0067 | ARDENA LR LLC | | | | | | dbenzvi@gmail.com | Email |
| LE_0068 | ARDENA LR LLC | | | | | | rita.wynn@colliers.com | Email |
| LE_0069 | ARDENA LR LLC | | | | | | robin.chamberlin@colliers.com | Email |

Exhibit B
Fifteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110756 | ARDENA LR LLC | C/O COLLIERS - RICHMOND | 6641 W BROAD ST, STE 101 | RICHMOND | VA | 23230 | ROBIN.CHAMBERLIN@COLLIERS.COM, RITA.WYNN@COLLIERS.COM | First-Class Mail and Email |
| LE_0070 | ARGO KENNEWICK LLC | | | | | | CPETERSON@ARGOIVEST.COM | Email |
| 28161103 | ARGO KENNEWICK LLC | 101 LARKSPUR LANDING CIRCLE, STE 120 | | LARKSPUR | CA | 94939 | CPETERSON@ARGOIVEST.COM | First-Class Mail and Email |
| LE_0071 | ARNO & ADELHEID ROSCHER LVG TR | | | | | | michael.mendelsohn@asmmcpa.com | Email |
| 28161107 | ARNO & ADELHEID ROSCHER LVG TR | C/O ANDERSON SATULOFF MACHADO | 20700 VENTURA BLVD, STE 205 | WOODLAND HILLS | CA | 91364 | MICHAEL.MENDELSOHN@ASMMCPA.COM | First-Class Mail and Email |
| LE_0072 | ATASCADERO PREC, LLC | | | | | | peterl@nyla.cc | Email |
| 28161110 | ATASCADERO PREC, LLC | 604 E COTA ST, STE 100A | | SANTA BARBARA | CA | 93103 | PeterL@Nyla.cc | First-Class Mail and Email |
| LE_0073 | BALDRIDGE LACY, LLC | | | | | | baldridgeproperties@outlook.com | Email |
| LE_0074 | BALDRIDGE LACY, LLC | | | | | | kenb422@hotmail.com | Email |
| 28166669 | BALDRIDGE LACY, LLC | C/O BALDRIDGE PROPERTIES | 6209 MID RIVERS MALL DR, STE 318 | ST CHARLES | MO | 63304 | BALDRIDGEPROPERTIES@OUTLOOK.COM | First-Class Mail and Email |
| LE_0075 | BATAVIA FINE INC | | | | | | bfeinman@vanguardfine.com | Email |
| LE_0076 | BATAVIA FINE INC | | | | | | jmcevoy@vanguardfine.com | Email |
| 28110770 | BATAVIA FINE INC | C/O VANGUARD FINE LLC | 1529 WESTERN AVE STE 102 | ALBANY | NY | 12203 | JMCEVOY@VANGUARDFINE.COM | First-Class Mail and Email |
| LE_0077 | BESTE MANAGEMENT CO. | | | | | | rbeste@comcast.net | Email |
| 28162418 | BESTE MANAGEMENT CO. | 315 N MARYLAND AVENUE | RICHARDSON PARK | WILMINGTON | DE | 19804 | | First-Class Mail |
| LE_0078 | BETTY HA FONG IRREVOCABLETRUST | | | | | | Email on File | Email |
| 28162421 | BETTY HA FONG IRREVOCABLETRUST | Address on File | | | | | Email on File | First-Class Mail and Email |
| LE_0079 | BIRDS PATH PROPERITES LP | | | | | | BRAD@RELIABLEPROP.COM | Email |
| LE_0080 | BIRDS PATH PROPERITES LP | | | | | | markbrady1@gmail.com | Email |
| 28162425 | BIRDS PATH PROPERITES LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90048-5561 | BRAD@RELIABLEPROP.COM | First-Class Mail and Email |

Exhibit B
Fifteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| LE_0081 | BLOCH IRONWOOD LLC | | | | | | laurie@blochproperties.com | Email |
| LE_0082 | BLOCH IRONWOOD LLC | | | | | | lisa@blochproperties.com | Email |
| 28110779 | BLOCH IRONWOOD LLC | C/O BLOCH PROP MGMT LLC | 1200 112TH AVE NE STE A-101 | BELLEVUE | WA | 98004 | LISA@BLOCHPROPERTIES.COM, LAURIE@BLOCHPROPERTIES.COM | First-Class Mail and Email |
| LE_0083 | BLOCK FAMILY LLC | | | | | | audreyblock@gmail.com | Email |
| LE_0084 | BLOCK FAMILY LLC | | | | | | gblock59@gmail.com | Email |
| 28110780 | BLOCK FAMILY LLC | C/O AUDREY BLOCK | 25 NW 23RD PLACE, STE 6, #287 | PORTLAND | OR | 97210-0000 | audreyblock@gmail.com | First-Class Mail and Email |
| LE_0085 | BLP POLK LP | | | | | | flavia@luko.com | Email |
| 28110782 | BLP POLK LP | C/O LUKO MGMT | 5862 BOLSA AVE, STE 108 | HUNTINGTON BEACH | CA | 92649 | | First-Class Mail |
| LE_0086 | BNY EAC-I, LLC - C/O BENDERSON | | | | | | markchait@benderson.com | Email |
| 28110790 | BNY EAC-I, LLC - C/O BENDERSON | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | First-Class Mail |
| LE_0087 | BOUTRONICS CORPORATION | | | | | | mark@summitapartmentsinc.com | Email |
| 28110794 | BOUTRONICS CORPORATION | 3000 LILLIAM AVENUE | | MURRYSVILLE | PA | 15668 | mark@summitapartmentsinc.com | First-Class Mail and Email |
| LE_0088 | BRANDYWINE VILLAGE ASSOC. | | | | | | abixler@magproperties.net | Email |
| LE_0089 | BRANDYWINE VILLAGE ASSOC. | | | | | | jblair@magproperties.net | Email |
| 28110797 | BRANDYWINE VILLAGE ASSOC. | 16 INDUSTRIAL BLVD., SUITE 100 | | PAOLI | PA | 19301-0000 | abixler@magproperties.net | First-Class Mail and Email |
| LE_0090 | BRENNAN FROST LLC | | | | | | ltinmouth@brickpoint.com | Email |
| 28110799 | BRENNAN FROST LLC | C/O BRICKPOINT PROPERTIES | TWO MAIN STREET, SUITE 310 | STONEHAM | MA | 02180-0000 | LTINMOUTH@BRICKPOINT.COM | First-Class Mail and Email |
| LE_0091 | BUFFALO-AKRON ASSOCIATES LLC | | | | | | markchait@benderson.com | Email |
| 28110808 | BUFFALO-AKRON ASSOCIATES LLC | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | First-Class Mail |
| LE_0092 | BUFFALO-MAIN STREET, LLC 60258 | | | | | | billingdept@benderson.com | Email |

Exhibit B
Fifteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| LE_0093 | BUFFALO-MAIN STREET, LLC 60258 | | | | | | markchait@benderson.com | Email |
| 28110809 | BUFFALO-MAIN STREET, LLC 60258 | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | BILLINGDEPT@BENDERSON.COM | First-Class Mail and Email |
| LE_0094 | BWGW LLC | | | | | | llinsker@hotmail.com | Email |
| 28110811 | BWGW LLC | 12 ISELIN TERRACE | | LARCHMONT | NY | 10538 | LLINSKER@HOTMAIL.COM | First-Class Mail and Email |
| LE_0095 | C & S PROPERTY INVESTMENT CORP | | | | | | management@jnpsmanagement.com | Email |
| 28110814 | C & S PROPERTY INVESTMENT CORP | PO BOX 4048 | | TORRANCE | CA | 90510 | | First-Class Mail |
| LE_0096 | C A H INVESTMENTS | | | | | | JHOGAN@citationmgt.com | Email |
| 28110815 | C A H INVESTMENTS | 5312 PACIFIC HIGHWAY | EAST FIFE PLACE | FIFE | WA | 98424-0000 | JHOGAN@citationmgt.com | First-Class Mail and Email |
| LE_0097 | CAMERON APARTMENTS, GP | | | | | | miked@dfsinc.com | Email |
| LE_0098 | CAMERON APARTMENTS, GP | | | | | | Tatiana@villamillerose.com | Email |
| 28110817 | CAMERON APARTMENTS, GP | C/O MARIA MANETTI FARROW | 1090 CHESTNUT STREET #10 | SAN FRANCISCO | CA | 94109-0000 | Tatiana@villamillerose.com | First-Class Mail and Email |
| LE_0099 | CANYON CREST TOWNE CTR LLC | | | | | | jlerch@canyoncrestmgmt.com | Email |
| 28110818 | CANYON CREST TOWNE CTR LLC | 5225 CANYON CREST DRIVE | BUILDING 200, SUITE 250 | RIVERSIDE | CA | 92507-0000 | JLERCH@CANYONCRESTMGMT.COM | First-Class Mail and Email |
| LE_0100 | CARMEL SHOPRITE PLAZA | | | | | | DILMANRECINOS@REGENCYCENTERS.COM | Email |
| LE_0101 | CARMEL SHOPRITE PLAZA | | | | | | susan.tan@ncny-law.com | Email |
| 28110822 | CARMEL SHOPRITE PLAZA | C/O REGENCY CENTERS LP | ONE INDEPENDENT DRIVE, STE 114 | JACKSONVILLE | FL | 32202-5019 | DILMANRECINOS@REGENCYCENTERS.COM | First-Class Mail and Email |
| LE_0102 | CATHEDRAL VILLAGE S/C, LLC. | | | | | | isabellahortick@lionprop.com | Email |
| LE_0103 | CATHEDRAL VILLAGE S/C, LLC. | | | | | | laurelhortick@lionprop.com | Email |
| 28161116 | CATHEDRAL VILLAGE S/C, LLC. | C/O LION PROPERTIES, L.L.C. | 1723 KING ST | DENVER | CO | 80204 | ISABELLAHORTICK@LIONPROP.COM, LAURELHORTICK@LIONPROP.COM | First-Class Mail and Email |
| LE_0104 | CENTRAL COAST PROPERTIES | | | | | | cguntner@ccprealestate.com | Email |

Exhibit B
Fifteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28161120 | CENTRAL COAST PROPERTIES | C/O CENTRAL COAST PROPERTIES | P.O. BOX 2872 | CAMARILLO | CA | 93011-0000 | cguntner@ccprealestate.com | First-Class Mail and Email |
| LE_0105 | CENTRAL WAY MANAGEMENT LLC | | | | | | jgreco@grecoreadymix.com | Email |
| 28161121 | CENTRAL WAY MANAGEMENT LLC | C/O JOSEPH C GRECO, JR. | PO BOX 868 | SMITHTOWN | NY | 11787 | JGRECO@GRECOREADYMIX.COM | First-Class Mail and Email |
| LE_0106 | CHARLES HUENERGARDT | | | | | | Email on File | Email |
| 28110826 | CHARLES HUENERGARDT | Address on File | | | | | | First-Class Mail |
| LE_0107 | CHELTEN PARTNERS LLC | | | | | | frank.giova@verizon.net | Email |
| 28110827 | CHELTEN PARTNERS LLC | 2160 HARTS LANE | | CONSHOHOCKEN | PA | 19428 | FRANK.GIOVA@VERIZON.NET | First-Class Mail and Email |
| LE_0108 | CHENG GONG NJ REALTY LLC | | | | | | salesreporting@regencycenters.com | Email |
| 28110828 | CHENG GONG NJ REALTY LLC | 14 CONNETT DR | | SAYREVILLE | NJ | 08872 | | First-Class Mail |
| LE_0109 | CITIBANK, N.A. | | | | | | hope.burbes@citi.com | Email |
| 28719133 | CITIBANK, N.A. | C/O HOPE BURBES - LEASE ADMINISTRATION | 388 GREENWICH STREET, 13TH FLOOR | NEW YORK | NY | 10013 | HOPE.BURBES@CITI.COM | First-Class Mail and Email |
| LE_0110 | CKR LLC | | | | | | cedarstreetco@gmail.com | Email |
| 28110834 | CKR LLC | P.O. BOX 160 | 195 PLEASANT STREET | BRUNSWICK | ME | 04011-0000 | | First-Class Mail |
| LE_0111 | CLAUDE LAMBERT MCCOMBS | | | | | | Email on File | Email |
| LE_0112 | CLAUDE LAMBERT MCCOMBS | | | | | | Email on File | Email |
| 28110836 | CLAUDE LAMBERT MCCOMBS | Address on File | | | | | Email on File | First-Class Mail and Email |
| LE_0113 | CLPF HARBOUR POINTE LLC | | | | | | chad.stinson@clarionpartners.com | Email |
| 28110839 | CLPF HARBOUR POINTE LLC | C/O CLARION PARTNERS | 601 S FIGUEROA ST, #3600 | LOS ANGELES | CA | 90017 | | First-Class Mail |
| LE_0114 | COASTAL SERHOE | | | | | | cooknw@outlook.com | Email |
| 28110842 | COASTAL SERHOE | COOK NORTHWEST INC, THE LARSON BLDG STE 315 | 6 SO 2ND ST | YAKIMA | WA | 98901 | COOKNW@OUTLOOK.COM | First-Class Mail and Email |

Exhibit B

Fifteenth Rejection Lease Landlord Counterparties Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| LE_0115 | COLONY HOLDING COMPANY | | | | | | CNICKLOW@COLONYHOLDING.COM | Email |
| LE_0116 | COLONY HOLDING COMPANY | | | | | | donjr@colonyholding.com | Email |
| 28110847 | COLONY HOLDING COMPANY | 714 MILLS DRIVE, STE 7 | | NORTH HUNTINGDON | PA | 15642 | CNICKLOW@COLONYHOLDING.COM | First-Class Mail and Email |
| LE_0117 | CONSTANCE L CHRISTENSEN TRUST | | | | | | Email on File | Email |
| 28110850 | CONSTANCE L CHRISTENSEN TRUST | Address on File | | | | | Email on File | First-Class Mail and Email |
| 30227619 | CONSTANCE L CHRISTENSEN TRUST | Address on File | | | | | Email on File | First-Class Mail and Email |
| LE_0118 | CONTINGENCE LLC | | | | | | amcoy@msn.com | Email |
| 28110852 | CONTINGENCE LLC | C/O ANNA M. COY | 12419 N.E. 28TH STREET | BELLEVUE | WA | 98005-0000 | | First-Class Mail |
| LE_0119 | CONTINUUM PROPERTIES LLC | | | | | | dtreister@seyfarth.com | Email |
| 28110854 | CONTINUUM PROPERTIES LLC | Attn: Juliette Kayyem | 30 Lee Street | Cambridge | MA | 02139 | robertkayyem@gmail.com, juliette.kayyem@gmail.com | First-Class Mail and Email |
| LE_0120 | COOPER POINT CANYON PLAZA LLC | | | | | | mytrukidirector@outlook.com | Email |
| 28162734 | COOPER POINT CANYON PLAZA LLC | PO BOX 2720 | | SILVERDALE | WA | 98383 | MYTRUKIDIRECTOR@OUTLOOK.COM | First-Class Mail and Email |
| LE_0121 | COREPOWER YOGA, LLC | | | | | | Jyll.Lottner@corepoweryoga.com | Email |
| LE_0122 | COREPOWER YOGA, LLC | | | | | | Melissa.Nochlin@corepoweryoga.com | Email |
| 28719136 | COREPOWER YOGA, LLC | C/O MELISSA NOCHLIN (SR REAL ESTATE MANAGER) & JYLL LOTTNER (VP LEGAL SERVICES) | 3001 BRIGHTON BOULEVARD, SUITE 269 | DENVER | CO | 80216 | MELISSA.NOCHLIN@COREPOWERYOGA.COM, JYLL.LOTTNER@COREPOWERYOGA.COM | First-Class Mail and Email |
| LE_0123 | CREST PROPERTIES LLC | | | | | | dshenton@crestpropertiesmt.com | Email |
| LE_0124 | CREST PROPERTIES LLC | | | | | | Ian.Schroeder@cbre.com | Email |
| 28162741 | CREST PROPERTIES LLC | 3134 SYCAMORE LANE | | BILLINGS | MT | 59102 | DSHENTON@CRESTPROPERTIESMT.COM, IAN.SCHROEDER@CBRE.COM | First-Class Mail and Email |
| LE_0125 | CROSSTOWN DUBOIS LLC | | | | | | marc@ravner.com | Email |
| 28110856 | CROSSTOWN DUBOIS LLC | 594 BROADWAY STE 1010 | | NEW YORK | NY | 10912 | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 10 of 11

Exhibit B
Fifteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| LE_0126 | D&A INVESTMENT GROUP LLC | | | | | | mehdikhah@yahoo.com | Email |
| 28110862 | D&A INVESTMENT GROUP LLC | PEREIRA MGMT LLC | 4180 HARRIS TRAIL NW | ATLANTA | GA | 30327 | | First-Class Mail |
| LE_0127 | DANIEL G KAMIN BANKSVILLE LLC | | | | | | kserenko@kaminrealty.com | Email |
| 28110866 | DANIEL G KAMIN BANKSVILLE LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232 | KSERENKO@KAMINREALTY.COM | First-Class Mail and Email |
| LE_0128 | DANIEL G KAMIN CLEMENTS BRIDGE | | | | | | kserenko@kaminrealty.com | Email |
| 28110870 | DANIEL G KAMIN CLEMENTS BRIDGE | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | First-Class Mail and Email |
| LE_0129 | DANIEL G KAMIN KINGSTON, LLC | | | | | | kserenko@kaminrealty.com | Email |
| 28110874 | DANIEL G KAMIN KINGSTON, LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232 | KSERENKO@KAMINREALTY.COM | First-Class Mail and Email |
| LE_0130 | DANIEL G KAMIN MILFORD LLC | | | | | | kserenko@kaminrealty.com | Email |
| 28110875 | DANIEL G KAMIN MILFORD LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | PITTSBURGH | PA | 15232 | KSERENKO@KAMINREALTY.COM | First-Class Mail and Email |
| 28110941 | FORTY FORTY BROADWAY RLTY CORP | C/O MITCHELL KAPLAN | 170 WEST 74TH STREET | NEW YORK | NY | 10023-0000 | | First-Class Mail |
| 28719132 | PJ CASCADE DINING, LLC - PAPA JOHN'S PIZZA | C/O JESSE SMITH | 5391 PAR FORE DR SE | PORT ORCHARD | WA | 98367-9048 | JSMITH@CCDINING.COM | First-Class Mail and Email |
| 28111524 | WEC 98G 1 LP | 9034 WEST SUNSET BLVD. | | WEST HOLLYWOOD | CA | 90069-0000 | | First-Class Mail |

**Exhibit C**

Exhibit C
Thirteenth Rejection Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 30260394 | AMERICAN EXPRESS | 200 VESEY ST | | | NEW YORK | NY | 10285 | | First-Class Mail |
| 28123466 | ANDA | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | CHICAGO | IL | 60606 | | First-Class Mail |
| 30260467 | ARTICULATE STORYLINE | 244 5TH AVENUE | SUITE 2960 | | NEW YORK | NY | 10001 | | First-Class Mail |
| 28159461 | ASHTEL STUDIOS INC | 1610 E. PHILADELPHIA ST. | | | ONTARIO | CA | 91761 | | First-Class Mail |
| 30260508 | ATD | 1640 KING STREET | | | ALEXANDRIA | VA | 22314 | | First-Class Mail |
| 28103910 | BLUE TRACTOR DESIGN CO LLC | 408 WESTWOOD DR | | | SMYRNA | TN | 37167 | | First-Class Mail |
| 30260729 | BUSINESS TALENT GROUP LLC | 15332 ANTIOCH NO. 20 | | | PACIFIC PALISADES | CA | 90272 | | First-Class Mail |
| 30260741 | C R ENGLAND INC | 4701 W 2100 S | | | SALT LAKE CITY | UT | 84120 | | First-Class Mail |
| 30260825 | CAREERARC GROUP LLC | 4100 WEST ALAMEDA AVENUE, SUITE 300 | | | BURBANK | CA | 91505 | | First-Class Mail |
| 28169077 | DOORDASH, G&C, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KEVIN M. CAPUZZI, NOELLE B. TORRICE | CONTINENTAL PLAZA II | HACKENSACK | NJ | 07601-6323 | | First-Class Mail |
| 30463737 | DRIZLY, LLC | 334 BOYLSTON ST | | | BOSTON | MA | 02116 | | First-Class Mail |
| 30261341 | DYNATRACE LLC | 404 WYMAN STREET | SUITE 500 | | WALTHAM | MA | 02451 | | First-Class Mail |
| 28105884 | EASYLLAMA | 440 N. BARRANCA AVE #3753 | | | COVINA | CA | 91723 | | First-Class Mail |
| 30261382 | EGON ZEHNDER INTERNATIONAL INC | 23RD FLOOR | 520 MADISON AVE | | NEW YORK | NY | 10022 | | First-Class Mail |
| 30261487 | ERI ECONOMIC RESEARCH INST | PO BOX 3524 | | | SEATTLE | WA | 98124 | | First-Class Mail |
| 30463741 | ERNST & YOUNG | ONE MANHATTAN WEST | 395 NINTH AVE | | NEW YORK | NY | 10001 | | First-Class Mail |
| 30264852 | EZRA (ANDA ON THE SHEET) | 4301 WEST MARKHAM STREET | #831 | | LITTLE ROCK | AR | 72205 | | First-Class Mail |
| 30261563 | FABRICCOMMERCE | 111 S JACKSON ST | | | SEATTLE | WA | 98104 | | First-Class Mail |
| 30463744 | GARTNER, INC | 56 TOP GALLANT RD | | | STAMFORD | CT | 06902 | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1 of 2

Exhibit C
Thirteenth Rejection Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 30463747 | GARTNER, TALENT NEURON | 590 MADISON AVE | | | NEW YORK | NY | 10022 | | First-Class Mail |
| 30261758 | GOLD STANDARD INC. | 302 KNIGHTS RUN AVENUE | SUITE 800 | | TAMPA | FL | 33602 | | First-Class Mail |
| 30261809 | GRUBHUB HOLDINGS INC | 222 Merchandise Mart Plz Ste 800 | | | CHICAGO | IL | 60654-1133 | | First-Class Mail |
| 30261812 | GUARDIAN FIRE PROTECTION SERVICES LLC | 7668 STANDISH PLACE | | | ROCKVILLE | MD | 20855 | | First-Class Mail |
| 30033251 | Heidrick & Struggles | 233 South Wacker Drive | Suite 4900 | | Chicago | IL | 60606 | mdeal@heidrick.com | First-Class Mail and Email |
| 30262044 | INDEED | P.O. BOX 660367 | | | DALLAS | TX | 75266 | | First-Class Mail |
| 30262178 | INSIGHT GLOBAL LLC | 1224 HAMMOND DRIVE, SUITE 1500 | | | ATLANTA | GA | 30346 | | First-Class Mail |
| 30262301 | J.B. HUNT TRANSPORT | 615 JB HUNT CORPORATE DRIVE | | | LOWELL | AR | 72745 | | First-Class Mail |
| 30463749 | JS OPERATING COMPANY, LP | 2021 E 5TH ST | SUITE 150 | | AUSTIN | TX | 78702 | | First-Class Mail |
| 30262450 | LEE HECHT HARRISON LLC | 9600 Great Hills Trl Ste 130E | | | Austin | TX | 78759-6330 | | First-Class Mail |
| 30262518 | LIQUIDITY SERVICES, INC, | 6931 ARLINGTON ROAD | SUITE 200 | | BETHESDA | MD | 20814 | | First-Class Mail |
| 30262558 | LUCID CHART | 10355 SOUTH JORDAN GATEWAY | SUITE 150 | | SOUTH JORDAN | UT | 84095 | | First-Class Mail |
| 30262612 | MANDIANT, INC | DEPT. 3063 | PO BOX 123063 | | DALLAS | TX | 75312 | | First-Class Mail |
| 30262640 | MAPLEBEAR (DBA INSTACART) | CHIEF PRODUCT OFFICER | 50 BEALE STREET | SUITE 600 | SAN FRANCISCO | CA | 94105 | | First-Class Mail |
| 30262641 | MAPLEBEAR INC. | 50 BEALE ST | STE 600 | | SAN FRANCISCO | CA | 94105 | | First-Class Mail |

**Exhibit D**

Exhibit D
Eighteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28719136 | COREPOWER YOGA, LLC | C/O MELISSA NOCHLIN (SR REAL ESTATE MANAGER) & JYLL LOTTNER (VP LEGAL SERVICES) | 3001 BRIGHTON BOULEVARD, SUITE 269 | | DENVER | CO | 80216 | MELISSA.NOCHLIN@COREPOWERYOGA.COM, JYLL.LOTTNER@COREPOWERYOGA.COM | First-Class Mail and Email |
| 28110878 | DANIEL G KAMIN RANDOLPH LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | JWEIGHT@KAMINREALTY.COM | First-Class Mail and Email |
| 28111401 | RED EAGLE MANAGEMENT LLC | 26 OLD MILL LANE | | | HOOKSETT | NH | 03106 | | First-Class Mail |
| 30180707 | RED EAGLE MANAGEMENT LLC | ATTN: TYLER WEBER | 26 OLD MILL LANE | | HOOKSETT | NH | 03106 | TYLER22280@YAHOO.COM | First-Class Mail and Email |
| LE_0397 | RULLO FAMILY LTD PARTNERSHIP | | | | | | | drullo@bcbrm.com | Email |
| 28111375 | RULLO FAMILY LTD PARTNERSHIP | C/O DAN RULLO | 146 WEST MAIN STREET | | SOMERSET | PA | 15501-0000 | dwrullo@gmail.com | First-Class Mail and Email |
| LE_0400 | RX COMPTON INVESTORS DBT | | | | | | | jack@cp-capital.com | Email |
| 28111378 | RX COMPTON INVESTORS DBT | C/O NET LEASE CAPITAL ADVISORS, INC. | 65 LEDGESIDE LANE | | PLYMOUTH | NH | 03264 | AFOSTER@NETLEASECAPITAL.COM | First-Class Mail and Email |
| 28111380 | RX NEWBURG OWNERS LLC | C/O OLMSTEAD PROPERTIES, INC. | 575 EIGHTH AVENUE, SUITE 2400 | | NEW YORK | NY | 10018-0000 | SROSENBLATT@OLMSTEADINC.COM | First-Class Mail and Email |
| LE_0402 | S & F MOTEL CO LLC | | | | | | | jackshnay@gmail.com | Email |
| LE_0403 | S & F MOTEL CO LLC | | | | | | | mkatz@refadvisory.com | Email |
| 28111383 | S & F MOTEL CO LLC | 98 CUTTERMILL RD, STE 240 | | | GREAT NECK | NY | 11021 | JACKSHNAY@GMAIl.COM | First-Class Mail and Email |
| LE_0405 | S & P INVESTMENTS | | | | | | | Julie@rpoltl.com | Email |
| 28161441 | S & P INVESTMENTS | C/O R. POLTI & ASSOCIATES | 1328 MADONNA ROAD | | SAN LUIS OBISPO | CA | 93405-0000 | ACCOUNTSPAYABLE@RPOLTL.COM | First-Class Mail and Email |
| 28161442 | S DAVIS REAL ESTATE HLDG LLC | 909 AMBERSON AVE | | | PITTSBURGH | PA | 15232 | ARNOLD@FACTORYUSA.COM | First-Class Mail and Email |
| 28161444 | SACC INC. | 23101 MOULTON PKY STE 210 | | | LAGUNA HILLS | CA | 92653 | sa@wci1.net | First-Class Mail and Email |
| 28161445 | SADG-1 LIMITED PARTNERS | C/O THE DREHER GROUP | ATTN: RICHARD DREHER | | DICKSON CITY | PA | 18519-0000 | mkatz@refadvisory.com | First-Class Mail and Email |
| 28161448 | SAFEWAY INC/PDA #9856610101 | BANK OF AMERICA LOCKBOX SERV. | 4834 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | adam.luu@albertsons.com | First-Class Mail and Email |
| 28111387 | SANDEEP K GUPTA | Address on File | | | | | | Email on File | First-Class Mail and Email |
| LE_0411 | SARA & BENNY REALTY CORP. | | | | | | | Acohen@renrlty.com | Email |
| LE_0412 | SARA & BENNY REALTY CORP. | | | | | | | bkairy@aol.com | Email |
| 28111390 | SARA & BENNY REALTY CORP. | ATTN: LINDA KAIRY | 1613 EAST 3RD STREET | | BROOKLYN | NY | 11230-0000 | BKAIRY@AOL.COM | First-Class Mail and Email |

Exhibit D
Eighteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28111391 | SARNIA PROPERTIES INC | C/O CPMANAGEMENT INC | 11 COURT ST, STE 100 | | EXETER | NH | 03833 | junel@cpmanagement.com | First-Class Mail and Email |
| 30227612 | SEECHE REALTY TRUST | Address on File | | | | | | Email on File | First-Class Mail and Email |
| 28111411 | SEMIK OUNGOULIAN & LAURA OUNGOULIA | Address on File | | | | | | Email on File | First-Class Mail and Email |
| LE_0416 | SERIES IV CHANNEL ISLAND BUS | | | | | | | saron@wrslawyers.com | Email |
| 28111403 | SERIES IV CHANNEL ISLAND BUS | WOLF FAMILY SERIES LP | 115 N DOHENY DR, STE 1 | | LOS ANGELES | CA | 90048 | RUBAUMR@AOL.COM | First-Class Mail and Email |
| LE_0417 | Name on file | | | | | | | Email on file | Email |
| LE_0418 | SHOPRITE SUPERMARKETS INC | | | | | | | alexander.botbyl@wakefern.com | Email |
| LE_0419 | SHOPRITE SUPERMARKETS INC | | | | | | | andrew.pittel@wakefern.com | Email |
| LE_0420 | SHOPRITE SUPERMARKETS INC | | | | | | | christopher.barget@wakefern.com | Email |
| 28161735 | SHOPRITE SUPERMARKETS INC | 176 NORTH MAIN STREET | | | FLORIDA | NY | 10921-0000 | ALEXANDER.BOTBYL@WAKEFERN.COM | First-Class Mail and Email |
| LE_0422 | SHOPS AT HAMPTON TOWNE CTR LLC | | | | | | | sean@reservedevelopment.com | Email |
| 28161736 | SHOPS AT HAMPTON TOWNE CTR LLC | C/O COLLIERS INTL ASSET SVCS | 150 W MAIN ST, STE 1100 | | NORFOLK | VA | 23510 | allison.hickok@colliers.com | First-Class Mail and Email |
| 28161742 | SLACK & WINZLER PROPS, LTD | P.O. BOX 549 | | | EUREKA | CA | 95502-0000 | raslack@suddenlink.net | First-Class Mail and Email |
| 28161743 | SLD-COLLINGSWOOD LLC AND | P.O. BOX 105 | | | FURLONG | PA | 18925-0000 | CINDYDETWEILER@GMAIL.COM | First-Class Mail and Email |
| LE_0426 | SLF PROPERTIES LLC | | | | | | | tanner@lavertychacon.com | Email |
| 28161744 | SLF PROPERTIES LLC | C/O LAVERTY CHACON COMMERCIAL | PO BOX 1003 | | CITRUS HEIGHTS | CA | 95611-1003 | hrolls@lavertychacon.com | First-Class Mail and Email |
| 28111423 | SPS I LLC | 21905 64TH AVE W | STE 301A | | MOUNTLAKE TERRACE | WA | 98043-2251 | DBEATY@SMTGRP.COM | First-Class Mail and Email |
| 28111425 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714 | | | PASADENA | CA | 91107 | surya312@yahoo.com | First-Class Mail and Email |
| 28111432 | STEPHEN INVESTMENTS INC | 2141 TUOLUMNE, SUITE A | | | FRESNO | CA | 93721-0000 | SARAH@PILIBOSPROPERTIES.COM | First-Class Mail and Email |
| 28111433 | STEPNEY CROSSING LLC | STEPNEY CROSSING, LLC | 234 MAIN STREET | | MONROE | CT | 06468 | batherton@buyandsellcre.com | First-Class Mail and Email |
| 28111435 | STEVEN J OLIVA | Address on File | | | | | | Email on File | First-Class Mail and Email |
| 28111443 | SUN ENTERPRISES, LLC | 220 WESTBURY AVE | | | CARLE PLACE | NY | 11514 | michaelrmorrissey@yahoo.com | First-Class Mail and Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 2 of 6

Exhibit D
Eighteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| LE_0435 | SUSO 4 GAINSBOROUGH LP | | | | | | | msiklos@slateam.com | Email |
| 28163358 | SUSO 4 GAINSBOROUGH LP | C/O SLATE ASSET MGMT | 121 KING ST WEST, STE 200 | | TORONTO | ON | M5H 3T9 | GAINSBOROUGHSQ@AM.JLL.COM, SGRSALES@SLATEAM.COM | First-Class Mail and Email |
| 28111445 | SVSC HOLDING LP | 8100 LA MESA BLVD, SUITE 101 | | | LA MESA | CA | 91942-0000 | deanacosta@pvccorp.com | First-Class Mail and Email |
| 28111452 | TANKLAGE FAMILY LP II LLC | 1025 TANKLAGE ROAD UNIT B | | | SAN CARLOS | CA | 94070 | LYNNPRESLEY8@GMAIL.COM | First-Class Mail and Email |
| 28162347 | TEN PATELS HORSEHEADS LLC | 2750 WESTINGHOUSE RD, STE B | | | HORSEHEADS | NY | 14845 | MANISH@BAPANETWORK.COM | First-Class Mail and Email |
| LE_0440 | THE BUNCHER COMPANY | | | | | | | gbroujos@buncher.com | Email |
| 28162348 | THE BUNCHER COMPANY | ONE WATERFRONT PLACE | 1251 WATERFRONT PLACE, STE 201 | | PITTSBURGH | PA | 15222 | REALESTATEGROUP@BUNCHER.COM | First-Class Mail and Email |
| LE_0443 | THE NIKI GROUP LLC | | | | | | | david@thenikigroup.com | Email |
| 28162356 | THE NIKI GROUP LLC | C/O THE NIKI GROUP LLV | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | KAYDEE@THENIKIGROUP.COM | First-Class Mail and Email |
| 30227615 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC - RAK1 | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | | First-Class Mail |
| 28162355 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC RAT1 | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | | First-Class Mail |
| LE_0446 | THE NIKI GROUP LLC-RADNY1 | | | | | | | David@TheNikiGroup.com | Email |
| 28111457 | THE NIKI GROUP LLC-RADNY1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | KAYDEE@THENIKIGROUP.COM | First-Class Mail and Email |
| LE_0448 | THE NIKI GROUP LLC-RAFS1 | | | | | | | David@TheNikiGroup.com | Email |
| 28111458 | THE NIKI GROUP LLC-RAFS1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | KAYDEE@THENIKIGROUP.COM | First-Class Mail and Email |
| LE_0450 | THE NIKI GROUP, LLC-RANC1 | | | | | | | David@TheNikiGroup.com | Email |
| 28111463 | THE NIKI GROUP, LLC-RANC1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | KAYDEE@THENIKIGROUP.COM | First-Class Mail and Email |
| 28163428 | THE SHOPPES OF FLOWERS | C/O RC COMMERCIAL REALTY LLC | P.O. BOX 437 | | YARDLEY | PA | 19067-0000 | RCRONCO@aol.com | First-Class Mail and Email |
| LE_0454 | THOMPSON & THOMPSON | | | | | | | blake@the-edgegroup.com | Email |
| 28163432 | THOMPSON & THOMPSON | P.O. BOX 52 | | | NASSAU | DE | 19969-0000 | CAROL@THE-EDGEGROUP.COM | First-Class Mail and Email |
| 28111466 | TITANIC ASSOCIATES | C/O THE HAMPSHIRE COMPANIES | 21 SOUTH STREET | | MORRISTOWN | NJ | 07960-0000 | PPAVLINI@hampshireco.com | First-Class Mail and Email |
| 28111468 | T-M MFG CO | 1345 CORINNE LN | | | MENLO PARK | CA | 94025 | khorowitz@arcr.com | First-Class Mail and Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 6

Exhibit D
Eighteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| LE_0459 | TRC MM LLC | | | | | | | TPettit@trcretail.com | Email |
| 28159103 | TRC MM LLC | C/O TERRAMAR RETAIL CENTERS LLC | 4695 MACARTHUR CT, STE 700 | | NEWPORT BEACH | CA | 92660 | lasales@trcretail.com | First-Class Mail and Email |
| 28159106 | TRIANGLE TOWN CENTER NW LLC | 2315 GALAHAD ROAD | | | SAN DIEGO | CA | 92123-3954 | sue.iggulden@cushwake.com | First-Class Mail and Email |
| 28159110 | TSANG ENTERPRISES LLC | 3215 HUNTS POINT RD | | | HUNTS POINT | WA | 98004 | RICKTS@COMCAST.NET | First-Class Mail and Email |
| LE_0463 | U & ME PROPERTIES LLC | | | | | | | marc@ahconco.com | Email |
| 28111477 | U & ME PROPERTIES LLC | 400 POST AVE, STE 303 | | | WESTBURY | NY | 11590 | BRENDA@MPDMANAGEMENT.NET | First-Class Mail and Email |
| LE_0465 | UB BREWSTER LLC | | | | | | | salesreporting@regencycenters.com | Email |
| 28111478 | UB BREWSTER LLC | 321 RAILROAD AVE | | | GREENWICH | CT | 06830 | brittanythomas@regencycenters.com | First-Class Mail and Email |
| 28111481 | UNION DEVELOPMENT COMPANY | 11150 SANTA MONICA BLVD STE 760 | | | LOS ANGELES | CA | 90025 | DAVID@DUCKETTWILSON.COM | First-Class Mail and Email |
| 28111487 | UNITED BANK, INC | 187 STEUBENVILLE PIKE | | | BURGETTSTOWN | PA | 15021 | frankneely44@gmail.com | First-Class Mail and Email |
| 28111488 | UNIVERSITY PLAZA ASSOCIATES, L | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BOULEVARD | | ALBANY | NY | 12211 | lferguson@nigroproperties.com | First-Class Mail and Email |
| 28111493 | USRP 1 LLC-SHOPPES OF GRAYLYN | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENCE DR., SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | elizabethdonley@regencycenters.com | First-Class Mail and Email |
| LE_0471 | VANDERVERT NORTH, LLC | | | | | | | jstrain@vandervertdev.com | Email |
| 28111495 | VANDERVERT NORTH, LLC | 12906 N. ADDISON STREET | | | SPOKANE | WA | 99218-0000 | PROPERTYMANAGEMENT@VANDERVERTDEV.COM | First-Class Mail and Email |
| LE_0474 | VAUGHAN VILLAGE, LLC | | | | | | | ckagi@savills.us | Email |
| 28111496 | VAUGHAN VILLAGE, LLC | 13504 8TH AVE NW | | | SEATTLE | WA | 98177 | CHRIS.KAGI@OUTLOOK.COM | First-Class Mail and Email |
| 28101859 | VENTURA REVOCABLE TRST-5/30/05 | 3241 HENRICH FARM LANE | | | ALLISON PARK | PA | 15101 | jvjrinc@yahoo.com | First-Class Mail and Email |
| LE_0477 | VEREIT REAL ESTATE LP | | | | | | | ldoyle@realtyincome.com | Email |
| 28111500 | VEREIT REAL ESTATE LP | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | NOTICES@REALTYINCOME.COM | First-Class Mail and Email |
| 28111502 | VESTAR JAMES CENTER LLC | C/O VESTAR PROPERTY MGMT | 2415 E CAMELBACK RD | SUITE 100 | PHOENIX | AZ | 85016 | | First-Class Mail |
| LE_0478 | VISALIA HOLDINGS, LLC | | | | | | | Email on file | Email |
| 28110887 | VISALIA HOLDINGS, LLC | Address on File | | | | | | Email on File | First-Class Mail and Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 4 of 6

Exhibit D
Eighteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| LE_0481 | WASHCO-SHIPPENSBURG COMMONS, L | | | | | | | szamias@a2zreinc.com | Email |
| 28111508 | WASHCO-SHIPPENSBURG COMMONS, L | C/O WASHCO MANAGEMENT CORPORATION | 1741 DUAL HWY, STE B | | HAGERSTOWN | MD | 21740-0000 | DAKINS@WASHCOMANAGEMENT.NET | First-Class Mail and Email |
| LE_0482 | WASHINGTON TOWN CENTER LLC | | | | | | | andrew.lofredo@crevertical.com | Email |
| LE_0483 | WASHINGTON TOWN CENTER LLC | | | | | | | michael.calandra@crevertical.com | Email |
| 28111512 | WATCH HILL CAF LLC | 1015 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | RPASKAL@MOVIOLA.COM | First-Class Mail and Email |
| 30055705 | WATCH HILL CAF LLC | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTN: MICHAEL I. GOTTFRIED | 10345 W. OLYMPIC BOULEVARD | LOS ANGELES | CA | 90064 | MGOTTFRIED@ELKINSKALT.COM | First-Class Mail and Email |
| LE_0485 | WATERDAM PARTNERS C/O SILK AND | | | | | | | caitlin@silkandstewart.com | Email |
| 30227632 | WATERDAM PARTNERS C/O SILK AND | 5812 DARLINGTON ROAD | | | PITTSBURGH | PA | 15217 | | First-Class Mail |
| 28111517 | WEC 97K-29 INVESTMENT TRUST | C/O BRIXTON INVESTMENT MANAGEMENT | 120 S SIERRA AVE | | SOLANA BEACH | CA | 92075 | mstroh@brixtoncapital.com | First-Class Mail and Email |
| LE_0488 | WEC 98D-28 | | | | | | | apeterson@westcore.net | Email |
| 28111522 | WEC 98D-28 | C/O WESTERN DISTRIBUTION CENTERS, LLC | 4435 EASTGATE MALL, SUITE 300 | | SAN DIEGO | CA | 92121-0000 | | First-Class Mail |
| 28111524 | WEC 98G 1 LP | 9034 WEST SUNSET BLVD. | | | WEST HOLLYWOOD | CA | 90069-0000 | | First-Class Mail |
| 28111525 | WEDGEWOOD NO. 9 | C/O RLP DEVELOPMENT | 3707 E HOWE STREET | | SEATTLE | WA | 98112-0000 | WEDGWOOD9@OUTLOOK.COM | First-Class Mail and Email |
| 30188167 | WESTCORE BRAVE LANCASTER LLC | 505 14TH AVE, STE 300 | | | OAKLAND | CA | 94612 | hadams@westcore.net | First-Class Mail and Email |
| 28111537 | WIG PROPERTIES, LLC-LKPV | C/O WIG PROPERTIES, LLC | 4811 134TH PLACE SE | | BELLEVUE | WA | 98006-0000 | leshyawig@wigproperties.com | First-Class Mail and Email |
| LE_0492 | WILSHIRE UNIONCENTER, LP | | | | | | | fredleeds@fredleedspropeerties.com | Email |
| 30055707 | WILSHIRE UNIONCENTER, LP | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTN: MICHAEL I. GOTTFRIED | 10345 W. OLYMPIC BOULEVARD | LOS ANGELES | CA | 90064 | MGOTTFRIED@ELKINSKALT.COM | First-Class Mail and Email |
| 28111542 | WILSHIRE UNIONCENTER, LP | C/O FRED LEEDS PROPERTIES | 3860 CRENSHAW BLVD, STE 201 | | LOS ANGELES | CA | 90008 | ofeliapulanco@fredleedsproperties.com | First-Class Mail and Email |
| LE_0494 | WILSON CAPITAL LLC | | | | | | | rdclause@clawinelectric.com | Email |
| 28111543 | WILSON CAPITAL LLC | 407 E NESHANNOCK AVE | | | NEW WILMINGTON | PA | 16142 | WilsonExc@Gmail.com | First-Class Mail and Email |
| 28111548 | WOLFGANG JORDAN, TRUSTEE | Address on File | | | | | | Email on File | First-Class Mail |
| 28111550 | WOODMONT PLAZA ASSOCIATES, LLC | C/O THE KEMPNER CORPORATION | 257 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | jim@kempnerproperties.com | First-Class Mail and Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 5 of 6

Exhibit D
Eighteenth Rejection Lease Landlord Counterparties Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28111551 | WOODSIDE PLAZA PARTNERS, LP | C/O DEANZA PROPERTIES | 960 N. SAN ANTONIO RD, SUITE 114 | | LOS ALTOS | CA | 94022-0000 | dena@deanzaproperties.com | First-Class Mail and Email |
| 28111556 | XINSHIJIE INVESTMENT LLC | 17762 OLD WINERY WAY | | | POWAY | CA | 92064 | JAYHWANG2000@GMAIL.COM | First-Class Mail and Email |
| 28111563 | YUET-MING CHU & MIRIAM L CHU | Address on File | | | | | | Email on File | First-Class Mail and Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 6 of 6

**Exhibit E**

Exhibit E

Thirteenth Rejection Parties Service List

Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 30260274 | ADECCO USA INC | 4800 DEERWOOD CAMPUS PARKWAY, BLDG. 800 | JACKSONVILLE | FL | 32246 |
| 30260321 | ADP, INC. | ONE ADP BOULEVARD | ROSELAND | NJ | 07068 |
| 30260756 | CALENDLY | 271 17TH STREET NW 10TH FLOOR | ATLANTA | GA | 30362 |
| 30261034 | CONDUENT HUMAN RESOURCES SVCS | 100 CAMPUS DR., SUITE 200 | FLORHAM PARK | NJ | 07932 |
| 30261180 | DATA QUEST INC | OLDE LIBERTY SQUARE, STE 247, 4807 JONESTOWN RD | HARRISBURG | PA | 17109 |
| 30261338 | DYNATRACE LLC | 1601 TRAPELO ROAD, SUITE 116 | WALTHAM | MA | 02451 |
| 30587351 | EGON ZEHNDER | ADDRESS ON FILE | | | |
| 28162622 | GUIDEPOINT LLC | 2201 COOPERATIVE WAY, SUITE 225 | HERNDON | VA | 20171 |
| 28164233 | HEWITT ENNISKNUPP INC | 39584 TREASURY CENTER | CHICAGO | IL | 60694-9500 |
| 28124883 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY, SUITE 325 | MAITLAND | FL | 32751 |
| 28124884 | LEE HECHT HARRISON LLC | DEPT CH #10544 | PALATINE | IL | 60055-0544 |

**Exhibit F**

Exhibit F

Eighteenth Rejection Parties Service List

Served via FIrst-Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 28159738 | RUI LING LU | ADDRESS ON FILE | | | |
| 30587370 | SHIRLEY OSUMI | DBA 1560 SYCAMORE LLC, 351 CALIFORNIA ST, STE 410 | SAN FRANCISCO | CA | 94104 |
| 28165204 | WASHINGTON TOWN CENTER LLC | PO BOX 1052 | TWP OF WASHINGTON | NJ | 07676 |