**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel for Debtors and Debtors in Possession*

*Co-Counsel for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>NEW RITE AID, LLC, *et al.*,[1]<br><br>                     Debtors. | Chapter 11<br><br>Case No. 25-14861 (MBK)<br><br>(Jointly Administered) |

**DEBTORS' APPLICATION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE RETENTION AND EMPLOYMENT OF HILCO IP SERVICES, LLC D/B/A HILCO STREAMBANK AS INTANGIBLE ASSETS DISPOSITION CONSULTANT TO THE DEBTORS; (II) WAIVING CERTAIN TIMEKEEPING REQUIREMENTS; AND (III) GRANTING RELATED RELIEF**

TO THE HONORABLE MICHAEL B. KAPLAN,
UNITED STATES BANKRUPTCY JUDGE:

The above-captioned debtors and debtors in possession (collectively, the "Debtors") state

as follows in support of this application (the "Application"):

---

[1]  The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

## Relief Requested

The Debtors seek entry of an order, substantially in the form attached hereto as <u>Exhibit A</u> (the "<u>Proposed Order</u>"): (i) authorizing the Debtors to retain and employ Hilco IP Services, LLC d/b/a Hilco Streambank ("<u>Hilco Streambank</u>") to market and otherwise facilitate the potential sale of intangible assets owned by the Debtors to the extent the Debtors require, in accordance with that certain engagement letter, dated as of September 23, 2025 (the "<u>Engagement Letter</u>"), a copy of which is attached as <u>Exhibit 1</u> to the Proposed Order, pursuant to sections 327(a) and 328(a) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), and rules 2014-1 and 2016-1 of the Local Rules for United States Bankruptcy Court for the District of New Jersey (the "<u>Local Rules</u>"); (ii) waiving certain timekeeping requirements of Local Rule 2016-1, the guidelines of the Office of the United States Trustee for the District of New Jersey (the "<u>U.S. Trustee Guidelines</u>"), and any other applicable procedures and orders of the Court (as defined herein) in connection with Hilco Streambank's engagement; and (iii) granting related relief. In support of this Application, the Debtors submit the declaration of David Peress (the "<u>Peress Declaration</u>"), a copy of which is attached hereto as <u>Exhibit B</u>.

## Jurisdiction and Venue

1.      The United States Bankruptcy Court for the District of New Jersey (the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the Standing Order of Reference to the Bankruptcy Court Under Title 11, entered July 23, 1984, and amended on June 6, 2025 (Bumb, C.J.). The Debtors confirm their consent to the Court's entering a final order in connection with this Application to the extent that it is later determined that the Court, absent

consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

2.        Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.        The bases for the relief requested herein are sections 327(a) and 328(a) of the Bankruptcy Code, rules 2014(a) and 2016 of the Bankruptcy Rules, and Local Rules 2014-1 and 2016-1.

### Background

4.        On May 5, 2025 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  A detailed description of the Debtors and their business, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Marc Liebman, Chief Transformation Officer of the Debtors, in Support of Debtors' Chapter 11 Petitions and First Day Motions* [Docket No. 24] (the "First Day Declaration"), and incorporated herein by reference.

5.        The Debtors are operating their business and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On May 7, 2025, the Court entered an order authorizing procedural consolidation and joint administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 122].  On May 15, 2025, the Office of the United States Trustee for the District of New Jersey (the "U.S. Trustee") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 316], as amended and reconstituted on May 19, 2025 [Docket No. 440].  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

## Hilco Streambank's Qualifications

6.      The Debtors seek to retain Hilco Streambank to assist them with the disposition and monetization of certain intangible assets, including, but not limited to (a) the Debtors' https://www.riteaid.com/ website; (b) any rights with respect to the use of the Rite Aid brand name including associated trademarks and copyrights; (c) the Debtors' customer loyalty data;[2] and (d) any other intangible assets agreed upon by the Debtors, Hilco Streambank, and Guggenheim Securities, LLC (collectively, the "Assets").

7.      The Debtors seek to retain Hilco Streambank as their intangible assets disposition consultant because Hilco Streambank has extensive experience in, and an excellent reputation for, providing high quality intangible assets disposition services to large and complex companies in chapter 11 and other distressed situations. As set forth in the Peress Declaration, Hilco Streambank and its principals have coordinated the marketing and sale of intangible assets for numerous retailers and consumer products companies. As part of those engagements, Hilco Streambank was responsible for, among other things, identifying buyers, marketing the intangible assets, conducting bidding auctions, and negotiating the terms of sale.

8.      Mr. Peress, the Hilco Streambank principal leading this engagement, has personally led the marketing and sale of intangible assets in a variety of recent bankruptcy cases including: *In re Nikola Corporation,* Case No. 25-10258 (TMH) (Bankr. D. Del.); *In re AmplifyBio, LLC*, Case No. 25-52140 (MNK) (Bankr. S.D. Ohio); *In re Party City Holdco Inc.*, Case No. 24-90621 (ARP) (Bankr. S.D. Tex.); *In re Makeup Liquidating Holdings, LLC (f/k/a BHCosmetics Holdings, LLC, et al.)*, Case No. 22-10050 (JKS) (Bankr. D. Del.); *In re SFP Franchise Corporation, et al.,*

---

[2]    For the avoidance of doubt, "customer loyalty data" as used herein shall not include pharmacy customer information or any protected health information.

Case No. 20-10134 (JTD) (Bankr. D. Del.); *In re Modell's Sporting Goods, Inc.*, Case No. 20-14179

(VFP) (Bankr. D.N.J.); *In re Earth Fare, Inc.*, Case No. 20-10256 (KBO) (Bankr. D. Del.); *In re*

*Fred's Inc.*, Case No. 19-11984 (CSS) (Bankr. D. Del.); *In re Charming Charlie Holdings Inc.*,

Case No. 19-11534 (CSS) (Bankr. D. Del.); *In re Wet Seal, LLC*, Case No. 17-10229 (CSS) (Bankr.

D. Del.); *In re Sports Authority Holdings, Inc.*, Case No. 16-10527 (MFW) (Bankr. D. Del.); *In re*

*Malibu Lighting Corp.*, Case No. 15-12080 (KG) (Bankr. D. Del.); *In re RadioShack Corporation*,

15-10197 (BLS) (Bankr. D. Del.); *In re Dots, LLC*, Case No. 14-11016 (DHS) (Bankr. D.N.J.);

and *In re Kid Brands, Inc.*, Case No. 14-22582 (DHS) (Bankr. D.N.J.). In those cases, Mr. Peress

was responsible for the marketing and sale of the debtors' intangible assets, including valuable

trademarks, patents, copyrights, domain names, customer lists and related data, and related assets.

Mr. Peress has significant experience in the asset disposition field and in advising financially

distressed companies, their creditors and equity holders.

9.     The Debtors believe that, based on its experience and reputation, Hilco Streambank

is highly qualified to maximize the value of the Debtors' estates. Hilco Streambank's services will

fill a critical need in these chapter 11 cases and will complement those services rendered by the

Debtors' other retained professionals. The retention of Hilco Streambank will enable the Debtors

to achieve the maximum return for the benefit of their creditors and stakeholders.

**<u>Services to Be Provided</u>**

10.     Upon the Court's authorization, Hilco Streambank will continue to perform the

intangible assets disposition services set forth in the Engagement Letter (the "<u>Services</u>"),

including, but not limited to, the following:

a.     Collect and secure all of the available information and data concerning the Assets;

b.     Prepare marketing materials designed to inform potential purchasers of the
availability of the Assets for sale, assignment, license, or other disposition;

5

    c.    Develop and execute a sales and marketing program designed to elicit proposals to acquire the Assets from qualified acquirers with a view toward completing one or more sale, assignment, license, or other disposition; and

    d.    Assist the Debtors in connection with the transfer of the Assets to the acquirer(s) who offer the highest or otherwise best consideration for the Assets.

11.    The Debtors believe that Hilco Streambank is well-qualified and able to provide the Services to the Debtors, and Hilco Streambank has indicated its willingness to act on behalf of the Debtors, on the terms described in the Engagement Letter. The Debtors further reserve their right to seek to expand the services to be provided by Hilco Streambank during the pendency of these chapter 11 cases, as may be appropriate.

**No Duplication of Services**

12.    The Debtors believe that the Services will not duplicate the services that other professionals will be providing to the Debtors in these chapter 11 cases. Specifically, Hilco Streambank will carry out unique functions and will use reasonable efforts to coordinate with the Debtors' other retained professionals to avoid the unnecessary duplication of services.

13.    The Debtors have retained Guggenheim Securities, LLC ("Guggenheim") as their investment banker in these chapter 11 cases. [Docket No. 1045]. The Services which Hilco Streambank will provide are not duplicative of the services being provided by Guggenheim, and the Debtors shall not pay Guggenheim any fees on account of any Assets sold by Hilco Streambank.

**Professional Compensation**

14.    As set forth in the Engagement Letter, and subject to the Court's approval, at the completion of a sale, assignment, license, or other disposition of the Assets, the Debtors have agreed to pay Hilco Streambank (i) a $25,000 transaction fee (the "Transaction Fee") and (ii) a

commission (the "Commission", and together with the Transaction Fee, the "Compensation") based on the total cash and other non-cash consideration paid or received in exchange for the Assets (the "Gross Proceeds"),[3] as follows:

    a.    12.5% of the amount of aggregate Gross Proceeds greater than $1,000,000, up to and including $3,000,000; plus

    b.    15.0% of the amount of aggregate Gross Proceeds greater than $3,000,000, up to and including $5,000,000; plus

    c.    20.0% of the amount of aggregate Gross Proceeds greater than $5,000,000.

15.    The Compensation shall be due and payable at the closing of such sale, assignment, license, or other disposition of the Assets. Hilco Streambank's applicable Compensation shall be accounted for and included in any closing statement, waterfall, or flow of funds provided in connection with the closing of a sale, assignment, license, or other disposition of the Assets. The Compensation shall be paid free and clear of any liens, claims, or encumbrances against the Debtors' Assets or bankruptcy estate, as applicable. No Compensation shall be earned or payable with respect to any portion of the Assets that is not sold, assigned, leased or otherwise disposed of in accordance with a sale, assignment, license, or other disposition approved by the Debtors or the Court, as applicable.

16.    In addition to the Compensation, Hilco Streambank also will be entitled to reimbursement for reasonable, customary, documented, and verified out-of-pocket expenses actually incurred in connection with the marketing and disposition of the Assets, up to a maximum aggregate amount of $10,000 (the "Reimbursable Expenses").

---

[3] The term "Gross Proceeds" is more fully defined in the Engagement Letter.

17.    In the event of a credit bid, the Debtors agree to require that the credit bidder add cash to its bid at least in an amount sufficient to pay any Compensation and Reimbursable Expenses due to Hilco Streambank.

18.    The Debtors respectfully submit that the fee structure set forth above is consistent with and typical of Hilco Streambank's normal and customary billing practices for comparable services for like-sized and similarly complex cases, both in and out of bankruptcy.

### **Waiver of Certain Timekeeping Requirements**

19.    Bankruptcy Rule 2016 and the US Trustee Guidelines require a fee applicant to submit an application including, *inter alia*, information regarding time expended, hourly rates, and hours and fees billed by each timekeeper. Local Rule 2016-1(c), however, expressly provides a mechanism through which professionals may be compensated on a commission basis and without having to submit such information to the Court.

20.    The Services that Hilco Streambank will provide require the involvement of many different Hilco Streambank employees and other personnel. It is not the general practice of Hilco Streambank to keep detailed time records similar to those customarily kept by attorneys (in one-tenth hour increments or otherwise). Like other intangible assets disposition advisory firms, Hilco Streambank's internal structure is not set up to accommodate timekeeping and it would be unduly difficult and expensive to put in place a structure that could keep the records of so many individuals.

21.    Accordingly, the Debtors request that the requirements of Bankruptcy Rule 2016 and the U.S. Trustee Guidelines be waived. Notwithstanding the foregoing, in connection with the sale, assignment, license, or other disposition of the Assets, Hilco Streambank will file a

declaration in substantial conformity with Local Rule 2016-1(c) setting forth, among other things,

the fees earned and expenses incurred by Hilco Streambank and paid (or to be paid) by the Debtors.

## **Indemnification**

22.     The Debtors have agreed to certain mutual indemnification obligations as set forth

in the Engagement Letter (the "Indemnification Provision"). The Indemnification Provision was

negotiated between the Debtors and Hilco Streambank at arm's length and in good faith.

23.     Under the terms of the Indemnification Provision, the Debtors have agreed to the

following:

a.      The Debtors shall indemnify Hilco Streambank and hold it harmless against any and all losses, claims, damages, liabilities and expenses incurred by Hilco Streambank, including without limitation, reasonable legal expenses, arising from, related to, or resulting from any misrepresentation, fraud, negligence, or willful misconduct on the part of the Debtors in connection with the negotiation, execution and/or rendering of services by Hilco Streambank hereunder, unless such losses, claims, damages, liabilities and expenses resulted from the misrepresentation, fraud, negligence or willful misconduct of Hilco Streambank in breach of this Agreement.

b.      Hilco Streambank shall indemnify the Debtors and hold them harmless against any and all losses, claims, damages, liabilities and expenses incurred by the Debtors, including without limitation, reasonable legal expenses, arising from, related to, or resulting from any misrepresentation, fraud, or willful misconduct on the part of Hilco Streambank in connection with the negotiation, execution and/or rendering of services by Hilco Streambank hereunder, unless such losses, claims, damages, liabilities and expenses resulted from the misrepresentation, fraud, negligence or willful misconduct of the Debtors in breach of this Agreement.

24.     The Indemnification Provision shall be subject to the modifications set forth in the

Proposed Order.

## **Disinterestedness Of Hilco Streambank**

25.     As set forth in the Peress Declaration, (i) Hilco Streambank is a "disinterested

person" within the meaning of section 101(14) of the Bankruptcy Code and holds no interest

adverse to the Debtors or their estates, and (ii) except as described in the Peress Declaration, Hilco

Streambank has no connection with the Debtors, their known creditors, the U.S. Trustee, any person employed by the U.S. Trustee, the judge assigned in these chapter 11 cases, or other known parties-in-interest in these chapter 11 cases. Moreover, Hilco Streambank does not hold any pre-petition claim against the Debtors.

**Basis for Relief**

26.     The retention of Hilco Streambank is authorized pursuant to section 327(a) of the Bankruptcy Code, which allows a debtor to employ and retain a professional person to represent or assist in carrying out the debtor's duties. Further, the fee structure described herein is authorized pursuant to section 328(a) of the Bankruptcy Code, which provides, in relevant part, that a debtor may employ and retain a professional person under section 327(a) "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis."

27.     In light of the size and complexity of these chapter 11 cases, the Debtors respectfully submit that retaining and employing Hilco Streambank under the terms set forth in the Engagement Letter, subject to the Proposed Order, is necessary and in the best interests of the Debtors' estates and any parties-in-interest. The Debtors believe that the terms and conditions of the Engagement Letter, subject to the Proposed Order, are reasonable in light of: (i) the nature and scope of services to be provided by Hilco Streambank; (ii) industry practice with respect to the fee structures and indemnification provisions typically utilized by leading intangible assets disposition consultants; (iii) market rates charged for comparable services both in and out of the chapter 11 context; and (iv) Hilco Streambank's substantial intangible assets experience and other related issues.

28.     In addition, this Application, including the Proposed Order and Peress Declaration, satisfies Bankruptcy Rule 2014(a) and Local Rule 2014-1.

**No Prior Request**

29.     No prior request for the relief sought in this Motion has been made to this Court or any other court.

**Notice**

30.     The Debtors will provide notice of this Motion to the following parties and/or their respective counsel, as applicable: (a) the U.S. Trustee; (b) the Committee; (c) the Prepetition ABL Agent; (d) the DIP Agent; (e) the trustees for the Senior Secured Notes; (f) the United States Attorney's Office for the District of New Jersey; (g) the Internal Revenue Service; (h) the attorneys general in the states where the Debtors conduct their business operations; and (i) any party that has requested notice pursuant to Bankruptcy Rule 2002. The Debtors submit that in light of the nature of the relief requested, no other or further notice need be given.

**WHEREFORE**, the Debtors respectfully request entry of the Proposed Order granting the relief requested herein and such other and further relief as the Court may deem just and appropriate.

*[Signature Page Follows]*

Dated: October 9, 2025

*/s/ Michael D. Sirota*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel for Debtors and
Debtors in Possession*

## Exhibit A

**Proposed Order**

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY** | |
| In re:<br><br>NEW RITE AID, LLC, *et al.*,<br><br>      Debtors.[1] | Chapter 11<br><br>Case No. 25-14861 (MBK)<br><br>(Jointly Administered) |

### ORDER (I) AUTHORIZING THE RETENTION AND EMPLOYMENT OF HILCO IP SERVICES, LLC D/B/A HILCO STREAMBANK AS INTANGIBLE ASSETS DISPOSITION CONSULTANT TO THE DEBTORS; (II) WAIVING CERTAIN TIMEKEEPING REQUIREMENTS; AND (III) GRANTING RELATED RELIEF

The relief set forth on the following pages, numbered three (3) through seven (7), is

**ORDERED**.

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**PAUL, WEISS, RIFKIND, WHARTON**
**& GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

(Page 3)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order (I) Authorizing the Retention and Employment of Hilco IP Services, LLC d/b/a Hilco Streambank as Intangible Assets Disposition Consultant to the Debtors; (II) Waiving Certain Timekeeping Requirements; and (III) Granting Related Relief |

Upon the *Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of Hilco IP Services, LLC d/b/a Hilco Streambank as Intangible Assets Disposition Consultant to the Debtors (II) Waiving Certain Timekeeping Requirements; and (III) Granting Related Relief* (the "Application"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"): (i) authorizing the Debtors to retain and employ Hilco IP Services, LLC d/b/a Hilco Streambank ("Hilco Streambank") to market and otherwise facilitate the potential sale, assignment, license, or other disposition of intangible assets owned by the Debtors to the extent the Debtors require, and on the terms and conditions set forth herein and in the Engagement Letter, (ii) waiving certain requirements of Bankruptcy Rule 2016 and the U.S. Trustee Guidelines;  and (iii) granting related relief, all as more fully set forth in the Application; and upon the Peress Declaration; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on June 6, 2025 (Bumb, C.J.); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Debtors' notice of the Application was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application; this Court having heard the statements in support of the relief requested therein at a hearing before this Court, if any; and this Court being

---

[2] Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

| | |
|---|---|
| (Page 4) | |
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order (I) Authorizing the Retention and Employment of Hilco IP Services, LLC d/b/a Hilco Streambank as Intangible Assets Disposition Consultant to the Debtors; (II) Waiving Certain Timekeeping Requirements; and (III) Granting Related Relief |

satisfied that Hilco Streambank does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of Sections 327 and 101(14) of the Bankruptcy Code, and that said employment would be in the best interest of the Debtors, their respective estates and creditors, and all parties-in-interest, and this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT:**

1.      The Motion is GRANTED as set forth herein.

2.      The Debtors are authorized, pursuant to sections 327 and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1(c), to employ and retain Hilco Streambank in accordance with the terms and conditions set forth in the Engagement Letter, attached hereto as **Exhibit 1**, to the extent set forth herein.

3.      The terms of the Engagement Letter, including the Indemnification Provision, are reasonable terms and conditions of employment and are hereby approved, subject to the following provisions:

a.      Hilco Streambank shall not be entitled to indemnification, contribution, or reimbursement pursuant to the Engagement Letter, unless the indemnification, contribution or reimbursement is approved by the Court;

b.      notwithstanding any provision of the Engagement Letter to the contrary, the Debtors shall have no obligation to indemnify or provide contribution or reimbursement to Hilco Streambank for any claim or expense to the extent that it is either (i) judicially determined (the determination having become final) to have arisen from Hilco Streambank's bad faith, actual fraud, gross negligence or willful misconduct, (ii) for a contractual dispute in which the Debtors allege breach of Hilco Streambank's obligations under the Engagement Letter unless this Court

(Page 5)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order (I) Authorizing the Retention and Employment of Hilco IP Services, LLC d/b/a Hilco Streambank as Intangible Assets Disposition Consultant to the Debtors; (II) Waiving Certain Timekeeping Requirements; and (III) Granting Related Relief |

determines that indemnification, contribution or reimbursement would be permissible pursuant to *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003), or (iii) settled without the Debtors' consent prior to a judicial determination as to Hilco Streambank's gross negligence, actual fraud, willful misconduct, bad faith or self-dealing but determined by this Court, after notice and a hearing, to be a claim or expense for which Hilco Streambank should not receive indemnity, contribution, or reimbursement under the terms of the Engagement Letter, as modified by this Order;

    c.    if, before the earlier of (i) the entry of an order confirming a chapter 11 plan in these chapter 11 cases (that order having become a final order no longer subject to appeal) and (ii) the entry of an order closing these chapter 11 cases, Hilco Streambank believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification, contribution, or reimbursement obligations under the Engagement Letter (as modified by this Order), including, without limitation, the advancement of defense costs, Hilco Streambank must file an application before this Court and the Debtors may not pay any such amounts before the entry of an order by this Court approving the payment.  This subparagraph (c) is intended only to specify the period of time under which this Court shall have jurisdiction over any request for fees and expenses by Hilco Streambank for indemnification, contribution, or reimbursement and not a provision limiting the duration of the Debtors' obligation to indemnify or make contributions or reimbursements to Hilco Streambank.  All parties in interest shall retain the right to object to any demand by Hilco Streambank for indemnification, contribution or reimbursement in accordance with the terms of this Order;

    d.    any limitation of liability pursuant to the terms and conditions set forth in the Application, the Engagement Letter, or any ancillary documents thereto shall not apply as to any losses, claims, damages, or liabilities to the extent resulting from conduct for which Hilco Streambank would not be entitled to indemnification under the provisions of this Order. Notwithstanding any provision in the Engagement Letter or any ancillary documents thereto to the contrary, the contribution obligations of Hilco Streambank shall not be limited to the aggregate amount of fees actually received by Hilco Streambank pursuant to the Engagement Letter.

    4.    Hilco Streambank shall be compensated and reimbursed pursuant to section 328(a)

of the Bankruptcy Code in accordance with the terms of the Engagement Letter and this Order,

and the fees and expenses payable to Hilco Streambank shall be treated as administrative expenses

(Page 6)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order (I) Authorizing the Retention and Employment of Hilco IP Services, LLC d/b/a Hilco Streambank as Intangible Assets Disposition Consultant to the Debtors; (II) Waiving Certain Timekeeping Requirements; and (III) Granting Related Relief |

of the Debtors' estates, shall be free and clear of all liens, claims, and encumbrances, and shall be paid by the Debtors without the necessity of Hilco Streambank filing monthly or interim fee applications or otherwise complying with the monthly, quarterly, or final compensation procedures applicable to professionals; *provided, however,* that Hilco Streambank shall file a declaration (a "Sale Declaration") in conformity with Local Rule 2016-1(c) in connection with the sale, assignment, license, or other disposition of the Assets setting forth, among other things, the fees earned and expenses incurred by Hilco Streambank and paid (or to be paid) by the Debtors. The Sale Declaration shall be served on the U.S. Trustee, counsel to the Committee and counsel to the DIP Agent, each of which shall have ten days to review and object to the expenses set forth in the Sale Declaration. If there are no objections, the Debtors are authorized to promptly pay Hilco Streambank its fees and expenses. Any objections not otherwise resolved shall be brought before the Court on no less than ten (10) days' notice. Notwithstanding anything in this Order to the contrary, the U.S. Trustee shall retain all rights to object to Hilco Streambank's fees and expenses based on the reasonableness standard provided for in section 330 of the Bankruptcy Code.

5.      The Debtors shall not pay Guggenheim Securities, LLC any fees on account of any Assets sold by Hilco Streambank.

6.      Notwithstanding the information requirements of Bankruptcy Rule 2016 and the Fee Guidelines or otherwise, Hilco Streambank shall not be required to maintain records of detailed time entries in connection with professional services rendered under the Engagement Letter.

7.      In the event of any inconsistency between the Engagement Letter, the Application,

(Page 7)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al*. |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order (I) Authorizing the Retention and Employment of Hilco IP Services, LLC d/b/a Hilco Streambank as Intangible Assets Disposition Consultant to the Debtors; (II) Waiving Certain Timekeeping Requirements; and (III) Granting Related Relief |

and this Order, this Order shall govern.

8.      Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

9.      The Debtors and Hilco Streambank are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

10.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## Exhibit 1

**Engagement Letter**



September 23, 2025

<u>Via Email</u>

Steven Bixler
Chief Financial Officer
New Rite Aid, LLC
200 Newberry Commos
Etters, PA 17319

**Re: Agreement to Market and Sell Intangible Assets of New Rite Aid, LLC and its Debtor Affiliates**

Dear Steven,

This letter (the "<u>Agreement</u>") sets forth the terms of an agreement as of September 23, 2025 (the "<u>Effective Date</u>") between Hilco IP Services, LLC d/b/a Hilco Streambank ("<u>Hilco Streambank</u>") and New Rite Aid, LLC (together with its debtor affiliates, the "<u>Debtors</u>"), as agreed and consented to by Bank of America, N.A (the "<u>Senior Credit Facility Agent</u>"), with respect to the marketing and sale of: (a) the Debtors' https://www.riteaid.com/ website; (b) any rights with respect to the use of the Rite Aid brand name including associated trademarks and copyrights; (c) the Debtors' customer loyalty data; and (d) any other intangible asset agreed upon by the Debtors, Hilco Streambank, and Guggenheim Securities, LLC (the "<u>Assets</u>").

The Debtor is a debtor-in-possession in a jointly administered chapter 11 case under title 11 of the United States Code, pending before the United States Bankruptcy Court for the District of New Jersey (the "<u>Court</u>"), under Case No. 25-14861. This Agreement is subject to the approval of the Court, and the Debtors agree to promptly file an application seeking approval of Hilco Streambank's retention on the terms and conditions contained in this Agreement.

Hilco Streambank is an expert in managing the sale of assets such as the Assets and has provided similar services to many companies. Hilco Streambank is prepared to immediately commence working with the Debtor and its professionals to assist with respect to the monetization of the Assets subject to the following scope of work and terms and conditions:

1.  <u>Engagement and Exclusivity</u>. Hilco Streambank shall be engaged as the Debtors' exclusive agent to market and sell, assign, license, or otherwise dispose of the Assets in one or more transactions (each a "<u>Transaction</u>" and collectively the "<u>Transactions</u>"), as the Debtor so designates.

2.  <u>Scope of Services</u>. Hilco Streambank shall work with the Debtor and its advisors in a professional and diligent manner to collect and secure all of the available information and data concerning the Assets. Hilco Streambank shall prepare marketing materials designed to inform potential purchasers of the availability of the Assets for sale, assignment,

license, or other disposition and shall develop and execute a sales and marketing program designed to elicit proposals to acquire the Assets from qualified acquirers with a view toward completing one or more Transactions. Hilco Streambank shall assist the Debtor in connection with the transfer of the Assets to the acquirer(s) who offer the highest or otherwise best consideration for the Assets. Hilco Streambank shall be responsible for the execution of all marketing and sales activities related to the Assets.  Hilco Streambank shall use commercially reasonable efforts to obtain the highest or otherwise best purchase price from potential purchasers. Notwithstanding anything else herein to the contrary, under no circumstances shall Hilco Streambank provide any securities transaction services to the Debtors.

3. Compensation to Hilco Streambank.

   a. Upon the completion of a Transaction, Hilco Streambank shall be entitled to a transaction fee (the "Transaction Fee") in the amount of $25,000.

   b. For its services hereunder, and in addition to the Transaction Fee, Hilco Streambank shall be entitled to receive a commission (a "Commission") based upon a percentage of the aggregate Gross Proceeds (defined below) generated from a Transaction, or Transactions if more than one, as follows:

      i. 12.5% of the amount of aggregate Gross Proceeds greater than $1,000,000, up to and including $3,000,000; plus
      ii. 15.0% of the amount of aggregate Gross Proceeds greater than $3,000,000, up to and including $5,000,000; plus
      iii. 20.0% of the amount of aggregate Gross Proceeds greater than $5,000,000.

   c. The Transaction Fee and Commission shall be due and payable at the closing of each Transaction, as applicable; provided that the Debtors have received the Gross Proceeds from such Transaction and an itemized statement from Hilco Streambank setting forth the amount(s) to be paid. The Debtors hereby agree that Hilco Streambank's applicable Transaction Fee and Commission, as applicable, shall be accounted for and included in any closing statement, waterfall, or flow of funds provided in connection with the closing of a Transaction. The Transaction Fee and Commission shall be paid free and clear of any liens, claims, or encumbrances against the Debtors' Assets or bankruptcy estate, as applicable. No Transaction Fee or Commission shall be earned or payable with respect to any portion of the Assets that is not sold in accordance with a Transaction approved by the Debtors or the Court, as applicable.

   d. "Gross Proceeds" means the total cash and other non-cash consideration paid or received at the closing of a Transaction, or to be paid or received in the future, whether during or after the Term (defined below), including amounts paid into escrow, in connection with a Transaction, including, without limitation, cash and to

the extent approved by the Senior Credit Facility Agent, credit bids, and other property received or to be received in connection with a Transaction. Gross Proceeds shall also include the amount of any indebtedness and/or liabilities of the Debtors that will be assumed, continued, defeased, refinanced, or otherwise paid in connection with a Transaction. In the event any of the consideration is non-cash, or the full amount of the consideration has not been finally determined as of the closing of a Transaction, the Debtor, the Senior Credit Facility Agent and Hilco Streambank shall cooperate to establish a value of such consideration, and Hilco Streambank shall have the option to receive its Commission on that amount as cash at the closing of the Transaction, subject to Court approval. In the event of a credit bid, the Debtors agree to require that the credit bidder add cash to its bid at least in an amount sufficient to pay any Transaction Fee, Commission, and Reimbursable Expenses (defined below) due Hilco Streambank.

4.  Expenses. Hilco Streambank shall be entitled to reimbursement from the Gross Proceeds for all reasonable and customary Reimbursable Expenses (defined below) actually incurred in connection with the performance of its services hereunder. "Reimbursable Expenses" means all reasonable, documented, and verified out-of-pocket costs and expenses incurred by Hilco Streambank in connection with performance of the contemplated services, including, without limitation: reasonable expenses of marketing, advertising, data room expenses (which shall be charged at a flat rate of $500), travel and transportation, postage and courier/overnight express fees along with fees owed to third party consultants; provided that the Reimbursable Expenses shall not exceed $10,000 in the aggregate, unless otherwise agreed to in writing by the Debtor and the Senior Credit Facility Agent.

5.  Term & Termination. Subject to Section 6 hereof, Hilco Streambank's appointment as Debtors' agent to sell the Assets shall terminate upon the earlier of (i) one hundred and eighty (180) days from the Effective Date, or (ii) the closing of the final Transaction or Transactions for substantially all of the Assets, unless extended based upon the written agreement of the parties or terminated pursuant to the terms hereof (the "Term").

6.  Survival. If, within ten (10) days after the termination of this Agreement, Hilco Streambank delivers to the Debtor a written list of prospects with whom Hilco Streambank has had written (including email) contact with respect to the Assets (the "Contacted Prospect List"), and within one hundred and eighty (180) days after the termination of this Agreement, a Debtor consummates a Transaction with a prospect set forth on the Contacted Prospect List, Hilco Streambank shall be entitled to fees in accordance with Section 3 hereof as if the Transaction had been agreed to or consummated before its engagement was terminated, and such fees shall be due and payable to Hilco Streambank in accordance with Section 3 hereof.

7.  No Guaranty. Hilco Streambank is not guarantying any specific result on the sale, assignment, or other disposition of the Assets.

8. <u>Nature of Services</u>. The services to be provided by Hilco Streambank in respect of the Assets are, in general, transactional in nature, and Hilco Streambank will not be billing the Debtor by the hour or maintaining time records.

9. <u>Entire Agreement/Amendment</u>. This Agreement sets forth the terms of an agreement between Hilco Streambank and the Debtors. This Agreement shall not be modified or amended in any respect except by a written instrument executed by or on behalf of the parties to this Agreement.

10. <u>WAIVER OF JURY TRIAL</u>. EACH OF HILCO STREAMBANK,  THE DEBTORS AND THE SENIOR CREDIT FACILITY AGENT WAIVES ANY RIGHT TO A TRIAL BY JURY IN ANY ACTION OR PROCEEDING TO ENFORCE OR DEFEND ANY RIGHTS UNDER THIS AGREEMENT AND ANY AMENDMENT, INSTRUMENT, DOCUMENT OR AGREEMENT DELIVERED OR WHICH MAY IN THE FUTURE BE DELIVERED IN CONNECTION HEREWITH OR THEREWITH OR ARISING FROM ANY RELATIONSHIP EXISTING IN CONNECTION WITH ANY OF THE FOREGOING AND AGREES THAT ANY SUCH ACTION OR PROCEEDING SHALL BE TRIED BEFORE A COURT AND NOT BEFORE A JURY.

11. <u>Limitation of Liability</u>. Hilco Streambank's maximum liability to the Debtors and the Senior Credit Facility Agent and any other third party, in the aggregate, arising for any reason out of or relating to this Agreement, whether a claim in tort, contract, or otherwise, shall be limited to the amount of fees paid to Hilco Streambank under this Agreement for these services, except to the extent such liability is finally determined to have been caused by the fraud  or willful misconduct of Hilco Streambank or its personnel.

12. <u>Indemnification</u>.

    a. The Debtors shall indemnify Hilco Streambank and hold it harmless against any and all losses, claims, damages, liabilities and expenses incurred by Hilco Streambank, including without limitation, reasonable legal expenses, arising from, related to, or resulting from any misrepresentation, fraud, negligence, or willful misconduct on the part of the Debtors in connection with the negotiation, execution and/or rendering of services by Hilco Streambank hereunder, unless such losses, claims, damages, liabilities and expenses resulted from the misrepresentation, fraud, negligence or willful misconduct of Hilco Streambank in breach of this Agreement.

    b. Hilco Streambank shall indemnify the Debtors and hold them harmless against any and all losses, claims, damages, liabilities and expenses incurred by the Debtors, including without limitation, reasonable legal expenses, arising from, related to, or resulting from any misrepresentation, fraud,  or willful misconduct on the part of Hilco Streambank in connection with the negotiation, execution and/or rendering of services by Hilco Streambank hereunder, unless such losses, claims,

damages, liabilities and expenses resulted from the misrepresentation, fraud, negligence or willful misconduct of the Debtors in breach of this Agreement.

13. <u>Governing Law</u>. This Agreement shall be governed by and construed in accordance with the internal laws of the State of New York without regard to its conflicts-of-laws principles. Hilco Streambank, Debtors and the Senior Credit Facility Agent agree that the Court shall have exclusive jurisdiction over all matters arising out of, in connection with, and/or pertaining to this Agreement, and hereby consent to the exclusive jurisdiction of the Court over any action or proceeding arising out of or relating to this Agreement. The above stated parties further waive any objection to venue in the Court and any objection to any action or proceeding on the basis of *forum non conveniens*.

14. <u>Retention and Bankruptcy Court Approval</u>. The Debtor has filed a petition under title 11 of the United States Code (the "<u>Bankruptcy Code</u>"). The Debtors shall promptly file an application requesting entry of an order pursuant to sections 327 and 328 of the Bankruptcy Code (the "<u>Retention Order</u>"), which Retention Order shall provide that: (i) the payment of all fees and reimbursement of expenses hereunder to Hilco Streambank shall be approved under section 328(a) of the Bankruptcy Code and shall be free and clear of all liens, claims, and encumbrances; (ii) all such payments of fees and reimbursement of Reimbursable Expenses shall be made without further order of the Court and in accordance with this Agreement; and (iii) Hilco Streambank is not required to maintain time records or file interim or final fee applications; provided that Hilco Streambank will provide a notice with a summary of the fees earned and Reimbursable Expenses incurred.  It is understood that the effectiveness of this Agreement is subject to the approval of the Court.

15. <u>Confidentiality</u>. The Debtors and the Senior Credit Facility Agent and Hilco Streambank agree to keep confidential all non-public records, systems, procedures, software and other information received from the other party in connection with the services provided hereunder; *provided* that if any such information was publicly available, already in the party's possession or known to it, independently developed, lawfully obtained from a third party or required to be disclosed by law, then a party shall bear no responsibility for publicly disclosing such information.

16. <u>Further Assurances</u>. Hilco Streambank and the Senior Credit Facility Agent and the Debtors shall take all such further actions as are necessary or appropriate to carry out the terms and conditions of the Agreement.

17. <u>Execution in Counterparts</u>. This Agreement may be executed in separate counterparts, each of which shall be deemed an original, and all of which taken together shall constitute one and the same instrument. Delivery of an executed signature page to this Agreement by facsimile, PDF, or other electronic transmission (including the use of e-mail communication for which receipt is acknowledged by Hilco Streambank and the Senior

Credit Facility Agent  and the Debtors) shall be as effective as delivery of a manually signed counterpart of this Agreement.

1500 Broadway, 26th Floor, New York, NY 10036 | www.hilcostreambank.com



We are prepared to commence work on behalf of the Debtor immediately. Please let us know if the foregoing terms are acceptable by executing a copy of this letter on the space indicated below.

Sincerely,                                        Agreed/Accepted:

**HILCO IP SERVICES, LLC d/b/a HILCO**          **NEW RITE AID, LLC,**
**STREAMBANK**                                   on behalf of itself and its wholly-owned
                                                 direct and indirect subsidiaries

By: _____                    By: _____
Name: David Peress                               Name: Steven Bixler
Title: Executive Vice President                  Title: Chief Financial Officer

**IN WITNESS WHEREOF**, Bank of America, N.A, as Senior Credit Facility Agent, consents and agrees to this Agreement as of the Effective Date.

**BANK OF AMERICA, N.A.,**
as Senior Credit Facility Agent

By: _____
Name:
Title:



We are prepared to commence work on behalf of the Debtor immediately. Please let us know if the foregoing terms are acceptable by executing a copy of this letter on the space indicated below.

Sincerely,                                        Agreed/Accepted:

**HILCO IP SERVICES, LLC d/b/a HILCO         NEW RITE AID, LLC,**
STREAMBANK**                                on behalf of itself and its wholly-owned
                                            direct and indirect subsidiaries

By: _____               By: _____
Name: David Peress                        Name: Steven Bixler
Title: Executive Vice President           Title: Chief Financial Officer

**IN WITNESS WHEREOF,** Bank of America, N.A, as Senior Credit Facility Agent, consents and agrees to this Agreement as of the Effective Date.

**BANK OF AMERICA, N.A.,**
as Senior Credit Facility Agent

By: _____
Name:
Title:



We are prepared to commence work on behalf of the Debtor immediately. Please let us know if the foregoing terms are acceptable by executing a copy of this letter on the space indicated below.

Sincerely,

**HILCO IP SERVICES, LLC d/b/a HILCO STREAMBANK**

Agreed/Accepted:

**NEW RITE AID, LLC,**
on behalf of itself and its wholly-owned direct and indirect subsidiaries

By: _____
Name: David Peress
Title: Executive Vice President

By: _____
Name: Steven Bixler
Title: Chief Financial Officer

**IN WITNESS WHEREOF,** Bank of America, N.A, as Senior Credit Facility Agent, consents and agrees to this Agreement as of the Effective Date.

**BANK OF AMERICA, N.A.,**
as Senior Credit Facility Agent

By: *Courtney Kolb*
Name: Courtney Kolb
Title:  Senior Vice President

**<u>Exhibit B</u>**

**Declaration of David Peress**

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**

Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel for Debtors and
Debtors in Possession*

**COLE SCHOTZ P.C.**

Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel for Debtors and
Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br><br>NEW RITE AID, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-14861 (MBK)<br><br>(Jointly Administered) |

## DECLARATION OF DAVID PERESS IN SUPPORT OF DEBTORS' APPLICATION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE RETENTION AND EMPLOYMENT OF HILCO IP SERVICES, LLC D/B/A HILCO STREAMBANK AS INTANGIBLE ASSETS DISPOSITION CONSULTANT TO THE DEBTORS (II) WAIVING CERTAIN TIMEKEEPING REQUIREMENTS; AND (III) GRANTING RELATED RELIEF

I, David Peress, hereby declare under penalty of perjury:

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

1.      I am an Executive Director of Hilco IP Services, LLC d/b/a Hilco Streambank ("Hilco Streambank"), an intangible assets brokerage firm based in New York, New York, with offices in Massachusetts and the United Kingdom.

2.      I am duly authorized to make and submit this declaration (this "Declaration") on behalf of Hilco Streambank in support of the *Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of Hilco IP Services, LLC d/b/a Hilco Streambank as Intangible Assets Disposition Consultant to the Debtors; (II) Waiving Certain Timekeeping Requirements; and (III) Granting Related Relief* (the "Application").[2] Except as otherwise noted, I have personal knowledge of the matters set forth herein.

### A.      Hilco Streambank's Qualifications

3.      As one of the leading intangible asset advisory and disposition consultants in the country, Hilco Streambank has extensive experience in, and an excellent reputation for, providing high quality intangible asset advisory and disposition services to large and complex companies in bankruptcy proceedings and other distressed situations.

4.      The principals of Hilco Streambank have coordinated the marketing and sale of intangible assets for numerous software and technology companies, retailers, and consumer products companies, including, but not limited to, *Shift Technologies, Pack Liquidating, LLC (f/k/a Packable Holdings, LLC), JOANN, Party City, The Sports Authority, Fresh & Easy, Makeup Liquidating Holdings, LLC (f/k/a BH Cosmetics Holdings, LLC), SFP Franchise Corporation, The Great Atlantic & Pacific Tea Company (A&P), Charming Charlie, A'GACI, Bon-Ton, RadioShack, Ritz Camera & Image, Filene's Basement, Berkline/BenchCraft Holdings, Anchor Blue, Robb & Stucky, Mervyn's, Heilig Meyers, Montgomery Ward, Jacobson's Stores, KB Toys,*

---

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

*Goody's Family Clothing, Circuit City, Whitehall Jewelers,* and *Movie Gallery/Hollywood Video*.

As part of those engagements, Hilco Streambank was responsible for, among other things,

identifying buyers, marketing the intangible assets, conducting bidding auctions, and negotiating

the terms of sale.

5.      I am the Hilco Streambank principal leading this engagement, and I have personally

led the marketing and sale of intangible and related tangible assets in a variety of bankruptcy cases

including: *In re Nikola Corporation,* Case No. 25-10258 (TMH) (Bankr. D. Del.); *In re AmplifyBio,*

*LLC*, Case No. 25-52140 (MNK) (Bankr. S.D. Ohio); *In re Party City Holdco Inc.*, Case No. 24-

90621 (ARP) (Bankr. S.D. Tex.); *In re Makeup Liquidating Holdings, LLC (f/k/a BHCosmetics*

*Holdings, LLC, et al.)*, Case No. 22-10050 (JKS) (Bankr. D. Del.); *In re SFP Franchise Corporation,*

*et al.,* Case No. 20-10134 (JTD) (Bankr. D. Del.); *In re Modell's Sporting Goods, Inc.*, Case No. 20-

14179 (VFP) (Bankr. D.N.J.); *In re Earth Fare, Inc.*, Case No. 20-10256 (KBO) (Bankr. D. Del.);

*In re Fred's Inc.*, Case No. 19-11984 (CSS) (Bankr. D. Del.); *In re Charming Charlie Holdings*

*Inc.*, Case No. 19-11534 (CSS) (Bankr. D. Del.); *In re Wet Seal, LLC*, Case No. 17-10229 (CSS)

(Bankr. D. Del.); *In re Sports Authority Holdings, Inc.*, Case No. 16-10527 (MFW) (Bankr. D.

Del.); *In re Malibu Lighting Corp.*, Case No. 15-12080 (KG) (Bankr. D. Del.); *In re RadioShack*

*Corporation*, 15-10197 (BLS) (Bankr. D. Del.); *In re Dots, LLC*, Case No. 14-11016 (DHS)

(Bankr. D.N.J.); and *In re Kid Brands, Inc.*, Case No. 14-22582 (DHS) (Bankr. D.N.J.). In those

cases, I was responsible for the marketing and sale of the debtor's intangible assets, including

valuable trademarks, patents, copyrights, software, domain names, customer lists and related data,

and related assets. I have over twenty years of experience in the asset disposition field. During that

period, through my efforts, I have enabled estates and creditors to obtain the highest value for the

debtor's intangible and related tangible assets in a variety of cases and contexts.

3

6.      Subject to the Court's approval of the Application, Hilco Streambank is willing and able to serve as the Debtors' intangible assets disposition consultant and to perform the services described herein and in the Engagement Letter. Given the familiarity that Hilco Streambank has acquired with the businesses and operations of the Debtors since the commencement of the current engagement and the extensive experience Hilco Streambank has with monetizing a debtor's intangible and related tangible assets, Hilco Streambank is qualified to perform the services described in the Application and below.

**B.      Services to Be Provided**

7.      The Asset disposition services to be provided by Hilco Streambank include the following:

a.      Collect and secure all of the available information and data concerning the Assets;

b.      Prepare marketing materials designed to inform potential purchasers of the availability of the Assets for sale, assignment, license, or other disposition;

c.      Develop and execute a sales and marketing program designed to elicit proposals to acquire the Assets from qualified acquirers with a view toward completing one or more sale, assignment, license, or other disposition; and

d.      Assist the Debtors in connection with the transfer of the Assets to the acquirer(s) who offer the highest or otherwise best consideration for the Assets.

8.      All of the services that Hilco Streambank will provide to the Debtors will be (i) at the request of the Debtors, and (ii) performed in accordance with customary market practice of intangible assets disposition consultants.

9.      Hilco Streambank believes that its services will not duplicate the services that other professionals will be providing to the Debtors in the chapter 11 cases. Specifically, Hilco Streambank will carry out unique functions and will use reasonable efforts to coordinate with the Debtors' other retained professionals to avoid unnecessary duplication of services.

4

### C.      Professional Compensation

10.      As set forth in the Engagement Letter, and subject to the Court's approval, at the completion of a sale, assignment, license, or other disposition of the Assets, the Debtors have agreed to pay Hilco Streambank (i) a $25,000 transaction fee (the "Transaction Fee") and (ii) a commission (the "Commission", and together with the Transaction Fee, the "Compensation") based on the total cash and other non-cash consideration paid or received in exchange for the Assets (the "Gross Proceeds"),[3] as follows:

a.      12.5% of the amount of aggregate Gross Proceeds greater than $1,000,000, up to and including $3,000,000; plus

b.      15.0% of the amount of aggregate Gross Proceeds greater than $3,000,000, up to and including $5,000,000; plus

c.      20.0% of the amount of aggregate Gross Proceeds greater than $5,000,000.

11.      The Compensation shall be due and payable at the closing of such sale, assignment, license, or other disposition of the Assets. Hilco Streambank's applicable Compensation shall be accounted for and included in any closing statement, waterfall, or flow of funds provided in connection with the closing of a sale, assignment, license, or other disposition of the Assets. The Compensation shall be paid free and clear of any liens, claims, or encumbrances against the Debtors' Assets or bankruptcy estate, as applicable. No Compensation shall be earned or payable with respect to any portion of the Assets that is not sold, assigned, leased or otherwise disposed of in accordance with a sale, assignment, license, or other disposition approved by the Debtors or the Court, as applicable.

12.      In addition to the Compensation, Hilco Streambank also will be entitled to reimbursement for reasonable, customary, documented, and verified out-of-pocket expenses

---

[3] The term "Gross Proceeds" is more fully defined in the Engagement Letter.

actually incurred in connection with the marketing and disposition of the Assets, up to a maximum aggregate amount of $10,000 (the "Reimbursable Expenses").

13.    In the event of a credit bid, the Debtors agrees to require that the credit bidder add cash to its bid at least in an amount sufficient to pay any Compensation and Reimbursable Expenses due to Hilco Streambank.

### D.    Waiver of Certain Requirements of Local Rule 2016-1

14.    It is not the general practice of Hilco Streambank to keep detailed time records similar to those customarily kept by attorneys and required by Local Rule 2016-1. Hilco Streambank does not maintain contemporaneous time records in the ordinary course of its business (in one-tenth hour increments or otherwise). In addition, the services that Hilco Streambank will provide require the involvement of many different Hilco Streambank employees and other personnel. Like other intangible assets disposition advisory firms, Hilco Streambank's internal structure is not set up to accommodate time keeping and it would be unduly difficult and expensive to put in place a structure that could keep the records of so many individuals. Notwithstanding the foregoing, Hilco Streambank will maintain records (in summary format) of its services rendered for the Debtors and will file a declaration in connection with the sale or other disposition of the Assets setting forth, among other things, the fees earned and expenses incurred by Hilco Streambank and paid (or to be paid) by the Debtors.

### E.    Indemnification

15.    The Engagement Letter also contains an Indemnification Provision. Hilco Streambank shall not be entitled to any indemnification payments unless such payments are expressly approved by the Court.

16.    Hilco Streambank has agreed to the following Indemnification Provision:

a) The Debtor shall indemnify Hilco Streambank and hold it harmless against any and all losses, claims, damages, liabilities and expenses incurred by Hilco Streambank, including without limitation, reasonable legal expenses, arising from, related to, or resulting from any misrepresentation, fraud, negligence, or willful misconduct on the part of the Debtors in connection with the negotiation, execution and/or rendering of services by Hilco Streambank hereunder, unless such losses, claims, damages, liabilities and expenses resulted from the misrepresentation, fraud, negligence or willful misconduct of Hilco Streambank in breach of this Agreement.

b) Hilco Streambank shall indemnify the Debtors and hold them harmless against any and all losses, claims, damages, liabilities and expenses incurred by the Debtors, including without limitation, reasonable legal expenses, arising from, related to, or resulting from any misrepresentation, fraud, or willful misconduct on the part of Hilco Streambank in connection with the negotiation, execution and/or rendering of services by Hilco Streambank hereunder, unless such losses, claims, damages, liabilities and expenses resulted from the misrepresentation, fraud, negligence or willful misconduct of the Debtors in breach of this Agreement.

17.    Hilco Streambank negotiated the Engagement Letter, including the Indemnification Provision, with the Debtors at arm's length. Hilco Streambank believes that the Indemnification Provision is customary and reasonable for professional engagements, both out-of-court and in chapter 11 cases and reflects the qualifications and limitations on indemnification provisions that are customary in this district.  I understand that the Indemnification Provision is subject to modification as set forth in the Proposed Order.

**F.    Disinterestedness of Hilco Streambank**

18.    Hilco Streambank's ultimate parent company is Hilco Trading, LLC ("Hilco Trading"). In the ordinary course of its business, Hilco Trading, Hilco Streambank and their affiliates and subsidiaries (collectively, "Hilco Global") maintain a database (the "Transaction Database") for purposes of performing "conflicts checks." The Transaction Database contains information regarding present and past representations and transactions of Hilco Global. I obtained a list of names of individuals and companies provided by the Debtors for purposes of searching the Transaction Database and determining the connection(s) which Hilco Global has

7

with such entities (attached hereto as <u>Schedule 1</u>; collectively, the "<u>Parties in Interest</u>"). Hilco Streambank ran the names of the Parties in Interest through the Transaction Database to determine whether Hilco Global had in the past, or currently has, any connection to such Parties in Interest. The Transaction Database includes information relating to debt and equity holdings of the entities comprising Hilco Global (including debt and equity holdings by such entities for the account of a third party, if any). In short, if one of the entities comprising Hilco Global holds debt or equity in a Party in Interest, that connection would be identified in the conflicts check and disclosed. Moreover, the conflicts check conducted by Hilco Streambank in connection with the Motion did not exclude any affiliates of Hilco Streambank or its ultimate parent company. To the extent that the conflicts check has revealed any connections to the Parties in Interest, these connections are listed and described in <u>Schedule 2</u> attached hereto.

17.      Hilco Streambank may have in the past represented, may currently represent, and likely in the future will represent parties in interest of the Debtors in connection with matters unrelated (except as otherwise disclosed herein) to the Debtors and the chapter 11 cases.

18.      As part of its diverse practice, Hilco Streambank appears in numerous cases, proceedings and transactions involving many different professionals, attorneys, accountants and financial consultants, some of which may represent claimants and other parties in interest in the chapter 11 cases. Further, Hilco Streambank has in the past, and may in the future, be represented by several attorneys and law firms in the legal community, some of whom may be involved in the chapter 11 cases. In addition, Hilco Streambank has in the past worked, and will likely in the future be working, with or against the professionals involved in the chapter 11 cases on matters unrelated to the chapter 11 cases. Based on our current knowledge of the professionals involved, and to the best of my knowledge, none of Hilco Streambank's business relationships constitutes an interest

8

materially adverse to the Debtors with respect to matters upon which Hilco Streambank is to be employed and none is in connection with the chapter 11 cases.

19.     Because of the magnitude of the entire creditor list in the chapter 11 cases, it is possible that Hilco Streambank may represent or may have represented other creditors of the Debtors but does not represent any such creditors in connection with the chapter 11 cases. Hilco Streambank presently or in the past has served as a professional person in other matters, wholly unrelated to the Debtors or the chapter 11 cases, in which other attorneys, accountants and other professionals of the Debtors, creditors, or other parties in interest may have also served or serve as professional persons.

20.     Except as otherwise set forth herein, I am unaware of any connections that Hilco Streambank or its affiliates have with the Debtors, any of the Debtors' creditors, other parties in interest, or their respective attorneys or accountants. It is possible, however, that other principals or employees of Hilco Streambank or its affiliates may have been retained by one or more of the Debtors' creditors, shareholders, or other parties in interest in unrelated matters without my knowledge. To the extent that Hilco Streambank discovers any such additional connections, it will supplement this disclosure to the Court as required by Bankruptcy Rule 2014(a).

21.     Based on the conflicts search conducted to date and described herein, to the best of my knowledge, neither I, Hilco Streambank, nor any employee thereof, insofar as I have been able to ascertain, has any connection with the Debtors, their creditors, or any other parties in interest, their respective attorneys and accountants, the U.S. Trustee, any person employed by the U.S. Trustee, the judge assigned to the chapter 11 cases, except as disclosed or otherwise described here.

22.     The Debtors engaged Hilco Streambank pursuant to that that certain engagement letter, dated as of September 23, 2025. Hilco Streambank has received no payments from the Debtors to date.

23.     Hilco Streambank is not a "creditor" within the meaning of section 101(10) of the Bankruptcy Code.

24.     No promises have been received by Hilco Streambank or by any employee thereof as to compensation in connection with the chapter 11 cases other than in accordance with the provisions of the Bankruptcy Code. Hilco Streambank has no agreement with any other entity to share with such entity any compensation received by Hilco Streambank in connection with the chapter 11 cases.

25.     Based on the information available to me, I believe that Hilco Streambank is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and holds no interest adverse to the Debtors and their estates.

26.     Hilco Streambank believes that the overall compensation payable to Hilco Streambank under the terms of the Engagement Letter is customary and reasonable for intangible assets disposition egagements entered into by Hilco Streambank with respect to the rendition of similar services to clients such as the Debtors, both in and out of chapter 11.

*[Signature Page Follows]*

10

I declare under penalty of perjury, pursuant to section 1746 of title 28 of the United States

Code, that the foregoing is true and accurate to the best of my personal knowledge and information.

Dated: October 9, 2025    By:  */s/ David Peress*
            David Peress
            Executive Director
            Hilco IP Services,
            LLC d/b/a Hilco
            Streambank

# SCHEDULE 1

**Potential Parties-in-Interest List**

| Name | Category |
|---|---|
| ALEX BISOGNO | Bankruptcy Judges and Staff |
| ANDREW B. ALTENBURG, JR. | Bankruptcy Judges and Staff |
| ANTHONY SODONO | Bankruptcy Judges and Staff |
| ARON KAPLAN | Bankruptcy Judges and Staff |
| BENJAMIN FISCHER | Bankruptcy Judges and Staff |
| BRETT CROW | Bankruptcy Judges and Staff |
| CAROLYN GAUVIN | Bankruptcy Judges and Staff |
| CHARLENE RICHARDSON | Bankruptcy Judges and Staff |
| CHRISTINE M. GRAVELLE | Bankruptcy Judges and Staff |
| CHRISTY MCDONALD | Bankruptcy Judges and Staff |
| DANA MUCCIE | Bankruptcy Judges and Staff |
| GINA PRICE | Bankruptcy Judges and Staff |
| GRAHAM STREICH | Bankruptcy Judges and Staff |
| HEATHER RENYE | Bankruptcy Judges and Staff |
| JERROLD N. POSLUSNY, JR. | Bankruptcy Judges and Staff |
| JOAN LIEZE | Bankruptcy Judges and Staff |
| JOHN K. SHERWOOD | Bankruptcy Judges and Staff |
| JUAN FILGUEIRAS | Bankruptcy Judges and Staff |
| KATHLEEN RYAN | Bankruptcy Judges and Staff |
| KEVIN HOLDEN | Bankruptcy Judges and Staff |
| MARIA FIGUERIA | Bankruptcy Judges and Staff |
| MARIELA PRIMO | Bankruptcy Judges and Staff |
| MICHAEL B. KAPLAN | Bankruptcy Judges and Staff |
| MICHAEL BROWN | Bankruptcy Judges and Staff |
| MICHAEL TEDESCO | Bankruptcy Judges and Staff |
| NICHOLAS EBEL | Bankruptcy Judges and Staff |
| NOREEN WALSH | Bankruptcy Judges and Staff |
| NTORIAN PAPPAS | Bankruptcy Judges and Staff |
| RACHEL STILLWELL | Bankruptcy Judges and Staff |
| REBECCA A. EARL | Bankruptcy Judges and Staff |
| ROSEMARY GAMBARDELLA | Bankruptcy Judges and Staff |
| SHARON MOORE | Bankruptcy Judges and Staff |
| SHARON PURCE | Bankruptcy Judges and Staff |
| STACEY L. MEISEL | Bankruptcy Judges and Staff |
| SUSAN GRECO-ERICKSEN | Bankruptcy Judges and Staff |
| SUZANNE SWEENEY | Bankruptcy Judges and Staff |
| VINCENT F. PAPALIA | Bankruptcy Judges and Staff |
| WENDY QUILES | Bankruptcy Judges and Staff |
| ZELDA HAYWOOD | Bankruptcy Judges and Staff |
| ALVAREZ & MARSAL | Bankruptcy Professionals - Retained |
| BERKELEY RESEARCH GROUP LLC | Bankruptcy Professionals - Retained |
| COLE SCHOTZ P.C. | Bankruptcy Professionals - Retained |

| | |
|---|---|
| GUGGENHEIM SECURITIES | Bankruptcy Professionals - Retained |
| MORGAN, LEWIS, & BOCKIUS LLP | Bankruptcy Professionals - Retained |
| GARRISON LLP | Bankruptcy Professionals - Retained |
| APPLE BANK | Parties/Administrative Agents |
| ATLANTIC UNION BANK | Parties/Administrative Agents |
| BANK OF AMERICA | Parties/Administrative Agents |
| BMO HARRIS | Parties/Administrative Agents |
| BRIGADE CAPITAL | Parties/Administrative Agents |
| CAPITAL ONE | Parties/Administrative Agents |
| CATHAY | Parties/Administrative Agents |
| CIT | Parties/Administrative Agents |
| CITIZENS BANK | Parties/Administrative Agents |
| FIFTH THIRD | Parties/Administrative Agents |
| GENTLE, TURNER BENSON | Parties/Administrative Agents |
| HALPERIN BATTAGLIA BENZIJA, LLP | Parties/Administrative Agents |
| HUDSON BAY CAPITAL MANAGEMENT | Parties/Administrative Agents |
| HUNTINGTON BANK | Parties/Administrative Agents |
| ING | Parties/Administrative Agents |
| MANAGEMENT | Parties/Administrative Agents |
| KELLEY DRYE & WARREN LLP | Parties/Administrative Agents |
| KEYBANK | Parties/Administrative Agents |
| MUFG UNION | Parties/Administrative Agents |
| NYCB | Parties/Administrative Agents |
| PNC | Parties/Administrative Agents |
| SIEMENS | Parties/Administrative Agents |
| SIXTH STREET PARTNERS | Parties/Administrative Agents |
| TD BANK | Parties/Administrative Agents |
| TRUIST | Parties/Administrative Agents |
| UBS AG | Parties/Administrative Agents |
| US BANK | Parties/Administrative Agents |
| WEBSTER BANK | Parties/Administrative Agents |
| WELLS FARGO | Parties/Administrative Agents |
| 1740 ASSOCIATES, L.L.C. | Debtors |
| 4042 WARRENSVILLE CENTER ROAD - WARRENSVILLE OHIO, INC. | Debtors |
| 5277 ASSOCIATES, INC. | Debtors |
| 5600 SUPERIOR PROPERTIES, INC. | Debtors |
| APEX DRUG STORES, INC. | Debtors |
| BROADVIEW AND WALLINGS- BROADVIEW HEIGHTS OHIO, INC. | Debtors |
| DRUG PALACE, INC. | Debtors |
| ECKERD CORPORATION | Debtors |
| EDC DRUG STORES, INC. | Debtors |
| EX BENEFITS, LLC | Debtors |

| | |
|---|---|
| EX DESIGN HOLDINGS, LLC | Debtors |
| EX DESIGN, LLC | Debtors |
| EX HOLDCO, LLC | Debtors |
| EX INITIATIVES, LLC | Debtors |
| EX OPTIONS, LLC | Debtors |
| EX PHARMACY, LLC | Debtors |
| EX PROCUREMENT, LLC | Debtors |
| EX RXCLUSIVES, LLC | Debtors |
| EX SAVINGS, LLC | Debtors |
| EX SOFTWARE, LLC | Debtors |
| EX SOLUTIONS OF MO, LLC | Debtors |
| EX SOLUTIONS OF NV, LLC | Debtors |
| EX SOLUTIONS OF OH, LLC | Debtors |
| EX TECH, LLC | Debtors |
| LLC | Debtors |
| GDF, INC. | Debtors |
| GENOVESE DRUG STORES, INC. | Debtors |
| OHIO, LLC | Debtors |
| GRAND RIVER & FENKELL, LLC | Debtors |
| HARCO, INC. | Debtors |
| HUNTER LANE, LLC | Debtors |
| ILG – 90 B AVENUE LAKE OSWEGO, LLC | Debtors |
| JCG (PJC) USA, LLC | Debtors |
| JCG HOLDINGS (USA), INC. | Debtors |
| K & B ALABAMA CORPORATION | Debtors |
| K & B LOUISIANA CORPORATION | Debtors |
| K & B MISSISSIPPI CORPORATION | Debtors |
| K & B SERVICES, INCORPORATED | Debtors |
| K & B TENNESSEE CORPORATION | Debtors |
| K & B, INCORPORATED | Debtors |
| K&B TEXAS CORPORATION | Debtors |
| CORPORATION | Debtors |
| INC. | Debtors |
| MAXI DRUG NORTH, INC. | Debtors |
| MAXI DRUG SOUTH, L.P. | Debtors |
| MAXI DRUG, INC. | Debtors |
| MAXI GREEN INC. | Debtors |
| MUNSON & ANDREWS, LLC | Debtors |
| NAME RITE, L.L.C. | Debtors |
| NEW RITE AID, LLC | Debtors |
| P.J.C. DISTRIBUTION, INC. | Debtors |
| P.J.C. REALTY CO., INC. | Debtors |
| PDS-1 MICHIGAN, INC. | Debtors |
| PERRY DRUG STORES, INC. | Debtors |

| | |
|---|---|
| PJC LEASE HOLDINGS, INC. | Debtors |
| PJC MANCHESTER REALTY LLC | Debtors |
| PJC OF MASSACHUSETTS, INC. | Debtors |
| PJC OF RHODE ISLAND, INC. | Debtors |
| PJC OF VERMONT INC. | Debtors |
| PJC PETERBOROUGH REALTY LLC | Debtors |
| PJC REALTY MA, INC. | Debtors |
| PJC REVERE REALTY LLC | Debtors |
| PJC SPECIAL REALTY HOLDINGS, INC. | Debtors |
| RCMH LLC | Debtors |
| RDS DETROIT, INC. | Debtors |
| READ'S, INC. | Debtors |
| REDICLINIC ASSOCIATES, INC. | Debtors |
| REDICLINIC LLC | Debtors |
| LLC | Debtors |
| REDICLINIC OF DC, LLC | Debtors |
| REDICLINIC OF DE, LLC | Debtors |
| REDICLINIC OF MD, LLC | Debtors |
| REDICLINIC OF PA, LLC | Debtors |
| REDICLINIC OF VA, LLC | Debtors |
| REDICLINIC US, LLC | Debtors |
| LLC | Debtors |
| RITE AID CORPORATION | Debtors |
| RITE AID DRUG PALACE, INC. | Debtors |
| RITE AID HDQTRS. CORP. | Debtors |
| RITE AID HDQTRS. FUNDING, INC. | Debtors |
| COMPANY | Debtors |
| RITE AID OF CONNECTICUT, INC. | Debtors |
| RITE AID OF DELAWARE, INC. | Debtors |
| RITE AID OF GEORGIA, INC. | Debtors |
| RITE AID OF INDIANA, INC. | Debtors |
| RITE AID OF KENTUCKY, INC. | Debtors |
| RITE AID OF MAINE, INC. | Debtors |
| RITE AID OF MARYLAND, INC. | Debtors |
| RITE AID OF MICHIGAN, INC. | Debtors |
| RITE AID OF NEW HAMPSHIRE, INC. | Debtors |
| RITE AID OF NEW JERSEY, INC. | Debtors |
| RITE AID OF NEW YORK, INC. | Debtors |
| RITE AID OF NORTH CAROLINA, INC. | Debtors |
| RITE AID OF OHIO, INC. | Debtors |
| RITE AID OF PENNSYLVANIA, LLC | Debtors |
| RITE AID OF SOUTH CAROLINA, INC. | Debtors |
| RITE AID OF TENNESSEE, INC. | Debtors |
| RITE AID OF VERMONT, INC. | Debtors |

| | |
|---|---|
| RITE AID OF VIRGINIA, INC. | Debtors |
| RITE AID OF WASHINGTON, D.C. INC. | Debtors |
| RITE AID OF WEST VIRGINIA, INC. | Debtors |
| RITE AID ONLINE STORE, INC. | Debtors |
| RITE AID PAYROLL MANAGEMENT, INC. | Debtors |
| RITE AID REALTY CORP. | Debtors |
| INC. | Debtors |
| RITE AID SPECIALTY PHARMACY, LLC | Debtors |
| RITE AID TRANSPORT, INC. | Debtors |
| RITE INVESTMENTS CORP. | Debtors |
| RITE INVESTMENTS CORP., LLC | Debtors |
| RX CHOICE, INC. | Debtors |
| RX USA, INC. | Debtors |
| THE BARTELL DRUG COMPANY | Debtors |
| INC. | Debtors |
| THE LANE DRUG COMPANY | Debtors |
| THRIFT DRUG, INC. | Debtors |
| THRIFTY CORPORATION | Debtors |
| THRIFTY ICE CREAM, LLC | Debtors |
| THRIFTY PAYLESS, INC. | Debtors |
| BRYANT HARRIS | Director/Officer |
| CHRISTIN BASSETT | Director/Officer |
| DAVID STETSON | Director/Officer |
| JESSICA KAZMAIER | Director/Officer |
| JOE HARTSIG | Director/Officer |
| JOY ERRICO | Director/Officer |
| KAREN STANIFORTH | Director/Officer |
| KENNETH MARTINDALE | Director/Officer |
| MARY HENDRICKSON | Director/Officer |
| MATT SCHROEDER | Director/Officer |
| RICHARD ASHWORTH | Director/Officer |
| STEVEN BIXLER | Director/Officer |
| TERI SCHANCK | Director/Officer |
| AIG | Insurance |
| AIU INSURANCE CO. (AIG) | Insurance |
| ALLIANZ | Insurance |
| ALLIED WORLD | Insurance |
| AMERICAN INTERNATIONAL REINSURANCE COMPANY (AIG) | Insurance |
| AMTRUST | Insurance |
| ANV | Insurance |
| AON - LON | Insurance |
| APPLIED UNDERWRITERS (TEXAS) | Insurance |
| ARCADIAN | Insurance |

| | |
|---|---|
| ARGO | Insurance |
| ARROWHEAD (STEADFAST) | Insurance |
| ARROWHEAD (STEADFAST) | Insurance |
| ASCOT | Insurance |
| ASCOT BERMUDA | Insurance |
| ASPEN | Insurance |
| ATLANTIC SPECIALTY | Insurance |
| AWAC | Insurance |
| AXA XL | Insurance |
| BEAZLEY UK | Insurance |
| BEAZLEY USA SERVICES, INC. | Insurance |
| BERKLEY | Insurance |
| BERKSHIRE HATHAWAY | Insurance |
| BMS GROUP - BDA | Insurance |
| BRIT / MARKEL / ACT / KI UK | Insurance |
| BRIT / MARKEL / ACT / KI UK | Insurance |
| BRIT / MARKEL / ACT / KI UK | Insurance |
| BRIT / MARKEL / ACT / KI UK | Insurance |
| CANOPIUS | Insurance |
| CHUBB (ACE AMERICAN) | Insurance |
| CHUBB (ACE AMERICAN) | Insurance |
| CNA | Insurance |
| EH&D | Insurance |
| EMERGIN | Insurance |
| ENCORE (HUDSON) | Insurance |
| ENCORE (HUDSON) | Insurance |
| ENDURANCE (SOMPO) | Insurance |
| EVANSTON INS CO (MARKEL) | Insurance |
| EVEREST | Insurance |
| FIRST SPECIALTY | Insurance |
| GLOBE UNDERWRITING LIMITED | Insurance |
| GREAT AMERICAN | Insurance |
| GREAT MIDWEST (SKYWARD) | Insurance |
| GREAT MIDWEST (SKYWARD) | Insurance |
| HARTFORD FIRE INSURANCE CO. | Insurance |
| HISCOX | Insurance |
| ILLINOIS INS CO (ACE) | Insurance |
| ILLINOIS INS CO (ACE) | Insurance |
| INIGO (LLOYDS) | Insurance |
| INTACT (ONE BEACON) | Insurance |
| INTACT (ONE BEACON) | Insurance |
| IRONSHORE (LIBERTY MUTUAL) | Insurance |
| IRONSHORE (LIBERTY MUTUAL) | Insurance |
| KINSALE INSURANCE COMPANY | Insurance |

| | |
|---|---|
| LLOYDS (BRT) | Insurance |
| LLOYD'S (CONVEX/AXIS/HCC) | Insurance |
| LLOYD'S (CONVEX/AXIS/HCC) | Insurance |
| LLOYD'S (CONVEX/AXIS/HCC) | Insurance |
| LLOYD'S (CONVEX/AXIS/HCC) | Insurance |
| LLOYD'S (FIDELIS) | Insurance |
| APOLLO/DALE/DUAL | Insurance |
| APOLLO/DALE/DUAL | Insurance |
| APOLLO/DALE/DUAL | Insurance |
| APOLLO/DALE/DUAL | Insurance |
| AMLIN | Insurance |
| AMLIN | Insurance |
| AMLIN | Insurance |
| LS RISK | Insurance |
| MAGNA CARTA (NATIONWIDE) | Insurance |
| MARKEL BERMUDA LIMITED | Insurance |
| MARSH - BDA | Insurance |
| MARSH - LON | Insurance |
| MARSH - NYC | Insurance |
| MARSH - SF | Insurance |
| MCGRIFF | Insurance |
| MUNICH RE | Insurance |
| NATIONAL UNION (AIG) | Insurance |
| NATIONWIDE | Insurance |
| NORTH ROCK INS (CNA) | Insurance |
| OBSIDIAN (ORION) | Insurance |
| OBSIDIAN (ORION) | Insurance |
| QBE | Insurance |
| RLI | Insurance |
| RSUI | Insurance |
| RSUI (LANDMARK AMERICAN) | Insurance |
| SOMPO | Insurance |
| SOMPO ENDURANCE US | Insurance |
| STARR | Insurance |
| STARSTONE | Insurance |
| STARSTONE SPECIALTY (CORE) | Insurance |
| STARSTONE SPECIALTY (CORE) | Insurance |
| SWISS RE | Insurance |
| TOKIO MARINE HCC | Insurance |
| TRAVELERS | Insurance |
| VANTAGE | Insurance |
| WESCO (AMTRUST) | Insurance |
| WESTFIELD | Insurance |
| XL | Insurance |

| | |
|---|---|
| LIAB. INS. CO. | Insurance |
| COMPANY | Insurance |
| ELIXIR INSURANCE COMPANY | Known Affiliates - JV |
| EX PR, INC. | Known Affiliates - JV |
| LLC | Known Affiliates - JV |
| CORPORATION | Known Affiliates - JV |
| REDICLINIC AUSTIN, LLC | Known Affiliates - JV |
| REDICLINIC OF WA, LLC | Known Affiliates - JV |
| RITE AID HEALTHY FUTURES | Known Affiliates - JV |
| COMMITTEE | Known Affiliates - JV |
| CORPORATION | Pension |
| 3 PHASES RENEWABLES, INC. | Surety & Letters of Credit-Beneficiaries |
| COMPANY | Surety & Letters of Credit-Beneficiaries |
| PHARMACY | Surety & Letters of Credit-Beneficiaries |
| SERVICES | Surety & Letters of Credit-Beneficiaries |
| CHAMPION ENERGY SERVICES, LLC | Surety & Letters of Credit-Beneficiaries |
| COMMONWEALTH OF PENNSYLVANIA | Surety & Letters of Credit-Beneficiaries |
| CORPORATION | Surety & Letters of Credit-Beneficiaries |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Surety & Letters of Credit-Beneficiaries |
| CONSTELLATION NEWENERGY, INC | Surety & Letters of Credit-Beneficiaries |
| COUNTY OF ALLEGHENY, DEPARTMENT OF PUBLIC WORKS | Surety & Letters of Credit-Beneficiaries |
| DELMARVA POWER & LIGHT COMPANY | Surety & Letters of Credit-Beneficiaries |
| SECURITY, BUREAU OF CUSTOMS AND BORDER PROTECTION | Surety & Letters of Credit-Beneficiaries |
| D/B/A LIPA | Surety & Letters of Credit-Beneficiaries |
| MARYLAND BOARD OF PHARMACY | Surety & Letters of Credit-Beneficiaries |
| OREGON BOARD OF PHARMACY | Surety & Letters of Credit-Beneficiaries |
| PACIFIC GAS AND ELECTRIC COMPANY | Surety & Letters of Credit-Beneficiaries |
| PECO ENERGY CO. | Surety & Letters of Credit-Beneficiaries |
| PENNSYLVANIA DEPARTMENT OF TRANSPORTATION | Surety & Letters of Credit-Beneficiaries |
| PEOPLE OF THE STATE OF NEW YORK | Surety & Letters of Credit-Beneficiaries |
| COMPANY | Surety & Letters of Credit-Beneficiaries |
| SAN DIEGO GAS & ELECTRIC COMPANY | Surety & Letters of Credit-Beneficiaries |
| STATE OF CALIFORNIA | Surety & Letters of Credit-Beneficiaries |
| OF INDUSTRIAL RELATIONS SELF-INSURANCE PLANS | Surety & Letters of Credit-Beneficiaries |
| STATE OF NEW YORK | Surety & Letters of Credit-Beneficiaries |
| STATE OF OREGON | Surety & Letters of Credit-Beneficiaries |
| STATE OF WASHINGTON | Surety & Letters of Credit-Beneficiaries |

| | |
|---|---|
| STATE OF WASHINGTON - DEPT. OF LABOR & INDUSTRIES | Surety & Letters of Credit-Beneficiaries |
| COMMISSION | Surety & Letters of Credit-Beneficiaries |
| UNITED STATES POSTAL SERVICE | Surety & Letters of Credit-Beneficiaries |
| VIRGINIA DOMINION POWER | Surety & Letters of Credit-Beneficiaries |
| WEST PENN POWER C/O FIRST ENERGY | Surety & Letters of Credit-Beneficiaries |
| APPLIED RISK SERVICES, INC. | Surety & Letters of Credit-Issuers |
| IAT INSURANCE GROUP | Surety & Letters of Credit-Issuers |
| RLI GROUP | Surety & Letters of Credit-Issuers |
| THE HANOVER INSURANCE COMPANY | Surety & Letters of Credit-Issuers |
| W. R. BERKLEY GROUP | Surety & Letters of Credit-Issuers |
| ADAM SHAARAWY | U.S. Trustee Office |
| ADELA ALFARO | U.S. Trustee Office |
| ALEXANDRIA NIKOLINOS | U.S. Trustee Office |
| ANGELIZA ORTIZ-NG | U.S. Trustee Office |
| DANIEL C. KROPIEWNICKI | U.S. Trustee Office |
| DAVID GERARDI | U.S. Trustee Office |
| FRAN B. STEELE | U.S. Trustee Office |
| FRANCYNE D. ARENDAS | U.S. Trustee Office |
| JAMES STIVES | U.S. Trustee Office |
| JEFFREY SPONDER | U.S. Trustee Office |
| JOSEPH C. KERN | U.S. Trustee Office |
| KIRSTEN K. ARDELEAN | U.S. Trustee Office |
| LAUREN BIELSKIE | U.S. Trustee Office |
| MAGGIE MCGEE | U.S. Trustee Office |
| MARTHA HILDEBRANDT | U.S. Trustee Office |
| MICHAEL ARTIS | U.S. Trustee Office |
| PETER J. D'AURIA | U.S. Trustee Office |
| ROBERT J. SCHNEIDER, JR. | U.S. Trustee Office |
| TIA GREEN | U.S. Trustee Office |
| TINA L. OPPELT | U.S. Trustee Office |
| WILLIAM J. ZIEMER | U.S. Trustee Office |
| IBT LOCAL 614 | Unions |
| IBT LOCAL 63 | Unions |
| IBT LOCAL 630 | Unions |
| ILWU, LOCAL 26 | Unions |
| IUOE LOCAL 501 | Unions |
| SEIU 1199 | Unions |
| UFCW LOCAL 1059 | Unions |
| UFCW LOCAL 1167 | Unions |
| UFCW LOCAL 135 | Unions |
| UFCW LOCAL 1428 | Unions |
| UFCW LOCAL 1442 | Unions |
| UFCW LOCAL 1776 | Unions |

| | |
|---|---|
| UFCW LOCAL 21 | Unions |
| UFCW LOCAL 324 | Unions |
| UFCW LOCAL 360 | Unions |
| UFCW LOCAL 5 | Unions |
| UFCW LOCAL 75 (1099 AND 911) | Unions |
| UFCW LOCAL 770 | Unions |
| UFCW LOCAL 8 | Unions |
| UFCW LOCAL 876 | Unions |
| UFCW LOCAL 880 | Unions |
| UFCW LOCAL 8GS | Unions |
| UFCW LOCAL 951 | Unions |
| 02COOL LLC | Vendors |
| 11:11 SYSTEMS, INC | Vendors |
| 1199 POLITICAL ACTION FUND | Vendors |
| 1199 SEIU DUES | Vendors |
| 16 VICTORY INVESTMENTS | Vendors |
| 169 HOLDING CORP | Vendors |
| 1698 PULASKI HIGHWAY LLC | Vendors |
| 180 INNOVATIONS | Vendors |
| 23ANDME INC | Vendors |
| 3 Z'S CANDY COMPANY, INC | Vendors |
| 340B HOLDINGS LLC | Vendors |
| 340BASICS | Vendors |
| 350 NIAGARA LLC | Vendors |
| 3730 BRIGHTON ROAD, L.L.C. | Vendors |
| 3L AG LLC | Vendors |
| 3M COMPANY | Vendors |
| 3SI SECURITY SYSTEMS INC | Vendors |
| 5601 22ND LLC | Vendors |
| 6354 PARTNERS | Vendors |
| 65 VICTORY INVESTMENTS LLC | Vendors |
| 700 E 24TH ST LLC | Vendors |
| 7900 SUNSET LP | Vendors |
| 92 VICTORY INVESTMENTS LLC | Vendors |
| 9274 GROUP INC | Vendors |
| A & A GLOBAL | Vendors |
| A TO Z BEAUTY LLC | Vendors |
| A&D ENGINEERING INC | Vendors |
| A&E NOVELTY | Vendors |
| A&M BEVERAGES | Vendors |
| A&M GLOBAL SOLUTIONS INC | Vendors |
| A.L. GEORGE | Vendors |
| AA FASHIONS INC | Vendors |
| AACP | Vendors |

| | |
|---|---|
| AB SALES OF CENTRAL LA | Vendors |
| AB SALES OF WA | Vendors |
| ABARTA COCA-COLA BEVERAGES LLC | Vendors |
| ABBOTT LABS | Vendors |
| ABBOTT NUTRITION | Vendors |
| ABBOTT RAPID DX NORTH AMERICA | Vendors |
| ABBVIE US LLC | Vendors |
| ABCO ELECTRIC MOTORS INC | Vendors |
| ABOVE TRAINING | Vendors |
| ACADEMY FIRE PROTECTION | Vendors |
| ACCELERATE360 LLC | Vendors |
| ACCO BRANDS USA LLC | Vendors |
| ACCU-TIME SYSTEMS, INC | Vendors |
| ACE USA | Vendors |
| ACME UNITED CORP. | Vendors |
| ACON LABORATORIES | Vendors |
| ACT DATA SERVICES INC | Vendors |
| ACTIVE COSMETICS DIV OF LOREAL | Vendors |
| ADAMS MFG. | Vendors |
| ADMINISTRATOR, UNEMP COMP | Vendors |
| AD-N-ART INC | Vendors |
| ADOBE INC | Vendors |
| ADRENALATION INC | Vendors |
| ADTHEORENT | Vendors |
| ADVANCE BEVERAGE CO | Vendors |
| ADVANCED ELECTRONIC SERVICES | Vendors |
| ADVANCED ENTERPRISES, INC. | Vendors |
| AEP/BERRY GLOBAL | Vendors |
| AEROTEK, INC. | Vendors |
| AETNA INC | Vendors |
| AFP | Vendors |
| AGENCY WITHIN LLC | Vendors |
| AGNES S LEE | Vendors |
| AIDANCE SCIENTIFIC INC | Vendors |
| AIDS DRUG ASSISTANCE PROGRAM | Vendors |
| AII - AMERICAN INTERN'T IND. | Vendors |
| AIR FILTER MAINTENANCE, INC | Vendors |
| AIRFI NETWORKS US INC | Vendors |
| AIRGAS INC | Vendors |
| AIRSIDE TECHNOLOGY CORPORATION | Vendors |
| AJM PACKAGING P/U | Vendors |
| AKORN CONSUMER HEALTH | Vendors |
| ALADDIN-PMI | Vendors |
| ALAMEDA CO ENVIRONMENTAL HLTH | Vendors |

| | |
|---|---|
| ALANI NUTRITION LLC | Vendors |
| ALBAAD USA INC | Vendors |
| ALCON LABORATORIES INC | Vendors |
| ALFORD DISTRIBUTING COMPANY | Vendors |
| ALKALINE88 LLC | Vendors |
| ALL POP DISPLAYS LLC | Vendors |
| ALL SEASON POWER, LLC | Vendors |
| ALLCITY NETWORK INC. | Vendors |
| ALLIANCE MATERIAL HANDLING | Vendors |
| ALLIANCE PHARMA INC | Vendors |
| ALLIED STORAGE CONTAINERS | Vendors |
| ALLMARK DOOR COMPANY, LLC | Vendors |
| ALLSTAR PRODUCTS GROUP, LLC | Vendors |
| ALLURE GIFT WRAPS LLC | Vendors |
| ALMASED USA INC | Vendors |
| ALPINE BEVERAGE LLC | Vendors |
| ALTIUS SPICES AND SEASONSINGS | Vendors |
| ALTMAN PLANTS INC | Vendors |
| ALTO US LLC | Vendors |
| ALTOONA AREA SCHOOL DISTRICT | Vendors |
| ALVA AMCO | Vendors |
| AMAX INCORPORATED | Vendors |
| AMAZON WEB SERVICES INC | Vendors |
| AMBRIDGE MANAGEMENT CORP | Vendors |
| AMERICAN CANCER SOCIETY | Vendors |
| AMERICAN COMB CORP | Vendors |
| AMERICAN FOOD & VENDING CORP | Vendors |
| AMERICAN GREETINGS CORPORATION | Vendors |
| AMERICAN INT'L INDUSTRIES | Vendors |
| AMERICAN LICORICE COMPANY | Vendors |
| AMERICAN RX GROUP LLC | Vendors |
| AMERICAN SUGAR/DOMINO SUGAR | Vendors |
| AMERISOURCEBERGEN DRUG CORP | Vendors |
| AMSCAN INC | Vendors |
| ANDA / GENERIC | Vendors |
| ANDERSON'S CANDIES INC | Vendors |
| ANDRE PROST INC | Vendors |
| ANDREW AND CATHY CESARZ | Vendors |
| ANHEUSER BUSCH - BEACH CITIES | Vendors |
| ANHEUSER BUSCH - SYLMAR | Vendors |
| ANHEUSER BUSCH INC | Vendors |
| ANHEUSER-BUSCH DIST | Vendors |
| ANHEUSER-BUSCH DIST OF NY | Vendors |
| ANIMAL ADVENTURE INC. | Vendors |

| | |
|---|---|
| ANJER TRAILER | Vendors |
| ANNABELLE CANDY CO | Vendors |
| ANNIE CHUN'S INC | Vendors |
| ANTHEM | Vendors |
| AON RISK SERVICES INC | Vendors |
| APAX USA INC | Vendors |
| APHA | Vendors |
| APHENA PHARMA SOLUTIONS | Vendors |
| APOTEX CORP | Vendors |
| APOTHECARY PRODUCTS | Vendors |
| APOTHECUS, INC | Vendors |
| APPELCO PACKAGING INC | Vendors |
| APPLIED BIOLOGICAL LABORATORIE | Vendors |
| APPRISS RETAIL-TRE | Vendors |
| ARAMARK UNIFORM | Vendors |
| ARBON EQUIPMENT CORP | Vendors |
| ARBORYPHARM FOODS LTD | Vendors |
| ARCADIA PUBLISHING INC | Vendors |
| ARCHITECTURAL GRAPHICS INC | Vendors |
| ARCTIC GLACIER USA | Vendors |
| ARIZONA BEVERAGES USA LLC | Vendors |
| ARIZONA DEPT OF REVENUE | Vendors |
| ARKANSAS DEPARTMENT OF REVENUE | Vendors |
| ARKANSAS DEPT OF WORKFORCE SVC | Vendors |
| ARMSTRONG PHARMACEUTICALS INC | Vendors |
| ARNO & ADELHEID ROSCHER LVG TR | Vendors |
| ARROW HOME PRODUCTS COMPANY | Vendors |
| ARROWHEAD ELECTRIC SERVICE INC | Vendors |
| ARROWSTAR | Vendors |
| ARTE FLORA | Vendors |
| ARTHUR GREN CO, INC | Vendors |
| ARTIC GLACIER INC | Vendors |
| ASCENSIA DIABETES CARE US INC | Vendors |
| ASCENT CONSUMER PRODUCTS INC | Vendors |
| ASHTEL STUDIOS INC | Vendors |
| ASIA TRADING DBA UNIPRO INTL | Vendors |
| ASO CORPORATION | Vendors |
| ASPIRE BRANDS INC | Vendors |
| ASPIREIQ INC | Vendors |
| ASSA ABLOY ENTRANCE SYSTEMS | Vendors |
| ATEB, INC. | Vendors |
| ATIONET LLC | Vendors |
| ATLAS DISTRIBUTING | Vendors |
| AUDIOEC INC DBA ARTCREATIVITY | Vendors |

| | |
|---|---|
| AUJAS CYBERSECURITY LIMITED | Vendors |
| AUROHEALTH LLC | Vendors |
| AUS NORTH LOCKBOX | Vendors |
| AUSSIE BUBS INC | Vendors |
| AUTOMATED LOGIC CORPORATION | Vendors |
| AVADIM HOLDINGS INC | Vendors |
| AVATARA PERSONAL CARE LLC | Vendors |
| AVATIER CORPORATION | Vendors |
| AVERY | Vendors |
| AVERY DENNISON | Vendors |
| AVERY WEIGH-TRONIX, LLC | Vendors |
| AVW INC DBA MAX PROFESSIONAL | Vendors |
| AWESOME PRODUCTS | Vendors |
| AXCESS-GLOBAL LLC | Vendors |
| AXES FIRE PROTECTION, INC | Vendors |
| B & E JUICE INC. | Vendors |
| B&B SUPPLY COMPANY | Vendors |
| B&G FOODS INC | Vendors |
| BABY SOMEDAY INC DBA NATALIST | Vendors |
| BABYGANICS | Vendors |
| BAKER & HOSTETLER LLP | Vendors |
| BAKER BEVERAGE | Vendors |
| BAKER DIST CORP | Vendors |
| BAKER TILLY VIRCHOW KRAUSE LLP | Vendors |
| BALDINO CONSULTING LLC | Vendors |
| BALES FARMINGTON LLC | Vendors |
| BALKAN BEVERAGE | Vendors |
| BALL, BOUNCE AND SPORT INC | Vendors |
| BAMBOO HEALTH, INC. | Vendors |
| BANETTE PROPERTIES LLC | Vendors |
| BARCEL USA | Vendors |
| BARILLA AMERICA INC. | Vendors |
| BARKMAN HONEY LLC | Vendors |
| BARLEANS ORGANIC OILS | Vendors |
| BARNES & THORNBURG LLP | Vendors |
| BARRETT WHOLESALERS CO | Vendors |
| BASE4 VENTURES LLC | Vendors |
| BASIC FUN INC | Vendors |
| BASIC RESEARCH,LLC | Vendors |
| BATTERY POWER SYSTEMS | Vendors |
| BAUDUCCO FOODS INC | Vendors |
| BAUSCH & LOMB AMERICAS INC | Vendors |
| BAY LIGHTING LLC | Vendors |
| BAYER HEALTHCARE LLC | Vendors |

| | |
|---|---|
| B-D CONSUMER PRODUCT | Vendors |
| BE MATERIAL HANDLING SOLUTIONS | Vendors |
| BEAUCHAMP DISTRIBUTING CO | Vendors |
| BEAUTY 21 COSMETICS | Vendors |
| BEAUTY CONCEPT BRANDS INC | Vendors |
| BEAUTY PARTNERS LLC | Vendors |
| BEAUTYMARK INTERNATIONAL LLC | Vendors |
| BEAVER COUNTY TREASURER | Vendors |
| BEBIRD (USA) INC | Vendors |
| BECKY MARUCA, TAX COLLECTOR | Vendors |
| BEEKEEPER'S NATURALS USA INC | Vendors |
| BEELINE IMPORT AND SERVICES | Vendors |
| BEIERSDORF INC / BEIERSDORF | Vendors |
| BELCAM INC | Vendors |
| BELER BRAND MANAGEMENT INC | Vendors |
| BELLAVANCE BEVERAGE CO | Vendors |
| BENTLIN PRODUCTS LLC | Vendors |
| BERKHEIMER | Vendors |
| BERKS EIT BUREAU | Vendors |
| BERWICK OFFRAY LLC | Vendors |
| BESPOKE FASHION LLC | Vendors |
| BEST ACCESSORY GROUP | Vendors |
| BETTER BODY FOODS & NUTRITION | Vendors |
| BEURER NORTH AMERICA | Vendors |
| BF ASCHER & CO INC | Vendors |
| BFY LLC DBA LOLLEEZ | Vendors |
| BIG 3 PACKAGING | Vendors |
| BIG FOOT BEVERAGES | Vendors |
| BIG GEYSER, INC. | Vendors |
| BIG SKY BRANDS INC | Vendors |
| BIG TIME PRODUCTS | Vendors |
| BIMBO FOODS INC | Vendors |
| BIOCODEX, INC | Vendors |
| BIOFILM, INC. | Vendors |
| BIOLIFE LLC | Vendors |
| BIONPHARMA | Vendors |
| BIONUTRITIONAL RESEARCH GROUP | Vendors |
| BIOSTEEL SPORTS NUTRITION USA | Vendors |
| BIOTAB NUTRACEUTICALS | Vendors |
| BISSELL COMMERCIAL SALES | Vendors |
| BISSELL HOMECARE INTERNATIONAL | Vendors |
| BIZTECH SOLUTIONS | Vendors |
| BL COMPANIES | Vendors |
| BLACH BEVERAGE LLC | Vendors |

| | |
|---|---|
| BLACH DISTRIBUTING LLC | Vendors |
| BLACK OPAL LLC | Vendors |
| BLAIR CO TAX COLLECTION BUREAU | Vendors |
| BLAIR COUNTY TAX COLLECTION | Vendors |
| BLAIREX LABS | Vendors |
| BLENDJET INC | Vendors |
| BLIND BARBER | Vendors |
| BLISTEX INC. | Vendors |
| BLOEM LLC | Vendors |
| BLOOMBERG INDUSTRY GROUP, INC. | Vendors |
| BLS BRATTLEBORO LLC | Vendors |
| BLUE BUFFALO COMPANY LTD | Vendors |
| BLUE DIAMOND /CAGE | Vendors |
| BLUE DOG BAKERY GROUPINC | Vendors |
| BLUE TRACTOR DESIGN CO LLC | Vendors |
| BLUE TRITON DBA READYREFRESH | Vendors |
| BLUMEL-211 ASSOCIATES, LLC | Vendors |
| BMY LLC | Vendors |
| BOENING BROTHERS | Vendors |
| BOIRON | Vendors |
| BON SUISSE INC | Vendors |
| BONAFIDE LOCKSMITH INC | Vendors |
| BONDED FILTER CO | Vendors |
| BONDI SANDS (USA) INC | Vendors |
| BOOTRESCUE INC | Vendors |
| BOROUGH ADMINISTRATOR | Vendors |
| BOROUGH OF DUNMORE | Vendors |
| BOROUGH OF FOREST HILLS | Vendors |
| BOROUGH OF MOUNT UNION | Vendors |
| BOROUGH OF NORTHAMPTON | Vendors |
| BOROUGH OF NORTHUMBERLAND | Vendors |
| BOTTOM LINE CONCEPTS, LLC | Vendors |
| BRAINDO LLC | Vendors |
| BRANDABLE | Vendors |
| BRANDPOINT SERVICES | Vendors |
| BRANDT BOX | Vendors |
| BRANDYWINE VILLAGE ASSOC. | Vendors |
| BRAZABRA CORPORATION | Vendors |
| BREAKTHRU BEVERAGE CA LLC | Vendors |
| BREMERTON BOTTLING CO INC | Vendors |
| BRENNER SALTZMAN & WALLMAN LLP | Vendors |
| BRITA | Vendors |
| BRK BRANDS/FIRST ALERT | Vendors |
| BROADWAY ENTERPRISES,INC. | Vendors |

| | |
|---|---|
| BROOKE FORTUNE | Vendors |
| BROTHERS INTERNATIONAL FOOD LL | Vendors |
| BROWN & HALEY | Vendors |
| BROWNSTEIN GROUP, INC. | Vendors |
| BRUDER HEALTHCARE COMPANY LLC | Vendors |
| BTS (WYOMISSING) LP | Vendors |
| BUD BEHLING LEASING SERVICES | Vendors |
| BUENO BEVERAGE COMPANY | Vendors |
| BUFFALO-AKRON ASSOCIATES LLC | Vendors |
| BUG BITE THING INC | Vendors |
| BUMBLE BEE SEAFOOD LLC | Vendors |
| BUREAU VERITAS TECH ASSESSMENT | Vendors |
| BUSINESS TALENT GROUP LLC | Vendors |
| BUSINESSOLVER.COM, INC. | Vendors |
| BWX BRANDS USA | Vendors |
| BYKOWSKI EQUIPMENT CO. | Vendors |
| C R ENGLAND INC | Vendors |
| C&L REFRIGERATION | Vendors |
| C.E.D. INC | Vendors |
| CA EMPLOYMENT DEVELOPMENT DEPT | Vendors |
| CA FORTUNE SALES & MARKETING | Vendors |
| CAB ENTERPRISES | Vendors |
| CAFFE APPASSIONATO COFFEE CO | Vendors |
| CAFFE DARTE LLC | Vendors |
| CALIFORNIA BOARD OF PHARMACY | Vendors |
| CALIFORNIA SCENE PUBLISHING | Vendors |
| CALMCO LLC | Vendors |
| CALRECYCLE | Vendors |
| CAMPBELL SALES COMPANY | Vendors |
| CANADA DRY - ROYAL CROWN | Vendors |
| CANADA DRY BTLG-ATLANTIC CITY | Vendors |
| CANADA DRY DELAWARE VALLEY | Vendors |
| CANADA DRY DIST.CO.OF WILM | Vendors |
| CANADA DRY NORFOLK | Vendors |
| CANDLE-LITE | Vendors |
| CANDY CLUB LLC | Vendors |
| CANDYRIFIC, LLC | Vendors |
| CANTON CITY INCOME TAX | Vendors |
| CAPE SALES SOLUTIONS (NEXXUS) | Vendors |
| CAPITAL BRANDS LLC | Vendors |
| CAPITAL BUSINESS SYSTEMS | Vendors |
| CAPITAL TAX COLLECTION BUREAU | Vendors |
| CAPSA SOLUTIONS LLC | Vendors |
| CAPTEK SOFTGEL INTERNATIONAL | Vendors |

| | |
|---|---|
| CAPTURERX | Vendors |
| CAR FRESHENER CORP. | Vendors |
| CARBON PLAZA SHOPPING CTR LLC | Vendors |
| CARD 340B | Vendors |
| CARDINAL HEALTH 110 DBA PARMED | Vendors |
| CARDSOURCE | Vendors |
| CAREERSTAFF UNLIMITED INC | Vendors |
| CAREISMATIC BRANDS | Vendors |
| CARLISLE SYNTEC INC. | Vendors |
| CAROL DRISKEL TAX COLL *LOAF | Vendors |
| CARRIER CORP | Vendors |
| CART & CAN LLC | Vendors |
| CARTER INTRALOGISTICS | Vendors |
| CARVERTISE INC | Vendors |
| CASCADE WHOLESALE HARDWARE | Vendors |
| CASHCO DISTRIBUTORS INC | Vendors |
| CASS INFORMATION SYSTEMS INC | Vendors |
| CATHEDRAL VILLAGE S/C, LLC. | Vendors |
| CAUSE FOR CHANGE DBA SKINEEZ | Vendors |
| CBIZ RISK & ADVISORY SVCS LLC | Vendors |
| CCA | Vendors |
| CCBCC OPERATIONS LLC | Vendors |
| CELESTIAL SEASONINGS | Vendors |
| CELLULAR INNOVATIONS | Vendors |
| CELSIUS HOLDINGS INC | Vendors |
| CENTOR INC | Vendors |
| CENTRAL COLLECTION AGENCY | Vendors |
| CENTRAL WAY MANAGEMENT LLC | Vendors |
| CENTURY SYSTEMS INC | Vendors |
| CERVEY LLC | Vendors |
| CG ROXANE LLC | Vendors |
| CGS ADMINISTRATORS LLC | Vendors |
| CHABY INTERNATIONAL | Vendors |
| CHAGRINOVATIONS LLC | Vendors |
| CHARLES ALVIN LUDWICK DBA | Vendors |
| CHARLES HODGES & SON INC | Vendors |
| CHARLOTTE'S WEB INC | Vendors |
| CHARMS | Vendors |
| CHASE PRODUCTS CO | Vendors |
| CHATTEM INC | Vendors |
| CHECKPOINT SYSTEMS INC | Vendors |
| CHELTEN PARTNERS LLC | Vendors |
| CHESAPEAKE INVESTMENT COMPANY | Vendors |
| CHESTER COUNTY TREASURER | Vendors |

| | |
|---|---|
| CHOCOLETTE DISTRIBUTION LLC | Vendors |
| CHOCOLOVE | Vendors |
| CHOICE BOOKS | Vendors |
| CHOICEMMED AMERICA CORPORATION | Vendors |
| CHURCH & DWIGHT CO INC. | Vendors |
| CIMA NETWORK INC | Vendors |
| CINTAS CORP #395 | Vendors |
| CINTAS LOCATION 44K | Vendors |
| CIP INTERNATIONAL INC | Vendors |
| CITY AVE SPECIAL SVCS DISTRICT - PA | Vendors |
| CITY OF ALIQUIPPA | Vendors |
| CITY OF ASHLAND | Vendors |
| CITY OF BINGHAMTON | Vendors |
| CITY OF BROOKPARK | Vendors |
| CITY OF BUFFALO | Vendors |
| CITY OF CAMBRIDGE | Vendors |
| CITY OF CINCINNATI | Vendors |
| CITY OF CONCORD | Vendors |
| CITY OF CORNING | Vendors |
| CITY OF EUGENE OR | Vendors |
| CITY OF LANSING TREASURER | Vendors |
| CITY OF LATROBE | Vendors |
| CITY OF MARYSVILLE | Vendors |
| CITY OF ROLLING HILLS ESTATES | Vendors |
| CITY OF SEATTLE - LTA | Vendors |
| CITY OF SHELBYVILLE | Vendors |
| CITY OF STRUTHERS | Vendors |
| CITY OF SYLVANIA | Vendors |
| CITY OF TOLEDO | Vendors |
| CITY OF UTICA | Vendors |
| CITY OF WILDER | Vendors |
| CITY OF WILLIAMSPORT | Vendors |
| CITY OF WILMINGTON | Vendors |
| CITY OF WILSONVILLE | Vendors |
| CITY OF WOOSTER | Vendors |
| CITY TAX COLLECTOR - PA | Vendors |
| CKR LLC | Vendors |
| CLAIREMONT VILLAGE QUAD LLC | Vendors |
| CLARE ROSE, INC | Vendors |
| CLASSIC DISTRIBUTING & | Vendors |
| CLAVEL CORPORATION | Vendors |
| CLEAN AGE INC | Vendors |
| CLEAN BOTTLING INC | Vendors |
| CLEAN HARBORS ENVIRONMENTAL | Vendors |

| | |
|---|---|
| CLIF BAR & CO | Vendors |
| CLINICAL ENTERPRISE INC | Vendors |
| CLOVER BY CLOVE + HALLOW | Vendors |
| CO DEPARTMENT OF LABOR | Vendors |
| COAG MEDICAL LLC | Vendors |
| COASTAL SERHOE | Vendors |
| COCA-COLA BOTTLING | Vendors |
| COCA-COLA REFRESHMENTS | Vendors |
| COCO OIL USA LLC | Vendors |
| COGNIRA INC | Vendors |
| COLD STAR INC DBA CHINO ICE | Vendors |
| COLE SCHOTZ P.C. | Vendors |
| COLELLA FAMILY PARTNERS | Vendors |
| COLGATE PALMOLIVE | Vendors |
| COLONIAL DAMES, LTD | Vendors |
| COLONNA BROTHERS INC | Vendors |
| COLORADO STATE TREASURER | Vendors |
| COLUMBIA DIST OF SEATTLE | Vendors |
| COLUMBIA DISTRIBUTING INC | Vendors |
| COLUMBUS CITY TREASURER | Vendors |
| COMBE INC | Vendors |
| COMCAST | Vendors |
| COMCO SYSTEMS | Vendors |
| COMDOC | Vendors |
| COMMERCE FABRIC, INC. | Vendors |
| COMMERCIAL TRAFFIC COMPANY | Vendors |
| COMMISSION JUNCTION LLC | Vendors |
| COMMISSIONER OF REVENUE SRVCS | Vendors |
| COMMONWEALTH OF MASSACHUSETTS | Vendors |
| HEALTH | Vendors |
| COMPASS MINERALS | Vendors |
| COMPLETE DISCOVERY SOURCE, INC | Vendors |
| COMPTROLLER OF MARYLAND | Vendors |
| CON AGRA SNACK FOODS GROUP | Vendors |
| CONAIR | Vendors |
| CONFIGURE INC | Vendors |
| CONFIRM BIOSCIENCES | Vendors |
| CONIFER FAIR SCONES | Vendors |
| CONNOISSEURS PRODUCTS CORP. | Vendors |
| CONOPCO, INC. (UNILEVER) | Vendors |
| CONSILIO INC | Vendors |
| CONTINENTAL | Vendors |
| CONTINENTAL ACCESSORY CORP | Vendors |
| CONTINENTAL MILLS | Vendors |

| | |
|---|---|
| CONTINUANT INC | Vendors |
| CONTROL GROUP COMPANIES LLC | Vendors |
| COOLA LLC | Vendors |
| COOLSYS LIGHT COMMERCIAL SOL | Vendors |
| CORE HOME | Vendors |
| CORELLE BRANDS LLC | Vendors |
| CORMAN USA INC | Vendors |
| CORNELL STOREFRONT SYSTEMS | Vendors |
| CORNING CSD | Vendors |
| CORVEL CORPORATION INC | Vendors |
| CORWIN BEVERAGE CO | Vendors |
| COSMO INT'L GROUP, INC. | Vendors |
| COUNTY OF NORTHAMPTON | Vendors |
| COUPA SOFTWARE INC | Vendors |
| COZEN O'CONNOR | Vendors |
| CP MANAGEMENT GROUP II LLC | Vendors |
| CR BRANDS INC | Vendors |
| CRAFT BEER GUILD DIST OF NY | Vendors |
| CRAIG ELECTRONICS INC | Vendors |
| CRANE USA INC | Vendors |
| CRAYOLA LLC | Vendors |
| CRAZY AARON'S ENTERPRISES | Vendors |
| CREATIONS FOODS US INC | Vendors |
| CRESCENT MARKETING, INC. | Vendors |
| CREST BEVERAGE LLC | Vendors |
| CROSSROADS PARTNERSHIP | Vendors |
| CROWN DISTRIBUTING INC | Vendors |
| CROWN SCOTT TWP HOLDINGS LLC | Vendors |
| CRYSTAL/SIERRA/SPARKLETTS WTR | Vendors |
| CT CORPORATION SYSTEM | Vendors |
| CT PAID FAMILY LEAVE | Vendors |
| CUMBERLAND PACKING | Vendors |
| CUMMINS SALES AND SERVICE | Vendors |
| CURE HYDRATION | Vendors |
| CURLS BEAUTY BRANDS LLC | Vendors |
| CUSHMAN & WAKEFIELD | Vendors |
| CYPRESS NORSE REALTY | Vendors |
| D&D GARDEN LLC | Vendors |
| D. THOMAS & ASSOCIATES INC | Vendors |
| DADDY RAY'S INC. | Vendors |
| DAHA INVESTMENTS | Vendors |
| DAIRY FRESH FARMS | Vendors |
| DAKTRONICS, INC | Vendors |
| DANA CLASSIC FRAGRANCES | Vendors |

| | |
|---|---|
| DANA DISTRIBUTORS INC | Vendors |
| DANIEL G KAMIN EDGEWOOD LLC | Vendors |
| DANIEL G KAMIN GLOVERSVILLE | Vendors |
| DANIEL G KAMIN KINGSTON, LLC | Vendors |
| DANIEL G KAMIN RANDOLPH LLC | Vendors |
| DANIEL G KAMIN VIRGINIA BEACH | Vendors |
| DANIEL JOHNSON | Vendors |
| DANIEL L CAPP | Vendors |
| DANISH CROWN USA INC | Vendors |
| DARIFILL INC | Vendors |
| DART CONTAINER CORPORATION | Vendors |
| DATA-QUEST INC | Vendors |
| DATASITE LLC | Vendors |
| DATASPAN HOLDINGS INC | Vendors |
| DAUPHIN COUNTY TREASURER | Vendors |
| DAVION INC | Vendors |
| DAVIS WRIGHT TREMAINE LLP | Vendors |
| DDROPS COMPANY | Vendors |
| DE BEUKELAER CORP. | Vendors |
| DE CRESCENTE DIST CO | Vendors |
| DE UNEMPLOYMENT COMP FUND | Vendors |
| DEER PARK REALTY CO LLC | Vendors |
| DEL MONTE FOODS | Vendors |
| DEL REKA DISTRIBUTING | Vendors |
| DEL SOL FOOD COMPANY INC | Vendors |
| DELAWARE DIV OF CHILD SUPPORT | Vendors |
| DELAWARE DOL DUI TRAINING TAX | Vendors |
| DELAWARE UNEMP COMP FUND | Vendors |
| DELOITTE & TOUCHE LLP | Vendors |
| DEMATIC CORPORATION | Vendors |
| DEMERT BRANDS LLC | Vendors |
| DENICE M KLAIBER, COLLECTOR | Vendors |
| DEPT OF EMPLOYMENT SVCS | Vendors |
| DEPT OF HUMAN SERVICES | Vendors |
| DERMACARE LABS | Vendors |
| DES UNEMPLOYMENT TAX | Vendors |
| DESERT HAVEN ENTERPRISES INC | Vendors |
| DEVELOPLUS, INC | Vendors |
| DEXTER HOFING LLC | Vendors |
| DG RAN, LLC | Vendors |
| DIAMOND PARKING SERVICES LLC | Vendors |
| DIAMOND WIPES INTERNATIONAL | Vendors |
| DIANE FIGG, TAX COLLECTOR | Vendors |
| DICERMATIC LLC | Vendors |

| | |
|---|---|
| DICKINSON BRANDS INC | Vendors |
| DIGI INTERNATIONAL | Vendors |
| DIRECTORY WIZARDS INC | Vendors |
| DISPOSERX INC | Vendors |
| DIV UNEMPLOYMENT ASSISTANCE | Vendors |
| DIVA INTERNATIONAL INC | Vendors |
| DIVERSEY INC | Vendors |
| DIVINE CHOCOLATE INC | Vendors |
| DIVISIONS INC DBA DIVISIONS | Vendors |
| DIXIE/JAMES RIVER CO. | Vendors |
| DNA DIAGNOSTICS CTR INC (DDC) | Vendors |
| DNP PHOTO IMAGING AMERICA | Vendors |
| DOES | Vendors |
| DOLPHIN HAT GAMES LLC | Vendors |
| DOME PUBLISHING COMPANY, INC | Vendors |
| DONAGHY SALES INC | Vendors |
| DONALD PROGAR, TAX COLLECTOR | Vendors |
| DOOR SYSTEMS ASSA ABLOY | Vendors |
| DOORDASH, INC | Vendors |
| DORA'S NATURALS INC | Vendors |
| DORCY INTERNATIONAL INC | Vendors |
| DOREL JUVENILE GROUP INC | Vendors |
| DOROTHY WHITE, TAX COLLECTOR | Vendors |
| DOT FOODS | Vendors |
| DOUBLE H PLASTICS INC | Vendors |
| DOUGLASCROSS ENTERPRISES | Vendors |
| DOUMAK INC | Vendors |
| DOVE CONTRACTING, INC | Vendors |
| DR BRONNERS MAGIC SOAPS | Vendors |
| DR PAWPAW | Vendors |
| DR REDDY'S LABORATORIES INC | Vendors |
| DR SQUATCH | Vendors |
| DR. COMFORT | Vendors |
| DRAFT MAINTENANCE | Vendors |
| DREAMBRANDS | Vendors |
| DREYER'S GRAND ICE CREAM INC | Vendors |
| DRIP DROP HYDRATION INC | Vendors |
| DRIVE DEVILBISS HEALTHCARE | Vendors |
| DRYLOCK TECHNOLOGIES LTD | Vendors |
| DS GRAPHICS | Vendors |
| DSC LABORATORIES LLC | Vendors |
| DUBLIN DIVISION OF TAXATION | Vendors |
| DUCKHORN WINE COMPANY | Vendors |
| DUDE PRODUCTS INC | Vendors |

| | |
|---|---|
| DUNNHUMBY INC | Vendors |
| DURACELL DISTRIBUTING INC | Vendors |
| DUTCHESS BEER DIST | Vendors |
| DYCE LLC | Vendors |
| DYNAMIC DISC | Vendors |
| DYNAMIC DISTRIBUTORS INC | Vendors |
| DYNO MERCHANDISE CORP. | Vendors |
| DZ DUMPLING HOUSE 3 INC. | Vendors |
| E & M ICE CREAM INC | Vendors |
| E A GRANCHELLI DEVELOPER LLC | Vendors |
| E.L.F. COSMETICS INC | Vendors |
| E.T. BROWNE | Vendors |
| EAB INTERNATIONAL | Vendors |
| EAGLE DISTRIBUTING | Vendors |
| EAGLE MAINTENANCE CO | Vendors |
| EAGLE PROPERTIES AND MANAGEMEN | Vendors |
| EARTH RANCH LLC | Vendors |
| EARTHWISE BAG INC | Vendors |
| EASTERN LIFT TRUCK CO., INC | Vendors |
| EASTERN SIERRA WHOLESALERS | Vendors |
| EASTERN TEA CORPORATION | Vendors |
| EATON CORPORATION | Vendors |
| ECLECTIC PRODUCTS | Vendors |
| ECLIPSE ADVANTAGE LLC | Vendors |
| ECOLIFE INNOVATIONS/WOOBAMBOO | Vendors |
| ECOLLECT *LOJO | Vendors |
| ECZEMA HONEY COMPANY | Vendors |
| ED SHEEHY, TAX COLLECTOR | Vendors |
| EDELSTEIN GILBERT ROBSON SMITH | Vendors |
| EDGEWELL PERSONAL CARE BRANDS | Vendors |
| EDICT SYSTEMS INC | Vendors |
| EDWARD MARC BRANDS INC | Vendors |
| EHO | Vendors |
| EILLIEN'S CANDIES INC | Vendors |
| EIPRINTING.COM | Vendors |
| EIS INC | Vendors |
| EKATERRA TEA MSO USA LLC | Vendors |
| ELEEO BRANDS LLC | Vendors |
| ELEMENT FLEET CORPORATION | Vendors |
| ELITE COMMERCIAL CONTRACTING | Vendors |
| ELIXIR RX SOLUTIONS LLC | Vendors |
| ELIZABETH ARDEN | Vendors |
| ELLA+MILA | Vendors |
| ELLUME USA LLC | Vendors |

| | |
|---|---|
| ELMIRA CITY SCHOOL DISTRICT | Vendors |
| EMERGENT DEVICES INC | Vendors |
| EMERSON HEALTHCARE LLC | Vendors |
| EMMY'S ORGANICS | Vendors |
| EMPIRE CANDLE CO LLC | Vendors |
| EMPIRE INTERPRETING SERVICE | Vendors |
| EMPORIUM BOROUGH MANAGER | Vendors |
| EMSON - E. MISHAN & SON | Vendors |
| EMST COLLECTOR | Vendors |
| ENDANGERED SPECIES CHOCOLATE | Vendors |
| ENERGIZER BATTERY COMPANY | Vendors |
| ENERGIZER PERSONAL CARE, LLC | Vendors |
| ENERGY OPTIONS INC | Vendors |
| ENGAGE3 LLC | Vendors |
| ENGIE INSIGHT SVCS INC | Vendors |
| EN-R-G FOODS | Vendors |
| ENSONO, INC | Vendors |
| ENVIPCO | Vendors |
| ENVIRO-LOG INC | Vendors |
| ENVIROSCENT INC | Vendors |
| ENVISION RX | Vendors |
| EOS PRODUCTS LLC | Vendors |
| EOSERA INC | Vendors |
| EPION BRANDS LLC | Vendors |
| EPSTEIN BECKER & GREEN PC | Vendors |
| EQUIFAX | Vendors |
| EQUISCRIPT LLC | Vendors |
| EQUITY BY LA CROSSE | Vendors |
| EQUITY ONE(CULVER) LLC | Vendors |
| ESI CASES & ACCESSORIES | Vendors |
| ESSANO INC | Vendors |
| ESSENDANT CO | Vendors |
| EVENFLO FEEDING INC | Vendors |
| EVERGREEN REFRESHMENTS | Vendors |
| EVERGREEN TRADING | Vendors |
| EVERLYWELL INC | Vendors |
| EVERON, LLC | Vendors |
| EVOLVED BY NATURE INC | Vendors |
| EXCELL MARKETING, LC | Vendors |
| EXPERT LANDSCAPE | Vendors |
| EXPRESS EMPLOYMENT PROFESSNLS | Vendors |
| EZP INTERNATIONAL | Vendors |
| FACEBOOK INC | Vendors |
| FACET MEDICAL TECHNOLOGIES | Vendors |

| | |
|---|---|
| FACILITY SOLUTIONS GROUP INC | Vendors |
| FACILITYSOURCE, INC | Vendors |
| FACTSPAN INC | Vendors |
| FAIRWAY PACKAGING | Vendors |
| FAMILY SUPPORT REGISTRY | Vendors |
| FAR WEST DISTRIBUTORS, INC. | Vendors |
| FARRELL DIST CORP | Vendors |
| FASTENAL COMPANY | Vendors |
| FAULTLESS BRANDS | Vendors |
| FE HARBOR WHOLESALE | Vendors |
| FEDEX | Vendors |
| FERNANDO'S BAKERY | Vendors |
| FERNDALE HEALTHCARE INC. | Vendors |
| FERRARA CANDY COMPANY | Vendors |
| FERRELL FUEL CO., INC. | Vendors |
| FERRELLGAS LP DBA BLUE RHINO | Vendors |
| FERRERO USA INC. | Vendors |
| FETCH FOR COOL PETS LLC | Vendors |
| FFF ENTERPRISES INC | Vendors |
| FGX INTERNATIONAL | Vendors |
| FIJI WATER COMPANY LLC | Vendors |
| FINEST BRAND FOOD DIST.CO. | Vendors |
| FIREFLY GRAPHICS INC | Vendors |
| FIREKING COMMERCIAL SVCS LLC | Vendors |
| FIRESTONE BUILDING PRODUCTS | Vendors |
| FIRST CHECK DIAGNOSTICS LLC | Vendors |
| FIRST CHOICE SERVICES | Vendors |
| FIRST PACKAGING SYSTEMS | Vendors |
| FIRST PRIORITY FUNDING LLC | Vendors |
| FIRST QUALITY CONSUMER | Vendors |
| FISCHER-THOMPSON BEVERAGES | Vendors |
| FIT FOR LIFE LLC | Vendors |
| FITZGERALD BROS. | Vendors |
| FLAVORX INC | Vendors |
| FLIPP CORPORATION | Vendors |
| FLORIDA U.C. FUND | Vendors |
| FLORMAN TANNEN LLC | Vendors |
| FLP LLC DBA FINISH LINE PETS | Vendors |
| FOLEY & LARDNER LLP | Vendors |
| FORCE FACTOR BRANDS LLC | Vendors |
| FOREIGN CANDY COMPANY, INC. | Vendors |
| FOREVER COLLECTIBLES | Vendors |
| HEALTHCARE | Vendors |
| FRANKFORD CANDY & CHOCOLATE CO | Vendors |

| | |
|---|---|
| FRANKLIN CO AREA TAX BUREAU | Vendors |
| FRANKLIN TRUCK PARTS INC | Vendors |
| FREELAND SELF STORAGE LLC | Vendors |
| FREEMAN MATHIS & GARY NJ | Vendors |
| FRENCH TRANSIT LTD. | Vendors |
| FRIDABABY LLC | Vendors |
| FRITO-LAY, INC | Vendors |
| FRONTIER NATURAL PRODUCTS | Vendors |
| FRUIT OF THE EARTH INC | Vendors |
| FTI BRANDS | Vendors |
| FUJIFILM NORTH AMERICA CORP | Vendors |
| FUN SWEETS LLC | Vendors |
| G FUEL LLC | Vendors |
| G2 PROPERTIES, LLC | Vendors |
| GA DEPT OF REVENUE | Vendors |
| GAIA HERBS INC | Vendors |
| GAINWELL REFUNDS | Vendors |
| GALDERMA LABORATORIES | Vendors |
| GALLAGHER BASSETT SERVICES INC | Vendors |
| GALLASHEA PROPERTIES, LLC | Vendors |
| GARCOA LABORATORIES | Vendors |
| GARDA CL WEST INC. | Vendors |
| GARDAWORLD SECURITY SERVICES | Vendors |
| GARDEN OF LIFE | Vendors |
| GEISTOWN BOROUGH | Vendors |
| GENERAL LEASING & MGMT CORP | Vendors |
| GENERAL MILLS | Vendors |
| GENERAL THERAPEUTICS | Vendors |
| GENEVA CLUB BEVERAGE | Vendors |
| GENIECO INC | Vendors |
| GENOMMA LAB INC | Vendors |
| GENOVA BURNS LLC | Vendors |
| GENPACT (UK) LIMITED | Vendors |
| GENPAK | Vendors |
| GEORGE SCHOOL | Vendors |
| GEORGE TRAILERS INC | Vendors |
| GEORGIA DEPT OF LABOR | Vendors |
| GEP | Vendors |
| GERICARE PHARMACEUTICALS | Vendors |
| GHIRARDELLI CHOCOLATE CO. | Vendors |
| GIBSON OVERSEAS, INC | Vendors |
| GIFFORD MEDICAL CENTER | Vendors |
| GIFTWARE INTERNATIONAL INC | Vendors |
| GIFTWARES COMPANY INC | Vendors |

| | |
|---|---|
| GIGA ELECTRICAL & TECH SERV | Vendors |
| GILDAN USA INC | Vendors |
| GILLESPIE DISTRIBUTING COMP | Vendors |
| GILLETTE CREAMERY | Vendors |
| GITOMER FAMILY REALTY LLC | Vendors |
| GKGF, LLC | Vendors |
| GLAMOS WIRE INC | Vendors |
| GLENMARK THERAPEUTICS INC USA | Vendors |
| GLOBAL ADVANTAGE TRADING | Vendors |
| GLOBAL CONCEPTS LIMITED INC | Vendors |
| GLOBAL HELP DESK SERVICES | Vendors |
| GLOBAL INDUSTRIAL SERVICES INC | Vendors |
| GMS MGT CO, INC | Vendors |
| GODIVA CHOCOLATIER INC | Vendors |
| GOETZE'S CANDY COMPANY INC | Vendors |
| GOFFA INTERNATIONAL CORP | Vendors |
| GOJO INDUSTRIES, INC. | Vendors |
| GOLD COAST INGREDIENTS INC | Vendors |
| GOLD MEDAL BAKERY INC | Vendors |
| GOLDEN EYE MEDIA USA INC | Vendors |
| GOOD CLEAN LOVE INC | Vendors |
| GOODCO PRODUCTS LLC | Vendors |
| GOODWIPES | Vendors |
| GOOGLE INC | Vendors |
| GOVDOCS INC | Vendors |
| GR SPONAUGLE & SONS INC | Vendors |
| GRABBER, INC. | Vendors |
| GRACE BEAUTY LLC | Vendors |
| GRAND RAPIDS CITY TREASURER | Vendors |
| GRANT THORNTON | Vendors |
| GRANULES CONSUMER HEALTH INC | Vendors |
| GREAT LAKES COCA COLA | Vendors |
| GREAT LIFE PRODUCTS LLC | Vendors |
| GREATER HILANDS LLC | Vendors |
| GREEN DOT CORPORATION | Vendors |
| GREEN GRUFF USA INC | Vendors |
| GREEN MOUNTAIN COFFEE ROASTERS | Vendors |
| GREEN PHARMACEUTICALS | Vendors |
| GREENERWAYS LLC | Vendors |
| GREENWOOD BRANDS, LLC | Vendors |
| GRI SUNSET PLAZA LLC | Vendors |
| GRIFFIN CHEMICAL COMPANY LLC | Vendors |
| GRIFFIN FAMILY CORP. | Vendors |
| GROWVE | Vendors |

| | |
|---|---|
| GSA I SPE LLC | Vendors |
| GUARDIAN FIRE PROTECTION SERV | Vendors |
| GUAYAKI SRP INC | Vendors |
| GUERRERO RUIZ | Vendors |
| GUIDEPOINT LLC | Vendors |
| GURU BEVERAGE CO | Vendors |
| GURU NANDA LLC | Vendors |
| GUY & O'NEILL INC | Vendors |
| H&C HOLDINGS LLC | Vendors |
| HAB-PPT | Vendors |
| HALEON US SERVICES INC | Vendors |
| HAMILTON BEACH BRANDS INC | Vendors |
| HAMPTON DIRECT INC | Vendors |
| HAND IN HAND SOAP LLC | Vendors |
| HANDCRAFT LLC | Vendors |
| HANDCRAFT MFG CORP | Vendors |
| HANDI FOIL INC. | Vendors |
| HANESBRANDS INC | Vendors |
| HANGLEY ARONCHICK SEGAL & | Vendors |
| HANNA BROPHY MACLEAN MCALEER & | Vendors |
| HANNA'S CANDLE COMPANY | Vendors |
| HARBOR DISTRIBUTING LLC | Vendors |
| HARBOR PACIFIC BOTTLING INC | Vendors |
| HARIBO OF AMERICA, INC. | Vendors |
| HARTFORD LIFE&ACCIDENT INS CO | Vendors |
| HARTZ MOUNTAIN | Vendors |
| HARVEST HILL BEVERAGE COMPANY | Vendors |
| HARVEST TRADING GROUP, INC. | Vendors |
| HASTINGS RANCH INVESTMENT CO | Vendors |
| HATFIELD TWP TAX COLLECTOR | Vendors |
| HAWLEY REALTY LIMITED PARTNERS | Vendors |
| HAYDEN BEVERAGE COMPANY | Vendors |
| HBB CONSUMER PRODUCTS LLC | Vendors |
| HBC MAGNOLIA LLC | Vendors |
| HCL AMERICA INC | Vendors |
| HCL TECH CORP SERV LTD | Vendors |
| HCP RRF SAND CANYON LLC | Vendors |
| HEALTHRIGHT PRODUCTS LLC | Vendors |
| HEARING ASSIST II LLC | Vendors |
| HEARTLAND FOOD PRODUCTS GROUP | Vendors |
| HEARTLAND LABEL PRINTERS | Vendors |
| HEET CORP | Vendors |
| HEIDRICK & STRUGGLES INC | Vendors |
| HEIMARK DISTRIBUTING CO | Vendors |

| | |
|---|---|
| HELEN OF TROY | Vendors |
| HELLO BELLO | Vendors |
| HELLO CAKE INC | Vendors |
| HELLO PRODUCTS LLC | Vendors |
| HEMPZ LLC | Vendors |
| HENKEL CORPORATION | Vendors |
| HENRY THAYER COMPANY | Vendors |
| HERMAN PEARL CO DBA J&M HOME | Vendors |
| HERR FOODS, INC | Vendors |
| HERSTAT (USA) INC | Vendors |
| HEWITT ENNISKNUPP INC | Vendors |
| HFC PRESTIGE INT'L US LLC | Vendors |
| HG GLOBAL LLC | Vendors |
| HICKORY FARMS LLC | Vendors |
| HIGH HOPES FOR PETS LLC | Vendors |
| HIGI LLC | Vendors |
| HILCO FIXTURE FINDERS LLC | Vendors |
| HIMALAYA HERBAL HEALTHCARE | Vendors |
| HIMS INC | Vendors |
| HIPPO TECHNOLOGIES LLC | Vendors |
| HIREPROHEALTH LLC | Vendors |
| HOLDENER HOLDINGS LLC | Vendors |
| HOLLAND & KNIGHT LLP | Vendors |
| HOME CITY ICE | Vendors |
| HOME PRODUCTS INTERNATIONAL | Vendors |
| HOMEDICS | Vendors |
| HOPEWELL PLAZA LLC | Vendors |
| HOPKINS MANUFACTURING CORP | Vendors |
| HORMEL FOODS SALES LLC | Vendors |
| HOULIHAN LOKEY | Vendors |
| HR, LLC | Vendors |
| HTL-STREFA INC | Vendors |
| HUDSON HEADWATERS 340B LLC | Vendors |
| HUDSON RPM DIST LLC | Vendors |
| HUGHES NETWORK SYSTEMS INC | Vendors |
| HUMBLE BRANDS INC | Vendors |
| HUMBOLDT BEER DISTRIBUTORS | Vendors |
| HYBRID PROMOTIONS LLC | Vendors |
| HYLAND'S INC | Vendors |
| HY-POINT DAIRY FARMS INC | Vendors |
| I SCHREIBER & ASSOCIATES LLC | Vendors |
| ICE SERVICES LLC | Vendors |
| ICU EYEWEAR INC | Vendors |
| ICUC/IPROSPECT MODERATION SERV | Vendors |

| | |
|---|---|
| IDAHO DEPT OF LABOR | Vendors |
| IDAHO STATE TAX COMMISSION | Vendors |
| IDEASTREAM CONSUMER PRODUCTS | Vendors |
| IDEAVILLAGE PRODUCTS CORP | Vendors |
| IDELLE LABS,LTD | Vendors |
| IDENTITY SYSTEMS INC | Vendors |
| IDT DOMESTIC TELECOM | Vendors |
| IGLOO CORPORATION | Vendors |
| I-HEALTH | Vendors |
| IL DEPT OF EMPLOYMENT SECURITY | Vendors |
| IMAGININGS 3 | Vendors |
| IMOLA CABOT PARTNERS LLC | Vendors |
| IMPACT CONFECTIONS | Vendors |
| IMPACT REPAIRS INC | Vendors |
| IMPLUS FOOTCARE LLC | Vendors |
| IMPRINT PLUS USA INC | Vendors |
| IN DEPT OF WORKFORCE DEV | Vendors |
| IN GEAR FASHIONS | Vendors |
| IN MOTION DESIGN INC (NEXXUS) | Vendors |
| INCOMM | Vendors |
| INDEPENDENCE BLUE CROSS LLC | Vendors |
| INDIANA DEPT OF REVENUE | Vendors |
| INDUSTRIAL AUTOMATION | Vendors |
| INDUSTRIAL DIAGNOSTICS | Vendors |
| INDUSTRY BOROUGH | Vendors |
| INFIRST HEALTHCARE | Vendors |
| INFOSYS LIMITED | Vendors |
| INGERSOLL-RAND COMPANY | Vendors |
| INGRAM ENTERTAINMENT INC | Vendors |
| INNOVATIVE BEAUTY PRODUCTS LLC | Vendors |
| INSIGHT GLOBAL LLC | Vendors |
| INSPIRED BEAUTY BRANDS | Vendors |
| INSTA STOR | Vendors |
| INSTACART | Vendors |
| INSTYLE PRODUCTS GROUP LLC | Vendors |
| INTEGRA LIFESCIENCES | Vendors |
| INTELLIPRINT SOLUTIONS, INC. | Vendors |
| INTEPLAST GROUP LTD | Vendors |
| INTERACTIVE COMM (DOMESTIC) | Vendors |
| INTERNAL REVENUE SERVICE | Vendors |
| INTERNATIONAL WHOLESALE | Vendors |
| INTERSTATE GOURMET COFFEE ROAS | Vendors |
| INVERNESS MEDICAL | Vendors |
| IOACTIVE INC | Vendors |

| | |
|---|---|
| IOVATE HEALTH SCIENCES SER INC | Vendors |
| IOWA WORKFORCE DEVELOPMENT | Vendors |
| IP BRANDING GROUP LLC | Vendors |
| IPD INC. | Vendors |
| IQBAR INC | Vendors |
| IRON MOUNTAIN OFF-SITE | Vendors |
| IRON ROCK VENTURES LLC | Vendors |
| IRVING CONSUMER PRODUCTS INC | Vendors |
| IRWIN NATURALS | Vendors |
| ISATORI TECHNOLOGIES, LLC | Vendors |
| IVI WORLD LLC | Vendors |
| IVY CORPORATION | Vendors |
| J P HARRIS ASSOCIATES LLC | Vendors |
| J&D BRUSH COMPANY | Vendors |
| J&H MARSH & MCLENNAN INC | Vendors |
| J.B. HUNT TRANSPORT | Vendors |
| J.C. EHRLICH CO. INC. | Vendors |
| J.J. KELLER & ASSOCIATES, INC. | Vendors |
| JACJHIN LLC | Vendors |
| JACK & JILL ICE CREAM | Vendors |
| JACK LINKS | Vendors |
| JACKSON & COKER HOLDINGS LLC | Vendors |
| JACKSON LEWIS LLP | Vendors |
| JADA BEACON LLC | Vendors |
| JAMES MICHAEL CRANFORD | Vendors |
| JANINE SARNESE | Vendors |
| JAPONESQUE LLC | Vendors |
| JB7 LLC DBA PHYSICIAN'S CHOICE | Vendors |
| JB-AW ANTIOCH LLC | Vendors |
| JDOG JUNK REMOVAL & HAULING | Vendors |
| JEFFREY BRIAN WONG | Vendors |
| JELLY BELLY CANDY CO | Vendors |
| JEROME ALEXANDER CONSULTING | Vendors |
| JERSEY CITY | Vendors |
| JM BRANDS LLC | Vendors |
| JMW SALES INC | Vendors |
| JODHPURI INC | Vendors |
| JOGUE CORP / NORTHVILLE LAB | Vendors |
| JOHN E FISHER CONSTRUCTION | Vendors |
| JOHN HAGGARTY | Vendors |
| JOHN LENORE AND COMPANY | Vendors |
| JOHNSON CONTROLS FIRE | Vendors |
| JOHNSON CONTROLS SECURITY SOL | Vendors |
| JORDAN MANUFACTURING CO INC | Vendors |

TAX SERVICE / JORDAN TAX SERVICE

| | |
|---|---|
| *LOJQ | Vendors |
| JOSEPH ENTERPRISES/ CHIA PET | Vendors |
| JOSEPH M. FARIS DIST. | Vendors |
| JOY CONE COMPANY / JOY CONE CO | Vendors |
| JP HARRIS ASSOCIATES LLC | Vendors |
| JR SIMPLOT CO | Vendors |
| JUDY SHERWOOD, TAX COLLECTOR | Vendors |
| JUMPING HORSE RANCH, INC. | Vendors |
| JUST ONE LLC | Vendors |
| K LOGIX, LLC | Vendors |
| KADING BRIGGS LLP | Vendors |
| KAISA USA INC | Vendors |
| KAISER FOUNDATION HEALTH PLAN | Vendors |
| KAL KAN FOODS | Vendors |
| KALICUBE SAS | Vendors |
| KANSAS DEPT OF LABOR | Vendors |
| KAO USA INC | Vendors |
| KARMA CULTURE LLC | Vendors |
| KATHLEEN ZAFFINA TAX COLLECTOR | Vendors |
| KATHY KAYE FOODS LLC | Vendors |
| KAUFMAN BORGEEST & RYAN LLP | Vendors |
| KAYSER-ROTH CORPORATION | Vendors |
| KAZ | Vendors |
| KC PHARMACEUTICALS INC | Vendors |
| KCMO CITY TREASURER | Vendors |
| KEHE DISTRIBUTORS LLC | Vendors |
| KELLOGG COMPANY | Vendors |
| KENSTAN FIXTURE SERVICES | Vendors |
| KENT PRECISION FOODS GROUP | Vendors |
| KENTUCKY STATE TREASURER | Vendors |
| KENVUE BRANDS LLC | Vendors |
| KEYSTONE COLLECTIONS GROUP | Vendors |
| KHN SOLUTIONS | Vendors |
| KIDS II INC | Vendors |
| KIEMLE & HAGOOD CO | Vendors |
| KIK INTERNATIONAL | Vendors |
| KIMBERLY CLARK CORP. | Vendors |
| KIND HEALTHY SNACKS | Vendors |
| KINDERFARMS LLC | Vendors |
| KING FISHER MEDIA LLC | Vendors |
| KING HOOF LLC | Vendors |
| KINGSTON DIGITAL INC | Vendors |
| KINSA HEALTH LLC | Vendors |

| | |
|---|---|
| KINSA INC | Vendors |
| KIRKLAND TOTEM LAKE LLC | Vendors |
| KISS PRODUCTS, INC | Vendors |
| KITTRICH CORPORATION | Vendors |
| KITU LIFE INC | Vendors |
| KLEEN TEST PRODUCTS CORP | Vendors |
| KLP BURIEN TOWN PLAZA LLC | Vendors |
| KODAK ALARIS | Vendors |
| KOKIE COSMETICS INC | Vendors |
| KONG INC | Vendors |
| KORN FERRY (US) | Vendors |
| KRAVE PURE FOODS INC | Vendors |
| KROLL INFORMATION ASSURANCE | Vendors |
| KSE MANUFACTURING | Vendors |
| KSF ACQUIST CORP DBA SLIMFAST | Vendors |
| KT HEALTH LLC | Vendors |
| KUDU INVEST LLC | Vendors |
| KYNDRYL, INC. | Vendors |
| L & E BOTTLING CO INC | Vendors |
| L & R DISTRIBUTORS | Vendors |
| L&R DISTRIBUTORS | Vendors |
| L. FRANCES CARAMEL COMPANY | Vendors |
| L. PERRIGO CO. | Vendors |
| LA COLOMBE TORREFACTION INC | Vendors |
| LA DEPARTMENT OF LABOR | Vendors |
| LA DEPT OF REVENUE | Vendors |
| LA ROSA FRUIT BARS & ICE CREAM | Vendors |
| LABEL INSIGHT INC | Vendors |
| LACLEDE INC | Vendors |
| LACONIA ICE CO INC | Vendors |
| LAKE BEVERAGE CORP | Vendors |
| LAKE CONSUMER PRODUCTS, INC. | Vendors |
| LANDSBERG | Vendors |
| LANGUAGE LINE SERVICES | Vendors |
| LAROSE IND LLC DBA CRA-Z-ART | Vendors |
| LARRY'S LAWN CARE | Vendors |
| LASKO METAL PRODUCTS | Vendors |
| LAW FIRM OF J.F. JANATA LTD | Vendors |
| LAW OFFICES OF DONALD E ARNOLD | Vendors |
| LAWRENCE JOFFE | Vendors |
| LCTCB | Vendors |
| LEADER BEVERAGE CORP | Vendors |
| LEADER PROFESSIONAL SVCS INC | Vendors |
| LEAKE ANDERSON & MANN LLP | Vendors |

| | |
|---|---|
| LEE WAN PROPERTIES LLC | Vendors |
| LEGACY GROUP ENTERPRISES INC | Vendors |
| LEGAL TAX SERVICE INC | Vendors |
| LEGEND BRANDS LLC | Vendors |
| LEGION TECHNOLOGIES, INC | Vendors |
| LELO INC | Vendors |
| LENNY & LARRY'S | Vendors |
| LEO BURNETT COMPANY | Vendors |
| LES SOURCES SAINT-ELIE INC | Vendors |
| LEWIS SOFTWARE ASSOCIATES LLC | Vendors |
| LEXISNEXIS RISK SOLUTIONS | Vendors |
| LEXMARK INTERNATIONAL INC | Vendors |
| LG H&H USA INC | Vendors |
| LIBERTY COCA-COLA BEVERAGES | Vendors |
| LIBERTY MEDICAL INC. | Vendors |
| LIBERTY ORCHARDS | Vendors |
| LIFE WEAR TECHNOLOGIES INC | Vendors |
| LIFELAB HEALTH LLC | Vendors |
| LIFESCAN, INC. | Vendors |
| LIFESTYLE BRANDS | Vendors |
| LIFETIME BRANDS INC | Vendors |
| LIFOAM INDUSTRIES LLC | Vendors |
| LIFT INC. | Vendors |
| LIFT OFF DISTRIBUTION | Vendors |
| LILY'S SWEETS LLC | Vendors |
| LINDE GAS & EQUIPMENT INC. | Vendors |
| LINDORA | Vendors |
| LINDT | Vendors |
| LIP SMACKER/BONNE BELL | Vendors |
| LIQUID DEATH | Vendors |
| LIQUID OTC LLC DBA LOL | Vendors |
| LIQUIPEL PROTECTION | Vendors |
| LITTLE SAFFORD CORP | Vendors |
| LITTLE SPRING WATER | Vendors |
| LIVE SODA LLC | Vendors |
| LIVERITE PRODUCTS INC. | Vendors |
| LIVEVIEW TECHNOLOGIES, INC. | Vendors |
| LIVEWORLD INC | Vendors |
| LIVING ESSENTIALS CORP | Vendors |
| LNK INTERNATIONAL | Vendors |
| LOGICBROKER INC | Vendors |
| LOGISTIC SERVICES OF ALABAMA | Vendors |
| LOOK BEAUTY | Vendors |
| L'OREAL PARIS | Vendors |

| | |
|---|---|
| L'OREAL USA S/D INC | Vendors |
| LORNAMEAD BRANDS, INC. | Vendors |
| LOS ANGELES CO TAX COLLECTOR | Vendors |
| LOSS PREVENTION RESEARCH CNCL | Vendors |
| LOTUS BAKERIES NORTH AMERICA | Vendors |
| LOUISVILLE/JEFFERSON REV COMM | Vendors |
| LOUMAR FAMILY LP | Vendors |
| LOWER BURRELL CITY TREASURER | Vendors |
| LOWER YODER TOWNSHIP | Vendors |
| LSPEDIA INC | Vendors |
| LUCAS WORLD INC | Vendors |
| LUMENE NORTH AMERICA LLC | Vendors |
| LUMINA DATAMATICS INC | Vendors |
| LUSSO BRANDS INTERNATIONAL LLC | Vendors |
| LUXE BRANDS INC | Vendors |
| LUXURY LAB LLC | Vendors |
| LYRA HEALTH INC | Vendors |
| M & M MARS | Vendors |
| M FRIED STORE FIXTURES INC | Vendors |
| M&D TRANSPORTATION | Vendors |
| M&S FIRE PROTECTION LLC | Vendors |
| M3 CONSULTING, INC. | Vendors |
| MA DEPT OF REVENUE | Vendors |
| MA DIV OF UNEMPLOYMENT ASST | Vendors |
| MADIX, INC | Vendors |
| MADRONA SPECIALTY FOODS LLC | Vendors |
| MAESA LLC | Vendors |
| MAGNA CARD INC | Vendors |
| MAHONING TOWNSHIP | Vendors |
| MAINE DEPARTMENT OF LABOR | Vendors |
| MAINPOINTE PHARMACEUTICALS LLC | Vendors |
| MAJOR TRADING INC (NEXXUS) | Vendors |
| MAJOR, LINDSEY & AFRICA LLC | Vendors |
| MAM USA CORP | Vendors |
| MANHATTAN ASSOCS | Vendors |
| MANHATTAN BEER DIST | Vendors |
| MANOA S/C ASSOCIATES, LP | Vendors |
| MANSKAPE LLC | Vendors |
| MAPLEWOOD ICE CO., INC | Vendors |
| MARKETING IMPACT LIMITED | Vendors |
| MARKOS WHOLESALE CLOTHING | Vendors |
| MARKSTEIN BEV 64834 | Vendors |
| MARKWINS BEAUTY PRODUCTS INC | Vendors |
| MARPLE TOWNSHIP TREASURER | Vendors |

| | |
|---|---|
| MARQUE OF BRANDS 2 LLC | Vendors |
| MARSH USA INC | Vendors |
| MARYLAND CHILD SUPPORT ACCT | Vendors |
| MARYLAND DIVISION OF MEDICAL | Vendors |
| MARYLAND SHARPENING SVC LLC | Vendors |
| MASON VITAMINS | Vendors |
| MASS DEPT REV CHILD SUPPORT DV | Vendors |
| MAT WORKS, THE | Vendors |
| MATAGRANO INC | Vendors |
| MATERIAL MOTION INC | Vendors |
| MATERIALS TRANSPORTATION CO. | Vendors |
| MATHERSON ORGANICS LLC DBA | Vendors |
| MATSON DRISCOLL & DAMICO LLP | Vendors |
| MATTEL TOYS | Vendors |
| MATTHEW D. FISCHER | Vendors |
| MATTHEW HELON | Vendors |
| MAV BEAUTY CANADA INC | Vendors |
| MAX MOBILE STORAGE | Vendors |
| MAXELL | Vendors |
| MAXERIENCE INC. | Vendors |
| MAXORPLUS LTD | Vendors |
| MAYER BROS. APPLE PRODUCTS INC | Vendors |
| MCI ELEVATOR & LIFTS | Vendors |
| MCK 340B | Vendors |
| MCK FE OTC | Vendors |
| MCKEON PRODUCTS CO. | Vendors |
| MCKESSON DRUG | Vendors |
| MCKESSON MEDICAL-SURGICAL INC | Vendors |
| MCKONLY & ASBURY, LLP | Vendors |
| MCMASTER-CARR SUPPLY CO. | Vendors |
| MD SCIENCE LAB LLC | Vendors |
| ME DEPT OF LABOR | Vendors |
| MEAD JOHNSON | Vendors |
| MEAN VENTURES LLC | Vendors |
| MED PROJECT USA | Vendors |
| MEDALLION | Vendors |
| MEDCHART US INC | Vendors |
| MEDICAL GROUP CARE | Vendors |
| MEDICAL SECURITY CARD CO | Vendors |
| MEDIHEAT, INC. | Vendors |
| MEDI-PURE, INC | Vendors |
| MEDLINE INDUSTRIES INC | Vendors |
| MEDTECH LABS | Vendors |
| MEDTRAK SERVICES, LLC | Vendors |

| | |
|---|---|
| MEGALABS USA LLC | Vendors |
| MELILLO CONSULTING INC | Vendors |
| MELISSA & DOUG LLC | Vendors |
| MENTHOLATUM | Vendors |
| MERCADO LATINO INC | Vendors |
| MERCER | Vendors |
| MERCER SCHOOLS/MERCER BORO | Vendors |
| MERCHANTS AUTOMOTIVE GROUP INC | Vendors |
| MERICAL LLC | Vendors |
| MERISANT US, INC. | Vendors |
| MERIX PHARMACEUTICAL CORP | Vendors |
| META SOURCE LLC | Vendors |
| METHOD MERCHANT, INC. | Vendors |
| METRO ONE LPSG INC | Vendors |
| MET-RX USA | Vendors |
| METTLER PACKAGING LLC | Vendors |
| MGA ENTERTAINMENT (DOMESTIC) | Vendors |
| MICHAELS CO INC | Vendors |
| MICHIGAN UNEMPLOYMENT INS | Vendors |
| MICROLIFE USA INC | Vendors |
| MICROSOFT CORPORATION | Vendors |
| MICROSOFT ONLINE INC | Vendors |
| MID-AMERICA STORE FIXTURES | Vendors |
| MIDWAY IMPORTING INC | Vendors |
| MIKE & JOSEPHINE MRA, LP | Vendors |
| MILLERS FURNITURE INDUSTRIES | Vendors |
| MINDFUL NOURISHMENT LLC | Vendors |
| MINTZ GROUP LLC | Vendors |
| MIRABEL PROMOTIONS LTD | Vendors |
| MIRACLE SOFTWARE SYSTEMS, INC | Vendors |
| MISSOURI DEPT OF REVENUE | Vendors |
| MISSOURI DIV OF EMPLOYMENT SEC | Vendors |
| MIZARI ENTERPRISES INC | Vendors |
| MJM SOURCING LLC | Vendors |
| MLG REAL ESTATE LLC | Vendors |
| MN UNEMPLOYMENT INS | Vendors |
| MOBILE MINI INC | Vendors |
| MODERN SPROUT LLC | Vendors |
| MOM ENTERPRISES | Vendors |
| MONDELEZ GLOBAL LLC | Vendors |
| MONSTER ENERGY COMPANY | Vendors |
| MONSTER INC | Vendors |
| MONTANA DEPT OF LABOR & INDUST | Vendors |
| MONTANA DEPT OF REVENUE | Vendors |

| | |
|---|---|
| MONTGOMERY CO OHIO TREASURER | Vendors |
| MONTGOMERY DEL VAL ASSN., LP | Vendors |
| MORE LABS INC | Vendors |
| MORELAND ARIZONA PROPERTIES | Vendors |
| MORGAN, LEWIS & BOCKIUS LLP | Vendors |
| MORINAGA AMERICA INC | Vendors |
| MORRIS DISTRIBUTING | Vendors |
| MORTON SALT | Vendors |
| MOTION INDUSTRIES | Vendors |
| MOTIONPOINT CORPORATION | Vendors |
| MOTIVE ENERGY INC. | Vendors |
| MOUNTAINSIDE MEDICAL EQUIPMENT | Vendors |
| MRO MARYRUTH LLC | Vendors |
| MS JOANN DISCHINAT | Vendors |
| MSC INDUSTRIAL SUPPLY CO INC. | Vendors |
| MTBC LTD | Vendors |
| MTI DIGITAL INC | Vendors |
| MULTIPET INTERNATIONAL INC | Vendors |
| MUNCHKIN INC | Vendors |
| MUNICIPALITY OF MONROEVILLE | Vendors |
| MURTHA CULLINA LLP | Vendors |
| MWW GROUP | Vendors |
| MY OBVI INC | Vendors |
| MYMOVE, LLC | Vendors |
| MYRX CLOUD LLC | Vendors |
| N&N CONSULTING | Vendors |
| NAC MARKETING LLC | Vendors |
| NACDS | Vendors |
| NAIDU BUILDINGS, LLC | Vendors |
| NAILS INC LTD | Vendors |
| NANOIA RECYCLING EQUIPMENT INC | Vendors |
| NATERRA INTERNATIONAL INC | Vendors |
| NATIONAL EXPRESS INC | Vendors |
| NATIONAL GOVERNMENT SERVICES | Vendors |
| NATIONAL JANITORIAL SOLUTIONS | Vendors |
| NATIONAL RAISIN COMPANY | Vendors |
| NATIONAL UNION FIRE INS | Vendors |
| NATIONS ROOF LLC | Vendors |
| NATROL LLC | Vendors |
| NATURAL ESSENTIALS INC | Vendors |
| NATURALCYCLES USA CORPORATION | Vendors |
| NATURALLY NIK LLC | Vendors |
| NATURE MADE-PHARMAVITE | Vendors |
| NATUREPLEX LLC | Vendors |

| | |
|---|---|
| NATURES BOUNTY, INC. | Vendors |
| NATURE'S HEALTH CONNECTION | Vendors |
| NATURE'S JEANNIE INC | Vendors |
| NATURES WAY BRANDS LLC | Vendors |
| NAZARETH ASD TAX COLLECTOR | Vendors |
| NC EMPLOYMENT SECURITY COMM | Vendors |
| NCR CORPORATION | Vendors |
| NEBRASKA DEPT OF LABOR | Vendors |
| NEBRASKA DEPT OF REVENUE | Vendors |
| NECA | Vendors |
| NEHEMIAH MANUFACTURING CO LLC | Vendors |
| NEILMED PHARMACEUTICALS, INC | Vendors |
| NELSON-JAMESON INC - CA | Vendors |
| NEO G USA INC | Vendors |
| NEOGEN CORPORATION | Vendors |
| NEOTERIC COSMETICS, INC | Vendors |
| NESTLE PURINA PETCARE COMPANY | Vendors |
| NESTLE USA / INTERNATIONAL | Vendors |
| NESTLE USA INC | Vendors |
| NESTLE WATERS NORTH AMERICA | Vendors |
| NESTLES FOOD | Vendors |
| NET AT WORK INC | Vendors |
| NEVADA DEPARTMENT OF TAXATION | Vendors |
| NEW CENTURY ASSOCIATES GROUP, | Vendors |
| NEW CHAPTER INC | Vendors |
| NEW ENGLAND ICE CREAM CORP | Vendors |
| NEW FRONTIER FOODS INC | Vendors |
| NEW HAMPSHIRE DISTRIBUTORS | Vendors |
| NEW NORDIC US INC | Vendors |
| NEW SPS CROSSFOLDS LLC | Vendors |
| NEW WAPPINGERS CENTER POINT, L | Vendors |
| NEW YORK DEPT OF FINANCE | Vendors |
| NEW ZEALAND HEALTHCARE (USA) L | Vendors |
| NEWBURGH ENLARGED CITY SD | Vendors |
| NEWELL BRANDS DISTRIBUTION LLC | Vendors |
| NEWTOWN TOWNSHIP | Vendors |
| NEXXUS GROUP PUBLICATIONS | Vendors |
| NFI CONSUMER PRODUCTS | Vendors |
| NHS U.S. LLC | Vendors |
| NICAR INTERNATIONAL | Vendors |
| NICE PAK PRODUCTS | Vendors |
| NISSIN FOODS | Vendors |
| NJ DEPT OF LABOR | Vendors |
| NJ DIVISION OF REVENUE | Vendors |

| | |
|---|---|
| NO FADE FRESH LLC | Vendors |
| NOBLETEC LLC | Vendors |
| NORDIC NATURALS | Vendors |
| NORIDIAN HEALTHCARE SOLUTIONS | Vendors |
| NORIDIAN MEDICARE JE PART B | Vendors |
| NORTH COAST MERCANTILE CO | Vendors |
| NORTH FAYETTE TOWNSHIP | Vendors |
| NORTH NATOMAS TOWN CENTER LLC | Vendors |
| NORTH STATE ICE | Vendors |
| NORTHAMPTON BORO TAX | Vendors |
| NORTHWEST ELECTRONICS | Vendors |
| NORTHWEST HANDLING SYSTEMS | Vendors |
| NOVELTY INC (NEXXUS) | Vendors |
| NOVITAS SOLUTIONS | Vendors |
| NOW HEALTH GROUP INC | Vendors |
| NPW-USA INC DBA VIVONA BRANDS | Vendors |
| NRS BRANDS | Vendors |
| NSI INTERNATIONAL INC | Vendors |
| NSI SWEETENER | Vendors |
| NU TRAIL | Vendors |
| NUTECH NATIONAL | Vendors |
| NUTRABOLT/C4 | Vendors |
| NUTRAMAX LABS CONSUMER CARE | Vendors |
| NUTRANEXT LLC | Vendors |
| NUTRAWISE | Vendors |
| NUTREX RESEARCH LLC | Vendors |
| NUTRICARE USA LLC | Vendors |
| NUTRISHUS BRANDS INC | Vendors |
| NUTRIVITA LABORATORIES, INC. | Vendors |
| NUVOMED INC | Vendors |
| NV EMP SECURITY DIVISION | Vendors |
| NVE PHARMACEUTICALS | Vendors |
| NVENIA | Vendors |
| NYS CHILD SUPPORT PROCESSING | Vendors |
| NYS EMPLOYMENT TAXES | Vendors |
| NYS TAX DEPARTMENT | Vendors |
| O.P.E.N. AMERICA, INC | Vendors |
| OAK BEVERAGES, INC | Vendors |
| OBERTO SAUSAGE CO | Vendors |
| OBESITY RESEARCH INSTITUTE LLC | Vendors |
| OBI SEAFOODS LLC | Vendors |
| OCCUPATIONAL HEALTH CENTER | Vendors |
| OCEAN BLUE LLC | Vendors |
| OCEAN SPRAY CRANBERRIES INC | Vendors |

| | |
|---|---|
| OCHO CANDY INC | Vendors |
| ODOM EAST LLC | Vendors |
| OFFICE OF TAX AND REVENUE | Vendors |
| OFFICE OF UNEMPLOYMENT INS | Vendors |
| OGLETREE DEAKINS NASH SMOAK | Vendors |
| OH DEPT OF JOB & FAMILY SVC | Vendors |
| OHIOPYLE PRINTS INC | Vendors |
| OHM LABORATORIES INC | Vendors |
| OIL DRI CORPORATION | Vendors |
| OK EMPLOYMENT SECURITY | Vendors |
| OKAMOTO USA INC | Vendors |
| OKLAHOMA CENTRALIZED SUPPORT | Vendors |
| OKLAHOMA TAX COMMISSION | Vendors |
| OLD LYCOMING TWP | Vendors |
| OLIVE PROPERTIES LLC | Vendors |
| OLLY PUBLIC BENEFIT CORP | Vendors |
| OMNIS HEALTH LLC | Vendors |
| OMRON HEALTHCARE INC. | Vendors |
| ON TARGET MAINTENANCE INC | Vendors |
| ONE DIVERSIFIED | Vendors |
| ONLINE PROPERTY MGT LLC | Vendors |
| ONNIT LABS INC | Vendors |
| ONONDAGA BEVERAGE CORP | Vendors |
| ONTEL PRODUCTS CORP | Vendors |
| OPEN TEXT INC | Vendors |
| OPUS HEALTH, LLC | Vendors |
| OR DEPT OF REVENUE | Vendors |
| OR EMPLOYMENT DEPT | Vendors |
| ORACLE AMERICA INC | Vendors |
| ORAL ESSENTIALS INC | Vendors |
| ORALABS INC | Vendors |
| ORASURE TECHNOLOGIES, INC. | Vendors |
| ORCHARD INTERNATIONAL INC | Vendors |
| OREGON BEVERAGE RECYCLING | Vendors |
| OREGON DEPARTMENT OF REVENUE | Vendors |
| OREGON DEPT OF REVENUE | Vendors |
| ORGAIN INC | Vendors |
| ORGANICARE | Vendors |
| ORIGINAL GOURMET FOOD COMPANY | Vendors |
| ORION DEVELOPMENT RA LXVII LLC | Vendors |
| OUTCOMES OPERATING INC | Vendors |
| OVERLAND SUPPLY, INC | Vendors |
| OVG VENUE ALLIANCE | Vendors |
| OVID TECHNOLOGIES INC | Vendors |

| | |
|---|---|
| P.C. WOO INC DBA MEGATOYS | Vendors |
| P.C.B.C. OF POCATELLO | Vendors |
| PA DEPT OF REVENUE | Vendors |
| PACIFIC BEV CO 61116 | Vendors |
| PACIFIC BREEZE PRODUCTS INC | Vendors |
| PACIFIC COAST PRODUCERS | Vendors |
| PACIFIC LAMP AND SUPPLY | Vendors |
| PACIFIC WORLD CORP | Vendors |
| PACIFICA BEAUTY LLC | Vendors |
| PACKFORM USA LLC | Vendors |
| PAGE STREET LEASING, LLC | Vendors |
| PALMER AND SICARD INC | Vendors |
| PALMER CANDY COMPANY | Vendors |
| PALMETTO GBA | Vendors |
| PAMPA BEVERAGES | Vendors |
| PANTERO INC | Vendors |
| PANTHERYX INC | Vendors |
| PAPE MATERIAL HANDLING IN | Vendors |
| PAPYRUS-RECYCLED GREETINGS INC | Vendors |
| PARAMOUNT RX | Vendors |
| PARATA SYSTEMS, LLC | Vendors |
| PARFUMS DE COEUR | Vendors |
| PARIS BUSINESS PRODUCTS | Vendors |
| PARR BROWN GEE & LOVELESS | Vendors |
| PARTSMASTER, INC. | Vendors |
| PATIENTPOINT NETWORK SOLUTIONS | Vendors |
| PAUL DAVIS COMMERCIAL DIVISION | Vendors |
| PAVECONNECT | Vendors |
| PAVION CORP. | Vendors |
| PCG VILLAGE CENTER LLC | Vendors |
| PEAK TECHNOLOGIES, LLC | Vendors |
| PECO ENERGY COMPANY | Vendors |
| PELEMAN INDUSTRIES AKA UNIBIND | Vendors |
| PENGATE HANDLING SYSTEMS INC | Vendors |
| PENINSULA BOTTLING CO INC | Vendors |
| PENNSYLVANIA UC FUND | Vendors |
| PENSKE TRUCK LEASING CO., L.P. | Vendors |
| PENTEL OF AMERICA LTD | Vendors |
| PEPPERIDGE FARM, INC | Vendors |
| PEPSI COLA BOTTLING CO INC | Vendors |
| PEPSI COLA COMPANY | Vendors |
| PEPSI COLA OF BRISTOL | Vendors |
| PEPSI COLA OF N.Y., INC. | Vendors |
| PEPSI COLA OFTHE HUDSON VALLEY | Vendors |

| | |
|---|---|
| PEPSI-COLA - HAVRE DE GRACE | Vendors |
| PEPSI-COLA BTLG OF COLUMBUS | Vendors |
| PEPSI-COLA BTLG PENNSAUKEN | Vendors |
| PEPSI-COLA BTLG SALISBURY | Vendors |
| PEPSI-COLA BTLG-CENTRAL VA | Vendors |
| PERFECTA PRODUCTS, INC. | Vendors |
| PERFETTI VAN MELLE USA INC | Vendors |
| PERFUME WORLDWIDE INC | Vendors |
| PERIO, INC. | Vendors |
| PERRIGO PBM | Vendors |
| PERRY'S ICE CREAM CO INC | Vendors |
| PERSON & COVEY INC. | Vendors |
| PETERSEN ARNE INC | Vendors |
| PETUNIA PRODUCTS DBA BILLION | Vendors |
| PEZ CANDY INC | Vendors |
| PHARMA FORCE GROUP LLC | Vendors |
| PHARMA NOBIS LLC | Vendors |
| PHARMACEUTICAL SPECIALTIES INC | Vendors |
| PHARMACY TECH CERT BOARD | Vendors |
| PHARMATECH INC | Vendors |
| PH-D FEMININE HEALTH LLC | Vendors |
| PHIDAL INC | Vendors |
| PHILIPS CONSUMER LIFESTYLE | Vendors |
| PHYSICIAN LABORATORIES | Vendors |
| PHYSICIANS FORMULA INC | Vendors |
| PILOT CORP OF AMERICA | Vendors |
| PIM BRANDS INC | Vendors |
| PINC SOLUTIONS | Vendors |
| PINTEREST INC | Vendors |
| PIPING ROCK HEALTH PRODUCTS | Vendors |
| PITTSBURGH PLASTICS MFG | Vendors |
| PITTSTON SHOPPING PLAZA LLC | Vendors |
| PL DEVELOPMENT | Vendors |
| PLANAHEAD, LLC | Vendors |
| PLATINUM GOODS CORP | Vendors |
| PLATINUM PEST CONTROL INC | Vendors |
| PLATINUM US DISTRIBUTION INC | Vendors |
| PLAYMOBIL USA INC | Vendors |
| PLAYMONSTER LLC | Vendors |
| PLUS MARK | Vendors |
| PM DESIGN GROUP INC | Vendors |
| PMF RENTALS | Vendors |
| PNY TECHNOLOGIES INC | Vendors |
| POINTE SOLUTIONS INC | Vendors |

| | |
|---|---|
| POLAR CORPORATION | Vendors |
| POLSINELLI PC | Vendors |
| POLYGEL LLC | Vendors |
| POPCHIPS, INC | Vendors |
| PORTLAND BEE BALM LLC | Vendors |
| POST CONSUMER BRANDS LLC | Vendors |
| POWER DISTRIBUTORS LLC | Vendors |
| PPC PHARMACEUTICALS LLC | Vendors |
| PPI BEAUTY | Vendors |
| PREFERRED FRAGRANCE | Vendors |
| PREFERRED JANITORIAL SERVICES | Vendors |
| PREMIER BRANDS OF AMERICA | Vendors |
| PREMIER NUTRITION COMPANY | Vendors |
| PREMIUM BOTTLED WATER LLC | Vendors |
| PRESIDIO BRANDS | Vendors |
| PRESSMAN TOY CORP. | Vendors |
| PRESTIGE COSMETICS LLC | Vendors |
| PRETZEL PERFECTION LLC | Vendors |
| PRICEWATERHOUSECOOPERS LLP | Vendors |
| PRIME HYDRATION LLC | Vendors |
| PRIMO WATER NORTH AMERICA | Vendors |
| PRINCE OF PEACE | Vendors |
| PRINCO LLC | Vendors |
| PRISTINE INFOTECH INC | Vendors |
| PRIVATE PROJECTS INC | Vendors |
| PROCARE PHARMACY BENEFIT MGMT | Vendors |
| PROCTER & GAMBLE | Vendors |
| PROFECTUS BEAUTY LLC | Vendors |
| PROFILE FOOD INGREDIENTS LLC | Vendors |
| PROPERTIES 1959 LLC | Vendors |
| PROPHASE LABS, INC. | Vendors |
| PRO'S CHOICE BEAUTY CARE INC | Vendors |
| PROSPECT PARK BOROUGH | Vendors |
| PROTEIN2O INC | Vendors |
| PROTEKT PRODUCTS INC | Vendors |
| PROTHERA INC DBA SFI USA | Vendors |
| PROTIVITI INC | Vendors |
| PROTOS SECURITY | Vendors |
| PROUD SOURCE WATER | Vendors |
| PROVIDENT LIFE AND ACCIDENT CO | Vendors |
| PSG HEALTH SYSTEMS SOLUTIONS | Vendors |
| PTR BALER & COMPACTOR | Vendors |
| PURE DISTRIBUTION US LLC | Vendors |
| PURE FOR MEN LLC | Vendors |

| | |
|---|---|
| PURE KANA LLC | Vendors |
| PURERED | Vendors |
| PWC US CONSULTING LLP | Vendors |
| QUAKER OATS | Vendors |
| QUALITAS MANUFACTURING INC | Vendors |
| QUALITY HOME PRODUCTS | Vendors |
| QUALTRICS LLC | Vendors |
| QUANTBIOME DBA OMBRE | Vendors |
| QUANTUM HEALTH INC | Vendors |
| QUANTUM, INC. | Vendors |
| QUEST NUTRITION | Vendors |
| QUEST PRODUCTS LLC | Vendors |
| QUINCY BIOSCIENCE | Vendors |
| QUTEN RESEARCH INSTITUTE LLC | Vendors |
| R J REYNOLDS TOBACCO COMPANY | Vendors |
| R M PALMER CO. | Vendors |
| R SAYEGH INC | Vendors |
| R&M INTERNATIONAL LLC | Vendors |
| R&S BEVERAGE COMPANY | Vendors |
| R.G. MEDICAL DIAGNOSTICS INC | Vendors |
| RADWELL INTERNATIONAL INC | Vendors |
| RALLYBRANDS LLC DBA BIOLYTE | Vendors |
| RAMALLAH INC | Vendors |
| RANCORE INC | Vendors |
| RAP DALLAS LP | Vendors |
| RA-PA, LLC | Vendors |
| RARITAN PHARMACEUTICALS INC | Vendors |
| RATELINER | Vendors |
| RAW SUGAR LLC | Vendors |
| RAWSONVILLE HURON DEVELOPMENT | Vendors |
| RAY TECH MECHANICAL SVCS, | Vendors |
| RAYMOND WERRES CORPORATION | Vendors |
| RAZBABY INNOVATIVE BABY | Vendors |
| RB HEALTH US LLC | Vendors |
| RC BIGELOW INC | Vendors |
| READERLINK DISTRIBUTION | Vendors |
| REBELS REFINERY INC | Vendors |
| RECEIVER OF TAXES | Vendors |
| RECKITT BENCKISER | Vendors |
| RED BULL DISTRIBUTING CO INC | Vendors |
| RED BULL NORTH AMERICA | Vendors |
| REDDY ICE | Vendors |
| REED'S DAIRY BOISE | Vendors |
| REED'S INC | Vendors |

| | |
|---|---|
| REFRIGERATION SOLUTIONS LLC | Vendors |
| REFRIGIWEAR, INC. | Vendors |
| REGENT LABS INC. | Vendors |
| REGIONAL INCOME TAX AGENCY | Vendors |
| RELAYHEALTH | Vendors |
| RELIANCE VITAMIN | Vendors |
| RELOGISTICS SERVICES LLC | Vendors |
| REMCO INC | Vendors |
| RENAISSANCE TRADING INC | Vendors |
| RENEW LIFE FORMULAS, INC. | Vendors |
| RENTOKIL NORTH AMERICA | Vendors |
| RENTOKIL PEST CONTROL | Vendors |
| REPURPOSE INC | Vendors |
| RETAIL LOGISTICS EXCELLENCE | Vendors |
| RETAIL ZIPLINE INC | Vendors |
| RETURN MANAGEMENT SERVICES INC | Vendors |
| REVLON BEAUTY CARE | Vendors |
| REVOLVE CONSUMER PRODUCTS GRP | Vendors |
| REYES COCA-COLA BOTTLING LLC | Vendors |
| REYNOLDS CONSUMER PRODUCTS LLC | Vendors |
| REYNOLDS PRESTO PRODUCTS INC | Vendors |
| RHINOMED INC | Vendors |
| RHINOSYSTEMS INC | Vendors |
| RI DIVISION OF TAXATION | Vendors |
| RICOLA | Vendors |
| RIMPORTS LLC | Vendors |
| RIP VAN INC | Vendors |
| RISEANDSHINE CORPORATION | Vendors |
| RL ALBERT & SON | Vendors |
| RM ACQUISITIONS LLC DBA RAND | Vendors |
| RM BEVERAGE DELAWARE LLC | Vendors |
| RM BEVERAGE WASHINGTON LLC | Vendors |
| RMS/RETURNS PROCESSOR | Vendors |
| ROARING SPRING PAPER PRODUCTS | Vendors |
| ROBERN MENZ USA INC | Vendors |
| ROBERT HALF OF PENNSYLVANIA | Vendors |
| ROBERTS OXYGEN COMPANY INC. | Vendors |
| ROBINSON HOME PRODUCTS INC | Vendors |
| ROCHDALE VILLAGE, INC | Vendors |
| ROCHE DIABETES CARE | Vendors |
| ROIC CALIFORNIA, LLC | Vendors |
| ROJEN, LP C/O HOLLAND PROPERTI | Vendors |
| ROMAN HEALTH VENTURES INC | Vendors |
| ROOFCONNECT | Vendors |

| | |
|---|---|
| ROOFING SOLUTIONS,INC (RSI) | Vendors |
| ROOFTOP CONSUMER HEALTH INC | Vendors |
| ROSA FOOD PRODUCTS | Vendors |
| ROSEDALE BAY INVESTMENTS LLC | Vendors |
| ROSSANO REALTY | Vendors |
| ROWLAND RANCH PROPERTIES LLC | Vendors |
| ROYAL CREST HOME PRODUCTS INC | Vendors |
| ROYAL INDUSTRIAL ELECTRIC | Vendors |
| ROYAL WINE CORP | Vendors |
| ROYERSFORD TAX COLLCTOR | Vendors |
| ROY'S FORKLIFT SERVICE | Vendors |
| RPAI US MANAGEMENT LLC | Vendors |
| RR DONNELLEY INC | Vendors |
| RRITUAL USA INC | Vendors |
| RRNY ENTERPRISES | Vendors |
| RUBBERMAID | Vendors |
| RUGGED EQUIPMENT | Vendors |
| RUSSELL STOVER CHOCOLATES LLC | Vendors |
| RUST-OLEUM CORPORATION | Vendors |
| RX CAMBRIDGE INVESTORS, LLC | Vendors |
| RX NEWBURG OWNERS LLC | Vendors |
| RX STRATEGIES INC | Vendors |
| RXADVANCE | Vendors |
| RYDER INTEGRATED LOGISTICS | Vendors |
| RYDER TRANSPORTATION SERVICES | Vendors |
| S DAVIS REAL ESTATE HLDG LLC | Vendors |
| S MARTINELLI & CO | Vendors |
| S.C. JOHNSON & SON INC. | Vendors |
| SAAR'S INC | Vendors |
| SACKS HOLDINGS INC | Vendors |
| SAEGERTOWN BEVERAGE | Vendors |
| SAFE AND SOUND ARMED COURIER | Vendors |
| SAFE-STRAP COMPANY INC | Vendors |
| SAKAR INTERNATIONAL | Vendors |
| SALES & PRODUCT SOLUTIONS DBA | Vendors |
| SALSIFY INC | Vendors |
| SAM SALEM & SON | Vendors |
| SAMSONIC TRADING CO INC | Vendors |
| SAMUEL AND MARGOT THOMAS | Vendors |
| SAN ANTONIO WINERY | Vendors |
| SANDT PRODUCTS | Vendors |
| SANFORD LP | Vendors |
| SANIT TECHNOLOGIES LLC | Vendors |
| SANTA FE NATURAL TOBACCO CO | Vendors |

| | |
|---|---|
| SAP AMERICA INC | Vendors |
| SAPPHIRE MULTINATIONAL GROUP | Vendors |
| SARATOGA EAGLE SALES AND SVS | Vendors |
| SARRIS CANDIES | Vendors |
| SAS RETAIL SERVICES, LLC | Vendors |
| SATO AMERICA | Vendors |
| SATO AMERICA, INC | Vendors |
| SAVANT TECHNOLOGIES LLC | Vendors |
| SAVVI | Vendors |
| SAWVEL AUTOMOATON | Vendors |
| SAYRE DEVELOPERS, L.L.C. | Vendors |
| SC EMPLOYMENT SECURITY COMM. | Vendors |
| SCENTSIBLE LLC DBA POO-POURRI | Vendors |
| SCHOOL DISTRICT INCOME TAX | Vendors |
| SCHULTHEIS ROOFING INC | Vendors |
| SCHWAN'S CONSUMER BRANDS INC | Vendors |
| SCHYLLING INC | Vendors |
| SCIENTIFIC HAIR RESEARCH LLC | Vendors |
| SCIENTIFIC TECHNOLOGIES CORP | Vendors |
| SCOPES FACILITY SERVICES INC | Vendors |
| SCOTTSVILLE CENTER LLC | Vendors |
| SCRANTON SINGLE TAX OFFICE | Vendors |
| SCRIPT CARE INC | Vendors |
| SCRIPTCYCLE LLC | Vendors |
| SCRIPTDROP INC | Vendors |
| SCRIPTPRO USA INC | Vendors |
| SEATTLE CHOCOLATE CO LLC | Vendors |
| SECOND NATURE BRANDS | Vendors |
| SECURE CASH ADVANTAGE | Vendors |
| SECURITAS TECHNOLOGY CORP. | Vendors |
| SECURITY EQUIPMENT CORPORATION | Vendors |
| SEDGWICK CLAIMS MNGMT SERVICES | Vendors |
| SEECHE REALTY TRUST | Vendors |
| SELECT HARVEST USA LLC | Vendors |
| SENNA COSMETICS INC | Vendors |
| SENNCO SOLUTIONS INC. | Vendors |
| SENTRY DATA SYSTEMS INC | Vendors |
| SEQIRUS USA INC | Vendors |
| SERGEANTS PET CARE DBA PETIQ | Vendors |
| SERVICECHANNEL COM INC | Vendors |
| SEVEN UP BOTTLING COMPANY | Vendors |
| SEVEN UP COMPANY, COLUMBUS | Vendors |
| SEVEN UP RC BTLG. CO | Vendors |
| SHAMROCK BRANDS LLC | Vendors |

| | |
|---|---|
| SHARP PACKAGING SYSTEMS | Vendors |
| SHARPS COMPLIANCE INC | Vendors |
| SHASTA BEVERAGES INC | Vendors |
| SHEFFIELD PHARMACEUTICALS | Vendors |
| SHELBY COUNTY | Vendors |
| SHENANDOAH RX ASSOCIATES LLC | Vendors |
| SHERALVEN ENTERPRISES LTD | Vendors |
| SHOETERIA INC | Vendors |
| SHRED-IT USA LLC | Vendors |
| SHREWSBURY LTD. PARTNERSHIP | Vendors |
| SHURTECH BRANDS, LLC | Vendors |
| SHUTTERSTOCK INC | Vendors |
| SIENNA NV LLC | Vendors |
| SIERRA NEVADA BREWING CO | Vendors |
| SIERRA SAGE HERBS | Vendors |
| SIFFRON | Vendors |
| SIGNART | Vendors |
| SIGNATURE BRANDS LLC | Vendors |
| SIGNIFYD INC | Vendors |
| SILIPOS HOLDING LLC | Vendors |
| SILVER ONE INTERNATIONAL | Vendors |
| SIMPLY GOOD FOODS USA INC | Vendors |
| SINCH INTERCONNECT LLC | Vendors |
| SINFULCOLORS INC | Vendors |
| SINGLECARE SERVICES LLC | Vendors |
| SIOUX HONEY ASSOCIATION | Vendors |
| SIRNA & SONS PRODUCE | Vendors |
| SITECORE USA INC | Vendors |
| SITEFOLIO, LLC. | Vendors |
| SKADDEN, ARPS, SLATE, | Vendors |
| SKI WHOLESALE BEER CORP | Vendors |
| SKULL CANDY | Vendors |
| SKYWORD INC | Vendors |
| SMARTYPANTS VITAMINS | Vendors |
| SMITH NOVELTY COMPANY | Vendors |
| SMITH WESTERN INC | Vendors |
| SMUCKER RETAIL FOODS INC | Vendors |
| SN INVESTMENT PROPERTIES LLC | Vendors |
| SNACK INNOVATIONS INC | Vendors |
| SNAPPLE DISTRIBUTORS INC | Vendors |
| SNAXSATIONAL BRANDS LLC | Vendors |
| SNYDER'S-LANCE INC | Vendors |
| SO CALIFORNIA DRUG BENEFIT FND | Vendors |
| SODASTREAM | Vendors |

| | |
|---|---|
| SODO PET FOOD LLC | Vendors |
| SOFTWARE PARTNERS LLC | Vendors |
| SOLARWINDS.NET | Vendors |
| SONARSOURCE SA | Vendors |
| SONATYPE, INC. | Vendors |
| SOPAEV INC DBA RXFUNDRAISING | Vendors |
| SOUTH CAROLINA DEPT OF REVENUE | Vendors |
| SOUTH PARK TOWNSHIP | Vendors |
| SOUTH STREET HEADHOUSE DIST | Vendors |
| SOUTHERN GLAZER'S CA/COASTAL | Vendors |
| SOUTHWEST REGIONAL TAX BUREAU | Vendors |
| SOYLENT NUTRITION INC | Vendors |
| SPA DE SOLEIL INC | Vendors |
| SPA DENT INC | Vendors |
| SPADARO ENTERPRISE INC | Vendors |
| SPANGLER CANDY COMPANY | Vendors |
| SPARK INNOVATORS CORPORATION | Vendors |
| SPARTANNASH - FE | Vendors |
| SPARTANNASH CIG | Vendors |
| SPECTRUM BRANDS PET LLC | Vendors |
| SPENDHQ, LLC. | Vendors |
| SPI WEST PORT INC | Vendors |
| SPIRIT PHARMACEUTICALS LLC | Vendors |
| SPLINTEK INC | Vendors |
| SPONGE TECHNOLOGY CORP LLC | Vendors |
| SPOT-A-POT, INC | Vendors |
| SPRAGUE PEST SOLUTIONS | Vendors |
| SPRING VALLEY DAIRY | Vendors |
| SPRINGBROOK FARMS INC | Vendors |
| SPRINGWISE FACILITY MGMT INC | Vendors |
| SPS COMMERCE INC | Vendors |
| SPS I LLC | Vendors |
| SPS REALTY III LLC | Vendors |
| ST. LUKE'S RENT PAYABLE | Vendors |
| STAFFMARK INVESTMENT LLC | Vendors |
| STAMPS.COM | Vendors |
| STANPAC INC | Vendors |
| STAPLES ADVANTAGE | Vendors |
| STAPLES TECHNOLOGY SOLUTIONS | Vendors |
| STAPLES, INC. | Vendors |
| STAR BRANDS NORTH AMERICA INC | Vendors |
| STAR CANDLE COMPANY LLC | Vendors |
| STAR SNACKS CO., LLC | Vendors |
| STARCOM WORLDWIDE, INC | Vendors |

| | |
|---|---|
| STARFACE WORLD INC | Vendors |
| STARTMARK SPC DBA LASTING | Vendors |
| STATE DISBURSEMENT UNIT | Vendors |
| STATE OF FLORIDA DISBURSEMENT | Vendors |
| STATE OF MICHIGAN | Vendors |
| STATE OF NEW JERSEY | Vendors |
| STATE OF NH - UC | Vendors |
| STATE TAX DEPT - WV | Vendors |
| STAUFFER BISCUIT COMPANY | Vendors |
| STEPHEN INVESTMENTS INC | Vendors |
| STEPNEY CROSSING LLC | Vendors |
| STILLWATERS FOOD SERVICE, INC | Vendors |
| STONE DISTRIBUTING COMPANY | Vendors |
| STONE SCIENCE LLC | Vendors |
| STONERIVER PHARMACY SOLUTIONS | Vendors |
| STORCK USA | Vendors |
| STRAIGHT ARROW | Vendors |
| STRATUS GROUP DUO LLC | Vendors |
| STRAUB DISTRIBUTING COMPANY | Vendors |
| STRENGTH OF NATURE LLC | Vendors |
| STUFFED PUFFS LLC | Vendors |
| SUMMIT ENERGY SERVICES, INC | Vendors |
| SUN BUM LLC | Vendors |
| SUN MAID GROWERS OF CALIFORNIA | Vendors |
| SUNBEAM PRODUCTS INC | Vendors |
| SUNBELT RENTALS | Vendors |
| SUNSTAR AMERICAS, INC. | Vendors |
| SUNSWEET GROWERS, INC. | Vendors |
| SUNTREE SNACK FOODS LLC | Vendors |
| SUPERBALIFE INTERNATIONAL LLC | Vendors |
| SUPERIOR ICE CREAM EQUIPMENT | Vendors |
| SUPERIOR PRODUCTS CO-VALLEY DV | Vendors |
| SUPPLY SOURCE INC | Vendors |
| SUPPLYONE | Vendors |
| SURESCRIPTS | Vendors |
| SURGICAL APPLIANCE INDUSTRIES | Vendors |
| SUSAN L MITCHELL TAX COLLECTOR | Vendors |
| SWEET CANDY COMPANY | Vendors |
| SWEETENER PRODUCTS CO | Vendors |
| SWIFT RESPONSE LLC | Vendors |
| SWIRE PACIFIC HOLDINGS INC | Vendors |
| SXWELL USA LLC | Vendors |
| SYNERGY WASTE MANAGEMENT, INC | Vendors |
| T W EVANS CORDAGE CO INC | Vendors |

| | |
|---|---|
| TAKEYA USA CORPORATION | Vendors |
| TALKING RAIN BEVERAGE CO | Vendors |
| TAM PARTNERS, LP | Vendors |
| TAOS MOUNTAIN ENERGY FOODS LLC | Vendors |
| TARA TOYS CORPORATION | Vendors |
| TARGETED PET TREATS LLC | Vendors |
| TARIAN GROUP LLC | Vendors |
| TARO PHARMACEUTICAL | Vendors |
| TASTE OF NATURE INC | Vendors |
| TASTY BAKING CO. | Vendors |
| TATA CONSULTANCY SERVICES LTD | Vendors |
| TATE ENGINEERING SYSTEMS INC | Vendors |
| TATE'S WHOLESALE LLC DBA | Vendors |
| TAX COLLECTOR - PA | Vendors |
| TAZZA BRANDS EAST INC | Vendors |
| TEAM ONE REPAIR INC | Vendors |
| TEC LABS | Vendors |
| TECHNOLOGY RECOVERY GROUP | Vendors |
| TECTA AMERICA CORP DBA TECTA | Vendors |
| TELEBRANDS | Vendors |
| TELECHECK SERVICES, INC | Vendors |
| TEMPLE AIR CONDITIONING | Vendors |
| TENDER CORPORATION | Vendors |
| TERRAVATE BEAUTY | Vendors |
| TERRY'S DAIRY INC | Vendors |
| TEVA PHARMACEUTICALS | Vendors |
| TEVRA BRANDS | Vendors |
| TEXAS CHILD SUPPORT SDU | Vendors |
| TEXAS INSTRUMENTS | Vendors |
| TEXAS WORKFORCE COMMISSION | Vendors |
| TFH PUBLICATIONS, INC | Vendors |
| THE BAZOOKA COMPANIES INC | Vendors |
| THE CHARTWELL LAW OFFICES LLP | Vendors |
| THE CLOROX SALES CO | Vendors |
| THE COOK & BOARDMAN GROUP LLC | Vendors |
| THE FLEX COMPANY | Vendors |
| THE GOOD BEAN INC | Vendors |
| THE GOOD FAT CO LTD | Vendors |
| THE GOOD PATCH | Vendors |
| THE HAIN CELESTIAL GROUP | Vendors |
| THE HERJAVEC GROUP CORP | Vendors |
| THE HERSHEY SALTY SNACKS SALES | Vendors |
| THE HONEST COMPANY INC | Vendors |
| THE HONEY POT COMPANY | Vendors |

| | |
|---|---|
| THE HUMBLE COMPANY NORTH AMER | Vendors |
| THE JEL SERT COMPANY | Vendors |
| THE LANG COMPANIES INC | Vendors |
| THE LIBMAN COMPANY | Vendors |
| THE MAGNI COMPANY | Vendors |
| THE MCS GROUP INC | Vendors |
| THE NEW ANTHOS LLC | Vendors |
| THE SHERWIN-WILLIAMS COMPANY | Vendors |
| THE SIEGFRIED GROUP, LLP | Vendors |
| THE TIME FACTORY | Vendors |
| THE VILLAGE COMPANY, LLC | Vendors |
| THE YANKEE CANDLE COMPANY | Vendors |
| THE YERBA MATE CO | Vendors |
| THE ZOOFY GROUP LLC | Vendors |
| THEO CHOCOLATES | Vendors |
| THERAPEUTIC RESEARCH CENTER | Vendors |
| THERMOS LLC | Vendors |
| THOMPSON & JOHNSON | Vendors |
| THOMPSON HOLDINGS 19971 LLC | Vendors |
| THOMPSON INDUSTRIAL SUPPLY | Vendors |
| THOMSON REUTERS | Vendors |
| THRIVING BRANDS LLC | Vendors |
| TILLAMOOK COUNTRY SMOKER LLC | Vendors |
| TIME CAP LABORATORIES INC | Vendors |
| TIM'S FLORAL | Vendors |
| TINUITI INC | Vendors |
| TIPP DISTRIBUTORS INC | Vendors |
| TITANS COMPLIANCE TESTING | Vendors |
| TK ELEVATOR CORPORATION | Vendors |
| TN DEPT OF LABOR & WORKFORCE | Vendors |
| TOK PROPERTY SERVICES LLC | Vendors |
| TOM'S OF MAINE | Vendors |
| TONY'S CHOCOLONELY INC | Vendors |
| TOOTSIE ROLL | Vendors |
| TOP FOX SNACKS LLC | Vendors |
| TOTAL SUPPORT FACILITIES MTNCE | Vendors |
| TOTALLEE LLC DBA FLEUR & BEE | Vendors |
| TOTALLY BAMBOO | Vendors |
| TOTES ISOTONER CORP (NEXXUS) | Vendors |
| TOWER LABORATORIES LTD | Vendors |
| TOWN OF ALLENSTOWN, NH | Vendors |
| TOWN OF CRAIGSVILLE INC | Vendors |
| TOWN OF RANDOLPH | Vendors |
| TOWNSHIP OF FALLS | Vendors |

| | |
|---|---|
| TOWNSHIP OF LOWER MERION EMST | Vendors |
| TOWNSHIP OF OHARA | Vendors |
| TOWNSHIP OF UPPER CHICHESTER | Vendors |
| TRACE3 | Vendors |
| TRACFONE WIRELESS INC | Vendors |
| TRADESHOW NETWORK | Vendors |
| TRADITIONAL MEDICINALS | Vendors |
| TRANSCOLD DISTRIBUTION USA INC | Vendors |
| TRANSNATIONAL FOODS, INC. | Vendors |
| TRAVELERS INDEMNITY CO. | Vendors |
| TREAS.CITY OF JACKSON | Vendors |
| TREASURER CITY OF PITTSBURGH | Vendors |
| TREASURER CITY OF PORT HURON | Vendors |
| TREASURER OF VIRGINIA | Vendors |
| TREASURER, CITY OF LAPEER | Vendors |
| TREASURER, CITY OF PITTSBURGH | Vendors |
| TREASURER, CITY OF PORTLAND | Vendors |
| TREASURER, KENTUCKY | Vendors |
| TREDYFFRIN TOWNSHIP | Vendors |
| TREE TOP INC. | Vendors |
| TREND BEAUTY CORPORATION | Vendors |
| TRENDSTAR CORPORATION | Vendors |
| TRIGG LABORATORIES INC | Vendors |
| TRINITY MANUFACTURING LLC | Vendors |
| TRINTECH INC | Vendors |
| TRIPLE BAR KENDIG SQUARE LLC | Vendors |
| TRISALES MARKETING LLC | Vendors |
| TRISTAR PRODUCTS INC | Vendors |
| TRI-STATE FINANCIAL GROUP LLC | Vendors |
| TRI-STATE SHREDDING CORP | Vendors |
| TRIUMPH PHARMACEUTICALS INC | Vendors |
| TRIVIDIA HEALTH INC | Vendors |
| TROPICEEL PRODUCTS INC | Vendors |
| TROVE BRANDS LLC | Vendors |
| TRP COMPANY, INC. | Vendors |
| TRUE FABRICATIONS | Vendors |
| TRY IT DIST CO, INC | Vendors |
| TURNER'S DAIRY FARMS, INC | Vendors |
| TURNKEY INDUST PIPE & SUPPLY | Vendors |
| TWEEZERMAN INTERNATIONAL | Vendors |
| TWININGS NORTH AMERICA INC | Vendors |
| TWINMED LLC | Vendors |
| TY INC. | Vendors |
| U.S. PHARMACEUTICALS | Vendors |

| | |
|---|---|
| U.S. SAFETY & SUPPLY COMPANY | Vendors |
| UBER TECHNOLOGIES INC | Vendors |
| UFCW LOCAL 21 | Vendors |
| ULTRA/STANDARD DISTRIBUTORS | Vendors |
| UNDERCOVER CHOCOLATE CO LLC | Vendors |
| UNICOM SYSTEMS INC | Vendors |
| USA | Vendors |
| UNION BEER DISTRIBUTORS | Vendors |
| UNION DISTRIBUTING | Vendors |
| UNION REAL ESTATE COMPANY | Vendors |
| UNIQUE PRETZEL BAKERY | Vendors |
| UNITED EXCHANGE CORP | Vendors |
| UNITED INDUSTRIES CORPORATION | Vendors |
| UNITED MARKETING, INC. | Vendors |
| UNITED RENTALS | Vendors |
| UNITED STATES PLAYING CARD CO | Vendors |
| UNITY TOWNSHIP TAX COLLECTOR | Vendors |
| UNIVERSAL ELECTRONIC ALARMS | Vendors |
| UNIVERSAL GROUP | Vendors |
| UNIVERSAL NUTRITION | Vendors |
| UNIVERSAL REFRIGERATION INC | Vendors |
| UNIVERSITY OF MD MEDICAL CTR | Vendors |
| UNIVERSITY PLAZA ASSOCIATES, L | Vendors |
| UNIVERSITY SQUARE SHOPPING CNT | Vendors |
| UNTIE NOTS SAS | Vendors |
| UPPER DARBY TOWNSHIP | Vendors |
| US ECOLOGY LIVONIA INC | Vendors |
| US REALTY ASSOCIATES, INC (MAN | Vendors |
| USAOPOLY INC | Vendors |
| UT DEPT OF WORKFORCE SERVICES | Vendors |
| UTAH STATE TAX COMMISSION | Vendors |
| UTZ QUALITY FOODS | Vendors |
| UVERITECH INC | Vendors |
| VA COMMISSIONER OF REVENUE | Vendors |
| VA DEPT. OF TAXATION | Vendors |
| VA EMPLOYMENT COMMISSION | Vendors |
| VALLEY BEVERAGE DISTRIBUTORS | Vendors |
| VALLEY WIDE BEVERAGE CO INC | Vendors |
| VALUE SMART PRODUCTS INC | Vendors |
| VAN DER HAGEN ENT | Vendors |
| VAN DUSEN BEVERAGES | Vendors |
| VARSITY BEVERAGE | Vendors |
| VAXSERVE INC | Vendors |
| VECTOR SECURITY INC | Vendors |

| | |
|---|---|
| VELCRO USA, INC | Vendors |
| VELOCITY PHARMA LLC | Vendors |
| VENTIV TECHNOLOGY INC | Vendors |
| VEOLIA NORTH AMERICA INC | Vendors |
| VERIFIABLE INC | Vendors |
| VERILUX INC | Vendors |
| VERITEQUE USA | Vendors |
| VERITY SOLUTIONS GROUP INC | Vendors |
| VERMONT DEPARTMENT OF TAXES | Vendors |
| VERN'S & SON INC | Vendors |
| VERSA LOGISTICS CORP | Vendors |
| VESTCOM NEW CENTURY | Vendors |
| VIA FIORI ENTERPRISES LLC | Vendors |
| VIATEK SOLUTIONS | Vendors |
| VI-JON LLC | Vendors |
| VILLAGE OF NEW YORK MILLS | Vendors |
| VILLAGE OF YORKVILLE | Vendors |
| VINNIE POTESTIVO ENTERTAINMENT | Vendors |
| VIREO SYSTEMS INC | Vendors |
| VIRGIN SCENT DBA ARTNATURALS | Vendors |
| VIRMAX LLC | Vendors |
| VITA WAREHOUSE CORP | Vendors |
| VITAFIVE | Vendors |
| VITALITY US CO | Vendors |
| VITAL'S INTERNATIONAL GROUP | Vendors |
| VITAMIN HEALTH INC | Vendors |
| VIZURI HEALTH SCIENCES LLC | Vendors |
| VM INTERNATIONAL | Vendors |
| VNGR BEVERAGE LLC POPPI | Vendors |
| VORYS SATER SEYMOUR & PEASE | Vendors |
| VT DEPT OF EMPLOY & TRAINING | Vendors |
| W APPLIANCE COMPANY | Vendors |
| W CHILLISQUAQUE TOWNSHIP | Vendors |
| W3LL PEOPLE | Vendors |
| WA EMPLOYMENT SECURITY DEPT | Vendors |
| WAGEWORKS INC | Vendors |
| WAHL CLIPPER CORP | Vendors |
| WAIAKEA INC | Vendors |
| WALTON & POST INC | Vendors |
| WALTON BEVERAGE CO | Vendors |
| WARREN COUNTY PUBLIC SCHOOLS | Vendors |
| WASHINGTON LABOR & INDUSTRY | Vendors |
| WASHINGTON STATE SUPPORT REGIS | Vendors |
| WASTE MANAGEMENT | Vendors |

| | |
|---|---|
| WATER PIK INC | Vendors |
| WATERMARK BEAUTY LLC | Vendors |
| WATERWIPES UC | Vendors |
| WATTERSON ENVIROMENTAL GROUP | Vendors |
| WD-40 COMPANY | Vendors |
| WEB SCRIBBLE SOLUTIONS INC | Vendors |
| WECK LABORATORIES INC | Vendors |
| WECOOL TOYS INC | Vendors |
| WEDDERSPOON ORGANIC LLC | Vendors |
| WEEKS & LEO COMPANY INC | Vendors |
| WEIMAN PRODUCTS LLC | Vendors |
| WEINSTEIN BEVERAGE CO | Vendors |
| WELCH'S | Vendors |
| WELLA OPERATIONS US LLC | Vendors |
| WELLPARTNER INC | Vendors |
| WELLS FARGO FINANCIAL LEASING | Vendors |
| WELLSAID LABS | Vendors |
| WELLY HEALTH PBC | Vendors |
| WEST CHESTER PROTECTIVE GEAR | Vendors |
| WEST SHORE TAX BUREAU | Vendors |
| WESTERN ASSOCIATION FOOD CHAIN | Vendors |
| WESTERN DIGITAL TECHNOLOGIES | Vendors |
| WESTPORT CORPORATION | Vendors |
| WESTRIDGE LABORATORIES INC | Vendors |
| WET NOSES | Vendors |
| WHITE COFFEE CORPORATION | Vendors |
| WHITMOR MFG CO | Vendors |
| WHOLESALE RESORT ACCESSORIES | Vendors |
| WI DEPARTMENT OF REVENUE | Vendors |
| WI DIV OF UNEMPLOYMENT INS | Vendors |
| WILCO ENTERPRISES | Vendors |
| WILDCAT WHOLESALE LLC | Vendors |
| WILLERT HOME PRODUCTS | Vendors |
| WINDHAM PEPSI-COLA BOTTLING CO | Vendors |
| WINDMILL HEALTH PRODUCTS | Vendors |
| WINE BARREL HOLDINGS LLC | Vendors |
| WIS INTERNATIONAL | Vendors |
| WISE FOODS INC | Vendors |
| WK KELLOGG SALES LLC | Vendors |
| WONDERFUL PISTACHIOS & ALMONDS | Vendors |
| WONDERLAND DISTRIBUTING CO | Vendors |
| WOODSTREAM CORPORATION | Vendors |
| WORKDAY, INC | Vendors |
| WORKFORCE SOFTWARE LLC | Vendors |

| | |
|---|---|
| WORLD & MAIN (CRANBURY) LLC | Vendors |
| WORLD COLOR-QUAD/GRAPHICS | Vendors |
| WORLD'S FINEST CHOCOLATE, INC | Vendors |
| WORTHINGTON CYLINDER CORP | Vendors |
| WPS MEDICARE PART B | Vendors |
| WR GROUP INC | Vendors |
| WRIGHT BEVERAGE DISTRIBUTING | Vendors |
| WUNUVAKIND LLC (NEXXUS) | Vendors |
| WURTH WOOD GROUP BALTIMORE | Vendors |
| WV UNEMPLOYMENT COMP DIV | Vendors |
| WW SPORT NUTRITIONAL SUPP INC | Vendors |
| WYATT TARRANT & COMBS LLP | Vendors |
| XENNA CORPORATION | Vendors |
| XEROX CORPORATION | Vendors |
| XINSHIJIE INVESTMENT LLC | Vendors |
| XLEAR INC | Vendors |
| XTTRIUM LABORATORIES INC | Vendors |
| XUAN NGA THI NGUYEN | Vendors |
| YATB | Vendors |
| YES TO INC. | Vendors |
| YOOBI LLC | Vendors |
| YORK ADAMS TAX BUREAU / YORK ADAM TAX BUREAU | Vendors |
| YORK ICE CO INC | Vendors |
| YOUNGS MARKET CO-DIV. I | Vendors |
| YUMMYEARTH INC | Vendors |
| ZEBRA PEN CORPORATION | Vendors |
| ZEN ENTERPRISES LLC | Vendors |
| ZERO BRANDS LLC | Vendors |
| ZEVIA LLC | Vendors |
| ZIMMER KUNZ, PLLC | Vendors |
| ZURU LLC | Vendors |
| BANNER BANK | Parties/Administrative Agents |
| BB&T CORPORATION | Parties/Administrative Agents |
| CHASE BANK, N.A. | Parties/Administrative Agents |
| CITIZENS BANK NEW HAMPSHIRE | Parties/Administrative Agents |
| COMERICA INCORPORATED | Parties/Administrative Agents |
| INC. | Parties/Administrative Agents |
| FULTON FINANCIAL CORPORATION | Parties/Administrative Agents |
| M&T BANK CORPORATION | Parties/Administrative Agents |
| PLUMAS BANCORP | Parties/Administrative Agents |
| PREMIER VALLEY | Parties/Administrative Agents |
| SANTANDER BANK, N.A. | Parties/Administrative Agents |
| SUNTRUST BANK | Parties/Administrative Agents |

| | |
|---|---|
| U.S. BANCORP | Parties/Administrative Agents |
| WSFS FINANCIAL CORPORATION | Parties/Administrative Agents |
| ADOBE INC | Contract Counter-Parties |
| ANTHEM | Contract Counter-Parties |
| AQUACHEMPACS LLC | Contract Counter-Parties |
| BEELINE IMPORT AND SERVICES | Contract Counter-Parties |
| CAREISMATIC BRANDS | Contract Counter-Parties |
| CORE-MARK INTERNATIONAL | Contract Counter-Parties |
| CROSSCOM NATIONAL LLC | Contract Counter-Parties |
| DAKTRONICS, INC | Contract Counter-Parties |
| DIVISIONS INC DBA DIVISIONS | Contract Counter-Parties |
| FACILITY SOLUTIONS GROUP INC | Contract Counter-Parties |
| FACTSPAN INC | Contract Counter-Parties |
| FETCH REWARDS INC | Contract Counter-Parties |
| GOOGLE INC | Contract Counter-Parties |
| GREENWOOD BRANDS, LLC | Contract Counter-Parties |
| HIMS INC | Contract Counter-Parties |
| IMPRINT PLUS USA INC | Contract Counter-Parties |
| INFOSYS LIMITED | Contract Counter-Parties |
| INSTACART | Contract Counter-Parties |
| LEGION TECHNOLOGIES, INC | Contract Counter-Parties |
| MANHATTAN ASSOCS | Contract Counter-Parties |
| MATERIAL MOTION INC | Contract Counter-Parties |
| MEDI-PURE, INC | Contract Counter-Parties |
| MEDONE, L.C. | Contract Counter-Parties |
| MTI DIGITAL INC | Contract Counter-Parties |
| PFIZER CONSUMER HEALTHCARE | Contract Counter-Parties |
| PINTEREST INC | Contract Counter-Parties |
| QUALITAS MANUFACTURING INC | Contract Counter-Parties |
| RR DONNELLEY | Contract Counter-Parties |
| SALESFORCE.COM INC | Contract Counter-Parties |
| SUNBELT RENTALS | Contract Counter-Parties |
| TARGETED PET TREATS LLC | Contract Counter-Parties |
| TELECHECK SERVICES, INC | Contract Counter-Parties |
| TOTAL SUPPORT FACILITIES MTNCE | Contract Counter-Parties |
| UBER TECHNOLOGIES INC | Contract Counter-Parties |
| VESTCOM | Contract Counter-Parties |
| VITA WAREHOUSE CORP | Contract Counter-Parties |
| ALYSSA PARRISH | Director/Officer |
| ANDREW GUEST | Director/Officer |
| ANDREW RHOADS | Director/Officer |
| ANDY PALMER | Director/Officer |
| ANNA DESATNIK | Director/Officer |
| ANNA KHAIS | Director/Officer |

| | |
|---|---|
| BRIAN HOOVER | Director/Officer |
| BYRON PURCELL | Director/Officer |
| CHRIS DUPAUL | Director/Officer |
| DANA BAUGHMAN | Director/Officer |
| DAVID KASTIN | Director/Officer |
| EMILY EDMUNDS | Director/Officer |
| FRANCIS "FRANK" LANE | Director/Officer |
| HEYWARD DONIGAN | Director/Officer |
| JEANNIEY WALDEN | Director/Officer |
| JEFFREY S. STEIN | Director/Officer |
| JENNIFER WAGNER-PARRISH | Director/Officer |
| JERMAINE SMITH | Director/Officer |
| JONATHAN D. MOLL | Director/Officer |
| KARLYN MATTSON | Director/Officer |
| KEL RILEY | Director/Officer |
| LISA WINNICK | Director/Officer |
| MARC LIEBMAN | Director/Officer |
| MARC LIEBMAN | Director/Officer |
| MARIA T. HURD | Director/Officer |
| MICHAEL BROWN | Director/Officer |
| MICHAEL WARTELL | Director/Officer |
| MITCH KEMPKER | Director/Officer |
| NEIL ZARETSKY | Director/Officer |
| OWEN MCMAHON | Director/Officer |
| RAGESHREE PARAB | Director/Officer |
| RAND GREENBLATT | Director/Officer |
| ROB KREFT | Director/Officer |
| SCOTT VOGEL | Director/Officer |
| SUSAN LOWELL | Director/Officer |
| SUSAN THOMAS | Director/Officer |
| TADENA SIMPSON | Director/Officer |
| TIM POHL | Director/Officer |
| WILLIAM MILLER | Director/Officer |
| CITY OF LOS ANGELOS, CA | Environmental Agencies |
| CITY OF MANCHESTER, NH | Environmental Agencies |
| CITY OF REVERE, MA | Environmental Agencies |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | Environmental Agencies |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | Environmental Agencies |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | Environmental Agencies |
| AGENCY | Environmental Agencies |

| | |
|---|---|
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | Environmental Agencies |
| VERMONT DEPARTMENT OF ENVIRONMENTAL CONSERVATION | Environmental Agencies |
| 1199SEIU EMPLOYER CHILD CARE FUND | Former SPA Claimants |
| 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND | Former SPA Claimants |
| 1424 BHP PROPERTIES LLC | Former SPA Claimants |
| 16491 ELSINORE LLC | Former SPA Claimants |
| 180 INNOVATIONS LLC | Former SPA Claimants |
| 1912-20 ARCH STREET ASSOCIATES, LP | Former SPA Claimants |
| 32-14 31ST FOOD LLC | Former SPA Claimants |
| 3214 THIRTY FIRST STREET LLC | Former SPA Claimants |
| 33 TWIN AVE CORP | Former SPA Claimants |
| 4110 E. NINE MILE ROAD, L.L.C. | Former SPA Claimants |
| 500 NORTH CLAUDE LLC | Former SPA Claimants |
| 5210-11 93RD ST. LLC | Former SPA Claimants |
| 5795 STATE ROAD, LLC MAINTENANCE | Former SPA Claimants |
| AA SURPLUS SALES, INC. | Former SPA Claimants |
| ABBVIE US LLC | Former SPA Claimants |
| ABUL-HAJ, CHARLES K. | Former SPA Claimants |
| ACE AMERICAN INSURANCE COMPANY | Former SPA Claimants |
| ACON LABORATORIES, INC. | Former SPA Claimants |
| ACTAVIS MID ATLANTIC LLC | Former SPA Claimants |
| ACV ASSOCIATES | Former SPA Claimants |
| ACV RAD TOLEDO LLC | Former SPA Claimants |
| ADVANCED ELECTRONIC SERVICES, INCORPORATED | Former SPA Claimants |
| ADVANCED HEALTH CONCEPTS LLC | Former SPA Claimants |
| AGENCY WITHIN LLC DBA WITHIN | Former SPA Claimants |
| AHOLD DELHAIZE USA | Former SPA Claimants |
| AHUJA, SANJIV | Former SPA Claimants |
| ALHAMBRA VALLEY PROPERTIES, LLC TRUST | Former SPA Claimants |
| ALL POP DISPLAYS, LLC | Former SPA Claimants |
| ALLIANCE PHARMA | Former SPA Claimants |
| ALLURE GIFT WRAPS LLC | Former SPA Claimants |
| ALTOONA WATER AUTHORITY | Former SPA Claimants |
| AMATY, SARAH E | Former SPA Claimants |
| AMAX, INC. | Former SPA Claimants |
| AMBRIDGE MANAGEMENT CORP | Former SPA Claimants |
| AMERICAN FOOD & VENDING CORP. | Former SPA Claimants |

| | |
|---|---|
| AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, L.P. | Former SPA Claimants |
| ANDA, INC. | Former SPA Claimants |
| ANNA GUNN | Former SPA Claimants |
| ANNE ARUNDEL COUNTY, MARYLAND | Former SPA Claimants |
| INC. | Former SPA Claimants |
| ARCP RA WEST BRANCH MI, LLC | Former SPA Claimants |
| ARIZONA DEPARTMENT OF REVENUE | Former SPA Claimants |
| ASO LLC | Former SPA Claimants |
| ATTVAL I, LLC | Former SPA Claimants |
| BABY SOMEDAY, INC. (DBA NATALIST) | Former SPA Claimants |
| BALLREICH FOODS, LLC | Former SPA Claimants |
| BARRETT WHOLESALE | Former SPA Claimants |
| BARRY CALLEBAUT USA LLC | Former SPA Claimants |
| BAUSCH & LOMB | Former SPA Claimants |
| BAZOOKA INC | Former SPA Claimants |
| BELER BRAND MANAGEMENT INC | Former SPA Claimants |
| BELLMORE ASSOCIATES, LP | Former SPA Claimants |
| BERKLEY INSURANCE COMPANY | Former SPA Claimants |
| BETHPAGE PROPERTIES LLC | Former SPA Claimants |
| BIANA SUNSHINE PROPERTIES, LLC | Former SPA Claimants |
| BIOBAG AMERICAS, INC. | Former SPA Claimants |
| BIONPHARMA INC. | Former SPA Claimants |
| BLOEM, LLC | Former SPA Claimants |
| BOIRON, INC. | Former SPA Claimants |
| BOROUGH OF CHAMBERSBURG | Former SPA Claimants |
| DEPARTMENT | Former SPA Claimants |
| DEPARTMENT | Former SPA Claimants |
| BOROUGH OF MOUNT OLIVER | Former SPA Claimants |
| BOROUGH OF PALMYRA | Former SPA Claimants |
| BOROUGH OF SAYREVILLE | Former SPA Claimants |
| BOROUGH OF SHILLINGTON | Former SPA Claimants |
| BOXSMART | Former SPA Claimants |
| BOYKIN, VICTORIA | Former SPA Claimants |
| BRIANDO, LLC | Former SPA Claimants |
| BRICK TOWNSHIP MUNICIPAL UTILITIES AUTHORITY | Former SPA Claimants |
| BRIXMOR LEHIGH SC LLC | Former SPA Claimants |
| BRIXMOR PLYMOUTH SQUARE LLC | Former SPA Claimants |
| BRIXMOR SUNSHINE SQUARE LLC | Former SPA Claimants |
| BROADWAY ENTERPRISES INC. | Former SPA Claimants |
| BROWN & HALEY | Former SPA Claimants |
| BUCK, SARAH MARIE | Former SPA Claimants |

| | |
|---|---|
| CA DEPARTMENT OF RESOURCES RECYCLING & RECOVERY | Former SPA Claimants |
| CALDWELL DEVELOPMENT, INC. | Former SPA Claimants |
| CANADA DRY DELAWARE VALLEY BOTTLING COMPANY | Former SPA Claimants |
| CANADA DRY POTOMAC CORPORATION | Former SPA Claimants |
| CANADIAN PACIFIC REALTY COMPANY | Former SPA Claimants |
| CAPE SALES SOLUTIONS INC. | Former SPA Claimants |
| CAR-FRESHNER CORPORATION | Former SPA Claimants |
| CARPADAKIS, JASON A | Former SPA Claimants |
| L.P. | Former SPA Claimants |
| INC. | Former SPA Claimants |
| CENTRAL TWELVE LLC | Former SPA Claimants |
| CG PARTNERS, L.P. / GLK, L.P. | Former SPA Claimants |
| CHAPA AND GIBLIN LLC | Former SPA Claimants |
| CHAPEL SQUARE DEVELOPMENT, LLC | Former SPA Claimants |
| CHARTER TOWNSHIP OF VAN BUREN WATER AND SEWER DEPARTMENT | Former SPA Claimants |
| CHATTEM, INC. | Former SPA Claimants |
| CHOICEMMED AMERICA CORP. | Former SPA Claimants |
| CHOPTANK ELECTRIC COOPERATIVE | Former SPA Claimants |
| CHUKAR CHERRY COMPANY | Former SPA Claimants |
| CITY OF AUBURN | Former SPA Claimants |
| CITY OF BOTHELL, WASHINGTON | Former SPA Claimants |
| CITY OF BURTON | Former SPA Claimants |
| CITY OF CAMDEN WATER & SEWER | Former SPA Claimants |
| CITY OF CHOWCHILLA | Former SPA Claimants |
| CITY OF COVINGTON | Former SPA Claimants |
| CITY OF FILLMORE | Former SPA Claimants |
| CITY OF FLINT, MI | Former SPA Claimants |
| CITY OF FRANKLIN, NH | Former SPA Claimants |
| DIVISION | Former SPA Claimants |
| CITY OF GIG HARBOR | Former SPA Claimants |
| CITY OF GREENFIELD | Former SPA Claimants |
| CITY OF ITHACA, MI | Former SPA Claimants |
| CITY OF KENT | Former SPA Claimants |
| CITY OF KENTWOOD | Former SPA Claimants |
| CITY OF MOUNT CLEMENS | Former SPA Claimants |
| CITY OF MT. PLEASANT | Former SPA Claimants |
| CITY OF NEW BALTIMORE TREASURER | Former SPA Claimants |
| DEPARTMENT | Former SPA Claimants |
| CITY OF NORCO | Former SPA Claimants |
| CITY OF OAK PARK | Former SPA Claimants |
| CITY OF PHILADELPHIA | Former SPA Claimants |

| | |
|---|---|
| CITY OF PORTAGE | Former SPA Claimants |
| CITY OF PORTLAND | Former SPA Claimants |
| CITY OF RICHMOND | Former SPA Claimants |
| CITY OF ROSEVILLE | Former SPA Claimants |
| PUBLIC UTILITIES | Former SPA Claimants |
| CITY OF SAN JOSE, FINANCE DEPT | Former SPA Claimants |
| CITY OF SHASTA LAKE UTILITY | Former SPA Claimants |
| CITY OF SPOKANE | Former SPA Claimants |
| CITY OF ST HELENS | Former SPA Claimants |
| CITY OF TACOMA | Former SPA Claimants |
| CITY OF TAWAS CITY | Former SPA Claimants |
| CITY OF TRAVERSE CITY | Former SPA Claimants |
| CITY OF WOODBURY, NJ | Former SPA Claimants |
| CLAIRTON MUNICIPAL AUTHORITY | Former SPA Claimants |
| CLARK COUNTY TREASURER | Former SPA Claimants |
| CLEVAND GOODRX LLC | Former SPA Claimants |
| CLINTON TOWNSHIP TREASURER | Former SPA Claimants |
| COCA-COLA CONSOLIDATED INC. | Former SPA Claimants |
| COLE RA WHEELERSBURG OH, LLC | Former SPA Claimants |
| CANTEEN | Former SPA Claimants |
| COMPASS HEALTH BRANDS CORP. | Former SPA Claimants |
| COMPTROLLER OF THE TREASURY | Former SPA Claimants |
| COMREF HOMESTEAD SQUARE, LLC | Former SPA Claimants |
| CONFIRM BIOSCIENCES, INC | Former SPA Claimants |
| CONIFER SPECIALTIES, INC. | Former SPA Claimants |
| CONSTELLATION NEWENERGY, INC. | Former SPA Claimants |
| CONTRA COSTA COUNTY TREASURER - TAX COLLECTOR | Former SPA Claimants |
| US, LLC | Former SPA Claimants |
| COOKIES UNITED LLC | Former SPA Claimants |
| CORMAN USA INC | Former SPA Claimants |
| CORNELL STOREFRONT SYSTEMS | Former SPA Claimants |
| COSMO INT'L GROUP, INC. | Former SPA Claimants |
| ASSOCIATES LP | Former SPA Claimants |
| MEASURES | Former SPA Claimants |
| CRG FINANCIAL LLC | Former SPA Claimants |
| CUESTA SPRINGS ICE COMPANY | Former SPA Claimants |
| COMPANY, L.P. | Former SPA Claimants |
| CUSTOM LOGO USA | Former SPA Claimants |
| DBL PROPERTY SERVICES | Former SPA Claimants |
| REVENUE | Former SPA Claimants |
| RESOURCES | Former SPA Claimants |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Former SPA Claimants |

| | |
|---|---|
| DEPETRIS FAMILY, LLC | Former SPA Claimants |
| DIMARCO PERINTON SQUARE, LLC | Former SPA Claimants |
| DIVINE CHOCOLATE INC. | Former SPA Claimants |
| DIVISION OF FIRE PREVENTION, | |
| MOORESTOWN FIRE DISTRICT NO. 1 | Former SPA Claimants |
| LLC | Former SPA Claimants |
| DOUBLE H PLASTICS, INC. | Former SPA Claimants |
| DR. SQUATCH, LLC | Former SPA Claimants |
| E.L.F. COSMETICS, INC. | Former SPA Claimants |
| EAST MEADOW PLAZA REGENCY, LLC | Former SPA Claimants |
| EASTERN ICE COMPANY | Former SPA Claimants |
| AUTHORITY | Former SPA Claimants |
| ECLIPSE ADVANTAGE, LLC | Former SPA Claimants |
| EDGEMARK LITTLETON | Former SPA Claimants |
| ELEMENT FLEET CORPORATION | Former SPA Claimants |
| EMMY'S ORGANICS LLC | Former SPA Claimants |
| DEPARTMENT OF THE STATE OF | |
| CALIFORNIA | Former SPA Claimants |
| EN CANTON, LLC | Former SPA Claimants |
| ERIE WATER WORKS | Former SPA Claimants |
| ESSENTIA SUB, LLC | Former SPA Claimants |
| LLC | Former SPA Claimants |
| ESTATE OF MELINDA S. MILLER | Former SPA Claimants |
| FALLBROOK PUBLIC UTILITY DISTRICT | Former SPA Claimants |
| FANTASY FARMS LLC | Former SPA Claimants |
| AFFILIATED COMPANIES (SEE | |
| ATTACHMENT) | Former SPA Claimants |
| FEDERAL INSURANCE COMPANY ON ITS | |
| OWN BEHALF AND ON BEHALF OF ALL | |
| OF THE CHUBB COMPANIES | Former SPA Claimants |
| FLAVORX INC | Former SPA Claimants |
| FLEMING, HEATHER | Former SPA Claimants |
| FLP, LLC | Former SPA Claimants |
| FR CROW CANYON, LLC | Former SPA Claimants |
| FRANCHISE TAX BOARD | Former SPA Claimants |
| FRANKLIN REAL ESTATE, LP | Former SPA Claimants |
| FRANKLIN TRUCK PARTS, INC. | Former SPA Claimants |
| LLC | Former SPA Claimants |
| G FUEL LLC | Former SPA Claimants |
| GARFIELD BUILDING, LLC | Former SPA Claimants |
| GARRUP, VICTORIA | Former SPA Claimants |
| GENESEE COUNTY TREASURER | Former SPA Claimants |
| GMS REALTY, LLC | Former SPA Claimants |
| GOLDEN GATE S.C. LLC | Former SPA Claimants |

| | |
|---|---|
| GOOD2GROW LLC | Former SPA Claimants |
| GOOGLE LLC | Former SPA Claimants |
| GOYA FOODS, INC | Former SPA Claimants |
| GRA, L.L.C. | Former SPA Claimants |
| GRIFFIN CHEMICAL CO LLC | Former SPA Claimants |
| HAMPTON DIRECT, INC. | Former SPA Claimants |
| HAND IN HAND SOAP LLC | Former SPA Claimants |
| HARBOR WHOLESALE GROCERY INC. DBA HARBOR WHOLESALE | Former SPA Claimants |
| HBB CONSUMER PRODUCTS LLC | Former SPA Claimants |
| HCL AMERICA, INC. | Former SPA Claimants |
| HEARTHMARK, LLC | Former SPA Claimants |
| HELEN OF TROY L.P. | Former SPA Claimants |
| HENNESSEY GIFT WRAP | Former SPA Claimants |
| HERR FOODS, INC | Former SPA Claimants |
| HEYDT, DEBORA | Former SPA Claimants |
| HIGH RIDGE BRANDS | Former SPA Claimants |
| HILLSBOROUGH ASSOCIATES | Former SPA Claimants |
| HIMMELSTEIN INVESTMENTS, LLC | Former SPA Claimants |
| HOFFMAN ENGINEERING, INC. | Former SPA Claimants |
| HOFFMASTER GROUP, INC. BAMBOO | Former SPA Claimants |
| HOYU AMERICA CO | Former SPA Claimants |
| HUGHES NETWORK SYSTEMS, LLC | Former SPA Claimants |
| HUMBLE BRANDS, INC. | Former SPA Claimants |
| HUNTON ANDREWS KURTH LLP | Former SPA Claimants |
| HUSSAINY, KHATOL | Former SPA Claimants |
| HVP2 LLC | Former SPA Claimants |
| HYLAND'S, INC. | Former SPA Claimants |
| HY-POINT DAIRY FARMS | Former SPA Claimants |
| ICE SERVICES LLC LLC | Former SPA Claimants |
| IGODAN, OSARUMWENSE PRINCESS | Former SPA Claimants |
| ILLINOIS DEPARTMENT OF REVENUE | Former SPA Claimants |
| IMPERIAL IRRIGATION DISTRICT | Former SPA Claimants |
| INDERBITZIN DISTRIBUTORS INC | Former SPA Claimants |
| INDIANA DEPARTMENT OF REVENUE | Former SPA Claimants |
| INDOORMEDIA, INC. | Former SPA Claimants |
| INFIRST HEALTHCARE INC. | Former SPA Claimants |
| INS BROKERS INC | Former SPA Claimants |
| INSTA STOR | Former SPA Claimants |
| INSTANTWHIP - BUFFALO, INC. | Former SPA Claimants |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | Former SPA Claimants |

| | |
|---|---|
| COMPANY | Former SPA Claimants |
| INTERNATIONAL WHOLESALE INC | Former SPA Claimants |
| INTRASTATE DISTRIBUTOR INC | Former SPA Claimants |
| IQBAR INC | Former SPA Claimants |
| IREIT VALENCIA NORTHPARK, L.L.C. | Former SPA Claimants |
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | Former SPA Claimants |
| JAPONESQUE LLC | Former SPA Claimants |
| KATSUDA, KEVIN | Former SPA Claimants |
| KAZ USA, INC | Former SPA Claimants |
| KEHE DISTRIBUTORS, LLC | Former SPA Claimants |
| KELLER, TRUSTEE, BETSY H. | Former SPA Claimants |
| KHORRAM FAMILY INVESTMENTS LLC | Former SPA Claimants |
| KING OF PRUSSIA ASSOCIATES | Former SPA Claimants |
| KODAK ALARIS INC. | Former SPA Claimants |
| KOULA'S LLC | Former SPA Claimants |
| KRAVE PURE FOODS INC. | Former SPA Claimants |
| PLASTICS INC | Former SPA Claimants |
| L&R DISTRIBUTORS, INC. | Former SPA Claimants |
| L. FRANCES CARAMEL COMPANY | Former SPA Claimants |
| PROPERTIES, LLC | Former SPA Claimants |
| FUND | Former SPA Claimants |
| AUTHORITY | Former SPA Claimants |
| LACONIA WATER WORKS | Former SPA Claimants |
| LAKE CITY SQUARE LLC | Former SPA Claimants |
| LAKE CONSUMER | Former SPA Claimants |
| LAKE STEVENS GRF2, LLC | Former SPA Claimants |
| LAKESIDE MEDICAL BUILDING, LLC | Former SPA Claimants |
| LAS FLORES WATER COMPANY | Former SPA Claimants |
| LCP ORANGEVALE, LLC | Former SPA Claimants |
| LEARNING TECHNLOGIES GROUP, INC. | Former SPA Claimants |
| LEO BURNETT USA, A DIVISION OF LEO BURNETT COMPANY, INC. | Former SPA Claimants |
| LEPAGE'S 2000 INC. | Former SPA Claimants |
| LEXITAS COURT REPORTING | Former SPA Claimants |
| LG H&H USA INC. | Former SPA Claimants |
| LIBERTY ORCHARDS COMPANY, INC. | Former SPA Claimants |
| LINK SNACKS, INC. | Former SPA Claimants |
| LITTLETON WATER AND LIGHT, NH | Former SPA Claimants |
| LLOYD WELLS GIFT TRUST | Former SPA Claimants |
| LOUISIANA DEPARTMENT OF REVENUE | Former SPA Claimants |
| LP NETWORK, INC. | Former SPA Claimants |
| LUXE BRANDS, INC. | Former SPA Claimants |
| LUXURY LAB LLC | Former SPA Claimants |

| | |
|---|---|
| MA OPERATING INC. DBA PAYDAYPERX | Former SPA Claimants |
| MADISON REALTY, LTD. | Former SPA Claimants |
| MAHONING-46, LTD. | Former SPA Claimants |
| MAHORNEY, CHLOE | Former SPA Claimants |
| MAJOR TRADING, INC. | Former SPA Claimants |
| MANCHESTER TOWNSHIP TAX OFFICE | Former SPA Claimants |
| MARC ANTHONY COSMETICS LTD. | Former SPA Claimants |
| MARKETSPICE | Former SPA Claimants |
| MARKOS WHOLESALE CLOTHING | Former SPA Claimants |
| REVENUE | Former SPA Claimants |
| MASTROPIERI, PAUL | Former SPA Claimants |
| MAVASHEV, JONATHAN | Former SPA Claimants |
| BALTIMORE | Former SPA Claimants |
| MCKEE FOODS CORPORATION | Former SPA Claimants |
| MCMASTER-CARR SUPPLY CO | Former SPA Claimants |
| MCNEIL INDUSTRIAL, INC | Former SPA Claimants |
| MDB LANDMARK, LLC | Former SPA Claimants |
| MDC COAST 21, LLC | Former SPA Claimants |
| MEDFORD TOWNSHIP | Former SPA Claimants |
| LLC | Former SPA Claimants |
| 28, LLC | Former SPA Claimants |
| MESA TOWN CENTER, LLC | Former SPA Claimants |
| MESSERSMITH TRUST | Former SPA Claimants |
| MGP XI KINGSGATE, LLC | Former SPA Claimants |
| MGP XII MOUNTAINGATE, LLC | Former SPA Claimants |
| MINUTEMAN PRESS | Former SPA Claimants |
| MISSOURI DEPARTMENT OF REVENUE | Former SPA Claimants |
| MK-MENLO II PROPERTY OWNER, LLC | Former SPA Claimants |
| MK-MENLO PLEASANT VALLEY, LP | Former SPA Claimants |
| MK-MENLO PROPERTY OWNER, LLC | Former SPA Claimants |
| MNJH BAY CITY, LLC | Former SPA Claimants |
| MODERN ELECTRIC WATER COMPANY | Former SPA Claimants |
| MONROE/DETROIT, LLC | Former SPA Claimants |
| MORALES, JOSE R | Former SPA Claimants |
| INC. | Former SPA Claimants |
| MT. POCONO MUNICIPAL AUTHORITY | Former SPA Claimants |
| MTI DIGITAL INC. | Former SPA Claimants |
| MUHLENBERG TOWNSHIP AUTHORITY | Former SPA Claimants |
| MULTIPET INTERNATIONAL INC. | Former SPA Claimants |
| MUNICIPAL AUTHORITY OF THE CITY | |
| OF MONONGAHELA | Former SPA Claimants |
| NASHUA WASTEWATER | Former SPA Claimants |
| NASONI SIGNS INC | Former SPA Claimants |
| NATHAN JEFFERY LLC | Former SPA Claimants |

| | |
|---|---|
| NATHAN JEFFREY LLC & JASUE LLC | Former SPA Claimants |
| NATIONAL FUEL GAS DISTRIBUTION | |
| CORPORATION | Former SPA Claimants |
| NATUREPLEX LLC | Former SPA Claimants |
| NATURES HEALTH CONNECTION INC | Former SPA Claimants |
| NATURE'S JEANNIE | Former SPA Claimants |
| NCI DAYTON RA LLC | Former SPA Claimants |
| NCI GLENDALE LLC | Former SPA Claimants |
| NCI LASKEY LLC | Former SPA Claimants |
| NCI SHAKER HEIGHTS RA LLC | Former SPA Claimants |
| NCI SYLVANIA LLC | Former SPA Claimants |
| NEST INTERNATIONAL, INC. | Former SPA Claimants |
| MONTGOMERY REALTY LLC, AS | |
| TENANTS IN COMMON | Former SPA Claimants |
| CORPORATION | Former SPA Claimants |
| NEW HAMPSHIRE DISTRIBUTORS, LLC | Former SPA Claimants |
| NEW YORK STATE DEPARTMENT OF | |
| TAXATION AND FINANCE | Former SPA Claimants |
| DEPARTMENT | Former SPA Claimants |
| NNN REIT, LP | Former SPA Claimants |
| NOBLETEC LLC | Former SPA Claimants |
| NOM LIMA SHAWNEE, LLC | Former SPA Claimants |
| NOM LOUISVILLE, LLC | Former SPA Claimants |
| NOM MARION, LLC | Former SPA Claimants |
| AUTHORITY | Former SPA Claimants |
| NOVOGRODER ADA LLC | Former SPA Claimants |
| NOVOGRODER/BOARDMAN LLC | Former SPA Claimants |
| NOVOGRODER/CENTRAL, LLC | Former SPA Claimants |
| NOVOGRODER/CRESTLINE LLC | Former SPA Claimants |
| NOVOGRODER/MAIN, LLC | Former SPA Claimants |
| NOVOGRODER/MANHATTAN, L.L.C. | Former SPA Claimants |
| NOVOGRODER/SUMMIT LLC | Former SPA Claimants |
| NOVOGRODER/SYLVANIA, L.L.C. | Former SPA Claimants |
| NOVOGRODER/ZANESVILLE, LLC | Former SPA Claimants |
| NW BEVERAGES LLC | Former SPA Claimants |
| NWE BRANDS INC. | Former SPA Claimants |
| NYC OFFICE OF ADMINISTRATIVE | |
| TRIALS & HEARINGS (OATH) | Former SPA Claimants |
| OB FRANK PROPERTIES, LLC | Former SPA Claimants |
| OBERTO SNACKS, INC | Former SPA Claimants |
| ODOM EAST LLC | Former SPA Claimants |
| COMPENSATION | Former SPA Claimants |
| OHIOPYLE PRINTS, INC. | Former SPA Claimants |
| OKTA, INC. | Former SPA Claimants |

| | |
|---|---|
| OMNIS HEALTH | Former SPA Claimants |
| ORA, L.L.C. | Former SPA Claimants |
| ORACLE AMERICA , INC. | Former SPA Claimants |
| OREGON DEPARTMENT OF REVENUE | Former SPA Claimants |
| ORTIZ, PETE | Former SPA Claimants |
| PROPERTIES, LLC | Former SPA Claimants |
| PA DEPARTMENT OF REVENUE | Former SPA Claimants |
| PACKFORM US LLC | Former SPA Claimants |
| PARIS ROSE, LLC | Former SPA Claimants |
| PARSI INVESTMENTS, LLC | Former SPA Claimants |
| PENNSAUKEN SEWERAGE AUTHORITY | Former SPA Claimants |
| REVENUE | Former SPA Claimants |
| PERFETTI VAN MELLE USA INC. | Former SPA Claimants |
| PERIO INC | Former SPA Claimants |
| PERRY'S ICE CREAM CO., INC. | Former SPA Claimants |
| COMPANY | Former SPA Claimants |
| PHARMACARE OF FROSTBURG | |
| MEDICINE SHOPPE 2030 | Former SPA Claimants |
| PINE HOLLOW ASSOCIATES LLC | Former SPA Claimants |
| PINTEREST, INC. | Former SPA Claimants |
| PLAYMONSTER LLC | Former SPA Claimants |
| POWER DISTRIBUTORS LLC | Former SPA Claimants |
| LLC | Former SPA Claimants |
| PRIDE INDUSTRIES | Former SPA Claimants |
| PRO-NAN VIII, LLC | Former SPA Claimants |
| PROUD SOURCE WATER, LLC | Former SPA Claimants |
| PUD #1 OF OKANOGAN COUNTY | Former SPA Claimants |
| PUKHALSKY, YAKOV | Former SPA Claimants |
| QUAKER CITY PAPER | Former SPA Claimants |
| QUALITY HOME PRODUCTS | Former SPA Claimants |
| QUTEN RESEARCH INSTITUTE | Former SPA Claimants |
| RA CLEVELAND TRUST | Former SPA Claimants |
| RA OHPA OWNER LLC | Former SPA Claimants |
| LLC | Former SPA Claimants |
| LLC | Former SPA Claimants |
| OWNER LLC | Former SPA Claimants |
| RAMDASS PHARMACY | Former SPA Claimants |
| RANCHO DEL MAR CENTER, LLC | Former SPA Claimants |
| RANTZOS PROPERTIES, LLC | Former SPA Claimants |
| RAW SUGAR LLC | Former SPA Claimants |
| RAX OHPA OWNER LLC | Former SPA Claimants |
| RB HEALTH (US) LLC | Former SPA Claimants |
| READING AREA WATER AUTHORITY | Former SPA Claimants |
| REALTY INCOME CORPORATION | Former SPA Claimants |

| | |
|---|---|
| REBELS REFINERY INC. | Former SPA Claimants |
| REFRIGERATION SOLUTIONS INC | Former SPA Claimants |
| REGAL LLL, LLC | Former SPA Claimants |
| REGENCY CENTERS, L.P. | Former SPA Claimants |
| REG-UB PROPERTIES, LLC | Former SPA Claimants |
| REMCO, INC. | Former SPA Claimants |
| RENAISSANCE BEAUTY, INC. | Former SPA Claimants |
| RENPURE LLC | Former SPA Claimants |
| GROUP | Former SPA Claimants |
| RHODE ISLAND DIVISION OF TAXATION | Former SPA Claimants |
| RIVERA, CARLOS | Former SPA Claimants |
| COLLECTOR | Former SPA Claimants |
| RLI INSURANCE COMPANY | Former SPA Claimants |
| ROBINS CARLSBAD, LLC | Former SPA Claimants |
| ROMAN MENDEZ, TAYSHAEDITH | Former SPA Claimants |
| ROOSEVELT SQUARE REGENCY, LLC | Former SPA Claimants |
| DISTRICT | Former SPA Claimants |
| RUSH DIRECT INC | Former SPA Claimants |
| SAFEWAY INC. | Former SPA Claimants |
| SAINT NICOLAS, LLC | Former SPA Claimants |
| SAKAR INTERNATIONAL INC. | Former SPA Claimants |
| SALESFORCE, INC. | Former SPA Claimants |
| SAMMAMISH PLATEAU WATER AND SEWER DISTRICT | Former SPA Claimants |
| COLLECTOR | Former SPA Claimants |
| SANDOVAL, ELARIO | Former SPA Claimants |
| SANTIAGO HOLDINGS II, LLC | Former SPA Claimants |
| SAP AMERICA, INC. | Former SPA Claimants |
| SAS INSTITUTE INC. | Former SPA Claimants |
| SAVANT TECHNOLOGIES LLC | Former SPA Claimants |
| LLC | Former SPA Claimants |
| SEHOME VILLAGE SHOPPING CENTER, A TENANCY-IN-COMMON | Former SPA Claimants |
| SELECT HARVEST USA, LLC | Former SPA Claimants |
| DBA PETIQ | Former SPA Claimants |
| SHAMROCK BRANDS, LLC | Former SPA Claimants |
| SHODHAN (AKIKO), NAOMI | Former SPA Claimants |
| SKAGIT COUNTY TREASURER | Former SPA Claimants |
| SKBB INVESTMENTS | Former SPA Claimants |
| SMITH STREET REALTY, LLC | Former SPA Claimants |
| SNACK INNOVATIONS INC | Former SPA Claimants |
| SOAPBOX SOAPS, LLC | Former SPA Claimants |
| SOFTWARE ONE, INC. | Former SPA Claimants |
| DISTRICT | Former SPA Claimants |

| | |
|---|---|
| SOUTH MIDDLETON TOWNSHIP | |
| MUNICIPAL AUTHORITY | Former SPA Claimants |
| SPI WEST PORT, INC | Former SPA Claimants |
| SPIRIT RA DEFIANCE OH, LLC | Former SPA Claimants |
| SPIRIT RA FREMONT OH, LLC | Former SPA Claimants |
| SPIRIT RA LIMA OH, LLC | Former SPA Claimants |
| SPIRIT RA WAUSEON OH, LLC | Former SPA Claimants |
| ST. JUDE CANDLE COMPANY, LP | Former SPA Claimants |
| STAMPFL ASSOCIATES, LLC | Former SPA Claimants |
| STARCOM WORLDWIDE, INC. | Former SPA Claimants |
| STATE OF CALIFORNIA | Former SPA Claimants |
| REVENUE | Former SPA Claimants |
| STATE OF HAWAII | Former SPA Claimants |
| STATE OF NJ-DIVISION OF TAXATION | |
| BANKRUPTCY UNIT | Former SPA Claimants |
| STATE STREET PARTNERS | Former SPA Claimants |
| STEVE'S WHOLESALE FLORAL | Former SPA Claimants |
| SUBURBAN PROPANE LP | Former SPA Claimants |
| SUNAMERICA-CHAMPION/LBS LIMITED | |
| PARTNERSHIP | Former SPA Claimants |
| SUNBELT RENTALS INC. | Former SPA Claimants |
| SUNCAST CORPORATION | Former SPA Claimants |
| SUNSWEET GROWERS INC. | Former SPA Claimants |
| SUPPLY SOURCE, INC. | Former SPA Claimants |
| SWIFT RESPONSE, LLC | Former SPA Claimants |
| SZCZEPANSKI, KAREN | Former SPA Claimants |
| MANAGEMENT LLC) | Former SPA Claimants |
| TAM PARTNERS, L.P. | Former SPA Claimants |
| TAMARA ENTERPRISES, LLC | Former SPA Claimants |
| TAU ATLANTIC, LLC | Former SPA Claimants |
| TDW PROPERTY GROUP LLC | Former SPA Claimants |
| TEAM ONE REPAIR, INC | Former SPA Claimants |
| TEC LABORATORIES, INC. | Former SPA Claimants |
| TEDDY & SENE LLC | Former SPA Claimants |
| TEL-HURON COMMERCIAL, LLC | Former SPA Claimants |
| TENNESSEE DEPARTMENT OF REVENUE | Former SPA Claimants |
| TERRAMAR RETAIL CENTERS, LLC | Former SPA Claimants |
| TETRA PAK, INC. | Former SPA Claimants |
| TEVA PHARMACEUTICALS USA, INC. | Former SPA Claimants |
| THE DOTSON COMPANY EIN 34-1496713 | Former SPA Claimants |
| THE HANOVER INSURANCE COMPANY | Former SPA Claimants |
| THE IRVINE COMPANY LLC | Former SPA Claimants |
| THE IRVINE COMPANY LLC (LOS | |
| OLIVOS MARKETPLACE) | Former SPA Claimants |

| | |
|---|---|
| THE KROGER CO. | Former SPA Claimants |
| THE LIBMAN COMPANY | Former SPA Claimants |
| THE MASTERSON COMPANY, INC. | Former SPA Claimants |
| THE MENTHOLATUM COMPANY | Former SPA Claimants |
| HOSPITAL | Former SPA Claimants |
| THE NOVOGRODER COMPANIES INC. | Former SPA Claimants |
| COMPANY LLC | Former SPA Claimants |
| THE TRAVELERS INDEMNITY COMPANY AND THOSE CERTAIN OF ITS PROPERTY CASUALTY INSURANCE AFFILIATES | Former SPA Claimants |
| THE VILLAGE COMPANY LLC | Former SPA Claimants |
| THE YERBA MATE CO. LLC | Former SPA Claimants |
| THERAPEUTIC RESEARCH INSTITUTE | Former SPA Claimants |
| THOMPSON, BRIANNA | Former SPA Claimants |
| TIM'S FLORAL | Former SPA Claimants |
| TOTAL PLASTICS RESOURCES LLC | Former SPA Claimants |
| TOWN OF DURHAM, NEW HAMPSHIRE | Former SPA Claimants |
| TOWN OF GOFFSTOWN | Former SPA Claimants |
| TOWN OF MILFORD, NH | Former SPA Claimants |
| TOWNSHIP OF HAMILTON | Former SPA Claimants |
| TRC MASTER FUND LLC | Former SPA Claimants |
| TRANSFEREE OF CANDLE-LITE COMPANY, LLC | Former SPA Claimants |
| TREVI 189 EIGHTH AVE LLC | Former SPA Claimants |
| CHARLIE'S PRODUCE | Former SPA Claimants |
| TRIPLE BAR PERRY HALL, LLC | Former SPA Claimants |
| TY INC | Former SPA Claimants |
| PROTECTION | Former SPA Claimants |
| HUMAN SERVICES | Former SPA Claimants |
| UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | Former SPA Claimants |
| UFCW LOCAL 1776 RETIREMENT AND SAVINGS PLAN | Former SPA Claimants |
| UFCW LOCAL 8-GOLDEN STATE | Former SPA Claimants |
| DRUG EMPLOYERS HEALTH AND WELFARE TRUST FUND | Former SPA Claimants |
| UNDERCOVER CHOCOLATE CO LLC | Former SPA Claimants |
| UNITED ELECTRIC SUPPLY COMPANY | Former SPA Claimants |
| WORKERS INTERNATIONAL UNION-INDUSTRY PENSION FUND | Former SPA Claimants |
| UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1167 | Former SPA Claimants |
| UNITED FOOD AND COMMERCIAL WORKERS LOCAL 5 | Former SPA Claimants |

| | |
|---|---|
| WORKERS UNION-EMPLOYER PENSION FUND | Former SPA Claimants |
| UNIVAR SOLUTIONS USA INC | Former SPA Claimants |
| UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | Former SPA Claimants |
| USPA GREEN FIRS TOWNE CENTER, LLC | Former SPA Claimants |
| UVERITECH, INC | Former SPA Claimants |
| VENTURA COUNTY TAX COLLECTOR | Former SPA Claimants |
| VEREIT REAL ESTATE, L.P. | Former SPA Claimants |
| VESTIS SERVICES, LLC | Former SPA Claimants |
| VILLAGE OF EAST PALESTINE | Former SPA Claimants |
| VILLAGE OF NEWARK | Former SPA Claimants |
| VINELAND MUNICIPAL UTILITIES | Former SPA Claimants |
| W.W. GRAINGER, INC | Former SPA Claimants |
| DEPARTMENT | Former SPA Claimants |
| WALRO REALTY CO. | Former SPA Claimants |
| WASHINGTON, EOUDIHA | Former SPA Claimants |
| WATER REVENUE BUREAU | Former SPA Claimants |
| WATERFORD WATER & SEWER DEPT | Former SPA Claimants |
| WAYNE COUNTY TREASURER #18759 | Former SPA Claimants |
| WD-40 COMPANY | Former SPA Claimants |
| WEINSTEIN, MICHAEL P | Former SPA Claimants |
| WELLNX LIFE SCIENCES USA | Former SPA Claimants |
| ASSOCIATION | Former SPA Claimants |
| WEST DEPTFORD TOWNSHIP | Former SPA Claimants |
| WESTBELT COUNTRY PROPERTY LTD. | Former SPA Claimants |
| WESTERN HIGHWAY ASSOCIATES, LLC | Former SPA Claimants |
| WESTRIDGE LABORATORIES, INC. | Former SPA Claimants |
| WHELAN SECURITY OF CALIFORNIA | Former SPA Claimants |
| WHITE ROAD PARTNERS, LLC | Former SPA Claimants |
| WH-WALLKILL FIVE II, LLC | Former SPA Claimants |
| WILLDAN LIGHTING & ELECTRIC INC.D | Former SPA Claimants |
| WILLIAMSBURG MAZEL, LLC | Former SPA Claimants |
| WILLINGBORO MUNICIPAL UTILITY | Former SPA Claimants |
| WILTON SQUARE ASSOCIATES, LLC | Former SPA Claimants |
| WINE BARREL HOLDINGS, LLC | Former SPA Claimants |
| WINMAR ADVISORY, LLC | Former SPA Claimants |
| YOOBI LLC | Former SPA Claimants |
| ZAMBONI, BEVERLY | Former SPA Claimants |
| ZEVIA LLC | Former SPA Claimants |
| ZHUCHENKO, IULIA | Former SPA Claimants |
| 1001 JEFFERSON, LLC | Landlords |
| 1021 FIRST AVENUE CONWAY, LLC | Landlords |
| 10-24 PORTLAND AVENUE LLC | Landlords |

| | |
|---|---|
| 1024 S. MAIN, LLC | Landlords |
| 1041 BURNT TAVERN ROAD LLC | Landlords |
| 1093 GROUP, LLC | Landlords |
| 11 KNOLLSCRESCENT LLC | Landlords |
| 111 NORTH HIGH ASSOCIATES LP | Landlords |
| 111 WEST MAIN LLC | Landlords |
| 113 WEST POLK STREET LLC | Landlords |
| 1170 NW GILMAN HOLDINGS LLC | Landlords |
| 1201 BLAIR STREET LLC | Landlords |
| 122 LIBERTY LLC | Landlords |
| 1224 BROWNSVILLE RD., L.L.C. | Landlords |
| 1258 GROUP, LLC | Landlords |
| 1289 HOOKSETT ROAD LLC | Landlords |
| 1300 WEST F STREET OAKDALE LLC | Landlords |
| 13090 ALDEN NY LLC | Landlords |
| 1396 W. CHESTNUT LLC | Landlords |
| 1425 SOUTH H STREET, LLC | Landlords |
| 143 LORI LLC | Landlords |
| 1472 BOSTON ROAD LLC | Landlords |
| 149 SPRING STREET LLC | Landlords |
| 1505 ASSOCIATES | Landlords |
| 1509 AUBURN WAY LLC | Landlords |
| 1590 BUTTE HOUSE LLC | Landlords |
| 16 VICTORY INVESTMENTS | Landlords |
| 16200 BEAR VALLEY RD HLDG LLC | Landlords |
| 1679, LLC | Landlords |
| 169 HOLDING CORP | Landlords |
| 1698 PULASKI HIGHWAY LLC | Landlords |
| 1700 AVIATION BOULEVARD LLC | Landlords |
| 1700 MURRAY AVENUE LLC | Landlords |
| 1851 EAST STATE STREET LLC | Landlords |
| 1856 BROAD STREET ASSOCIATES, | Landlords |
| 1912 NORTH PEARL STREET LLC | Landlords |
| 200 AUGUSTA LLC | Landlords |
| 2097 W SHAW LLC | Landlords |
| 2175 BUFFALO NY LLC | Landlords |
| 2201 PCH LLC | Landlords |
| 224 GROUP, LLC | Landlords |
| 2260 JERUSALEM REALTY CORP | Landlords |
| 238 240 S BATTLEFIELD BLVD LLC | Landlords |
| 2468 GROUP INC | Landlords |
| 2545 GETZVILLE LLC | Landlords |
| 27 ROUND LAKE REALTY LLC | Landlords |
| 2801 FOSTER AVENUE LLC | Landlords |

| | |
|---|---|
| 2865 ELMWOOD AVE ASSOC LLC | Landlords |
| 29 ORINDA WAY LLC | Landlords |
| 29200 SIX MILE, LLC | Landlords |
| 2ND & VERMONT ASSOCIATES LTD | Landlords |
| 3301 PROPERTIES LLC | Landlords |
| 336 UNION REALTY LLC | Landlords |
| 350 NIAGARA LLC | Landlords |
| 3730 BRIGHTON ROAD, L.L.C. | Landlords |
| 3-D ASSOCIATES, LLC | Landlords |
| 4 AMIGOS LLC | Landlords |
| 4000 WOODHAVEN HOLDINGS DE LLC | Landlords |
| 4151 WHITE PLAINS ROAD LLC | Landlords |
| 4155 GIBSONIA PA LLC | Landlords |
| 4390 RICHMOND ST LLC | Landlords |
| 4628 GROUP INC | Landlords |
| 5007 TRANSIT ROAD LLC | Landlords |
| 5015 HOLDINGS LLC | Landlords |
| 508 MONROE TURNPIKE, LLC | Landlords |
| 5214 BALTIMORE ASSOCIATES LLC | Landlords |
| 5215 PROPERTIES LLC | Landlords |
| 526 EAST BIDWELL LLC | Landlords |
| 53 DANIEL WEBSTER HWY NORTH | Landlords |
| 5601 22ND LLC | Landlords |
| 569 BROADWAY ASSOCIATES | Landlords |
| 5-7 MILL ROAD LLC | Landlords |
| 577 MAST ROAD LLC | Landlords |
| 57701 TWENTYNINE PALMS LLC | Landlords |
| 59 NORTH QUEEN LLC | Landlords |
| 5931 ATLANTIC LLC | Landlords |
| 6075-79 LLC | Landlords |
| 6300 YORK RD SHOPPING CTR LLC | Landlords |
| 6354 PARTNERS | Landlords |
| 6365 LIBRARY ROAD LLC | Landlords |
| 65 VICTORY INVESTMENTS LLC | Landlords |
| 6515 ASSOCIATES LP | Landlords |
| 6900 FOURTH LLC | Landlords |
| 69TH STREET RETAIL OWNER LP | Landlords |
| 700 E 24TH ST LLC | Landlords |
| 701 ASSOCIATES | Landlords |
| 702 BROWNING LANE REALTY LLC | Landlords |
| 770 TAMALPAIS DRIVE | Landlords |
| 7900 BELLAIRE I LTD | Landlords |
| 7900 SUNSET LP | Landlords |
| 8222 PROPERTY LLC | Landlords |

| | |
|---|---|
| 824 CATHARINE STREET LLC | Landlords |
| 8246 DELAWARE INC | Landlords |
| 9160 MAIN LLC | Landlords |
| 92 VICTORY INVESTMENTS LLC | Landlords |
| 9274 GROUP INC | Landlords |
| AAT DEL MONTE LLC | Landlords |
| ABNET REALTY COMPANY | Landlords |
| ACTC LLC | Landlords |
| ACV EMPORIUM LLC | Landlords |
| ACV PIER HIGH POINT, LLC | Landlords |
| ADEN CAPITAL LLC | Landlords |
| AF-SAVANNAH LLC | Landlords |
| AG WG I LLC | Landlords |
| AHB ATLANTIC REALTY, LLC | Landlords |
| AHM PROPERTIES LLC | Landlords |
| AIRPORT PLAZA OWNER LLC | Landlords |
| AJMAL DEVELOPMENT LLC | Landlords |
| AKA INVESTMENT GROUP LLC | Landlords |
| AKMS LTD | Landlords |
| ALD CAPITAL PA, LLC | Landlords |
| ALLEGHENY COUNTY AIRPORT AUTH | Landlords |
| ALLEGRO TOWERS, LP | Landlords |
| ALMONTE FRANCIS BLVD RLTY LLC | Landlords |
| ALSCOTT REAL ESTATE LLC | Landlords |
| ALTA & SAGINAW ASSOCIATES LLC | Landlords |
| ALTA LOMA LLC | Landlords |
| ALTRA REALTY LLC | Landlords |
| AMBRIDGE MANAGEMENT CORP | Landlords |
| AMERICAN BUILDING ASSOC. #863 | Landlords |
| AMERIKO, INC. | Landlords |
| AMS AKRONDG LLC | Landlords |
| ANDERSON RETAIL, LLC | Landlords |
| ANDREW AND CATHY CESARZ | Landlords |
| AQUITANIA CORP. C/O RAYMOND K | Landlords |
| AR & MC COMPANY | Landlords |
| ARC DBPPROP001 LLC | Landlords |
| ARC RACARPA001 LP | Landlords |
| ARC RAPITPA001 LP | Landlords |
| ARCADIA LIVE OAK INV LLC | Landlords |
| ARDENA LR LLC | Landlords |
| ARDSLEY ASSOCIATES, LLC | Landlords |
| ARGO KENNEWICK LLC | Landlords |
| ARGO YAKIMA LLC | Landlords |
| ARGONNE MISSION LLC | Landlords |

| | |
|---|---|
| ARISSA BALABAN | Landlords |
| ARNO & ADELHEID ROSCHER LVG TR | Landlords |
| ASP REALTY, INC | Landlords |
| ASSET PROPERTY HOLDINGS LLC | Landlords |
| ATASCADERO PREC, LLC | Landlords |
| AUBAY LLC | Landlords |
| AUDUBON SQUARE, INC. | Landlords |
| AULDAN COMPANY LLC | Landlords |
| AZEETA-R LLC | Landlords |
| B.A.G. FIGVIEW #199C, LP | Landlords |
| B.A.G. NORTHEAST NO. 195 LP | Landlords |
| B.A.G. RITE AID 188 L.P. | Landlords |
| B.C.G. REALTY INC. | Landlords |
| B21 LLC | Landlords |
| BA ARIZONA PARTNERS LLC | Landlords |
| BACK9 REALTY LLC | Landlords |
| BAINBRIDGE ROSLYN LLC | Landlords |
| BAKEWELL THOUSAND OAKS LP | Landlords |
| BALDEN TOWNE PLAZA LIMITED PAR | Landlords |
| BALDRIDGE ABERDEEN LLC | Landlords |
| BALDRIDGE LACY, LLC | Landlords |
| BALDRIDGE PORT ORCHARD, LLC | Landlords |
| BALDRIDGE-MONROE LLC | Landlords |
| BALDRIDGE-STANWOOD LLC | Landlords |
| BALES FARMINGTON LLC | Landlords |
| BALZAC PROPERTIES II | Landlords |
| BANDAID NORTH HAMPTON, LLC | Landlords |
| BANETTE PROPERTIES LLC | Landlords |
| BARBARA J BARRETT INVESTMENT | Landlords |
| BATAVIA FINE INC | Landlords |
| BEAR CREEK SHPG CTR | Landlords |
| BELLA BOTTEGA PARTNERS | Landlords |
| BENCHMARK HAMBURG PLAZA | Landlords |
| BENDERSON 85-1 TRUST | Landlords |
| BENNETT INVESTMENT CORP | Landlords |
| BERGER SINGERMAN LLP | Landlords |
| BERLIN LAND ASSOCIATES LLC | Landlords |
| BERNARD W HUMMELT MD LIMITED | Landlords |
| BESTE MANAGEMENT CO. | Landlords |
| BETHEL PARK LIBRARY LLC | Landlords |
| BETHEL STATION GROUP, LLC | Landlords |
| BETTY HA FONG IRREVOCABLETRUST | Landlords |
| BFI-2 LLC | Landlords |
| BG214 PROPERTIES LLC | Landlords |

| | |
|---|---|
| BILL KWONG | Landlords |
| BIRDS PATH PROPERITES LP | Landlords |
| BLACKTIDE SANTA PAULA LLC | Landlords |
| BLI SUNSET SQUARE, LLC | Landlords |
| BLOCH IRONWOOD LLC | Landlords |
| BLOCK FAMILY LLC | Landlords |
| BLOOMSBURG CENTER ASSOCIATES | Landlords |
| BLP POLK LP | Landlords |
| BLS ASSET MGMT CORP | Landlords |
| BLS BRATTLEBORO LLC | Landlords |
| BLUE JAY CENTER LLC | Landlords |
| BLUE MERCED R1414 LLC | Landlords |
| BLUMEL-211 ASSOCIATES, LLC | Landlords |
| BMY LLC | Landlords |
| BNY EAC-I, LLC - C/O BENDERSON | Landlords |
| BOLO CORPORATION | Landlords |
| BONITA CENTRE (EDENS), LLC | Landlords |
| BONITA POINT PLAZA | Landlords |
| BOUTRONICS CORPORATION | Landlords |
| BOYD & MAHONEY PARTNERS | Landlords |
| BRANCIFORTE APARTMENTS LLC | Landlords |
| BRANDYWINE VILLAGE ASSOC. | Landlords |
| BREIT BINGO HOLDINGS LLC | Landlords |
| BRENNAN FROST LLC | Landlords |
| BRITHYM REALTY CO. | Landlords |
| BRIXMOR MANAGEMENT JV 2 LLC | Landlords |
| BRIXMOR SPE 2 LLC | Landlords |
| BRIXTON INVESTMENT COMPANY LLC | Landlords |
| BRUNSWICK SQUARE REALTY LLC | Landlords |
| BSM REALTY LLC | Landlords |
| BTP MODESTO LLC | Landlords |
| BTS (WYOMISSING) LP | Landlords |
| BUFFALO-AKRON ASSOCIATES LLC | Landlords |
| BUFFALO-MAIN STREET, LLC 60258 | Landlords |
| BURLINGTON COAT FACTORY WHSE | Landlords |
| BWGW LLC | Landlords |
| C & H UNLIMITED | Landlords |
| C & P ASSOCIATES | Landlords |
| C & S PROPERTY INVESTMENT CORP | Landlords |
| C A H INVESTMENTS | Landlords |
| CAMELOT HOLDING LP | Landlords |
| CAMERON APARTMENTS, GP | Landlords |
| CANYON CREST TOWNE CTR LLC | Landlords |
| CANYON GATEWAY PLAZA LLC | Landlords |

| | |
|---|---|
| CARBON PLAZA SHOPPING CTR LLC | Landlords |
| CARDINAL ASSOCIATES III, L.L.C | Landlords |
| CARMEL SHOPRITE PLAZA | Landlords |
| CAROLINA CHERRY PROPERTIES, LP | Landlords |
| CARSON NORMANDIE PLAZA LLC | Landlords |
| CARSTENS REALTY | Landlords |
| CASCADE COMMONS LLC | Landlords |
| CASCADE SQUARE LLC | Landlords |
| CASTE VILLAGE INC. | Landlords |
| CATHEDRAL VILLAGE S/C, LLC. | Landlords |
| CEDAR PLAZA LLC | Landlords |
| CELTIC PROPERTIES | Landlords |
| CENTER PLAZA LP | Landlords |
| CENTRAL COAST PROPERTIES | Landlords |
| CENTRAL WAY MANAGEMENT LLC | Landlords |
| CENTRE PLACE WALNUT CREEK LLC | Landlords |
| CH RETAIL FUND II/PHILA | Landlords |
| CHARLES HUENERGARDT | Landlords |
| CHELTEN PARTNERS LLC | Landlords |
| CHENG GONG NJ REALTY LLC | Landlords |
| CHINA LAKE & RIDGECREST LLC | Landlords |
| CHO & PARK PROPERTY MGMT LLC | Landlords |
| CHO-MCKINLEYVILLE LLC | Landlords |
| CHURCHILL SECURITY INVST. LLC | Landlords |
| CKAD HOLDINGS LLC | Landlords |
| CKR LLC | Landlords |
| CLAIREMONT VILLAGE QUAD LLC | Landlords |
| CLAUDE LAMBERT MCCOMBS | Landlords |
| CLG PROPERTIES LLC | Landlords |
| CLIFFORD D. STEVES | Landlords |
| CLPF HARBOUR POINTE LLC | Landlords |
| COAL CREEK LLC | Landlords |
| COASTAL REALTY CO, INC | Landlords |
| COASTAL SERHOE | Landlords |
| COLD SPRING LP | Landlords |
| COLE EK PHILADELPHIA PA, LLC | Landlords |
| COLELLA FAMILY PARTNERS | Landlords |
| COLONIAL PLAZA ASSOCS | Landlords |
| COLONY HOLDING COMPANY | Landlords |
| COLUMBIA CENTRAL GROUP LLC | Landlords |
| CONNOLLY REALTY | Landlords |
| CONSTANCE L CHRISTENSEN TRUST | Landlords |
| CONTEMPO TEMPE | Landlords |
| CONTINGENCE LLC | Landlords |

| | |
|---|---|
| CONTINUUM PROPERTIES LLC | Landlords |
| COOPER ONE, L.L.C. | Landlords |
| COOPER POINT CANYON PLAZA LLC | Landlords |
| COPPER & MAPLE ASSOCIATES LLC | Landlords |
| CP BECKETT GROUP, INC. | Landlords |
| CP MANAGEMENT GROUP II LLC | Landlords |
| CP/IPERS WOODFIELD, LLC | Landlords |
| CPG LATROBE LLC | Landlords |
| CPT SHOPS AT ROSSMOOR LLC | Landlords |
| CREST PROPERTIES LLC | Landlords |
| CRH-A LLP | Landlords |
| CROSSROADS PARTNERSHIP | Landlords |
| CROSSTOWN DUBOIS LLC | Landlords |
| CROWN SCOTT TWP HOLDINGS LLC | Landlords |
| CSP PASCO, LLC | Landlords |
| CSQUARED, LLC | Landlords |
| CUSUMAN & GORSEN ASSOC | Landlords |
| CYPRESS NORSE REALTY | Landlords |
| D&A INVESTMENT GROUP LLC | Landlords |
| D&L RENTAL, LLC | Landlords |
| DAHA INVESTMENTS | Landlords |
| DANIEL G KAMIN | Landlords |
| DANIEL G KAMIN BANKSVILLE LLC | Landlords |
| DANIEL G KAMIN BATH LLC | Landlords |
| DANIEL G KAMIN CHARLEROI LLC | Landlords |
| DANIEL G KAMIN CHESAPEAKE LLC | Landlords |
| DANIEL G KAMIN CLEMENTS BRIDGE | Landlords |
| DANIEL G KAMIN EDGEWOOD LLC | Landlords |
| DANIEL G KAMIN GLOVERSVILLE | Landlords |
| DANIEL G KAMIN IRONDEQUOIT LLC | Landlords |
| DANIEL G KAMIN KINGSTON, LLC | Landlords |
| DANIEL G KAMIN MILFORD LLC | Landlords |
| DANIEL G KAMIN OXFORD AVE CORP | Landlords |
| DANIEL G KAMIN QUARRYVILLE LLC | Landlords |
| DANIEL G KAMIN RANDOLPH LLC | Landlords |
| DANIEL G KAMIN STRATFORD LLC | Landlords |
| DANIEL G KAMIN SYRACUSE LLC | Landlords |
| DANIEL G KAMIN VERMONT LLC | Landlords |
| DANIEL G KAMIN VIRGINIA BEACH | Landlords |
| DANIEL G KAMIN WHITE HORSE PK | Landlords |
| DANIEL G KAMIN WHITESBORO LLC | Landlords |
| DANIEL G KAMIN WILMINGTON LLC | Landlords |
| DANIEL KAMIN | Landlords |
| DANIEL L CAPP | Landlords |

| | |
|---|---|
| DCE PROPERTIES LP | Landlords |
| DCTN3448 PLUMSTEADVILLE PA LLC | Landlords |
| DEER PARK REALTY CO LLC | Landlords |
| DEL MAR HIGHLANDS | Landlords |
| DELILAH REALTY CO. | Landlords |
| DEPARTMENT OF NATURAL RESOURC | Landlords |
| DERLA LLC | Landlords |
| DERRY REALTY GROUP LLC | Landlords |
| DESI AMIGOS SOCAL LLC | Landlords |
| DEVONSHIRE AND MASON INVESTORS | Landlords |
| DG RAN, LLC | Landlords |
| DGMM, LP | Landlords |
| DIADON LLC | Landlords |
| DILLSBURG CENTER LLC | Landlords |
| DINO PERSIO | Landlords |
| DJM NNN IV LLC | Landlords |
| DMP MESA 8, LLC | Landlords |
| DOMAIN CORPORATION | Landlords |
| DON FRUCIANO TRUSTEE OF THE | Landlords |
| DONAHUE SCHRIBER REALTY GRP LP | Landlords |
| DOUBLE RAYMOND, LLC | Landlords |
| DOUGLAS WAY BLDG CORP | Landlords |
| DOUGLASS | Landlords |
| DOVER MANAGEMENT CO | Landlords |
| DREW MANAGEMENT CORP. | Landlords |
| DS CANYON PARK LP | Landlords |
| DS PROPERTIES 18 LP | Landlords |
| DSM MB I LLC | Landlords |
| E A GRANCHELLI DEVELOPER LLC | Landlords |
| EAGLE PROPERTIES AND MANAGEMEN | Landlords |
| EAST PARK DEVELOPMENT LLC | Landlords |
| EASTON SHOPPING CENTER LLC | Landlords |
| EASTPORT REGENCY, LLC | Landlords |
| ECHO HOLLOW PROPERTIES LLC | Landlords |
| ECK ALIQUIPPA LLC. | Landlords |
| ECKVILLE, LP | Landlords |
| EDGEMARK LITTLETON LLC | Landlords |
| EDWARD E. SIMPKINS | Landlords |
| ELBE ASSOCIATES LLC | Landlords |
| ELTINGVILLE SHOPPING CTR OWNER | Landlords |
| ENNABE PROPERTIES INC | Landlords |
| EPSTEIN SCARBOROUGH LLC | Landlords |
| EQUITY ONE(COPPS HILL) LLC | Landlords |
| EQUITY ONE(NE PORTFOLIO) LLC | Landlords |

| | |
|---|---|
| ESC PARTNERS LP TRUST | Landlords |
| ETHAN CONRAD PROPERTIES | Landlords |
| EVERGREEN VILLAGE LLC | Landlords |
| EXCEL REALTY PARTNERS LP | Landlords |
| EXCELA HEALTH VENTURES LLC | Landlords |
| EXETER RETAIL, LLC | Landlords |
| F & N SHOPPING VILLAGE | Landlords |
| FACCIOLA REAL ESTATE AND INVES | Landlords |
| FAIR OAKS LLC | Landlords |
| FAIRVIEW SHOPPING CENTER | Landlords |
| FAMTAN ASSOCIATES | Landlords |
| FARMERS & MERCHANTS BANK FOR | Landlords |
| FASO GROUP LLC | Landlords |
| FELFAM LP | Landlords |
| FELOS ASSOCIATES LLC | Landlords |
| FG-10 LINCOLN HWY, LLC | Landlords |
| FGR EXPO 13 LLC | Landlords |
| FICUS COLUMNS PROPERTIES LP | Landlords |
| FIRST BANKS | Landlords |
| FIRST CALIFORNIA HOLDINGS, LLC | Landlords |
| FIRST PRIORITY FUNDING LLC | Landlords |
| FIRST RICHLAND LP | Landlords |
| FIRST TENNESSEE BANK NA | Landlords |
| FIRST TRACKS REALTY LLC | Landlords |
| FISHS EDDY IV LLC | Landlords |
| FONTANA SOUTHRIDGE PARTNERS LP | Landlords |
| FOOTHILL CENTER PARTNERS LLC | Landlords |
| FOOTHILL INVESTMENT PARTNERS | Landlords |
| FOOTHILL OAKS SHOPPING CENTER | Landlords |
| FOREST VALLEY STATION LLC | Landlords |
| FORTY FORTY BROADWAY RLTY CORP | Landlords |
| FOUR BEARS HOLDINGS LIMITED | Landlords |
| FOUR CITY CENTER OP LP | Landlords |
| FOUR H INVESTMENTS, INC. | Landlords |
| FOWLER CLWA LLC | Landlords |
| FRANCIS BELLERIVE INVT US CORP | Landlords |
| FRANKLIN HOLDINGS LLC | Landlords |
| FREDERICK JEAN | Landlords |
| FRO LLC II | Landlords |
| FW CA-GRANADA VILLAGE LLC | Landlords |
| FW OR-GREENWAY TOWN CENTER LLC | Landlords |
| FW WA-EASTGATE PLAZA LLC | Landlords |
| G & N REALTY INC. | Landlords |
| G DAVIS PROPERTIES LLC | Landlords |

| | |
|---|---|
| G TUMBER, J SAGGI, D HARRISON | Landlords |
| G2 PROPERTIES, LLC | Landlords |
| GABRIELSEN FAMILY LP I | Landlords |
| GALLASHEA PROPERTIES, LLC | Landlords |
| GALLUP & WHALEN SANTA MARIA | Landlords |
| GARTIN PROPERTIES LLC | Landlords |
| GARY D BOBO & JOY B BOBO | Landlords |
| GATEWAY CORP CENTER LP | Landlords |
| GAUBE EQUITY INVESTMENTS LLC | Landlords |
| GC MAIN STREET OWNERS LLC | Landlords |
| GELB INVESTMENTS RA LLC | Landlords |
| GELSOMIN FAMILY LTD PARTNERSHI | Landlords |
| GENERAL LEASING & MGMT CORP | Landlords |
| GEORGE APOSTOLICAS | Landlords |
| GEORGETOWN PLAZA ASSOC, LLC | Landlords |
| GERMANTOWN PLAZA | Landlords |
| GERSHMAN PROPERTIES LLC | Landlords |
| GIBRALTAR MANAGEMENT CO INC | Landlords |
| GIFFORD MEDICAL CENTER | Landlords |
| GITOMER FAMILY REALTY LLC | Landlords |
| GKGF, LLC | Landlords |
| GLACIER PARTNERS | Landlords |
| GLASGOW SHOP CTR, INC | Landlords |
| GLENDALE PLAZA SHOPPING CENTER | Landlords |
| GLENMORE 7118 LLC | Landlords |
| GLENWOOD ASSOCIATES, LLC | Landlords |
| GLIDER RIDGE LLC | Landlords |
| GLIMCOR SEWICKLEY 1995 LIMITED | Landlords |
| GLOBAL RETAIL INVESTORS LLC | Landlords |
| GMF DRUG STORES, LLC | Landlords |
| GMS MGT CO, INC | Landlords |
| GOH PROPERTIES LP | Landlords |
| GOLDCO PARTNERS | Landlords |
| GOLDENBERG ASSOCS | Landlords |
| GOTTLIEB HAMPTON DRUGSTORE LLC | Landlords |
| GOULD SHOPPING CENTER | Landlords |
| GRAND & ELM PARTNERS, LP | Landlords |
| GRAND HOST INC | Landlords |
| GRANTS PASS VENTURE LLC | Landlords |
| GREAT BUTLER MART | Landlords |
| GREAT CHI INVESTMENT LLC | Landlords |
| GREATER HILANDS LLC | Landlords |
| GREEN LAKE PHASE II LLC | Landlords |
| GREENSPRING MALL LTD PTSHP | Landlords |

| | |
|---|---|
| GREENWOOD 85TH STREET LLC | Landlords |
| GREGORY P DISCHINAT | Landlords |
| GRH ALBANY PLAZA LLC | Landlords |
| GRI FAIRWOOD LLC | Landlords |
| GRI SUNSET PLAZA LLC | Landlords |
| GRIFFIN FAMILY CORP. | Landlords |
| GROTHE FAMILY TRUST | Landlords |
| GSA I SPE LLC | Landlords |
| GULL INDUSTRIES INC | Landlords |
| GULL INDUSTRIES INC | Landlords |
| GUSTAVE MEYER | Landlords |
| GVH CLEARFIELD LLC | Landlords |
| H&C HOLDINGS LLC | Landlords |
| H&J 5 INVESTMENTS, LLC | Landlords |
| H&M REALTY ASSOCIATES, LLC | Landlords |
| HAMBURG REALTY PROPERTIES INC | Landlords |
| HAMILTON SAN JOSE CA SR LP | Landlords |
| HAMPTON'S PONQUOGUE, LLC | Landlords |
| HARBOR CENTER PARTNERS LP | Landlords |
| HARBOR PACIFIC PROPERTIES, LLC | Landlords |
| HARLEM GENESEE MKT. & NURSERY, | Landlords |
| HARMONY FOUR ASSOCS L P | Landlords |
| HARPROP, INC | Landlords |
| HARRINGTON FAMILY FOUNDATION | Landlords |
| HASTINGS RANCH INVESTMENT CO | Landlords |
| HAUPPAUGE PROPERTIES LLC | Landlords |
| HAVENTEN LLC | Landlords |
| HAWLEY REALTY LIMITED PARTNERS | Landlords |
| HBC LAKE STEVENS LLC | Landlords |
| HBC MAGNOLIA LLC | Landlords |
| HCP RRF SAND CANYON LLC | Landlords |
| HEMMAT FAMILY LLC | Landlords |
| HENBART LLC | Landlords |
| HERALD FORD, INC | Landlords |
| HERITAGE HOLDINGS MGMT GROUP | Landlords |
| HHL PROPERTIES LP | Landlords |
| HIGHLANDS CENTER HOLDINGS LLC | Landlords |
| HIGHPOINT PROPERTIES, LP | Landlords |
| HILLSBOROUGH HAVEN | Landlords |
| HILLSIDE PLAZA, L.L.C. | Landlords |
| HOLDENER TRUSTEE E. HOLDENER | Landlords |
| HONG KONG METRO REALTY CO INC | Landlords |
| HOPEWELL PLAZA LLC | Landlords |
| HOROWITZ FAMILY TRUST/FRANDSON | Landlords |

| | |
|---|---|
| HOUGHTON LANE LLC | Landlords |
| HPT (CHAMBERSBURG) LP | Landlords |
| HPT (CORAOPOLIS) LP | Landlords |
| HPT (DERRY) LP | Landlords |
| HPT (GEISTOWN) LP | Landlords |
| HPT (HOMESTEAD) LP | Landlords |
| HPT (KANE) LP | Landlords |
| HPT (NATRONA HEIGHTS) LP | Landlords |
| HPT (SHAMOKIN) LP | Landlords |
| HPT (SPRING GROVE) LP | Landlords |
| HPT (WAYNESBURG) LP | Landlords |
| HR, LLC | Landlords |
| HS BELMONT LLC | Landlords |
| HUBERT TSANG | Landlords |
| HUDSON 71 LOWELL, LC | Landlords |
| HUNT MANAGEMENT COMPANY | Landlords |
| HUNTINGDON PIKE COMPANY | Landlords |
| HURFVILLE EQUITIES LLC | Landlords |
| HVP 2 LLC | Landlords |
| HW RIVERSIDE ARLINGTON LLC | Landlords |
| HWN-MARIPOSA ASSOC, LLC | Landlords |
| I SCHREIBER & ASSOCIATES LLC | Landlords |
| I.C. WASHINGTON, INC. | Landlords |
| IA SAN PEDRO GARDEN LLC | Landlords |
| IC SOMERVILLE INC | Landlords |
| IMOLA CABOT PARTNERS LLC | Landlords |
| INDEPENDENCE PLAZA SC LLC | Landlords |
| INGLEWOOD VILLAGE LLC | Landlords |
| INLAND COMMERCIAL RE LLC | Landlords |
| IRVIN WEINSTOCK | Landlords |
| IRVINE COMPANY | Landlords |
| ISKALO 140 PINE LLC | Landlords |
| ISLAND VENTURES LLC | Landlords |
| ISLAND VILLAGE REGENCY, LLC | Landlords |
| ISLE WEST PROPERTIES LLC | Landlords |
| J MARC BAUERLE & MARCI K RADEL | Landlords |
| JACJHIN LLC | Landlords |
| JADA BEACON LLC | Landlords |
| JAMES & JULEE SIEVERS | Landlords |
| JAMES P WOHL | Landlords |
| JASON FAZZARI | Landlords |
| JAY ANDRE | Landlords |
| JBA GREENTREE PROPERTIES, LLC | Landlords |
| JB-AW ANTIOCH LLC | Landlords |

| | |
|---|---|
| JEFFERSON PLACE LLC | Landlords |
| JEFFREY BRIAN WONG | Landlords |
| JEONG IN OH | Landlords |
| JESS RANCH BREA RETAIL XVI | Landlords |
| JEVELI HOLDINGS LLC | Landlords |
| JLK NEWTOWN SQUARE ASSOC LLC | Landlords |
| JO BORGEN LLC | Landlords |
| JOANIE MICHAELSON | Landlords |
| JOHN CALABRIA | Landlords |
| JONATHAN CLAYTON DEL SECCO | Landlords |
| JONES LANG LASALLE AMERICAS | Landlords |
| JOSEPH AMMENDOLA | Landlords |
| JOSEPH MURPHY CORPORATION | Landlords |
| J-POWERHOUSE PLAZA LLLP | Landlords |
| JR SIMPLOT CO | Landlords |
| JRC ASSETS, LP | Landlords |
| JSK LEBANON LLC | Landlords |
| JSK REALTY COMPANY | Landlords |
| JUMPING HORSE RANCH, INC. | Landlords |
| JUN&CAROL LEE, TRUSTEES OF LEE | Landlords |
| K TENTH STREET PROPERTIES LP | Landlords |
| KACHR, LLC | Landlords |
| KARYGIANNIS AND GRILAS | Landlords |
| KATHY L MINDLER | Landlords |
| KEARNEY PALMS LLC | Landlords |
| KEIZER CREEKSIDE CENTER | Landlords |
| KELETHIN INVESTMENTS LLC | Landlords |
| KENMORE 18050 LLC, ET AL | Landlords |
| KENNIE SANCHEZ | Landlords |
| KERNYEE PROPERTY LLC | Landlords |
| KERRY WILEY | Landlords |
| KEVIN J CHAMAS | Landlords |
| KEYSER VILLAGE, LLC | Landlords |
| KHASIGIAN PROPERTIES LP | Landlords |
| KIMCO REALTY OP LLC-KIMSFACT | Landlords |
| KIMCO REALTY OP LLC-SILVERDALE | Landlords |
| KIMCO REALTY OP LLC-WRIFREEDOM | Landlords |
| KIN PROPERTIES, INC. | Landlords |
| KING HOOF LLC | Landlords |
| KIRKLAND TOTEM LAKE LLC | Landlords |
| KITSIGIANIS PROPERTIES LLC | Landlords |
| KK GREAT NECK 2470, LLC | Landlords |
| KLP BURIEN TOWN PLAZA LLC | Landlords |
| KSL HOLDINGS-MEREDITH NH LLC | Landlords |

| | |
|---|---|
| KUDU INVEST LLC | Landlords |
| L E H T PARTNERS LP | Landlords |
| L0S ROBLES GROUP LLC | Landlords |
| LA SIERRA & PIERCE ASSOCIATES | Landlords |
| LAGUNA OAKS LLC | Landlords |
| LAKE SERENE SC LLC | Landlords |
| LAKEMOOR PROPERTIES LLC | Landlords |
| LAKEVIEW PLACE BUILDING A LLC | Landlords |
| LAKHA PROPERTIES - MILL CREEK | Landlords |
| LAMAR BUILDING CO INC | Landlords |
| LANCASTER DEVELOPMENT CO | Landlords |
| LAO CO | Landlords |
| LARCHMONT PROPERTIES, LTD. | Landlords |
| LAURIE DAVIS | Landlords |
| LAWRENCE M KAPLAN LLC | Landlords |
| LDC ALTA LOMA SQUARE LLC | Landlords |
| LDC CENTRAL PARK PLAZA, LLC | Landlords |
| LEE CENTER IV LLC | Landlords |
| LEE WAN PROPERTIES LLC | Landlords |
| LEONZI ENTERPRISES LLC | Landlords |
| LEVIN MANAGEMENT CORP | Landlords |
| LEVINE INVESTMENT LP | Landlords |
| LEWISTON CENTER EQUITIES LLC | Landlords |
| LG LINDENHURST ASSOCIATES LLC | Landlords |
| LIFETIME BENEFITS TRUST FOR | Landlords |
| LIGHTHOUSE COMMONS, LLC | Landlords |
| LIMONITE AVE HOLDINGS LLC | Landlords |
| LINCOLN HEIGHTS CENTER LLC | Landlords |
| LINCOLN PARTNERSHIP 2015 LLC | Landlords |
| LINCOLN PROPERTIES LTD | Landlords |
| LINDA MAR S.C. LP | Landlords |
| LINDA PLAZA PROPERTIES | Landlords |
| LITTLE SAFFORD CORP | Landlords |
| LITTLETON REALTY TRUST | Landlords |
| LLOYD WELLS GIFT TRUST | Landlords |
| LMD PROPERTIES LLC | Landlords |
| LONDONDERRY CROSSROADS REALTY, | Landlords |
| LONGMEADOW WOLCOTT LLC | Landlords |
| LONGVIEW SHOPPING CENTER LLC | Landlords |
| LOS OSOS COMMERCIAL LLC | Landlords |
| LOT-2-WILLIAMS-MULHOLLAND LLC | Landlords |
| LOUMAR FAMILY LP | Landlords |
| LOYAL PLAZA SC LLC | Landlords |
| LS MORRELL, LLC | Landlords |

| | |
|---|---|
| LUCILLE E DAVISON TRST OF 2000 | Landlords |
| LUCILLE F MORGAN IRREVOC LIVIN | Landlords |
| LYNNE TANKLAGE | Landlords |
| LYNNFIELD CENTRE REALTY LLC | Landlords |
| M & B ASSOCIATES | Landlords |
| M. NASIR & NILOFAR SHAIKH | Landlords |
| MAAT HOLDINGS LLC | Landlords |
| MABELA VP, LP | Landlords |
| LLC | Landlords |
| MAIN STREET PRESERVATION TRUST | Landlords |
| MANOA S/C ASSOCIATES, LP | Landlords |
| MANP CDM LLC | Landlords |
| MANP LAGUNA WOODS LLC | Landlords |
| MANP LOMA LINDA LLC | Landlords |
| MANUEL E OR LAURINDA M VIEIRA | Landlords |
| MAPLE LEAF INVESTMENTS II LLC | Landlords |
| MAR-BANK INVESTMENT COMPANY | Landlords |
| MARGARET WANG DREAM TRUST | Landlords |
| MARIANNE SHINE TRUSTEE | Landlords |
| MARIST CENTERPOINT, LLC | Landlords |
| MARK CLARKS SUMMIT NO ASSOC LP | Landlords |
| MARKET SQUARE PLAZA I, LLC | Landlords |
| MAR-MART REALTY CO INC | Landlords |
| MARTIN LIN & ALICE FANG | Landlords |
| MARY ANN S GENUARIO | Landlords |
| MARYLAND SQUARE SC, LLC (ASSET | Landlords |
| MATTKARR PROPERTIES LLC | Landlords |
| MAY DEVELOPMENT, LLC | Landlords |
| MBA CROSSROADS LLC | Landlords |
| MCCORDUCK PROPERTIES | Landlords |
| MCKNIGHT REALTY GROUP # 6 | Landlords |
| MEAGHER INVESTMENTS LLC | Landlords |
| MEGDAL SANTEE LLC | Landlords |
| MELBOURNE ASSOCIATES, VII, L.L | Landlords |
| MELVIN & MARY SCHAEFER | Landlords |
| MESA SHOPPING CENTER | Landlords |
| METROPOLITAN MANAGEMENT CORP | Landlords |
| MGP XI NORTHGATE LLC | Landlords |
| MGPXI-A TWN CTR LAKEFOREST LLC | Landlords |
| MICHAEL A. SERLUCO | Landlords |
| MIDDLE ISLAND PLAZA, LLC | Landlords |
| MID-PENINSULA MANAGEMENT INC | Landlords |
| MIDWOOD MANAGEMENT CORP | Landlords |
| MIKE & JOSEPHINE MRA, LP | Landlords |

| | |
|---|---|
| MILL AVENUE ASSOCIATES, LLC | Landlords |
| MILLERS FURNITURE INDUSTRIES | Landlords |
| MINDSET GURUS LLC | Landlords |
| MISSION PLAZA, LLC | Landlords |
| MISSION VILLAGE | Landlords |
| MK REALTY MTDE LLC | Landlords |
| MK-MENLO PLEASANT VALLEY LP | Landlords |
| MK-MENLO PROPERTY OWNER LLC | Landlords |
| MKR RITE LLC | Landlords |
| MLG REAL ESTATE LLC | Landlords |
| MLJM 228 LLC | Landlords |
| MMDG LP | Landlords |
| MONIEM SHAABAN | Landlords |
| MONROE MONTROSE, LLC | Landlords |
| MONTEBELLO (EDENS) LLC | Landlords |
| MONTECITO MARKETPLACE ASSOC | Landlords |
| MONTGOMERY DEL VAL ASSN., LP | Landlords |
| MORELAND ARIZONA PROPERTIES | Landlords |
| MS JOANN DISCHINAT | Landlords |
| MSF RACH-I, LLC - C/O BENDERSO | Landlords |
| MSF SENECA, LLC | Landlords |
| MSF TRANSIT, LLC | Landlords |
| MT LEBANON COOKE LP | Landlords |
| MT VERNON PLAZA CENTER ASSOC | Landlords |
| MT. WASHINGTON MOSITES, LP | Landlords |
| MUSSO 3636 LLC | Landlords |
| MY-T-FEIN DEVELOPERS LLC | Landlords |
| NAIDU BUILDINGS, LLC | Landlords |
| NATHAN FAMILY LLC | Landlords |
| NATIONAL RETAIL PROPERTIES, IN | Landlords |
| NAUGATUCK RITE, LLC | Landlords |
| NB PENN LLC | Landlords |
| NEFESH MANAGEMENT CORP | Landlords |
| NEM LLP | Landlords |
| NEW ALPINE INVESTMENT, LLC | Landlords |
| NEW CENTURY ASSOCIATES GROUP, | Landlords |
| NEW HARTFORD HOLDINGS LLC | Landlords |
| NEW WAPPINGERS CENTER POINT, L | Landlords |
| NEWARK NNN LLC | Landlords |
| NEWMAR LLC/SYDNEY JOHNSON | Landlords |
| NEWMARK LLC | Landlords |
| NFNY BUSINESS TRUST | Landlords |
| NG19 LP | Landlords |
| NICHOLAS KARTSONAS | Landlords |

| | |
|---|---|
| NIELSEN HOLDINGS INC | Landlords |
| NINO FAMILY HERITAGE PLAZA LLC | Landlords |
| NKT UNIVERSITY SQUARE LLC | Landlords |
| NMP-C4 FAIRFIELD S/C LLC | Landlords |
| NNR ASSOC. | Landlords |
| NOB HILL PARTNERS LLC | Landlords |
| NORTH NATOMAS TOWN CENTER LLC | Landlords |
| NORTH PACIFIC MANAGEMENT INC | Landlords |
| NORTH STATE DEVELOPMENT CO | Landlords |
| NORTHERN CALIFORNIA TRUST OF C | Landlords |
| NORTHGATE ENTERPRISES LLC | Landlords |
| NORTHGATE-STONE AVENUE BLDG | Landlords |
| NORTHWEST PLAZA 2 LLP | Landlords |
| NOSTRAND PROPERTY OWNER LLC | Landlords |
| NVRTHRU GROUP LLC | Landlords |
| NWCC RIVERWAY LLC | Landlords |
| NY PHARMACY PARTNERS LLC | Landlords |
| OAKLAND REAL ESTATE COMPANY, I | Landlords |
| OCEAN BLUE INVESTMENTS, LLC | Landlords |
| OCEAN COUNTY EQUITIES LLC | Landlords |
| OCEAN VIEW HOLDING CORPORATION | Landlords |
| OFP WAGRADOL PA2, LLC | Landlords |
| OLIVE PROPERTIES LLC | Landlords |
| OLIVE TREE CORNING PLAZA LLC | Landlords |
| OLIVEIRA PLAZA SPE LLC | Landlords |
| OLIVEWOOD PROPERTIES, LLC | Landlords |
| ONE PARAGON DRIVE, L.P. | Landlords |
| ONLINE PROPERTY MGT LLC | Landlords |
| OPPORTUNITY PROPERTY DEV LLC | Landlords |
| ORANGETHORPE DFWU LLC | Landlords |
| OREGON CTR LLC | Landlords |
| ORION DEVELOPMENT RA LXVII LLC | Landlords |
| ORO GRANDE LLC | Landlords |
| OSBORNE ASSOCIATES II, L.P. | Landlords |
| OSBORNE ASSOCIATES VIII, L.L.C | Landlords |
| OSBORNE ASSOCIATES, VI, L.L.C. | Landlords |
| OSJ OF PETERBOROUGH LLC | Landlords |
| OVERAA ASSOCIATES | Landlords |
| P&F RETAIL ASSOC. L.P. | Landlords |
| P2J2 SHADLE ASSOC LLC | Landlords |
| PAC TRUST | Landlords |
| PACAZ REALTY, LLC | Landlords |
| PACIFIC WEST COAST PROPERTIES | Landlords |
| PACIFIC/COSTANZO-LEWIS | Landlords |

| | |
|---|---|
| PACIFIC/COSTANZO-RITE AID | Landlords |
| PACOIMA PLAZA | Landlords |
| PALOUSE MALL LLC | Landlords |
| PAN PACIFIC JEFF SQUARE LL | Landlords |
| PANOS PROPERTIES LLC | Landlords |
| PANTHER LAKE PROPERTY OWNER | Landlords |
| PARK VIEW PARTNERS | Landlords |
| PARKVILLE PROPERTIES LLC | Landlords |
| PARKWOOD JOINT VENTURE | Landlords |
| PARSI INVESTMENTS LLC | Landlords |
| PATRIOT INVESTMENT GROUP LLC | Landlords |
| PAUL L GOULD TRUSTEE OF | Landlords |
| PAULO ALTOONA LLC | Landlords |
| PAVILION DEVELOPMENT FOUR | Landlords |
| PAVILION DEVELOPMENT ONE | Landlords |
| PAVILION DEVELOPMENT THREE | Landlords |
| PAVILLION DEVELOPMENT TWO | Landlords |
| PCE PARTNERS LLC | Landlords |
| PDQ KENLEON DELTON LLC | Landlords |
| PENALVER PROPERTIES PA, LLC | Landlords |
| PENN HILLS RETAIL, LP | Landlords |
| PENTON COMPANY | Landlords |
| PEQUA JAZ LLC AS AGENT FOR | Landlords |
| PETE ORTIZ AND ERLINDA ORTIZ | Landlords |
| PETER BIHARI | Landlords |
| PETER BOLLINGER INVESTMENT | Landlords |
| PETERKORT TOWNE SQ LLC-CTA | Landlords |
| PFEIL MURRELL CO LLC | Landlords |
| PHR VILLAGE LLC | Landlords |
| PICO-24TH STREET LLC | Landlords |
| PINEWINDS INVESTMENTS, LLC | Landlords |
| PINNACLE BELLEVUE DEVELOPMENT | Landlords |
| PIPERS PROPERTY MGNT CORP | Landlords |
| PISMO COAST PLAZA LLC | Landlords |
| PITTSBURGH-SSW1 NOTE OWNER LLC | Landlords |
| PITTSTON SHOPPING PLAZA LLC | Landlords |
| PK II TANASBOURNE VILLAGE LP | Landlords |
| PL RANCHO LP | Landlords |
| PLATT PARTNERS | Landlords |
| PLAYA GALLERIA SHOPPING CT LLC | Landlords |
| PLAZA GROUP 167 LLC | Landlords |
| PLAZA GROUP 304 LLC | Landlords |
| PLAZA K REALTY-COLUMBIA LLC | Landlords |
| POLLY DRUMMOND CENTER T/A ROJA | Landlords |

| | |
|---|---|
| POND STREET PARTNERS | Landlords |
| POOJA ENTERPRISES LLC | Landlords |
| POQUOSON COMMONS RETAIL INVEST | Landlords |
| PREMIERE PROPERTIES LLC | Landlords |
| PRH LCC | Landlords |
| PRIME/FRIT BELL GARDEN LLC | Landlords |
| PRINCIPAL MUTUAL LIFE INS CO | Landlords |
| PROFECTUS CAPITAL LLC | Landlords |
| PROPERTIES 1959 LLC | Landlords |
| PT-88 REALTY CO, INC | Landlords |
| PUBA PROPERTIES | Landlords |
| PUTNAM PLAZA OPER. ACCT | Landlords |
| PVB, INC. | Landlords |
| QCSI SIX LLC | Landlords |
| QUAD B ENTERPRISES LLC | Landlords |
| QUAKERTOWN JOINT VENTURE | Landlords |
| R.A. BENTLEYVILLE LLC | Landlords |
| R2K RAHAZPA LLC | Landlords |
| RA HOPEWELL LLC | Landlords |
| RA OROVILLE LLC | Landlords |
| RA STONEROOK | Landlords |
| RA STONEROOK 1550 COLUMBIA AVE | Landlords |
| RA STONEROOK/4150 N GEORGE ST | Landlords |
| RA2 MERCERVILLE LLC | Landlords |
| RA2 PASADENA LP | Landlords |
| RAD CHILI LLC | Landlords |
| RAD CONNELLSVILLE LLC | Landlords |
| RAD GEM HEIGHTS LLC | Landlords |
| RAD NY ELMIRA I PROP OWNER LLC | Landlords |
| RAD PA LLC | Landlords |
| RAD PA PHILA PROP OWNER LLC | Landlords |
| RAINTREE REALTY LLC | Landlords |
| RANCHO DEL MAR CENTER LLC | Landlords |
| RANDALL BENDERSON 1993 TRUST | Landlords |
| RANDALL BENDERSON 1993-1 TRUST | Landlords |
| RAP DALLAS LP | Landlords |
| RAP EAST MARKET YORK, LLC | Landlords |
| RAP ETTERS, LLC | Landlords |
| RAP HAMLIN LP | Landlords |
| RAP LEADER HEIGHTS LLC | Landlords |
| RAP MILFORD, LLC | Landlords |
| RAP SMYRNA LLC | Landlords |
| RA-PA, LLC | Landlords |
| RAR2 QUEEN ANNE - EDEN HILL | Landlords |

| | |
|---|---|
| RARED ALLENSTOWN LLC | Landlords |
| RARED JAFFREY LLC | Landlords |
| RARED MANCHESTER NH LLC | Landlords |
| RAUF R MANAGEMENT | Landlords |
| RAX OHPA OWNER LLC | Landlords |
| RC SOUTHAMPTON LLC | Landlords |
| RCCA INC | Landlords |
| RCS DEVELOPMENT COMPANY | Landlords |
| REALMARQ DEVELOPMENT, LLC | Landlords |
| REALTY INCOME CORP | Landlords |
| REALTY INCOME CORPORATION | Landlords |
| REALTY INCOME PA PROPERTIES | Landlords |
| REALTY INCOME PROP 16 LLC | Landlords |
| REALTY INCOME PROP 9 LLC | Landlords |
| REALTY INCOME TRUST 2 | Landlords |
| RED LION BROADWAY LLC | Landlords |
| REDONDO PRIME 1, LLC | Landlords |
| REDWOOD VILLAGE SC | Landlords |
| REGENCY CENTERS LP | Landlords |
| REGENCY CENTERS, LP | Landlords |
| REGENCY CENTERS, LP (LEASE 155 | Landlords |
| REGENT INTERNATIONAL LLC | Landlords |
| REHOBOTH MALL G.P. LIMITED PA | Landlords |
| RICH/CHERRY LLC | Landlords |
| RICHARD TOCHA | Landlords |
| RICHBORO PLAZA ASSOCIATES LP | Landlords |
| RICHFIELD ASSOCIATES | Landlords |
| RI-GRASS VALLEY, LLC | Landlords |
| RITA RUDMAN REVOCABLE TRUST | Landlords |
| RITE AID PLAZA-WALDWICK PLAZA | Landlords |
| RITE DUNMORE LLC | Landlords |
| RITE INVESTORS #2-MD | Landlords |
| RIVARD PIZZA, LLC | Landlords |
| RIVER OAKS 1990 ASSOCIATES | Landlords |
| RIVERBAY CORP | Landlords |
| RIVERDALE PARK ASSOCIATES | Landlords |
| RIVERSIDE HOLDINGS LLC | Landlords |
| RIVERSIDE IMPROVEMENTS LLC | Landlords |
| RIVERSIDE KNOLLS LTD. | Landlords |
| RIZONA INC | Landlords |
| RJ LAND CO LP | Landlords |
| RJAC1 LLC | Landlords |
| ROBERT & MARCIA KEELINE | Landlords |
| ROBERT E DAHMS JR | Landlords |

| | |
|---|---|
| ROBERT S AND CELESTE MARIN | Landlords |
| ROBINS CARLSBAD, LLC | Landlords |
| ROCHDALE VILLAGE, INC | Landlords |
| ROCHESTER NY REAL ESTATE LLC | Landlords |
| ROCKY HOME PLAZA INC | Landlords |
| RODRIGUEZ FAMILY TRUST UDT | Landlords |
| ROIC CALIFORNIA, LLC | Landlords |
| ROIC FOUR COURNER SQUARE, LLC | Landlords |
| ROIC OREGON LLC | Landlords |
| ROIC PARAMOUNT PLAZA LLC | Landlords |
| ROIC WASHINGTON LLC | Landlords |
| ROIC WASHINGTON LLC | Landlords |
| ROIC WASHINGTON, LLC | Landlords |
| ROJEN, LP C/O HOLLAND PROPERTI | Landlords |
| RONALD & LOLA BRASHEAR | Landlords |
| RONALD BENDERSON 1995 TRUST | Landlords |
| ROSEDALE BAY INVESTMENTS LLC | Landlords |
| ROSSANO REALTY | Landlords |
| ROWLAND RANCH PROPERTIES LLC | Landlords |
| RS REALTY PARTNERS LP | Landlords |
| RSS CENTER LLC | Landlords |
| RULLO FAMILY LTD PARTNERSHIP | Landlords |
| RWY TRUST | Landlords |
| RX CAMBRIDGE INVESTORS, LLC | Landlords |
| RX COMPTON INVESTORS DBT | Landlords |
| RX NANTY GLO INVESTORS LLC | Landlords |
| RX NEWBURG OWNERS LLC | Landlords |
| RYBA REAL ESTATE INC. | Landlords |
| RYKAL ASSOCIATES | Landlords |
| S & F MOTEL CO LLC | Landlords |
| S & N II, LTD | Landlords |
| S & P INVESTMENTS | Landlords |
| S DAVIS REAL ESTATE HLDG LLC | Landlords |
| S.K.D. CONSTRUCTION COMPANY | Landlords |
| SACC INC. | Landlords |
| SADG-1 LIMITED PARTNERS | Landlords |
| SADG-3 LIMITED PARTNERSHIP | Landlords |
| SADG-4 LP | Landlords |
| SAFEWAY INC/PDA #9856610101 | Landlords |
| SAJ LLC | Landlords |
| SAKIOKA FARMS | Landlords |
| SALLY FRIEDMAN | Landlords |
| SAM CAPE HENRY, LLC | Landlords |
| SAMUEL AND MARGOT THOMAS | Landlords |

| | |
|---|---|
| SANDEEP K GUPTA | Landlords |
| SANDERSON J RAY-TUSTIN RANCH | Landlords |
| SANDY SELF STORAGE | Landlords |
| SARA & BENNY REALTY CORP. | Landlords |
| SARNIA PROPERTIES INC | Landlords |
| SATHER GATE PARTNERS LLC | Landlords |
| SATICOY PLAZA LLC | Landlords |
| SAYRE DEVELOPERS, L.L.C. | Landlords |
| SBH LLC | Landlords |
| SCHWAB CHILD 2016 IRRE TRUST | Landlords |
| SCHWARTZ HALFMOON ASSOCIATES, | Landlords |
| SCOTTSVILLE ASSOCIATES | Landlords |
| SCOTTSVILLE CENTER LLC | Landlords |
| SEAFORD COMMERCIAL 28 LLC | Landlords |
| SEECHE REALTY TRUST | Landlords |
| SEHOME VILLAGE | Landlords |
| SERIES IV CHANNEL ISLAND BUS | Landlords |
| SERVICE PROPERTIES TRUST | Landlords |
| SHALER ZAMAGIAS | Landlords |
| SHELDON PLAZA, LLC | Landlords |
| SHENANDOAH RX ASSOCIATES LLC | Landlords |
| SHIRLEY OSUMI | Landlords |
| SHIV LAND COMPANY, LLC | Landlords |
| SHIV SHAKTI INDUSTRIES, INC. | Landlords |
| SHOP CITY PW/LB, LLC | Landlords |
| SHOPRITE SUPERMARKETS INC | Landlords |
| SHOPS AT HAMPTON TOWNE CTR LLC | Landlords |
| SHREWSBURY LTD. PARTNERSHIP | Landlords |
| SILVERADO PARTNERS LLC | Landlords |
| SIMPSON-FERRY LLC | Landlords |
| SJN CLAREMONT PROP ASSOC, LLC | Landlords |
| SKBB INVESTMENTS | Landlords |
| SLACK & WINZLER PROPS, LTD | Landlords |
| SLD-COLLINGSWOOD LLC AND | Landlords |
| SLF PROPERTIES LLC | Landlords |
| SLIGO REALTY AND SERVICE CORP | Landlords |
| SN INVESTMENT PROPERTIES LLC | Landlords |
| SOMIL GANDHI | Landlords |
| SOUTH BAY PROPERTIES LLC | Landlords |
| SOUTHERN BOULEVARD REALTY | Landlords |
| SOUTHSIDE GATEWAY HOLDINGS LLC | Landlords |
| SOUTHSIDE REAL ESTATE LP | Landlords |
| SPENCER SQUARE LTD | Landlords |
| SPP INVESTORS LLC | Landlords |

| | |
|---|---|
| SPS I LLC | Landlords |
| SPS REALTY III LLC | Landlords |
| SRI AUSHADA LLC | Landlords |
| SRP VINELAND LLC | Landlords |
| ST. LUKE'S RENT PAYABLE | Landlords |
| STAR CAPITAL PARTNERS LLC | Landlords |
| STATE STREET PARTNERS LLC | Landlords |
| STEPHEN INVESTMENTS INC | Landlords |
| STEPNEY CROSSING LLC | Landlords |
| STEVE MICHAELSON | Landlords |
| STEVEN J OLIVA | Landlords |
| STEWARTSTOWN STATION VILLAGE S | Landlords |
| STONEBRIER COMMERCIAL LP | Landlords |
| STONEGATE INV TRUST LLC | Landlords |
| STONEWOOD FAMILY PARTNERSHIP | Landlords |
| STRAWBERRY SQUARE ASSOCIATES | Landlords |
| SUMMERDALE PLAZA LLC | Landlords |
| SUMMIT SQUARE ASSOCIATES | Landlords |
| SUN ENTERPRISES, LLC | Landlords |
| SUNDANCE PLAZA, LLC | Landlords |
| SUNNYSIDE MARKETPLACE LLC-CTA | Landlords |
| SUNQUITZ SWC LLC | Landlords |
| SURAPANENI FRESNO PROPERTIES, | Landlords |
| SURPRISE LAKE SQUARE LLC | Landlords |
| SUSAN C BERGERON | Landlords |
| SUSO 4 GAINSBOROUGH LP | Landlords |
| SVAP III PLAZA MEXICO LLC | Landlords |
| SVN REAL ESTATE, LLC | Landlords |
| SVSC HOLDING LP | Landlords |
| SYCAMORE STREET CORNER LLC | Landlords |
| T RIO RANCHO CA, LLC | Landlords |
| T.F. ASSOCS | Landlords |
| TAC PROPERTIES LLC | Landlords |
| TANDEM EQUITIES, LLC | Landlords |
| TANKLAGE FAMILY LP II LLC | Landlords |
| TANKLAGE FAMILY PARTNERSHIP | Landlords |
| TANZI PROPERTIES LLC | Landlords |
| TBLB PARTNERS LLC | Landlords |
| TEN PATELS HORSEHEADS LLC | Landlords |
| THE BUNCHER COMPANY | Landlords |
| THE COMMANS AT CALABASAS, LLC | Landlords |
| THE EDGE GROUP INC | Landlords |
| THE JACKSON INVST COMPANY, LLC | Landlords |
| THE LUEBKE FAMILY PARTNERSHIP | Landlords |

| | |
|---|---|
| THE MILICI FAMILY LTD PTSHP | Landlords |
| THE NASHASHIBI FAMILY TRUST | Landlords |
| THE NIKI GROUP LLC | Landlords |
| THE NIKI GROUP LLC - RAVI | Landlords |
| THE NIKI GROUP LLC-RADNY1 | Landlords |
| THE NIKI GROUP LLC-RAFS1 | Landlords |
| THE NIKI GROUP LLC-SPR1 ACCT | Landlords |
| THE NIKI GROUP, LLC RAPLN1 | Landlords |
| THE NIKI GROUP, LLC-RABF1 | Landlords |
| THE NIKI GROUP, LLC-RAMAN1 | Landlords |
| THE NIKI GROUP, LLC-RANC1 | Landlords |
| THE NIKI GROUP, LLC-RAPA1 | Landlords |
| THE NIKI GROUP, LLC-RARG1 | Landlords |
| THE SHOPPES OF FLOWERS | Landlords |
| THE SHOPS AT HALFMOON, LLC | Landlords |
| THE WIDEWATERS GROUP, INC. | Landlords |
| THOMPSON & THOMPSON | Landlords |
| THOMPSON HOLDINGS 19971 LLC | Landlords |
| THREE HUNDRED SEVENTY ONE | Landlords |
| THRIFTY PROPS OF ANACORTES | Landlords |
| TIERRASANTA TOWN CENTER LLC | Landlords |
| TIJSMA, LLC | Landlords |
| TIOGA WEST, L.P. | Landlords |
| TITANIC ASSOCIATES | Landlords |
| T-M MFG CO | Landlords |
| TNC PROPERTY INVESTMENTS LLC | Landlords |
| TOM CAROSELLA | Landlords |
| TONAWANDA HOUSING | Landlords |
| TONI A DIMICELI REVOCABLE TRUS | Landlords |
| TOWANDA PA HOLDING LLC | Landlords |
| TRANSPACIFIC CORP | Landlords |
| TRC MM LLC | Landlords |
| TRI W ENTERPRISES INC | Landlords |
| TRIANGLE TOWN CENTER NW LLC | Landlords |
| TRIPLE BAR KENDIG SQUARE LLC | Landlords |
| TRI-STAR DREXEL HILL, LP | Landlords |
| TRUE COMMERCIAL REAL ESTATE | Landlords |
| TSANG ENTERPRISES LLC | Landlords |
| TSUO-TANG LI | Landlords |
| TUCK AND ELIZABETH LIN | Landlords |
| TURABDIN REALTY | Landlords |
| U & ME 3 LLC | Landlords |
| U & ME PROPERTIES LLC | Landlords |
| UB BREWSTER LLC | Landlords |

| | |
|---|---|
| UD PROPERTIES | Landlords |
| UNION CENTER REALTY LLC | Landlords |
| UNION DEVELOPMENT COMPANY | Landlords |
| UNION REAL ESTATE COMPANY | Landlords |
| UNIONTOWN SHOPPING CENTER | Landlords |
| UNITED BANK, INC | Landlords |
| UNIVERSITY PLAZA ASSOCIATES, L | Landlords |
| UNIVERSITY PLAZA LLC | Landlords |
| UPSTATE R.A. MANAGEMENT CORP | Landlords |
| US REALTY ASSOCIATES, INC (MAN | Landlords |
| USPA GREEN FIRS TOWNE CTR LLC | Landlords |
| USRP 1 LLC-SHOPPES OF GRAYLYN | Landlords |
| VALLEY MALL LLC | Landlords |
| VANDERVERT NORTH, LLC | Landlords |
| VAUGHAN VILLAGE, LLC | Landlords |
| VEDRES FAMILY INVESTMENT | Landlords |
| VENTURA REVOCABLE TRST-5/30/05 | Landlords |
| VEREIT REAL ESTATE LP | Landlords |
| VERRAZANO BUILDERS LLC | Landlords |
| VESTAR JAMES CENTER LLC | Landlords |
| VESTAR PENINSULA RETAIL LLC | Landlords |
| VH CLEONA LLP | Landlords |
| VIKING MANAGEMENT | Landlords |
| VIOLA'S FOOD STORES, INC. | Landlords |
| WARWICK SHOPPING CENTER | Landlords |
| WASHCO-SHIPPENSBURG COMMONS, L | Landlords |
| WASHINGTON GARDEN I LP | Landlords |
| WASHINGTON RESTAURANT PROP | Landlords |
| WASHINGTON TOWN CENTER LLC | Landlords |
| WATCH HILL CAF LLC | Landlords |
| WATERDAM PARTNERS C/O SILK AND | Landlords |
| WAYNE HEIGHTS MALL, LLC | Landlords |
| WC PROPERTIES (EDENS), LLC | Landlords |
| WEC 97K-19 INVESTMENT TRUST | Landlords |
| WEC 97K-29 INVESTMENT TRUST | Landlords |
| WEC 98D 30 | Landlords |
| WEC 98D-1 LLC | Landlords |
| WEC 98D-10 LLC | Landlords |
| WEC 98D-13 | Landlords |
| WEC 98D-28 | Landlords |
| WEC 98D-35 | Landlords |
| WEC 98G 1 LP | Landlords |
| WEDGEWOOD NO. 9 | Landlords |
| WEIS MARKETS INC. | Landlords |

| | |
|---|---|
| WELSH ROAD RETAIL, LP | Landlords |
| WEMBLEY PORPERTIES, INC. | Landlords |
| WEST CAPITOL SHOPPING CENTER | Landlords |
| WEST GROVE SQUARE ASSOCIATES, | Landlords |
| WESTMINSTER GRANITE MAIN LLC | Landlords |
| WESTSIDE SEDRO WOOLLEY LLC | Landlords |
| WHITE 46 ASSOCIATES LLC | Landlords |
| WHITEHALL EQUITIES, LLC | Landlords |
| WHITEHOUSE MALL, LLC | Landlords |
| WHITEMARSH INVESTMENT ASSOCIAT | Landlords |
| WIG PROPERTIES, LLC-LKPV | Landlords |
| WILDERNESS MAPLE VALLEY LLC | Landlords |
| WILLIAM J BURKE III | Landlords |
| WILLIAM LATTARULO | Landlords |
| WILLIAMS/REDMOND LLC | Landlords |
| WILSHIRE UNIONCENTER, LP | Landlords |
| WILSON CAPITAL LLC | Landlords |
| WILSON H PARK & HYESUN PARK | Landlords |
| WILTON SQUARE ASSOC LLC | Landlords |
| WINBROOK MANAGEMENT LLC | Landlords |
| WINICK GARDENS LLC | Landlords |
| WOLFGANG JORDAN, TRUSTEE | Landlords |
| WOMBAT, LLC | Landlords |
| WOODMONT PLAZA ASSOCIATES, LLC | Landlords |
| WOODSIDE PLAZA PARTNERS, LP | Landlords |
| WORTHINGTON REAL ESTATE LLC | Landlords |
| WPC 162ND LLC | Landlords |
| WWR PROPERTIES | Landlords |
| WY HERITAGE GROVE LLC | Landlords |
| XINSHIJIE INVESTMENT LLC | Landlords |
| XUAN NGA THI NGUYEN | Landlords |
| YELM PARTNERS LLC | Landlords |
| YOKO C. GATES TRUST | Landlords |
| YORK STREET ASSOCIATES LP | Landlords |
| YPI PENNSYLVANIA, LLC | Landlords |
| YUAN LUNG HUNG | Landlords |
| YUET-MING CHU & MIRIAM L CHU | Landlords |
| ZENTMYER PROPERTIES II LLC | Landlords |
| ZFP COMPANY | Landlords |
| BECK, DARLA | Litigation |
| DEPALMA, LISA | Litigation |
| LAWRENCE, MARK | Litigation |
| LOPEZ, MIGUEL ANGEL | Litigation |
| PRINCE, VAN | Litigation |

| | |
|---|---|
| PUGLIESE, VINCENT | Litigation |
| SALATO, FILIPPO | Litigation |
| ZIGOURIS, NIKOLAOS | Litigation |
| BERKELEY SURETY GROUP, LLC | Surety & Letters of Credit-Brokers |
| PLC | Surety & Letters of Credit-Brokers |
| 1001 JEFFERSON, LLC | Vendors |
| 1010DATA SERVICES LLC | Vendors |
| 1021 FIRST AVENUE CONWAY, LLC | Vendors |
| 10-24 PORTLAND AVENUE LLC | Vendors |
| 1024 S. MAIN, LLC | Vendors |
| 1041 BURNT TAVERN ROAD LLC | Vendors |
| 1050 BALL ROAD INC | Vendors |
| 1093 GROUP, LLC | Vendors |
| 11 KNOLLSCRESCENT LLC | Vendors |
| 111 NORTH HIGH ASSOCIATES LP | Vendors |
| 111 WEST MAIN LLC | Vendors |
| 113 WEST POLK STREET LLC | Vendors |
| 117 FREDERICKTOWN LLC | Vendors |
| 1170 NW GILMAN HOLDINGS LLC | Vendors |
| 1199 CHILD CARE FUND | Vendors |
| 1199 TRAINING & UPGRADING FUND | Vendors |
| 12 CHURCH STREET ASSOC., LLC | Vendors |
| 1200 NORTH MAIN ASSOCIATES, LP | Vendors |
| 1200 WEST MARKET STREET LLC | Vendors |
| 1201 BLAIR STREET LLC | Vendors |
| 122 LIBERTY LLC | Vendors |
| 1224 BROWNSVILLE RD., L.L.C. | Vendors |
| 1258 GROUP, LLC | Vendors |
| 1289 HOOKSETT ROAD LLC | Vendors |
| 12TH AND MARKET LLC | Vendors |
| 1300 WEST F STREET OAKDALE LLC | Vendors |
| 1303 MAIN STREET LLC | Vendors |
| 13090 ALDEN NY LLC | Vendors |
| 1396 W. CHESTNUT LLC | Vendors |
| 1425 SOUTH H STREET, LLC | Vendors |
| 143 LORI LLC | Vendors |
| 1472 BOSTON ROAD LLC | Vendors |
| 149 SPRING STREET LLC | Vendors |
| 1505 ASSOCIATES | Vendors |
| 1509 AUBURN WAY LLC | Vendors |
| 1560 PARKMAN LLC | Vendors |
| 1590 BUTTE HOUSE LLC | Vendors |
| 1600 BROAD ASSOCIATES, LP | Vendors |
| 16200 BEAR VALLEY RD HLDG LLC | Vendors |

| | |
|---|---|
| 16491 ELSINORE LLC | Vendors |
| 1679, LLC | Vendors |
| 1700 AVIATION BOULEVARD LLC | Vendors |
| 1700 MURRAY AVENUE LLC | Vendors |
| 1808 SALEM LLC | Vendors |
| 1825 BRENTWOOD RD ASSOC LLC | Vendors |
| 1851 EAST STATE STREET LLC | Vendors |
| 1856 BROAD STREET ASSOCIATES, | Vendors |
| 1912 NORTH PEARL STREET LLC | Vendors |
| 1912-20 ARCH STREET ASSOC LP | Vendors |
| 2 ROEBLING STREET LLC | Vendors |
| 200 AUGUSTA LLC | Vendors |
| 2097 W SHAW LLC | Vendors |
| 2100 WALES LLC | Vendors |
| 2175 BUFFALO NY LLC | Vendors |
| 2201 PCH LLC | Vendors |
| 222 REED CITY MI LLC | Vendors |
| 224 GROUP, LLC | Vendors |
| 22431 MICHIGAN AVE, LLC | Vendors |
| 2260 JERUSALEM REALTY CORP | Vendors |
| 235 SOUTH MAIN STREET ASSOCIAT | Vendors |
| 238 240 S BATTLEFIELD BLVD LLC | Vendors |
| 2410 BURTON LLC | Vendors |
| 2468 GROUP INC | Vendors |
| 253 OSTEGO LLC | Vendors |
| 2545 GETZVILLE LLC | Vendors |
| 27 ROUND LAKE REALTY LLC | Vendors |
| 2801 FOSTER AVENUE LLC | Vendors |
| 2865 ELMWOOD AVE ASSOC LLC | Vendors |
| 29 ORINDA WAY LLC | Vendors |
| 290 N MAPLE LLC | Vendors |
| 29200 SIX MILE, LLC | Vendors |
| 29555 SW FERRY ROAD CO., LLC | Vendors |
| 2ND & VERMONT ASSOCIATES LTD | Vendors |
| 302 WEST ROBB, LLC | Vendors |
| 305 CASSOPOLIS MI, LLC | Vendors |
| 313 FLINT PROPERTIES LLC | Vendors |
| 32-14 31ST FOOD LLC | Vendors |
| 327-42 FINDLAY LLC | Vendors |
| 33 TWIN AVE CORP | Vendors |
| 3301 PROPERTIES LLC | Vendors |
| 331 PENN WILKS ASSOCIATES LP | Vendors |
| 336 UNION REALTY LLC | Vendors |
| 345 GLOBAL | Vendors |

| | |
|---|---|
| 3461 SHAKER LLC | Vendors |
| 35TH STROUSS ASSOCIATES | Vendors |
| 360 N MLK LLC | Vendors |
| 3AMERONS COFFEE AND DIST | Vendors |
| 3-D ASSOCIATES, LLC | Vendors |
| 3-D MADISON HEIGHTS, LLC | Vendors |
| 3E COMPANY | Vendors |
| 4 AMIGOS LLC | Vendors |
| 4 CS ENVIRONMENTAL | Vendors |
| 400 S. SAGINAW LLC | Vendors |
| 4000 WOODHAVEN HOLDINGS DE LLC | Vendors |
| 4110 E. NINE MILE, LLC | Vendors |
| 4151 WHITE PLAINS ROAD LLC | Vendors |
| 4155 GIBSONIA PA LLC | Vendors |
| 4328 NORTH MAIN LLC | Vendors |
| 4390 RICHMOND ST LLC | Vendors |
| 4562 WEST HOUGHTON LLC | Vendors |
| 4580 VERMILLION OH LLC | Vendors |
| 4628 GROUP INC | Vendors |
| 4H INNS, LLC | Vendors |
| 500 NORTH CLAUDE LLC | Vendors |
| 5007 TRANSIT ROAD LLC | Vendors |
| 5015 HOLDINGS LLC | Vendors |
| 5016 GREENFIELD RD LLC | Vendors |
| 506 WEST MARKET STREET, LLC | Vendors |
| 508 MONROE TURNPIKE, LLC | Vendors |
| 510 EAST BALTIMORE PIKE, LLC | Vendors |
| 5210-11 93RD STREET, LLC | Vendors |
| 5214 BALTIMORE ASSOCIATES LLC | Vendors |
| 5215 PROPERTIES LLC | Vendors |
| 525 REALTY HOLDING INC. | Vendors |
| 526 EAST BIDWELL LLC | Vendors |
| 53 DANIEL WEBSTER HWY NORTH | Vendors |
| 540 YOUNGSTOWN OH LLC | Vendors |
| 5400 PERRY DRIVE LLC | Vendors |
| 569 BROADWAY ASSOCIATES | Vendors |
| 5-7 MILL ROAD LLC | Vendors |
| 577 MAST ROAD LLC | Vendors |
| 57701 TWENTYNINE PALMS LLC | Vendors |
| 5795 STATE ROAD LLC | Vendors |
| 59 NORTH QUEEN LLC | Vendors |
| 5931 ATLANTIC LLC | Vendors |
| 6075-79 LLC | Vendors |
| 612 BERRIEN SPRINGS MI LLC | Vendors |

| | |
|---|---|
| 6300 YORK RD SHOPPING CTR LLC | Vendors |
| 6365 LIBRARY ROAD LLC | Vendors |
| 64 A JUDICIAL DISTRICT COURT | Vendors |
| 6515 ASSOCIATES LP | Vendors |
| 6900 FOURTH LLC | Vendors |
| 699 ASSOCIATES LP | Vendors |
| 699 MORRIS PARK AVE INC. | Vendors |
| 69TH STREET RETAIL OWNER LP | Vendors |
| 7 SC PARKWAY PLAZA LLC | Vendors |
| 701 ASSOCIATES | Vendors |
| 702 BROWNING LANE REALTY LLC | Vendors |
| 7245 HENRY CLAY LLC | Vendors |
| 75 DEXTER ROAD TIC I, LLC | Vendors |
| 76J, LLC | Vendors |
| 770 TAMALPAIS DRIVE | Vendors |
| 7900 BELLAIRE I LTD | Vendors |
| 7UP COLUMBUS 14854 | Vendors |
| 810 S. BROAD ASSOC. L.P. | Vendors |
| 8222 PROPERTY LLC | Vendors |
| 824 CATHARINE STREET LLC | Vendors |
| 8246 DELAWARE INC | Vendors |
| 840 WESTCHESTER AVENUE NMA LLC | Vendors |
| 847 STATION STREET, LLC | Vendors |
| 855 MOUNTAIN AVE LLC | Vendors |
| 89-10 JAMAICA AVE., LLC | Vendors |
| 9160 MAIN LLC | Vendors |
| 9200 TELSTAR LLC | Vendors |
| 936 E LUDINGTON LLC | Vendors |
| 9WOOD INC | Vendors |
| A & G REALTY PARTNERS LLC | Vendors |
| A&M BADGING SUPPLIES, INC | Vendors |
| A.S.A. INC. | Vendors |
| A/C TODAY | Vendors |
| AAA WEIGH, INC. | Vendors |
| AALCO SEPTIC & SEWER, INC. | Vendors |
| AASD TAX OFFICE | Vendors |
| AAT DEL MONTE LLC | Vendors |
| ABBEY ICE COMPANY | Vendors |
| ABC ROCKY MOUNT 1 LLC | Vendors |
| ABEL AND SONS INC | Vendors |
| ABNET REALTY COMPANY | Vendors |
| AC SHEM TOV INC. | Vendors |
| ACADEMY LOCKSMITH INC | Vendors |
| ACCENT WIRE-TIE | Vendors |

| | |
|---|---|
| ACCESSIT GROUP, INC. | Vendors |
| ACCOUTREMENTS | Vendors |
| ACCREDITATION COUNCIL FOR PHAR | Vendors |
| ACE AMERICAN INSURANCE COMPANY | Vendors |
| ACE FOOD HANDLER | Vendors |
| ACME FOOD SALES INC | Vendors |
| ACTC LLC | Vendors |
| ACV EMPORIUM LLC | Vendors |
| ACV PIER HIGH POINT, LLC | Vendors |
| ACV RAD TOLEDO LLC | Vendors |
| ADA COUNTY SHERIFF | Vendors |
| ADAPTIGENT | Vendors |
| ADEN CAPITAL LLC | Vendors |
| ADLP-U&A LLC | Vendors |
| ADMINISTRATION FOR CHILD | Vendors |
| ADMINISTRATIVE TRUST | Vendors |
| ADT COMMERCIAL LLC | Vendors |
| ADVANCED GEO, INC. | Vendors |
| ADVANCED PACKAGING TECHNOLOGY | Vendors |
| ADVANCED ULTRASOUND SOLUTIONS | Vendors |
| AECOM TECHNICAL SERVICES INC | Vendors |
| AFFANDI AFIFF | Vendors |
| AFFINITY 20 INVESTMENTS LLC | Vendors |
| AFFINITY 7 INVESTMENTS LLC | Vendors |
| AFP SIXTEEN CORP | Vendors |
| AF-SAVANNAH LLC | Vendors |
| AG WG I LLC | Vendors |
| AGILENCE, INC | Vendors |
| AGREE 117 MISSION LLC | Vendors |
| AGREE LP | Vendors |
| AGS ANSONIA LLC | Vendors |
| AHB ATLANTIC REALTY, LLC | Vendors |
| AHM PROPERTIES LLC | Vendors |
| AIRPORT PLAZA OWNER LLC | Vendors |
| AJMAL DEVELOPMENT LLC | Vendors |
| AKA INVESTMENT GROUP LLC | Vendors |
| AKKADIAN LABS, LLC | Vendors |
| AKMS LTD | Vendors |
| ALABAMA DEPT OF REVENUE | Vendors |
| ALAMEDA COUNTY DEPT. OF | Vendors |
| ALAN P. GARUBBA | Vendors |
| ALBANY COLLEGE OF PHARMACY | Vendors |
| ALBANY COUNTY DEPARTMENT | Vendors |
| ALBANY COUNTY DEPT OF | Vendors |

| | |
|---|---|
| ALBERT K BROUGHTON JR | Vendors |
| ALCHEMY TECHNOLOGY GROUP LLC | Vendors |
| ALCON VISION LLC | Vendors |
| ALD CAPITAL PA, LLC | Vendors |
| ALERE ESCREEN | Vendors |
| ALERT MEDIA, INC. | Vendors |
| ALEX CIPRIANO | Vendors |
| ALEXIA FITZGERALD | Vendors |
| ALHAMBRA VALLEY PROPERTIES LLC | Vendors |
| ALIGNMENT HEALTH PLAN, INC | Vendors |
| ALIQUIPPA SCHOOL DISTRICT | Vendors |
| ALIVECOR INC | Vendors |
| ALLEGHENY COUNTY AIRPORT AUTH | Vendors |
| ALLEGHENY PAPER SHREDDERS CORP | Vendors |
| ALLEGRO TOWERS, LP | Vendors |
| ALLEN COUNTY AUDITOR | Vendors |
| ALLEN VH ASSOCIATES, LLC | Vendors |
| ALLIANCE ESCROW INC | Vendors |
| ALLIANCEONE RECEIVABLES | Vendors |
| ALLIED RELIABILITY INC | Vendors |
| ALL-TAG CORPORATION | Vendors |
| ALLYSON BEEMAN | Vendors |
| ALMADEN ASSOCIATES | Vendors |
| ALMONTE FRANCIS BLVD RLTY LLC | Vendors |
| ALPAQ ENTERPRISES LLC | Vendors |
| ALPHA OMEGA | Vendors |
| ALPINE PACIFIC NUT CO INC | Vendors |
| ALSCOTT REAL ESTATE LLC | Vendors |
| ALTA & SAGINAW ASSOCIATES LLC | Vendors |
| ALTA LOMA LLC | Vendors |
| ALTERYX INC | Vendors |
| ALTRA REALTY LLC | Vendors |
| ALTTRAX | Vendors |
| ALVAREZ & MARSAL HOLDINGS LLC | Vendors |
| AMAZON ADVERTISING LLC | Vendors |
| AMAZON.COM | Vendors |
| AMERCO REAL ESTATE COMPANY | Vendors |
| AMERICAN BANK NOTE | Vendors |
| AMERICAN BUILDING ASSOC. #863 | Vendors |
| AMERICAN BUILDING SERVICE | Vendors |
| AMERICAN FINANCE LLC | Vendors |
| AMERICAN PHARMACISTS ASSN | Vendors |
| AMERICAN SOCIETY OF HEALTH | Vendors |
| AMERIKO, INC. | Vendors |

| | |
|---|---|
| AMIGO MOBILITY INT'L INC | Vendors |
| AMITY TOWNSHIP TAX COLLECTOR | Vendors |
| AMOS SWEETS INC | Vendors |
| AMOSKEAG MAINT. SERVICE | Vendors |
| AMS AKRONDG LLC | Vendors |
| AMT DIRECT | Vendors |
| ANDERSEN TAX HOLDINGS LLC | Vendors |
| ANDERSON CRAWLEY & BURKE PLLC | Vendors |
| ANDERSON OXFORD INC. | Vendors |
| ANDERSON RETAIL, LLC | Vendors |
| ANDREW J WOODRICK & MONICA | Vendors |
| ANDRICH OF TOLEDO, LLC | Vendors |
| ANHEUSER-BUSCH - V#66190 | Vendors |
| ANHEUSER-BUSCH SALES | Vendors |
| ANKURA CONSULTING GROUP LLC | Vendors |
| ANN ARBOR ROAD ENTERPRISES LLC | Vendors |
| ANNA B LARRISEY-TAX COLLECTOR | Vendors |
| ANNA S FIDDLER-COURT OFFICER | Vendors |
| ANNE ARUNDEL COUNTY | Vendors |
| ANNE M PARISI, TAX COLLECTOR | Vendors |
| ANNETH B ANGEL | Vendors |
| ANSA ASSUNCAO, LLP | Vendors |
| ANTELOPE VALLEY AQMD | Vendors |
| ANTHEM HEALTH PLANS OF NH, INC | Vendors |
| ANTHONY DUANE TEEMS | Vendors |
| ANTHONY M MINOTTI LLC | Vendors |
| ANTHONY R FAVORITO | Vendors |
| ANTIETAM VALLEY S/C READING | Vendors |
| APOLLO BOROUGH | Vendors |
| APPRISS HEALTH | Vendors |
| APPRISS INSIGHTS LLC | Vendors |
| APPRISS RETAIL - LPMS | Vendors |
| APS INC SPOKANE | Vendors |
| AQUACHEMPACS LLC | Vendors |
| AQUITANIA CORP. C/O RAYMOND K | Vendors |
| AR & MC COMPANY | Vendors |
| ARC DBPPROP001 LLC | Vendors |
| ARC RACARPA001 LP | Vendors |
| ARC RAPITPA001 LP | Vendors |
| ARCADIA LIVE OAK INV LLC | Vendors |
| ARDENA LR LLC | Vendors |
| ARDSLEY ASSOCIATES, LLC | Vendors |
| AREA 59 LLC | Vendors |
| ARGO KENNEWICK LLC | Vendors |

| | |
|---|---|
| ARGO YAKIMA LLC | Vendors |
| ARGONNE MISSION LLC | Vendors |
| ARISSA BALABAN | Vendors |
| ARKISCAN ARCHITECTURAL SVCS | Vendors |
| ARLENE K HIRSCHLER | Vendors |
| ARMADA CORP | Vendors |
| ARTICULATE GLOBAL INC | Vendors |
| ARUN NAYAR | Vendors |
| AS & R REAL ESTATE LLC | Vendors |
| ASH CENTER LLC | Vendors |
| ASHLAND CITY HEALTH DEPT | Vendors |
| ASHLAND COUNTY AUDITOR | Vendors |
| ASHLAND COUNTY TREASURER | Vendors |
| ASHMAN HILLSIDE, LLC | Vendors |
| ASHTABULA COMMON PLEAS COURT | Vendors |
| ASHTABULA COUNTY AUDITOR | Vendors |
| ASP REALTY, INC | Vendors |
| ASPL | Vendors |
| ASSET ACCEPTANCE LLC | Vendors |
| ASSET PROPERTY HOLDINGS LLC | Vendors |
| ASSET PROTECTION UNIT INC | Vendors |
| ASSOCIATION FOR TALENT DEVEL | Vendors |
| ASTON TOWNSHIP HEALTH DEPT | Vendors |
| ATASCADERO PREC, LLC | Vendors |
| ATCO EQUITIES, LLC | Vendors |
| ATIS ELEVATOR INSPECTIONS LLC | Vendors |
| ATLAS COPCO COMPRESSORS LLC | Vendors |
| ATTVAL I, LLC | Vendors |
| ATV INC | Vendors |
| AUBAY LLC | Vendors |
| AUBURN VALLEY HUMANE SOCIETY | Vendors |
| AUDUBON SQUARE, INC. | Vendors |
| AUGLAIZE CO MUNICIPAL COURT | Vendors |
| AUGLAIZE COUNTY AUDITOR | Vendors |
| AULDAN COMPANY LLC | Vendors |
| AUTOMATED MEDIA PROCESSING SOL | Vendors |
| AVADIM TECHNOLOGIES INC | Vendors |
| AVALARA INC | Vendors |
| AVASKA | Vendors |
| AXIOM GLOBAL INC | Vendors |
| AZEETA-R LLC | Vendors |
| B.A.G. FIGVIEW #199C, LP | Vendors |
| B.A.G. NORTHEAST NO. 195 LP | Vendors |
| B.A.G. RITE AID 188 L.P. | Vendors |

| | |
|---|---|
| B.C.G. REALTY INC. | Vendors |
| B.I.L. REALTY LLC | Vendors |
| B.S. REALTY LLC | Vendors |
| B10 MOUNTAIN A LA LP | Vendors |
| B10 MOUNTAIN A OC LP | Vendors |
| B10 MOUNTAIN A OR LLC | Vendors |
| B10 MOUNTAIN A WA LLC | Vendors |
| B10 MOUNTAIN B LA LP | Vendors |
| B10 MOUNTAIN B OR LLC | Vendors |
| B10 MOUNTAIN B WA LLC | Vendors |
| B21 LLC | Vendors |
| B33 LORDENS PLAZA LLC | Vendors |
| BA ARIZONA PARTNERS LLC | Vendors |
| BAAG LLC | Vendors |
| BACK9 REALTY LLC | Vendors |
| BACKMEIER CONTRACTING CO | Vendors |
| BAINBRIDGE ROSLYN LLC | Vendors |
| BAKERSFIELD FARP | Vendors |
| BAKEWELL THOUSAND OAKS LP | Vendors |
| BALDEN TOWNE PLAZA LIMITED PAR | Vendors |
| BALDRIDGE ABERDEEN LLC | Vendors |
| BALDRIDGE LACY, LLC | Vendors |
| BALDRIDGE PORT ORCHARD, LLC | Vendors |
| BALDRIDGE-MONROE LLC | Vendors |
| BALDRIDGE-STANWOOD LLC | Vendors |
| BALDWIN HILLS, LLC | Vendors |
| BALKANID INC | Vendors |
| BALLARD SPAHR ANDREWS & | Vendors |
| BALTIMORE CITY | Vendors |
| BALTIMORE COUNTY | Vendors |
| BALZAC PROPERTIES II | Vendors |
| BANDAID NORTH HAMPTON, LLC | Vendors |
| BANK OF AMERICA | Vendors |
| BARABAN & TESKE | Vendors |
| BARBARA J BARRETT INVESTMENT | Vendors |
| BARCODESINC | Vendors |
| BARGREEN COFFEE | Vendors |
| BARI HARLAM | Vendors |
| BARMAR SANDUSKY LLC | Vendors |
| BARNES PAPER CO INC | Vendors |
| BARNWELL WHALEY PATTERSON | Vendors |
| BARON AND BUDD P.C. | Vendors |
| BARRY CALLEBAUT USA LLC | Vendors |
| BARTELL | Vendors |

| | |
|---|---|
| BAST HATFIELD CONSTRUCTION LLC | Vendors |
| BATAVIA CITY SCHOOL DISTRICT | Vendors |
| BATAVIA FINE INC | Vendors |
| BATH CENTRAL SCHOOL DISTRICT | Vendors |
| BATORY FOODS | Vendors |
| BATTERIES PLUS | Vendors |
| BAY & SHATTUCK LLC | Vendors |
| BAY CITY TREASURER | Vendors |
| BAY VIEW ASSOCIATES | Vendors |
| BAYO'S ICE COMPANY INC | Vendors |
| BAYVIEW SOFTWARE SOLUTIONS | Vendors |
| BAZAARVOICE INC | Vendors |
| BCBS OF MICHIGAN | Vendors |
| BCBS OF TENNESSEE | Vendors |
| BCBSM MEDICARE PART D REC | Vendors |
| BCC SOFTWARE LLC | Vendors |
| BD33 PARTNERS LLC | Vendors |
| BEAL INDUSTRIAL PRODUCTS, INC. | Vendors |
| BEAR CREEK SHPG CTR | Vendors |
| BEATON INDUSTRIAL INC | Vendors |
| BEAVER BOROUGH | Vendors |
| BEAVERTON ENTERPRISES | Vendors |
| BECKER PROPERTIES LLC | Vendors |
| BECRETT LIMITED LIABILITY COMP | Vendors |
| BEDFORD MUNICIPAL COURT | Vendors |
| BELDING COVERED VILLAGE | Vendors |
| BELL AND SHIOW LAIW FAM TRUST | Vendors |
| BELL,MCANDREWS & HILTACHK, LLP | Vendors |
| BELLA BOTTEGA PARTNERS | Vendors |
| BELLMORE ASSOCIATES LP | Vendors |
| BENCHMARK HAMBURG PLAZA | Vendors |
| BENDERSON 85-1 TRUST | Vendors |
| BENDERSON HARLEM ASSOC | Vendors |
| BENEDICTINE SISTERS OF ERIE | Vendors |
| BENEFITHUB, INC. | Vendors |
| BENESCH | Vendors |
| BENNETT INVESTMENT CORP | Vendors |
| BENTON COUNTY HEALTH DEPT | Vendors |
| BERGEN STREET, L.L.C. | Vendors |
| BERGENFIELD HEALTH DEPT. | Vendors |
| BERGER SINGERMAN LLP | Vendors |
| BERKELEY TOWNSHIP | Vendors |
| BERKLEY RESEARCH GROUP, LLC | Vendors |
| BERKS COUNTY TREASURER | Vendors |

| | |
|---|---|
| BERLIN LAND ASSOCIATES LLC | Vendors |
| BERNARD W HUMMELT MD LIMITED | Vendors |
| BERNDT AND ASSOCIATES | Vendors |
| BERNICE I ORR | Vendors |
| BERWICK AREA SCHOOL DISTRICT | Vendors |
| BERWICK BOROUGH | Vendors |
| BESTCO INC | Vendors |
| BESTE MANAGEMENT CO. | Vendors |
| BETHEL PARK LIBRARY LLC | Vendors |
| BETHEL STATION GROUP, LLC | Vendors |
| BETTER MADE POTATO CHIPS | Vendors |
| BETTY FAY | Vendors |
| BETTY HA FONG IRREVOCABLETRUST | Vendors |
| BEVERAGE AIR | Vendors |
| BEYOND TRUST CORPORATION | Vendors |
| BFI-2 LLC | Vendors |
| BFPE INTERNATIONAL | Vendors |
| BG214 PROPERTIES LLC | Vendors |
| BGN FREMONT SQUARE LTD | Vendors |
| BGN INVESTMENTS LP | Vendors |
| BHG 98A-18 LLC | Vendors |
| BIC CORPORATION | Vendors |
| BILL FAWLEY, COUNTY AUDITOR | Vendors |
| BILL KWONG | Vendors |
| BIOBAG AMERICAS INC | Vendors |
| BIRDS PATH PROPERITES LP | Vendors |
| BISHOP FOX | Vendors |
| BITLY INC | Vendors |
| BLACK HILLS IP RENEWALS, LLC | Vendors |
| BLACKTIDE SANTA PAULA LLC | Vendors |
| BLANCCO US LLC | Vendors |
| BLI SUNSET SQUARE, LLC | Vendors |
| BLINC INC | Vendors |
| BLOCH IRONWOOD LLC | Vendors |
| BLOCK FAMILY LLC | Vendors |
| BLOMMER CHOCOLATE | Vendors |
| BLOOMBERG FINANCE LP | Vendors |
| BLOOMER TWP TREASURER | Vendors |
| BLOOMFIELD COMMONS SHOP. CENTE | Vendors |
| BLOOMFIELD SQUARE | Vendors |
| BLOOMSBURG CENTER ASSOCIATES | Vendors |
| BLP POLK LP | Vendors |
| BLS ASSET MGMT CORP | Vendors |
| BLUE JAY CENTER LLC | Vendors |

| | |
|---|---|
| BLUE MERCED R1414 LLC | Vendors |
| BLUE RIDGE BEVERAGE CO. | Vendors |
| BLUEFLETCH LLC | Vendors |
| BMC SOFTWARE INC | Vendors |
| BMS BERMUDA LTD | Vendors |
| BNY EAC-I, LLC - C/O BENDERSON | Vendors |
| BOARDMAN PLAZA ASSOCIATES LLC | Vendors |
| BOBENAL INVESTMENTS INC. | Vendors |
| BOCANI LLC | Vendors |
| BOISE COLD STORAGE CO | Vendors |
| BOLAN JAHNSEN DACEY | Vendors |
| BOLO CORPORATION | Vendors |
| BONITA CENTRE (EDENS), LLC | Vendors |
| BONITA POINT PLAZA | Vendors |
| BONNEVILLE BILLING | Vendors |
| BONNIE PROPERTIES INC. | Vendors |
| BOOMBOOM NATURALS INC | Vendors |
| BORO OF HELLERTOWN | Vendors |
| BOROUGH OF AMBRIDGE | Vendors |
| BOROUGH OF ASHLAND | Vendors |
| BOROUGH OF BARRINGTON | Vendors |
| BOROUGH OF BERGENFIELD | Vendors |
| BOROUGH OF BROOKLAWN | Vendors |
| BOROUGH OF CANONSBURG | Vendors |
| BOROUGH OF CHAMBERSBURG | Vendors |
| BOROUGH OF CLAYTON | Vendors |
| BOROUGH OF CLEMENTON | Vendors |
| BOROUGH OF CLIFTON HEIGHTS | Vendors |
| BOROUGH OF CONWAY | Vendors |
| BOROUGH OF EMMAUS | Vendors |
| BOROUGH OF GEISTOWN | Vendors |
| BOROUGH OF HELLERTOWN | Vendors |
| BOROUGH OF HIGHLAND PARK | Vendors |
| BOROUGH OF KENNETT SQUARE | Vendors |
| BOROUGH OF LAVALLETTE | Vendors |
| BOROUGH OF LEHIGHTON | Vendors |
| BOROUGH OF NORRISTOWN | Vendors |
| BOROUGH OF NORTHERN CAMBRIA | Vendors |
| BOROUGH OF PALMERTON | Vendors |
| BOROUGH OF PENNS GROVE | Vendors |
| BOROUGH OF POINT PLEASANT | Vendors |
| BOROUGH OF QUAKERTOWN | Vendors |
| BOROUGH OF SAYREVILLE | Vendors |
| BOROUGH OF SOMERDALE | Vendors |

| | |
|---|---|
| BOROUGH OF STEELTON, PA | Vendors |
| BOROUGH OF STRATFORD | Vendors |
| BOROUGH OF TAMAQUA | Vendors |
| BOROUGH OF TINTON FALLS | Vendors |
| BOROUGH OF WALDWICK | Vendors |
| BOROUGH OF WALNUTPORT | Vendors |
| BOROUGH OF WEST MIFFLIN | Vendors |
| BOROUGH OF WEST VIEW | Vendors |
| BOURBON COUNTY FISCAL COURT | Vendors |
| BOUTRONICS CORPORATION | Vendors |
| BOUYE GRAND BLANC LLC | Vendors |
| BOUYE YPSILANTI LLC | Vendors |
| BOYD & MAHONEY PARTNERS | Vendors |
| BOYLE SHAUGHNESSY & CAMPO PC | Vendors |
| BP LOGIX INC | Vendors |
| BRANCIFORTE APARTMENTS LLC | Vendors |
| BREIT BINGO HOLDINGS LLC | Vendors |
| BRENNAN FROST LLC | Vendors |
| BRIAN HOOVER CONSULTING | Vendors |
| BRIAN K YOUNG | Vendors |
| BRICK TOWNSHIP | Vendors |
| BRIDGESTONE AMERICAS | Vendors |
| BRIGHTEDGE TECHNOLOGIES, INC. | Vendors |
| BRINKS, INCORPORATED | Vendors |
| BRISTOL TOWNSHIP | Vendors |
| BRITE STAR MFG. CO. | Vendors |
| BRITHYM REALTY CO. | Vendors |
| BRIXMOR FELICITA TOWN CENTER | Vendors |
| BRIXMOR LEHIGH SC LLC | Vendors |
| BRIXMOR MANAGEMENT JV 2 LLC | Vendors |
| BRIXMOR PLYMOUTH SQUARE LLC | Vendors |
| BRIXMOR SPE 2 LLC | Vendors |
| BRIXMOR SUNSHINE SQUARE LLC | Vendors |
| BRIXTON INVESTMENT COMPANY LLC | Vendors |
| BROADRIDGE ICS | Vendors |
| BROTHERS LAZER SERVICE INC | Vendors |
| BRUCE G BODAKEN | Vendors |
| BRUNSWICK PHARMA LLC | Vendors |
| BRUNSWICK SQUARE REALTY LLC | Vendors |
| BSM REALTY LLC | Vendors |
| BTP MODESTO LLC | Vendors |
| BUCHANAN BROTHERS PHARMACY | Vendors |
| BUCKLES & BUCKLES | Vendors |
| BUCKS COUNTY DEPT OF HEALTH | Vendors |

| | |
|---|---|
| BUECHE REALTY INC | Vendors |
| BUFFALO LAWN & LANDSCAPE | Vendors |
| BUFFALO-MAIN STREET, LLC 60258 | Vendors |
| BURBANK SHERIFF | Vendors |
| BUREAU OF FIRE PREVENTION | Vendors |
| BUREAU OF MEDICAL | Vendors |
| BUREAU OF WORKERS' | Vendors |
| BURGETTSTOWN BOROUGH | Vendors |
| BURLINGTON COAT FACTORY WHSE | Vendors |
| BURLINGTON NORTH, LLC. | Vendors |
| BUSINESS WIRE INC | Vendors |
| BUTLER CITY TREASURER | Vendors |
| BUTLER COUNTY CENTER TOWNSHIP | Vendors |
| BUTLER COUNTY TAX COLLECTOR | Vendors |
| BUTTE COUNTY | Vendors |
| BUTTE COUNTY DEPT OF PUBLIC | Vendors |
| BWGW LLC | Vendors |
| C & H UNLIMITED | Vendors |
| C & L GLOBAL LLC | Vendors |
| C & P ASSOCIATES | Vendors |
| C & S PROPERTY INVESTMENT CORP | Vendors |
| C A H INVESTMENTS | Vendors |
| CA DEPARTMENT OF ALCOHOLIC | Vendors |
| CA DEPT OF PUBLIC HEALTH | Vendors |
| CA INC | Vendors |
| CALAVERAS COUNTY | Vendors |
| CALEDONIA VILLAGE RETAIL, LLC | Vendors |
| CALIBRATION GROUP LLC | Vendors |
| CALIFORNIA CUSTOM FRUITS AND | Vendors |
| CALIFORNIA DAIRIES | Vendors |
| CALIFORNIA DEPT OF PUBLIC HLTH | Vendors |
| CALIFORNIA GROCERS ASSOCIATION | Vendors |
| CALIFORNIA PROPERTIES GARDENS | Vendors |
| CALIFORNIA RETAILERS ASSOC | Vendors |
| CALIFORNIA STATE BOARD | Vendors |
| CALLAGHAN'S PHARMACY INC. | Vendors |
| CAMBRIA COUNTY TREASURER | Vendors |
| CAMBRIA TWP TAX COLLECTOR | Vendors |
| CAMBRIDGE MUNICIPAL COURT | Vendors |
| CAMELOT HOLDING LP | Vendors |
| CAMERON APARTMENTS, GP | Vendors |
| CAMERONS COFFEE AND DIST | Vendors |
| CAMPBELL COUNTY FISCAL COURT | Vendors |
| CAMPOLO MIDDLETON & MCCORMICK | Vendors |

| | |
|---|---|
| CANADA DRY BOTTLING CO. | Vendors |
| CANON FINANCIAL SVCS INC | Vendors |
| CANON SOLUTIONS AMERICA INC | Vendors |
| CANTEEN REFRESHMENT SERVICES | Vendors |
| CANTON MUNICIPAL COURT | Vendors |
| CANVASSER INVESTMENT CO, LLC | Vendors |
| CANYON COUNTY RECORDER | Vendors |
| CANYON CREST TOWNE CTR LLC | Vendors |
| CANYON GATEWAY PLAZA LLC | Vendors |
| CAP EAGLE LLC | Vendors |
| CAPE MAY COUNTY HEALTH | Vendors |
| CAPITAL CREDIT & COLLECTI | Vendors |
| CAPITAL ONE | Vendors |
| CAPITAL RECOVERY CORP | Vendors |
| CAPITOL COUNSEL LLC | Vendors |
| CAPITOL PRESORT SERVICES LLC | Vendors |
| CAPITOL SUPPORT SERVICES | Vendors |
| CARBONOMICS AMERICA LLC | Vendors |
| CARDCO CVIII, INC | Vendors |
| CARDINAL ASSOCIATES III, L.L.C | Vendors |
| CARDIO PARTNERS INC | Vendors |
| CAREER START | Vendors |
| CAREERARC | Vendors |
| CAREFIRST BCBS | Vendors |
| CARENET HEALTHCARE SERVICE | Vendors |
| CARGILL, INC | Vendors |
| CARL A SCHUBERG INC | Vendors |
| CARLIN EDWARDS BROWN PLLC | Vendors |
| CARLISLE CONTAINER COMPANY | Vendors |
| CARMA LABS INC | Vendors |
| CARMEL MTN RANCH BUSINESS | Vendors |
| CARMEL SHOPRITE PLAZA | Vendors |
| CAROL R SCOTT | Vendors |
| CAROLINA CHERRY PROPERTIES, LP | Vendors |
| CAROLYN L MCELHENEY | Vendors |
| CARPERS WOOD CREATIONS INC | Vendors |
| CARRIAGE SQUARE LLC | Vendors |
| CARRIE TEFFNER | Vendors |
| CARROLL COUNTY AUDITOR | Vendors |
| CARROLL COUNTY COMMISSIONERS | Vendors |
| CARROLL COUNTY TREAS. | Vendors |
| CARROLL INDEPENDENT FUEL LLC | Vendors |
| CARROLL PLAZA LLC | Vendors |
| CARSON CITY SHERIFF'S OFF | Vendors |

| | |
|---|---|
| CARSON NORMANDIE PLAZA LLC | Vendors |
| CARSTENS REALTY | Vendors |
| CASCADE COLLECTIONS INC | Vendors |
| CASCADE COMMONS LLC | Vendors |
| CASCADE ICE LLC | Vendors |
| CASCADE SQ MERCH ASSN | Vendors |
| CASCADE SQUARE LLC | Vendors |
| CASE SNOW MANAGEMENT, LLC | Vendors |
| CASH - BEER & LIQUOR | Vendors |
| CASHIER, DEPT. OF FOOD & AGR. | Vendors |
| CASTE VILLAGE INC. | Vendors |
| CASTELLAN SOLUTIONS LLC | Vendors |
| CATALINA MARKETING CORP | Vendors |
| CATAMORPHIC DBA LAUNCHDARKLY | Vendors |
| CATHOLIC MEDICAL CENTER | Vendors |
| CATTARAUGUS COUNTY SHERIFF | Vendors |
| CATTARAUGUS COUNTY TREASURER | Vendors |
| CATTARAUGUS INDIAN RESERVATION | Vendors |
| CATTS REALTY COMPANY | Vendors |
| CBE GROUP INC | Vendors |
| CCA DIVISION OF TAXATION | Vendors |
| CCH INCORPORATED | Vendors |
| CDFA - 90054 | Vendors |
| CDW DIRECT LLC | Vendors |
| CEC ENTERTAINMENT CONCEPTS, LP | Vendors |
| CEDAR GROVE HOMEOWNERS ASSOC | Vendors |
| CEDAR PLAZA LLC | Vendors |
| CEDAR/NASH ASSOCIATES L.L.C. | Vendors |
| CE-GREEN INVESTMENT LP | Vendors |
| CELTIC PROPERTIES | Vendors |
| CENNOX SECURITY PRODUCTS LLC | Vendors |
| CENTER PLAZA LP | Vendors |
| CENTRAL ATLANTIC CREDIT INC | Vendors |
| CENTRAL COAST PROPERTIES | Vendors |
| CENTRAL DISTRIBUTION CO. | Vendors |
| CENTRAL DISTRICT HEALTH DEPT | Vendors |
| CENTRAL NEW YORK INVESTORS, LL | Vendors |
| CENTRAL PENSION FUND | Vendors |
| CENTRAL REAL ESTATE CO | Vendors |
| CENTRAL TWELVE LLC | Vendors |
| CENTRAL WELDING SUPPLY | Vendors |
| CENTRE COUNTY TAX OFFICE | Vendors |
| CENTRE PLACE WALNUT CREEK LLC | Vendors |
| CENTRE REGION CODE ADMIN | Vendors |

| | |
|---|---|
| CENTRE TAX AGENCY | Vendors |
| CENTURY STORES INC | Vendors |
| CERTIFIED PROTECTION | Vendors |
| CH RETAIL FUND II/PHILA | Vendors |
| CHAIN PHARMACY ASSN OF NYS | Vendors |
| CHAIN STORE MAINTENANCE, INC | Vendors |
| CHAIN XY SOLUTIONS INC. | Vendors |
| CHALET DESSERTS, INC. | Vendors |
| CHAMP MECHANICAL SVCS LLC | Vendors |
| CHANGE HEALTHCARE | Vendors |
| CHAPMAN HEIGHTS YUCAIPA LLC | Vendors |
| CHAPTER 13 TRUSTEE | Vendors |
| CHARLES B MILLER | Vendors |
| CHARLES CAREY, TAX COLLECTOR | Vendors |
| CHARLES FERRATO | Vendors |
| CHARLES HUENERGARDT | Vendors |
| CHARLES L SCOTT | Vendors |
| CHARLES M ORGAN & MARY R ORGAN | Vendors |
| CHARLES ST COMM HOLDING CORP | Vendors |
| CHARLIES PRODUCE | Vendors |
| CHASE PECAN | Vendors |
| CHAUTAUQUA COUNTY DEPT OF | Vendors |
| CHEMUNG COUNTY SHERIFF | Vendors |
| CHEMUNG COUNTY TREASURER | Vendors |
| CHEMUNG-SCHUYLER WEIGHTS & MEA | Vendors |
| CHENG GONG NJ REALTY LLC | Vendors |
| CHEP USA | Vendors |
| CHESAPEAKE PLYWOOD, LLC | Vendors |
| CHESAPEAKE TREASURER | Vendors |
| CHESPROCOTT HEALTH DIST | Vendors |
| CHESTNUT HILL PLAZA | Vendors |
| CHICAGO SOFT | Vendors |
| CHINA LAKE & RIDGECREST LLC | Vendors |
| CHIPS ENTERPRISES, INC | Vendors |
| CHO & PARK PROPERTY MGMT LLC | Vendors |
| CHOATE, HALL AND STEWART LLP | Vendors |
| CHOCK BARHOUM LLP | Vendors |
| CHOICE ONE MANAGEMENT INC | Vendors |
| CHO-MCKINLEYVILLE LLC | Vendors |
| CHRISTOPHER CROSSING APTS, LLC | Vendors |
| CHUKAR CHERRY COMPANY | Vendors |
| CHURCHILL SECURITY INVST. LLC | Vendors |
| CIG HARBOR WHOLESALE | Vendors |
| CIGNA HEALTH AND LIFE INS. CO | Vendors |

| | |
|---|---|
| CIGNA IMMUNIZATION | Vendors |
| CINDY C. KASAI, TRUSTEE | Vendors |
| CIPRIANI & WERNER PC | Vendors |
| CIRIGNANO LP #2 | Vendors |
| CISCO AIR SYSTEMS, INC. | Vendors |
| CISION US INC. | Vendors |
| CITRIX SYSTEMS INC | Vendors |
| CITY MARSHAL RONALD MOSES #10 | Vendors |
| CITY OF ABERDEEN | Vendors |
| CITY OF ALBANY | Vendors |
| CITY OF ALLENTOWN | Vendors |
| CITY OF ALTOONA | Vendors |
| CITY OF ALTURAS | Vendors |
| CITY OF ANDERSON | Vendors |
| CITY OF ANTIOCH FALSE ALARM | Vendors |
| CITY OF ARROYO GRANDE | Vendors |
| CITY OF AUBURN HILLS | Vendors |
| CITY OF BAKERSFIELD | Vendors |
| CITY OF BANDON | Vendors |
| CITY OF BARSTOW | Vendors |
| CITY OF BATAVIA | Vendors |
| CITY OF BATTLE CREEK | Vendors |
| CITY OF BEAUMONT | Vendors |
| CITY OF BEAVER FALLS | Vendors |
| CITY OF BEAVERTON | Vendors |
| CITY OF BELL GARDENS | Vendors |
| CITY OF BELLEVUE | Vendors |
| CITY OF BERKLEY | Vendors |
| CITY OF BETHLEHEM | Vendors |
| CITY OF BIG RAPIDS | Vendors |
| CITY OF BLYTHE | Vendors |
| CITY OF BOWLING GREEN | Vendors |
| CITY OF BREA | Vendors |
| CITY OF BREMERTON | Vendors |
| CITY OF BRIDGETON | Vendors |
| CITY OF BUCHANAN | Vendors |
| CITY OF BUENA PARK | Vendors |
| CITY OF BURIEN | Vendors |
| CITY OF CALIFORNIA CITY | Vendors |
| CITY OF CAMDEN | Vendors |
| CITY OF CANANDAIGUA | Vendors |
| CITY OF CANBY | Vendors |
| CITY OF CARBONDALE | Vendors |
| CITY OF CARLSBAD | Vendors |

| | |
|---|---|
| CITY OF CATHEDRAL CITY | Vendors |
| CITY OF CHESAPEAKE | Vendors |
| CITY OF CHESAPEAKE, TREASURER | Vendors |
| CITY OF CHICO | Vendors |
| CITY OF CHOWCHILLA | Vendors |
| CITY OF CHULA VISTA | Vendors |
| CITY OF CLEVELAND | Vendors |
| CITY OF CLIFTON | Vendors |
| CITY OF CLIO, TREASURER | Vendors |
| CITY OF COACHELLA | Vendors |
| CITY OF COALINGA | Vendors |
| CITY OF COATESVILLE | Vendors |
| CITY OF COLUSA | Vendors |
| CITY OF CONCORD, NH | Vendors |
| CITY OF CORCORAN | Vendors |
| CITY OF CORNING, CA | Vendors |
| CITY OF CORVALLIS | Vendors |
| CITY OF CRESCENT CITY | Vendors |
| CITY OF DALLES | Vendors |
| CITY OF DELANO | Vendors |
| CITY OF DELAWARE INCOME TAX | Vendors |
| CITY OF DES MOINES | Vendors |
| CITY OF DETROIT | Vendors |
| CITY OF DINUBA | Vendors |
| CITY OF DOVER | Vendors |
| CITY OF EASTPOINTE | Vendors |
| CITY OF EL CENTRO | Vendors |
| CITY OF EL SEGUNDO | Vendors |
| CITY OF ELMIRA | Vendors |
| CITY OF ERIE TREASURER | Vendors |
| CITY OF EUGENE | Vendors |
| CITY OF EVERETT | Vendors |
| CITY OF EXETER | Vendors |
| CITY OF FALL RIVER | Vendors |
| CITY OF FARRELL | Vendors |
| CITY OF FILLMORE | Vendors |
| CITY OF FLAT ROCK | Vendors |
| CITY OF FLUSHING | Vendors |
| CITY OF FONTANA | Vendors |
| CITY OF FORT BRAGG | Vendors |
| CITY OF FORTUNA | Vendors |
| CITY OF FRANKLIN | Vendors |
| CITY OF FRESNO | Vendors |
| CITY OF GARDEN GROVE | Vendors |

| | |
|---|---|
| CITY OF GLENDALE | Vendors |
| CITY OF GLENS FALLS | Vendors |
| CITY OF GOLETA | Vendors |
| CITY OF GRANTS PASS | Vendors |
| CITY OF GRASS VALLEY | Vendors |
| CITY OF GREENFIELD | Vendors |
| CITY OF GRIDLEY | Vendors |
| CITY OF HALF MOON BAY | Vendors |
| CITY OF HAMPTON | Vendors |
| CITY OF HARRISON | Vendors |
| CITY OF HAYDEN | Vendors |
| CITY OF HAZLETON | Vendors |
| CITY OF HEALDSBURG | Vendors |
| CITY OF HERCULES | Vendors |
| CITY OF HESPERIA | Vendors |
| CITY OF HILLSBORO | Vendors |
| CITY OF HOLLISTER | Vendors |
| CITY OF HOOD RIVER | Vendors |
| CITY OF HOPEWELL | Vendors |
| CITY OF HOQUIAM | Vendors |
| CITY OF HUNTINGTON BEACH | Vendors |
| CITY OF INDIO | Vendors |
| CITY OF IONIA | Vendors |
| CITY OF ISSAQUAH | Vendors |
| CITY OF JEANNETTE | Vendors |
| CITY OF KEEGO HARBOR | Vendors |
| CITY OF KEENE | Vendors |
| CITY OF KEENE HUMAN SERVICES | Vendors |
| CITY OF KELSO | Vendors |
| CITY OF KENT | Vendors |
| CITY OF KERMAN | Vendors |
| CITY OF KETTERING | Vendors |
| CITY OF KING | Vendors |
| CITY OF KINGSTON | Vendors |
| CITY OF KLAMATH FALLS | Vendors |
| CITY OF LA HABRA | Vendors |
| CITY OF LACEY | Vendors |
| CITY OF LAKE FOREST PARK | Vendors |
| CITY OF LAKE OSWEGO | Vendors |
| CITY OF LANCASTER | Vendors |
| CITY OF LEBANON | Vendors |
| CITY OF LEMOORE | Vendors |
| CITY OF LEWISTON | Vendors |
| CITY OF LINCOLN CITY | Vendors |

| | |
|---|---|
| CITY OF LINDSAY | Vendors |
| CITY OF LIVINGSTON | Vendors |
| CITY OF LODI | Vendors |
| CITY OF LOMA LINDA FINANCE | Vendors |
| CITY OF LONG BEACH | Vendors |
| CITY OF LONGVIEW | Vendors |
| CITY OF LOS ANGELES | Vendors |
| CITY OF LOS ANGELES FIRE | Vendors |
| CITY OF LOS ANGELES TREASURER | Vendors |
| CITY OF LOS BANOS | Vendors |
| CITY OF LOWER BURRELL | Vendors |
| CITY OF MANCHESTER | Vendors |
| CITY OF MANCHESTER, NH | Vendors |
| CITY OF MCCALL | Vendors |
| CITY OF MCFARLAND | Vendors |
| CITY OF MERCED | Vendors |
| CITY OF MERCER ISLAND | Vendors |
| CITY OF MILFORD | Vendors |
| CITY OF MILLVILLE | Vendors |
| CITY OF MODESTO | Vendors |
| CITY OF MONESSEN | Vendors |
| CITY OF MONESSEN TREASURER | Vendors |
| CITY OF MONONGAHELA | Vendors |
| CITY OF MONTEREY | Vendors |
| CITY OF MOUNT CLEMENS | Vendors |
| CITY OF MOUNT VERNON | Vendors |
| CITY OF MOUNTAIN BROOK | Vendors |
| CITY OF MT SHASTA | Vendors |
| CITY OF NANTICOKE | Vendors |
| CITY OF NEW BEDFORD | Vendors |
| CITY OF NEW KENSINGTON | Vendors |
| CITY OF NEWARK | Vendors |
| CITY OF NEWBURGH | Vendors |
| CITY OF NEWMAN | Vendors |
| CITY OF NEWPORT | Vendors |
| CITY OF NEWPORT BEACH | Vendors |
| CITY OF NILES TREASURER | Vendors |
| CITY OF NORFOLK | Vendors |
| CITY OF NORTH BEND | Vendors |
| CITY OF NORTH MUSKEGON | Vendors |
| CITY OF NORWALK | Vendors |
| CITY OF OAK PARK | Vendors |
| CITY OF OAKDALE | Vendors |
| CITY OF OAKLAND | Vendors |

| | |
|---|---|
| CITY OF OAKLEY | Vendors |
| CITY OF OCEANSIDE | Vendors |
| CITY OF OIL CITY | Vendors |
| CITY OF OLEAN | Vendors |
| CITY OF OLYMPIA | Vendors |
| CITY OF ONTARIO | Vendors |
| CITY OF OROVILLE | Vendors |
| CITY OF OWENSBORO | Vendors |
| CITY OF OXNARD | Vendors |
| CITY OF PACIFICA | Vendors |
| CITY OF PALM DESERT | Vendors |
| CITY OF PALMDALE | Vendors |
| CITY OF PARIS | Vendors |
| CITY OF PASADENA | Vendors |
| CITY OF PENDLETON | Vendors |
| CITY OF PERTH AMBOY | Vendors |
| CITY OF PHILADELPHIA | Vendors |
| CITY OF PHOENIX OREGON | Vendors |
| CITY OF PLACERVILLE | Vendors |
| CITY OF PLEASANT HILL | Vendors |
| CITY OF PLEASANTON | Vendors |
| CITY OF POCOMOKE | Vendors |
| CITY OF PONTIAC | Vendors |
| CITY OF POQUOSON | Vendors |
| CITY OF PORTERVILLE | Vendors |
| CITY OF PORTLAND | Vendors |
| CITY OF PORTSMOUTH | Vendors |
| CITY OF POTTSVILLE | Vendors |
| CITY OF POULSBO | Vendors |
| CITY OF PRINEVILLE | Vendors |
| CITY OF READING | Vendors |
| CITY OF REDDING | Vendors |
| CITY OF REDMOND | Vendors |
| CITY OF REDWOOD CITY | Vendors |
| CITY OF REED CITY | Vendors |
| CITY OF REEDLEY | Vendors |
| CITY OF RENTON | Vendors |
| CITY OF RICHMOND | Vendors |
| CITY OF RIVERVIEW | Vendors |
| CITY OF ROCHESTER | Vendors |
| CITY OF ROCHESTER TAX COLL | Vendors |
| CITY OF ROCKWOOD | Vendors |
| CITY OF ROSEBURG | Vendors |
| CITY OF ROSEVILLE | Vendors |

| | |
|---|---|
| CITY OF SACRAMENTO | Vendors |
| CITY OF SAGINAW | Vendors |
| CITY OF SALEM | Vendors |
| CITY OF SALISBURY | Vendors |
| CITY OF SAN DIEGO | Vendors |
| CITY OF SAN JACINTO | Vendors |
| CITY OF SAN JUAN CAPISTRANO | Vendors |
| CITY OF SAN LEANDRO | Vendors |
| CITY OF SAN LUIS OBISPO | Vendors |
| CITY OF SANDUSKY | Vendors |
| CITY OF SANTA ANA | Vendors |
| CITY OF SANTA BARBARA | Vendors |
| CITY OF SANTA MONICA | Vendors |
| CITY OF SANTA PAULA | Vendors |
| CITY OF SANTA ROSA | Vendors |
| CITY OF SCRANTON | Vendors |
| CITY OF SEAL BEACH | Vendors |
| CITY OF SEASIDE | Vendors |
| CITY OF SEATTLE | Vendors |
| CITY OF SEBASTOPOL | Vendors |
| CITY OF SELMA | Vendors |
| CITY OF SHAMOKIN | Vendors |
| CITY OF SHARON | Vendors |
| CITY OF SHASTA LAKE | Vendors |
| CITY OF SHELBY | Vendors |
| CITY OF SHORELINE | Vendors |
| CITY OF SILVERTON | Vendors |
| CITY OF SNOQUALMIE | Vendors |
| CITY OF SONORA | Vendors |
| CITY OF SPOKANE | Vendors |
| CITY OF SPRINGFIELD | Vendors |
| CITY OF ST LOUIS | Vendors |
| CITY OF STOCKTON | Vendors |
| CITY OF SUFFOLK | Vendors |
| CITY OF SUFFOLK, TREASURER | Vendors |
| CITY OF SUISUN CITY | Vendors |
| CITY OF SUSANVILLE | Vendors |
| CITY OF SYRACUSE | Vendors |
| CITY OF TACOMA | Vendors |
| CITY OF TAFT | Vendors |
| CITY OF TEHACHAPI | Vendors |
| CITY OF TORRANCE | Vendors |
| CITY OF TORRANCE REVENUE DIV | Vendors |
| CITY OF TRACY | Vendors |

| | |
|---|---|
| CITY OF TROY | Vendors |
| CITY OF TULARE | Vendors |
| CITY OF TURLOCK | Vendors |
| CITY OF TUSTIN | Vendors |
| CITY OF TWENTYNINE PALMS | Vendors |
| CITY OF UNIONTOWN | Vendors |
| CITY OF VA BEACH TREASURER | Vendors |
| CITY OF VENTURA | Vendors |
| CITY OF VICTORVILLE | Vendors |
| CITY OF VINELAND | Vendors |
| CITY OF VIRGINIA BEACH | Vendors |
| CITY OF VISALIA | Vendors |
| CITY OF WASCO | Vendors |
| CITY OF WASHINGTON | Vendors |
| CITY OF WATSONVILLE | Vendors |
| CITY OF WEST SACRAMENTO | Vendors |
| CITY OF WESTMINSTER | Vendors |
| CITY OF WILDWOOD | Vendors |
| CITY OF WILLITS | Vendors |
| CITY OF WILMINGTON DELAWARE | Vendors |
| CITY OF WOODLAKE | Vendors |
| CITY OF WOODLAND | Vendors |
| CITY OF WYANDOTTE | Vendors |
| CITY OF YUBA CITY FINANCE DEPT | Vendors |
| CITY OF YUCAIPA | Vendors |
| CITY TAX COLLECTOR | Vendors |
| CITY TREASURER | Vendors |
| CITY TREASURER OF DUNKIRK | Vendors |
| CKAD HOLDINGS LLC | Vendors |
| CLALLAM COUNTY ENVIRONMENTAL | Vendors |
| CLALLAM COUNTY TREASURER | Vendors |
| CLARENCE TOWN CLERK | Vendors |
| CLARITAS | Vendors |
| CLARK COUNTY AUDITOR | Vendors |
| CLARKSTOWN BUILDING INSPECTOR | Vendors |
| CLASSIC WINES OF CALIFORNIA | Vendors |
| CLATSOP COUNTY ENVIRONMENTAL | Vendors |
| CLAUDE LAMBERT MCCOMBS | Vendors |
| CLAYTON TOWNSHIP | Vendors |
| CLEARWATER COUNTY JAIL | Vendors |
| CLERK 1ST JUDICIAL CIRCUIT CRT | Vendors |
| CLG PROPERTIES LLC | Vendors |
| CLIFFORD D. STEVES | Vendors |
| CLIFTONLARSONALLEN, LLP | Vendors |

| | |
|---|---|
| CLINITEC INC. | Vendors |
| CLPF HARBOUR POINTE LLC | Vendors |
| COAL CREEK LLC | Vendors |
| COAST PROFESSIONAL, INC | Vendors |
| COASTAL REALTY CO, INC | Vendors |
| COBALT PROPERTIES NH CORP | Vendors |
| COCA-COLA BTLG - NORTHERN NE | Vendors |
| COCA-COLA BTLG - YAKIMA | Vendors |
| COCA-COLA NORTH AMERICA | Vendors |
| COLD SPRING LP | Vendors |
| COLE EK PHILADELPHIA PA, LLC | Vendors |
| COLETTA FAMILY CONFECTIONS CO | Vendors |
| COLIN TEXAS TIMBERS LLC | Vendors |
| COLONIAL CUSTOM FORMS | Vendors |
| COLONIAL PLAZA ASSOCS | Vendors |
| COLONY HOLDING COMPANY | Vendors |
| COLUMBIA CENTRAL GROUP LLC | Vendors |
| COLUMBIA/BALDWIN ASSOC LLC | Vendors |
| COLUMBIANA CO MUNICIPAL COURT | Vendors |
| COLUMBIANA COUNTY | Vendors |
| COLUSA COUNTY ENVIRON. HEALTH | Vendors |
| COMM 2007-C9 LOWER TIER REMIC | Vendors |
| COMM OF TAXATION & FINANCE | Vendors |
| COMMERCE TOWN CENTER | Vendors |
| COMMERCIAL FIRE LLC | Vendors |
| COMMISSIONER OF FINANCE | Vendors |
| COMMISSIONER OF INSURANCE, LA | Vendors |
| COMMISSIONER OF THE REVENUE | Vendors |
| COMMLINE INC | Vendors |
| COMMONWEALTH OF PENNSYLVANIA | Vendors |
| COMPLIANCE LINE, LLC | Vendors |
| CONCENTRA MEDICAL CENTERS | Vendors |
| CONCURRENT TECHNOLOGIES CORP | Vendors |
| CONDUENT HUMAN RESOURCES SVCS | Vendors |
| CONNEAUT LAKE BOROUGH TAX COLL | Vendors |
| CONNOLLY REALTY | Vendors |
| CONNORS AND ASSOCIATES, LLC | Vendors |
| CONSOLIDATED ELECTRIC | Vendors |
| CONSOLIDATED TRIBAL HEALTH | Vendors |
| CONSTANCE L CHRISTENSEN TRUST | Vendors |
| CONSTITUTION STATE SERVICE CO | Vendors |
| CONSTRUCT & MAINTAIN CORP | Vendors |
| CONSUMER PORTFOLIO SERVICES | Vendors |
| CONTEMPO TEMPE | Vendors |

| | |
|---|---|
| CONTINGENCE LLC | Vendors |
| CONTINUUM PROPERTIES LLC | Vendors |
| CONTRA COSTA COUNTY | Vendors |
| CONTRA COSTA COUNTY (HEALTH | Vendors |
| CONVERGE TECHNOLOGY SOLUTIONS | Vendors |
| CONVERSUS GROUP LLC | Vendors |
| CONWAY STOUGHTON LLC | Vendors |
| COOKIES UNITED LLC | Vendors |
| COOLIDGE HOLDINGS CO LLC | Vendors |
| COOPER ONE, L.L.C. | Vendors |
| COOPER POINT CANYON PLAZA LLC | Vendors |
| COPPER & MAPLE ASSOCIATES LLC | Vendors |
| LLP | Vendors |
| CORE-MARK INTERNATIONAL | Vendors |
| CORESIGHT RESEARCH | Vendors |
| CORNERSTONE CENTER, LP | Vendors |
| CORPORATE CONCEPTS INC | Vendors |
| CORPORATE SERVICES CONSULTANTS | Vendors |
| CORPTAX, INC | Vendors |
| CORTLAND COUNTY TREASURER | Vendors |
| COSHOCTON COUNTY AUDITOR | Vendors |
| COSHOCTON COUNTY TREASURER | Vendors |
| COSTCO-LANCASTER #762 | Vendors |
| COTIVITI INC | Vendors |
| COUNTY OF AUGUSTA | Vendors |
| COUNTY OF BUCKS | Vendors |
| COUNTY OF DEL NORTE | Vendors |
| COUNTY OF DELAWARE | Vendors |
| COUNTY OF ESSEX | Vendors |
| COUNTY OF FRESNO | Vendors |
| COUNTY OF GREEN | Vendors |
| COUNTY OF KERN | Vendors |
| COUNTY OF KINGS | Vendors |
| COUNTY OF LAKE | Vendors |
| COUNTY OF LOS ANGELES | Vendors |
| COUNTY OF MARIN | Vendors |
| COUNTY OF MENDOCINO | Vendors |
| COUNTY OF NEVADA | Vendors |
| COUNTY OF ORANGE | Vendors |
| COUNTY OF PLACER REVENUE SERVI | Vendors |
| COUNTY OF RIVERSIDE | Vendors |
| COUNTY OF SACRAMENTO | Vendors |
| COUNTY OF SAN BERNARDINO | Vendors |
| COUNTY OF SAN DIEGO | Vendors |

| | |
|---|---|
| COUNTY OF SAN JOAQUIN | Vendors |
| COUNTY OF SAN LUIS OBISPO | Vendors |
| COUNTY OF SAN MATEO | Vendors |
| COUNTY OF SANTA BARBARA | Vendors |
| COUNTY OF SANTA CLARA | Vendors |
| COUNTY OF SONOMA | Vendors |
| COUNTY OF VENANGO TREASURER | Vendors |
| COUNTY OF VENTURA | Vendors |
| COUNTY SANITATION DISTRICTS | Vendors |
| COUNTY TREASURER | Vendors |
| COURT OFFICER | Vendors |
| COURT OFFICER DEGUILO | Vendors |
| COURT OFFICER GUY JENSEN | Vendors |
| COURTYARD FOUNTAINS | Vendors |
| COVEWARE, INC | Vendors |
| COW CREEK | Vendors |
| COWLITZ COUNTY HEALTH DEPT | Vendors |
| CP BECKETT GROUP, INC. | Vendors |
| CP GRELLAS PARTNERSHIP | Vendors |
| CP RANKIN INC | Vendors |
| CP/IPERS WOODFIELD, LLC | Vendors |
| CPG LATROBE LLC | Vendors |
| CPS RECRUITMENT INC | Vendors |
| CPT SHOPS AT ROSSMOOR LLC | Vendors |
| CPUS 601 CHELSEA ROAD, LP | Vendors |
| CRAWFORD CO MUNICIPAL COURT | Vendors |
| CRAWFORD COUNTY AUDITOR | Vendors |
| CRDU MISSISSIPPI CHILD SUPPORT | Vendors |
| CREDIT ACCEPTANCE CORP | Vendors |
| CREDIT INTERNATIONAL CORP | Vendors |
| CREDIT SVC OF CNTRL WASHI | Vendors |
| CREDITORS COLLECTION SERVICE | Vendors |
| CREE LIGHTING USA LLC | Vendors |
| CRESSON BOROUGH TAX COLLECTOR | Vendors |
| CREST PROPERTIES LLC | Vendors |
| CRG FINANCIAL LLC | Vendors |
| CRH-A LLP | Vendors |
| CRONIN & CRONIN LAW FIRM PLLC | Vendors |
| CROSS KEYS LOT OWNERS ASSOC | Vendors |
| CROSSCOM NATIONAL LLC | Vendors |
| CROSSTOWN DUBOIS LLC | Vendors |
| CROWN EQUIPMENT CORPORATION | Vendors |
| CRSA STATE AND LOCAL SOLUTIONS | Vendors |
| CSB - BOISE | Vendors |

| | |
|---|---|
| CSP PASCO, LLC | Vendors |
| CSQUARED, LLC | Vendors |
| CT DEEP | Vendors |
| CT RETIAL MERCHANTS ASSOC | Vendors |
| CTC RAD DOVER LLC | Vendors |
| CULHANE MEADOWS | Vendors |
| CULLIGAN | Vendors |
| CUMBERLAND COUNTY HEALTH DEPT | Vendors |
| CUMBERLAND COUNTY TAX BUREAU | Vendors |
| CUMBERLAND COUNTY WEIGHTS AND | Vendors |
| CUMMINS ATLANTIC LLC | Vendors |
| CURRY COUNTY | Vendors |
| CURTO DANIEL V. | Vendors |
| CUSUMAN & GORSEN ASSOC | Vendors |
| CUYAHOGA COUNTY TREASURER | Vendors |
| CX ADVANCED SOLUTIONS LLC | Vendors |
| CYPRESS CENTER | Vendors |
| CYPRESS PLAZA%HALFERTY MGMT | Vendors |
| D & M REALTY GROUP LLC | Vendors |
| D&A INVESTMENT GROUP LLC | Vendors |
| D&L RENTAL, LLC | Vendors |
| D7 ROOFING SERVICES, INC. | Vendors |
| DAISY'S BAKERY | Vendors |
| DALE NORDYKE | Vendors |
| DANIEL G KAMIN | Vendors |
| DANIEL G KAMIN BANKSVILLE LLC | Vendors |
| DANIEL G KAMIN BATH LLC | Vendors |
| DANIEL G KAMIN CASTOR AVE LLC | Vendors |
| DANIEL G KAMIN CHARLEROI LLC | Vendors |
| DANIEL G KAMIN CHESAPEAKE LLC | Vendors |
| DANIEL G KAMIN CHESTERFIELD | Vendors |
| DANIEL G KAMIN CLEMENTS BRIDGE | Vendors |
| DANIEL G KAMIN DELPHOS LLC | Vendors |
| DANIEL G KAMIN GALION LLC | Vendors |
| DANIEL G KAMIN GARRETTSVILLE | Vendors |
| DANIEL G KAMIN HARTFORD LLC | Vendors |
| DANIEL G KAMIN IMLAY LLC | Vendors |
| DANIEL G KAMIN IRONDEQUOIT LLC | Vendors |
| DANIEL G KAMIN LEWISTON LLC | Vendors |
| DANIEL G KAMIN MILFORD LLC | Vendors |
| DANIEL G KAMIN OXFORD AVE CORP | Vendors |
| DANIEL G KAMIN QUARRYVILLE LLC | Vendors |
| DANIEL G KAMIN STATE STREET | Vendors |
| DANIEL G KAMIN STRATFORD LLC | Vendors |

| | |
|---|---|
| DANIEL G KAMIN SYRACUSE LLC | Vendors |
| DANIEL G KAMIN VERMONT LLC | Vendors |
| DANIEL G KAMIN WAYNESBURG LLC | Vendors |
| DANIEL G KAMIN WHITE HORSE PK | Vendors |
| DANIEL G KAMIN WHITESBORO LLC | Vendors |
| DANIEL G KAMIN WILMINGTON LLC | Vendors |
| DANIEL G KAMIN YOUNGSTOWN | Vendors |
| DANIEL KAMIN | Vendors |
| DANISCO USA INC | Vendors |
| DANNI L KUSKE | Vendors |
| DARLAND ENTERPRISES INC | Vendors |
| DATA 21 INC | Vendors |
| DATAMAX SYSTEM SOLUTIONS INC | Vendors |
| DAUMICILE PA PROPERTIES LP | Vendors |
| DAUPHIN ELECTRIC | Vendors |
| DAVE'S CONSTRUCTION SERVICE | Vendors |
| DAVE'S TAG TITLE SERV | Vendors |
| DAVID CARLIN | Vendors |
| DAVID STETSON | Vendors |
| DAVIS POLK & WARDWELL LLP | Vendors |
| DAVIS-ULMER SPRINKLER CO INC | Vendors |
| DAYTECH LLC | Vendors |
| DBL PROPERTY SERVICES (BOSER) | Vendors |
| DBR PLUMBING INC | Vendors |
| DCE PROPERTIES LP | Vendors |
| DCSI | Vendors |
| DCTN3448 PLUMSTEADVILLE PA LLC | Vendors |
| DEAN RONEY, TAX COLLECTOR | Vendors |
| DEBORAH B. RILEY | Vendors |
| DEE ZEE INC, LLC | Vendors |
| DEFIANCE CTY AUDITOR | Vendors |
| DEL MAR HIGHLANDS | Vendors |
| DELAWARE COUNTY HEALTH DEPT | Vendors |
| DELAWARE DIVISION OF REVENUE | Vendors |
| DELAWARE FOOD INDUSTRY COUNCIL | Vendors |
| DELIA GROELING | Vendors |
| DELILAH REALTY CO. | Vendors |
| DELISLE FAMILY LP | Vendors |
| DELMONT PROPERTIES LP | Vendors |
| DELPY-ADAMS AVENUE, LLC | Vendors |
| DELTA DENTAL OF PENNSYLVANIA | Vendors |
| DENTON TOWNSHIP TREASURER | Vendors |
| DEPARTMENT OF AGRICULTURE | Vendors |
| DEPARTMENT OF ALCOHOLIC | Vendors |

| | |
|---|---|
| DEPARTMENT OF CONSUMER | Vendors |
| DEPARTMENT OF CONSUMER AND | Vendors |
| DEPARTMENT OF MEDICAL | Vendors |
| DEPARTMENT OF NATURAL RESOURC | Vendors |
| DEPARTMENT OF PUBLIC HEALTH | Vendors |
| DEPT OF INDUSTRIAL RELATIONS | Vendors |
| DEPT OF SOCIAL & HEALTH SVCS | Vendors |
| DEPT OF WEIGHTS & MEASURES | Vendors |
| DEPTFORD FIRE DISTRICT | Vendors |
| DEPTFORD TOWNSHIP | Vendors |
| DERREL'S MINI STORAGE | Vendors |
| DERRY REALTY GROUP LLC | Vendors |
| DESAI AND GROUP LLC | Vendors |
| DESCARTES US HOLDINGS, INC. | Vendors |
| DESI AMIGOS SOCAL LLC | Vendors |
| DESIGN KNOWHOW LLC | Vendors |
| DETECTIVE ANALYTICS | Vendors |
| DETRAID LLC | Vendors |
| DEVELOPMENT SERVICES OF AMERI | Vendors |
| DEVONSHIRE AND MASON INVESTORS | Vendors |
| DGC CAPITAL CONTRACTING CORP | Vendors |
| DGMM, LP | Vendors |
| DGS IMPORTS INC | Vendors |
| DH PACE COMPANY | Vendors |
| DIADON LLC | Vendors |
| DIAMOND AUTOMATIC | Vendors |
| DIANA HOLLAND | Vendors |
| DIANE PAGAC, TAX COLLECTOR | Vendors |
| DIANE SMYKAI-TAX COLLECTOR | Vendors |
| DIEBOLD NIXDORF INCORPORATED | Vendors |
| DIEPENBROCK & COTTER LLP | Vendors |
| DIERKE'S ENTERPRISES | Vendors |
| DILIGENT CORPORATION | Vendors |
| DILLSBURG CENTER LLC | Vendors |
| DINWIDDIE COMBINED COURT | Vendors |
| DIR WORKERS' COMPENSATION FUND | Vendors |
| DIRECTOR OF FINANCE | Vendors |
| DISCOVER BANK | Vendors |
| DISTRICT COURT 32-2-42 | Vendors |
| DIV OF INDUSTRIAL RELATIONS | Vendors |
| DIVISION OF REVENUE COLLECTION | Vendors |
| DIXIE & STATE LLC | Vendors |
| DIXIE BEVERAGE CO | Vendors |
| DIXON TICONDEROGA COMPANY | Vendors |

| | |
|---|---|
| DJM NNN IV LLC | Vendors |
| DJO CONSUMER LLC | Vendors |
| DMDE PROPERTIES LP | Vendors |
| DMP MESA 8, LLC | Vendors |
| DOCUSIGN | Vendors |
| DODGE ENTERPRISE LLC | Vendors |
| DOLLAR ONLY WHOLESALE, LLC | Vendors |
| DOMAIN CORPORATION | Vendors |
| DON FRUCIANO TRUSTEE OF THE | Vendors |
| DONAHUE SCHRIBER REALTY GRP LP | Vendors |
| DONALD J SHOEMAKER | Vendors |
| DONELSON AND ASSOCIATES | Vendors |
| DONNA GANNON | Vendors |
| DONNELLY & ASSOCIATES PC | Vendors |
| DOOR AND WINDOW GUARD SYSTEMS | Vendors |
| DORF NELSON ZAUDERER LLP | Vendors |
| DOUBLE RAYMOND, LLC | Vendors |
| DOUGLAS WAY BLDG CORP | Vendors |
| DOUGLASS | Vendors |
| DOVER MANAGEMENT CO | Vendors |
| DOVER TOWNSHIP TAX COLLECTOR | Vendors |
| DP SOLUTIONS INC | Vendors |
| DRAKE-WALNUT PLAZA LLC | Vendors |
| DREW MANAGEMENT CORP. | Vendors |
| DS CANYON PARK LP | Vendors |
| DS PROPERTIES 18 LP | Vendors |
| DSM MB I LLC | Vendors |
| DTR NORWALK CORPORATE OFFICE | Vendors |
| DTSC | Vendors |
| DUFFY BOX & RECYCLING, INC | Vendors |
| DUKE REALTY LP | Vendors |
| DUMMIT BUCHHOLZ & TRAPP | Vendors |
| DUN & BRADSTREET INC | Vendors |
| DUNKIRK CITY SCHOOL | Vendors |
| DURAND RAD LLC | Vendors |
| DUTCHESS COUNTY | Vendors |
| DUTCHESS COUNTY SHERIFF OFFICE | Vendors |
| DYNAMIC COLLECTORS | Vendors |
| E*TRADE FINANCIAL CORP SERVICE | Vendors |
| EAGLE EYE PARKING LOT SWEEPING | Vendors |
| EARL SMITH DISTRIBUTING CO | Vendors |
| EAST END GREETINGS | Vendors |
| EAST MEADOW PLAZA REGENCY LLC | Vendors |
| EAST PARK DEVELOPMENT LLC | Vendors |

| | |
|---|---|
| EAST PASSYUNK AVENUE | Vendors |
| EAST PENNSBORO TOWNSHIP | Vendors |
| EAST SHORE DISTRICT | Vendors |
| EASTGATE LLP | Vendors |
| EASTON SHOPPING CENTER LLC | Vendors |
| EASTPORT REGENCY, LLC | Vendors |
| EASYLLAMA | Vendors |
| EBERHARDS DAIRY PRODUCTS | Vendors |
| ECHO HOLLOW PROPERTIES LLC | Vendors |
| ECI EICHELBERGER CONSTRUCTION | Vendors |
| ECK ALIQUIPPA LLC. | Vendors |
| ECKVILLE, LP | Vendors |
| EDGECO INC | Vendors |
| EDGEMARK LITTLETON LLC | Vendors |
| EDGEWATER TROY I COMPANY LLC | Vendors |
| EDWARD E. SIMPKINS | Vendors |
| EDWARD V DAILEY | Vendors |
| EDWARDSVILLE MALL LP | Vendors |
| EGON ZEHNDER INTERNATIONAL INC | Vendors |
| EH LUCKS LANE LLC | Vendors |
| EHAB BOTROS | Vendors |
| EIY PERRY INC | Vendors |
| EJM LLC | Vendors |
| EK ONKAR PROPERTIES LLC | Vendors |
| EL DORADO COUNTY | Vendors |
| ELBE ASSOCIATES LLC | Vendors |
| ELECTRO-TERM HOLLINGSWORTH | Vendors |
| ELITE REVENUE SOLUTIONS LLC | Vendors |
| ELIXIR RX OPTIONS, LLC | Vendors |
| ELIZABETH BURR | Vendors |
| ELSEVIER INC | Vendors |
| ELTINGVILLE SHOPPING CTR OWNER | Vendors |
| ELYRIA MUNICIPAL COURT | Vendors |
| EMBARCADERO TECHNOLOGIES INC | Vendors |
| EMILY BORDER | Vendors |
| EMPLOYEE HEALTH INS MGT INC | Vendors |
| EMPLOYMENT BENEFITS | Vendors |
| EMPLOYMENT DEVELOPMENT DEPT | Vendors |
| EMS ELECTRICAL CORP | Vendors |
| EN CANTON LLC | Vendors |
| ENGEL MACHINERY | Vendors |
| ENGLE-HAMBRIGHT & DAVIES INC | Vendors |
| ENGLEWOOD UNION LLC | Vendors |
| ENILSA MARINA BRAN IBANEZ | Vendors |

| | |
|---|---|
| ENNABE PROPERTIES INC | Vendors |
| ENVIRONMENTAL HEALTH | Vendors |
| EN-VISION AMERICA INC | Vendors |
| EPSTEIN SCARBOROUGH LLC | Vendors |
| EQUITY ONE(COPPS HILL) LLC | Vendors |
| EQUITY ONE(NE PORTFOLIO) LLC | Vendors |
| EQUITY PROP., INC. | Vendors |
| ERI ECONOMIC RESEARCH INST | Vendors |
| ERIE COUNTY AUDITOR | Vendors |
| ERIE COUNTY CARE MANAGEMENT | Vendors |
| ERIE COUNTY COMPTROLLER | Vendors |
| ERIE COUNTY SHERIFF OFFICE- | Vendors |
| ERIE INSURANCE COMPANY | Vendors |
| ERIKSEN TRANSLATIONS INC | Vendors |
| ERNST & YOUNG LLP | Vendors |
| ESC PARTNERS LP TRUST | Vendors |
| ESHARE INC | Vendors |
| ESSENTIA WATER | Vendors |
| ESTHER A GERBER | Vendors |
| ESUBSTANCE LIMITED | Vendors |
| ETHAN CONRAD PROPERTIES | Vendors |
| EVE M GORDON-RAMEK TRUSTEE | Vendors |
| EVERCORE GROUP LLC | Vendors |
| EVERGLADES LLC | Vendors |
| EVERGREEN COMPRESSED AIR | Vendors |
| EVERGREEN FINANCIAL SERVICES | Vendors |
| EVERGREEN PARTNERS LLC | Vendors |
| EVERGREEN SHIPPING AGENCY | Vendors |
| EVERGREEN SHOPPING CENTER LLC | Vendors |
| EVERGREEN VILLAGE LLC | Vendors |
| EVOQUE DATA CENTER SOLUTIONS | Vendors |
| EXAMWORKS COMPLIANCE SOLUTIONS | Vendors |
| EXCEL REALTY PARTNERS LP | Vendors |
| EXCELA HEALTH VENTURES LLC | Vendors |
| EXECUTIVE ELECTRIC & BUILDING | Vendors |
| EXETER RETAIL, LLC | Vendors |
| EXETER TOWNSHIP TAX COLLECTOR | Vendors |
| EXPRESS SCRIPTS, INC | Vendors |
| F & N SHOPPING VILLAGE | Vendors |
| F&F CONSTRUCTION INC | Vendors |
| F.A. TAYLOR & SON INC | Vendors |
| F.P. DUFFY INC | Vendors |
| FABO ARCHITECTURE INC | Vendors |
| FACCIOLA REAL ESTATE AND INVES | Vendors |

| | |
|---|---|
| FACILITIES PROTECTION | Vendors |
| FAIR OAKS LLC | Vendors |
| FAIRBANKS TRAIL LLC | Vendors |
| FAIRBORN MUNICIPAL COURT | Vendors |
| FAIRVIEW SHOPPING CENTER | Vendors |
| FAMILY PHARMACY PLUS | Vendors |
| FAMILY SUPPORT PAYMENT CENTER | Vendors |
| FAMTAN ASSOCIATES | Vendors |
| FANTASY FARMS (NEXXUS) | Vendors |
| FARLEY WHITE BEDFORD LLC | Vendors |
| FARMERS & MERCHANTS BANK FOR | Vendors |
| FARRELL MCGLYNN ARCHITECTS PA | Vendors |
| FARRELL, WHITE & LEGG PLLC | Vendors |
| FASB | Vendors |
| FASO GROUP LLC | Vendors |
| FAY ASSOCIATES | Vendors |
| FAYETTE CO BEHAVIORAL HEALTH | Vendors |
| FEDERAL HEATH SIGN COMP LLC | Vendors |
| FELFAM LP | Vendors |
| FELOS ASSOCIATES LLC | Vendors |
| FERGUSON TOWNSHIP TAX OFFICE | Vendors |
| FERRYPORT WINGS LLC | Vendors |
| FESTIVAL AT BEL AIR, LLC | Vendors |
| FETCH REWARDS INC | Vendors |
| FG-10 LINCOLN HWY, LLC | Vendors |
| FGR EXPO 13 LLC | Vendors |
| FICUS COLUMNS PROPERTIES LP | Vendors |
| FIGMA INC | Vendors |
| FINDLAY MUNICIPAL COURT | Vendors |
| FIRE FINDINGS, LLC | Vendors |
| FIRE PROTECTION COMPANY | Vendors |
| FIRE SAFE, INCORPORATED | Vendors |
| FIREMASTER | Vendors |
| COMPANY | Vendors |
| FIRST BANKS | Vendors |
| FIRST CALIFORNIA HOLDINGS, LLC | Vendors |
| FIRST DATABANK INC | Vendors |
| FIRST HEALTH/EPIC | Vendors |
| FIRST INSURANCE FUNDING CORP | Vendors |
| FIRST RICHLAND LP | Vendors |
| FIRST TENNESSEE BANK NA | Vendors |
| FIRST TO MARKET LLC | Vendors |
| FIRST TRACKS REALTY LLC | Vendors |
| FIRSTLINE LOCKSMITH LLC | Vendors |

| | |
|---|---|
| FISHS EDDY IV LLC | Vendors |
| FIVE SISTERS COMPANY INC | Vendors |
| FIVE STAR INVESTMENT CO. | Vendors |
| FIXTURE GUY | Vendors |
| FLAHERTY AND O'HARA P.C. | Vendors |
| FLAVORS GOURMET | Vendors |
| FLEET SAFETY SYSTEMS, LLC | Vendors |
| FLEETWOOD-FIBRE | Vendors |
| FLETCHER'S FIRE PROTECTION | Vendors |
| FLO-TRON CONTRACTING INC | Vendors |
| FONTANA SOUTHRIDGE PARTNERS LP | Vendors |
| FOOD LIFELINE | Vendors |
| FOOD SAFETY NET SERVICES | Vendors |
| FOOTHILL CEDAR HOLDINGS INC | Vendors |
| FOOTHILL CENTER PARTNERS LLC | Vendors |
| FOOTHILL INVESTMENT PARTNERS | Vendors |
| FOOTHILL OAKS SHOPPING CENTER | Vendors |
| FORDS CIRCLE ASSOCS LLC | Vendors |
| FOREST TOWNSHIP | Vendors |
| FOREST VALLEY STATION LLC | Vendors |
| FORMAX, A DIVISION OF BESCORP | Vendors |
| FORT DEFIANCE REALTY, INC | Vendors |
| FORTRA LLC | Vendors |
| FORTY FORTY BROADWAY RLTY CORP | Vendors |
| FOTO ELECTRIC SUPPLY CO, INC. | Vendors |
| FOUR BEARS HOLDINGS LIMITED | Vendors |
| FOUR CITY CENTER OP LP | Vendors |
| FOUR H INVESTMENTS, INC. | Vendors |
| FOWLER CLWA LLC | Vendors |
| FOX ELECTRIC CO | Vendors |
| FOX ROTHSCHILD LLP | Vendors |
| FOXIT SOFTWARE COMPANY | Vendors |
| FP MAILING SOLUTIONS | Vendors |
| FPA HAYWARD ASSOCIATES, LP | Vendors |
| FR CROW CANYON, LLC | Vendors |
| FRACKVILLE BORO TAX COLLECTOR | Vendors |
| FRADKIN & WEBER | Vendors |
| FRANCHISE TAX BOARD | Vendors |
| FRANCIS BELLERIVE INVT US CORP | Vendors |
| FRANK TODORO COURT OFFICER | Vendors |
| FRANK TROZZI TREASURER | Vendors |
| FRANKLIN DISTILLERS PROD | Vendors |
| FRANKLIN HOLDINGS LLC | Vendors |
| FRANKLIN PLAZA LLC | Vendors |

| | |
|---|---|
| FRANKS UNIFORMS INC | Vendors |
| FRD RESIDENTIAL LLC | Vendors |
| FREAKY INVESTMENTS, LLC | Vendors |
| FRED-DOUG 117, LLC | Vendors |
| FREDERICK JEAN | Vendors |
| FREEDOM VILLAGE SHOPPING CTR | Vendors |
| FRIEDMAN FRAMME & THRUSH PA | Vendors |
| FRINGE BENEFITS SVCS INC | Vendors |
| FRO LLC II | Vendors |
| FTI CONSULTING TECHNOLOGY LLC | Vendors |
| FULTON COUNTY AUDITOR | Vendors |
| FULTON COUNTY SHERIFF | Vendors |
| FW CA-GRANADA VILLAGE LLC | Vendors |
| FW CA-NAVAJO SHOPPING CTR LLC | Vendors |
| FW CA-TWIN OAKS SHOPPING CTR | Vendors |
| FW OR-GREENWAY TOWN CENTER LLC | Vendors |
| FW WA-EASTGATE PLAZA LLC | Vendors |
| G & H COMPANY LLC | Vendors |
| G & N REALTY INC. | Vendors |
| G DAVIS PROPERTIES LLC | Vendors |
| G TUMBER, J SAGGI, D HARRISON | Vendors |
| G&S IONIA LLC | Vendors |
| G2 REVOLUTION | Vendors |
| GABRIELSEN FAMILY LP I | Vendors |
| GAGOS LIVING TRUST | Vendors |
| GAINWELL TECHNOLOGIES | Vendors |
| GALERIE INC | Vendors |
| GALLIVAN WHITE & BOYD PA | Vendors |
| GALLOWAY JOHNSON TOMPKINS BURR | Vendors |
| GALLUP & WHALEN SANTA MARIA | Vendors |
| GARFIELD BUILDING LLC | Vendors |
| GARTIN PROPERTIES LLC | Vendors |
| GARTNER INC | Vendors |
| GARY D BOBO & JOY B BOBO | Vendors |
| GARY J. CURTO, M. KAY CURTO | Vendors |
| GARY LEISTER | Vendors |
| GARY S BLIBAUM | Vendors |
| GASKO & MEYER, INC | Vendors |
| GATEWAY AT DONNER PASS LP | Vendors |
| LL | Vendors |
| GATEWAY CORP CENTER LP | Vendors |
| GATEWAY FINANCIAL SERVICES | Vendors |
| GATEWAY PHARMACY NETWORKS LLC | Vendors |
| GATEWAY PLAZA LLC | Vendors |

| | |
|---|---|
| GAUBE EQUITY INVESTMENTS LLC | Vendors |
| GBR BALLSTON AVE, LLC | Vendors |
| GC MAIN STREET OWNERS LLC | Vendors |
| GEISTOWN BOROUGH TAX COLLECTOR | Vendors |
| GELB INVESTMENTS RA LLC | Vendors |
| GELSOMIN FAMILY LTD PARTNERSHI | Vendors |
| GENERAL CREDIT SERVICE, INC. | Vendors |
| GENERAL ELECTRIC COMPANY | Vendors |
| GENERAL PRESCRIPTION PROG | Vendors |
| GENERAL SESSIONS COURT | Vendors |
| GENE'S FINE FOODS | Vendors |
| GENESEE COUNTY HEALTH DEPT | Vendors |
| GEORGE APOSTOLICAS | Vendors |
| GEORGE J WHITEHEAD | Vendors |
| GEORGETOWN PLAZA ASSOC, LLC | Vendors |
| GERMANTOWN PLAZA | Vendors |
| GERSHMAN PROPERTIES LLC | Vendors |
| GETTY IMAGES (US) INC | Vendors |
| GIBBONS FAMILY LLC | Vendors |
| GIBRALTAR MANAGEMENT CO INC | Vendors |
| GILLEN HALL LAKE EAST LLC | Vendors |
| GIOVANNI COSMETICS | Vendors |
| GLACIER ICE CO | Vendors |
| GLACIER PARTNERS | Vendors |
| GLASDON INC | Vendors |
| GLASGOW SHOP CTR, INC | Vendors |
| GLASSBOX ANALYTICS LLC | Vendors |
| GLAXOSMITHKLINE | Vendors |
| GLENDALE PLAZA SHOPPING CENTER | Vendors |
| GLENMORE 7118 LLC | Vendors |
| GLENN MASS COURT OFFICER | Vendors |
| GLENWOOD ASSOCIATES, LLC | Vendors |
| GLIDER RIDGE LLC | Vendors |
| GLIMCOR SEWICKLEY 1995 LIMITED | Vendors |
| GLOBAL PACKAGING, INC. | Vendors |
| GLOBAL RETAIL INVESTORS LLC | Vendors |
| GLORIA BEEMAN | Vendors |
| GLORIA BERTACCHI | Vendors |
| GLORIA J GRAZIANO | Vendors |
| GLOUCESTER GEN DIST COURT | Vendors |
| GLOVE SPECIALTIES | Vendors |
| GMF DRUG STORES, LLC | Vendors |
| GNC BRAND | Vendors |
| GO COPIA, PBC | Vendors |

| | |
|---|---|
| GOANIMATE, INC. | Vendors |
| GOH PROPERTIES LP | Vendors |
| GOLD COAST ENVIRONMENTAL | Vendors |
| GOLDBERG SEGALLA LLP | Vendors |
| GOLDCO PARTNERS | Vendors |
| GOLDENBERG ASSOCS | Vendors |
| GOLDWASSER & CHAN LLP | Vendors |
| GOOD2GROW INC | Vendors |
| GOODMAN FROST PLLC | Vendors |
| GORDON & REES LLP | Vendors |
| GORDON AYLWORTH & TAMI PC | Vendors |
| GORDON COMPANIES INC | Vendors |
| GOTTLIEB HAMPTON DRUGSTORE LLC | Vendors |
| GOULD SHOPPING CENTER | Vendors |
| GRA LLC | Vendors |
| GRADERA PROPERTIES, LLC | Vendors |
| GRAM EQUIPMENT | Vendors |
| GRAND & BENEDICTS, INC | Vendors |
| GRAND & ELM PARTNERS, LP | Vendors |
| GRAND BLANC CENTER, LLC | Vendors |
| GRAND HOST INC | Vendors |
| GRANT ACQUISITIONS | Vendors |
| GRANT COUNTY HEALTH DISTRICT | Vendors |
| GRANT FRASER MICHIGAN, LLC | Vendors |
| GRANT LINE STATION LP | Vendors |
| GRANTS PASS VENTURE LLC | Vendors |
| GRAYS HARBOR COUNTY | Vendors |
| GRAZIAN ELECTRONIC SERVICE INC | Vendors |
| GREAT BUTLER MART | Vendors |
| GREAT CHI INVESTMENT LLC | Vendors |
| GREAT LAKES DOCK & DOOR LLC | Vendors |
| GREAT LAKES LANDSCAPE CO.,INC. | Vendors |
| GREAT WEST TRUST COMPANY LLC | Vendors |
| GREEN GARDEN PRODUCTS | Vendors |
| GREEN LAKE PHASE II LLC | Vendors |
| GREENBERG TRAURIG LLP | Vendors |
| GREENSPRING MALL LTD PTSHP | Vendors |
| GREENVILLE FLINT LLC | Vendors |
| GREENVILLE TAX COLLECTOR | Vendors |
| GREENWOOD 85TH STREET LLC | Vendors |
| GREGORY D RESSETAR | Vendors |
| GREGORY DISCHINAT | Vendors |
| GREGORY P DISCHINAT | Vendors |
| GRENADIER ORTONVILLE LLC | Vendors |

| | |
|---|---|
| GRESHAM'S SEASONAL SERVICES | Vendors |
| GRH ALBANY PLAZA LLC | Vendors |
| GRI FAIRWOOD LLC | Vendors |
| GRIMM COLLECTIONS | Vendors |
| GRIMM VRANJES & GREER LLP | Vendors |
| GROCERY OUTLET INC | Vendors |
| GROTHE FAMILY TRUST | Vendors |
| GRUBHUB HOLDINGS INC | Vendors |
| GS FLOOK INC | Vendors |
| GST EXEMPT MARITAL TRUST | Vendors |
| GUERNSEY COUNTY AUDITOR | Vendors |
| GUERNSEY COUNTY GENERAL | Vendors |
| GUIDEHOUSE MANAGED SERVICES | Vendors |
| GULF MANAGEMENT CO. | Vendors |
| GULL INDUSTRIES INC | Vendors |
| GUSTAVE MEYER | Vendors |
| GVH CLEARFIELD LLC | Vendors |
| GWINNETT MAGISTRATE COURT | Vendors |
| H&H MANAGEMENT CO. | Vendors |
| H&J 5 INVESTMENTS, LLC | Vendors |
| H&M REALTY ASSOCIATES, LLC | Vendors |
| HAB-BPT | Vendors |
| HAB-DLT | Vendors |
| HAB-DLT (ER) BERKHEIMER | Vendors |
| HADDON TOWNSHIP | Vendors |
| HAMASHO INC | Vendors |
| HAMBURG REALTY PROPERTIES INC | Vendors |
| HAMILTON SAN JOSE CA SR LP | Vendors |
| HAMPTON GENERAL DIST COURT | Vendors |
| HAMPTON'S PONQUOGUE, LLC | Vendors |
| HANCOCK COUNTY TREASURER | Vendors |
| HANFORD POLICE DEPT. | Vendors |
| HANOVER BOROUGH TAX COLLECTOR | Vendors |
| HARBOR CENTER PARTNERS LP | Vendors |
| HARBOR DIST DBA GOLDEN BRANDS | Vendors |
| HARBOR PACIFIC PROPERTIES, LLC | Vendors |
| HARBORCREEK TAX COLLECTOR | Vendors |
| HARDIN COUNTY AUDITOR | Vendors |
| HARDIN COUNTY TREASURER | Vendors |
| HARDING'S PROPERTIES INC | Vendors |
| HARFORD COUNTY | Vendors |
| HARFORD COUNTY, MD | Vendors |
| HARLEM GENESEE MKT. & NURSERY, | Vendors |
| HARMONY FOUR ASSOCS L P | Vendors |

| | |
|---|---|
| HAROLD D. LEISTER | Vendors |
| HARPROP, INC | Vendors |
| HARRINGTON FAMILY FOUNDATION | Vendors |
| HARRISBURG DAIRIES | Vendors |
| HARRISON COUNTY AUDITOR | Vendors |
| HARRISON RITE AIDE LLC | Vendors |
| HARVARD MARKET LLC | Vendors |
| HASHEMI LAW FIRM | Vendors |
| HATFIELD TOWNSHIP | Vendors |
| HAUPPAUGE PROPERTIES LLC | Vendors |
| HAVENTEN LLC | Vendors |
| HAVERFORD TOWNSHIP | Vendors |
| HAWAIIAN HOST | Vendors |
| HAWKINS EDWARDS INC. | Vendors |
| HAWLEY TROXELL | Vendors |
| HBC LAKE STEVENS LLC | Vendors |
| HCP 1101 MADISON MOB LLC | Vendors |
| HEALTH NET OF CA | Vendors |
| HEALTH-ISAC, INC. | Vendors |
| HEALTHY PET | Vendors |
| HEARTHMARK LLC DBA JARDEN | Vendors |
| HEARTHMARK LLC DBA LIFEMADE | Vendors |
| HEARTLAND LABEL PRINTERS LLC | Vendors |
| HEMMAT FAMILY LLC | Vendors |
| HENBART LLC | Vendors |
| HENNESSY GIFT WRAP | Vendors |
| HENRY COUNTY AUDITOR | Vendors |
| HENRY FORD HEALTH SYSTEMS | Vendors |
| HERALD FORD, INC | Vendors |
| HERITAGE DISTRIBUTION CO INC | Vendors |
| HERITAGE HOLDINGS MGMT GROUP | Vendors |
| HERITAGE-CRYSTAL CLEAN, INC | Vendors |
| HERMITAGE TREASURER | Vendors |
| HERSHEY CHOCOLATE | Vendors |
| HHL PROPERTIES LP | Vendors |
| HIDDEN OAK DEVELOPMENT CO INC | Vendors |
| HIGH RIDGE BRANDS COMPANY | Vendors |
| HIGHLANDS CENTER HOLDINGS LLC | Vendors |
| HIGHLANDS SCHOOL TAX COLLECTOR | Vendors |
| HIGHMARK BCBS | Vendors |
| HIGHMARK NEW YORK | Vendors |
| HIGHMARK PENNSYLVANIA | Vendors |
| HIGHPOINT PROPERTIES, LP | Vendors |
| HILL, WARD & HENDERSON, PA | Vendors |

| | |
|---|---|
| HILLER NEW ENGLAND FIRE | Vendors |
| HILLPHOENIX INC | Vendors |
| HILLSBORO LIMITED PTSHP | Vendors |
| HILLSBOROUGH HAVEN | Vendors |
| HILLSIDE PLAZA, L.L.C. | Vendors |
| HLP LAW PC | Vendors |
| HOFFMAN ENGINEERING, INC. | Vendors |
| HOFFMASTER GROUP INC | Vendors |
| HOLDENER TRUSTEE E. HOLDENER | Vendors |
| HOLIDAY ICE INC | Vendors |
| HOLLYWOOD III CONSTRUCTION INC | Vendors |
| HOLZMAN CORKERY PLLC | Vendors |
| HOMER CENTRAL SCHOOL | Vendors |
| HONEY BROOK PHARMACY L.P. | Vendors |
| HONG KONG METRO REALTY CO INC | Vendors |
| HONI R. KIBLER | Vendors |
| HOPEWELL COMBINED COURT | Vendors |
| HOPEWELL ROAD PHARMACY LLC | Vendors |
| HOROWITZ FAMILY TRUST/FRANDSON | Vendors |
| HOTSY OF SOUTHERN CALIFORNIA | Vendors |
| HOUGHTON LANE LLC | Vendors |
| HOYU AMERICA COMPANY | Vendors |
| HPT (CHAMBERSBURG) LP | Vendors |
| HPT (CORAOPOLIS) LP | Vendors |
| HPT (DERRY) LP | Vendors |
| HPT (GEISTOWN) LP | Vendors |
| HPT (HOMESTEAD) LP | Vendors |
| HPT (KANE) LP | Vendors |
| HPT (NATRONA HEIGHTS) LP | Vendors |
| HPT (SHAMOKIN) LP | Vendors |
| HPT (SPRING GROVE) LP | Vendors |
| HPT (WAYNESBURG) LP | Vendors |
| HS BELMONT LLC | Vendors |
| HU PRODUCTS LLC | Vendors |
| HUBBARD BROADCASTING INC | Vendors |
| HUBERT TSANG | Vendors |
| HUDSON 71 LOWELL, LC | Vendors |
| HUFF ICE CREAM | Vendors |
| HUMANA | Vendors |
| HUMBOLDT COUNTY HEALTH DEPT | Vendors |
| HUMBOLDT COUNTY SHERIFF'S DEPT | Vendors |
| HUNT MANAGEMENT COMPANY | Vendors |
| HUNTINGDON PIKE COMPANY | Vendors |
| HUNTINGTON BEACH POLICE DEPT | Vendors |

| | |
|---|---|
| HUOYEN INTERNATIONAL INC | Vendors |
| HURFVILLE EQUITIES LLC | Vendors |
| HURON COUNTY TREASURER | Vendors |
| HUSSMAN CORP | Vendors |
| HVP 2 LLC | Vendors |
| HW RIVERSIDE ARLINGTON LLC | Vendors |
| HWN-MARIPOSA ASSOC, LLC | Vendors |
| HYDRITE CHEMICAL CO | Vendors |
| I.C. WASHINGTON, INC. | Vendors |
| IA SAN PEDRO GARDEN LLC | Vendors |
| IBM | Vendors |
| IC SOMERVILLE INC | Vendors |
| ICE CHIPS | Vendors |
| IDAHO BEVERAGES INC | Vendors |
| IDERA INC | Vendors |
| IDMS | Vendors |
| IFM EFECTOR INC | Vendors |
| IL DEPT OF REVENUE | Vendors |
| ILAN WEISS TTEE | Vendors |
| ILWU LOCAL 26 | Vendors |
| IMAGE QUEST PLUS LLC | Vendors |
| IMAGEMOVERMD, INC | Vendors |
| IMCY INVESTMENT LLC | Vendors |
| IMEG CONSULTANTS CORP | Vendors |
| IMPACT EVENTS & DISPLAY INC. | Vendors |
| IMPERIAL BEVERAGE | Vendors |
| IMPERIAL COUNTY DIVISION OF | Vendors |
| IN DEPT OF WRKFC DVLPMT | Vendors |
| INDEPENDENCE PLAZA SC LLC | Vendors |
| INDUSTRIAL FENCE & LANDSCAPING | Vendors |
| INDUSTRIAL WOOD PRODUCTS INC | Vendors |
| INDYME SOLUTIONS, LLC | Vendors |
| INFOR (US) INC | Vendors |
| INGLEWOOD VILLAGE LLC | Vendors |
| INLAND COMMERCIAL RE LLC | Vendors |
| INMAR RX SOLUTIONS INC | Vendors |
| INSIGHT DIRECT USA INC | Vendors |
| INSTANTWHIP - BUFFALO INC | Vendors |
| INSTANTWHIP - EASTERN NEW YORK | Vendors |
| INSTANTWHIP - ROCHESTER INC | Vendors |
| INSTITUTE OF INTERNAL AUDITORS | Vendors |
| INTEGRAL LOGISTICS INC | Vendors |
| INTELLIGRATED SYSTEMS LLC | Vendors |
| INTERACTIVE COMMUNICATIONS | Vendors |

| | |
|---|---|
| INTERBORO SCHOOL DISTRICT | Vendors |
| INTERCEPT INTERACTIVE INC | Vendors |
| INTERCOMMUNITY HEALTH NETWORK | Vendors |
| INTERFACE AMERICAS INC | Vendors |
| INTERIOR INVESTMENTS | Vendors |
| INTERNATIONAL APPRAISAL CO | Vendors |
| INTERNATIONAL DESIGNS | Vendors |
| INTERNET CONTENT MANAGEMENT | Vendors |
| INTRALINKS INC | Vendors |
| INTRASTATE DIST. | Vendors |
| IPCONFIGURE, INC. | Vendors |
| IPD ANALYTICS, LLC | Vendors |
| IPSOS-INSIGHT LLC | Vendors |
| IR SENSE LLC | Vendors |
| IRRATIONAL LABS | Vendors |
| IRVIN WEINSTOCK | Vendors |
| IRVINE COMPANY | Vendors |
| ISKALO 140 PINE LLC | Vendors |
| ISLAND COUNTY PUBLIC HEALTH | Vendors |
| ISLAND VENTURES LLC | Vendors |
| ISLAND VILLAGE REGENCY, LLC | Vendors |
| ISLE OF WIGHT CO TREASURER | Vendors |
| ISLE WEST PROPERTIES LLC | Vendors |
| ISO SERVICES INC | Vendors |
| IVO CARDELLI | Vendors |
| J MARC BAUERLE & MARCI K RADEL | Vendors |
| J&S INVESTMENTS OF NJ LLC | Vendors |
| J. FRANK ASSOCIATES, LLC | Vendors |
| J.P. LILLEY & SON INC. | Vendors |
| JAC PROPERTY MANAGEMENT, LLC | Vendors |
| JACK BREITKOPF, LLC | Vendors |
| JACKSON BUREAU OF FIRE SAFETY | Vendors |
| JACKSON TOWNSHIP | Vendors |
| JACOBSON LAW FIRM, P.C. | Vendors |
| JAIME L SANTANA FAMILY TRUST | Vendors |
| JAMES & JULEE SIEVERS | Vendors |
| JAMES A CALDWELL | Vendors |
| JAMES CITY COUNTY TREASURER | Vendors |
| JAMES J PHILLIPS | Vendors |
| JAMES P WOHL | Vendors |
| JAMES SCOTT MCCANN COURT OFC | Vendors |
| JAMIE KING, ESQ | Vendors |
| JAN HULTMAN | Vendors |
| JANNS NORTHBROOK 4 LLC | Vendors |

| | |
|---|---|
| JASON FAZZARI | Vendors |
| JASON RIENZO | Vendors |
| JAY ANDRE | Vendors |
| JBA GREENTREE PROPERTIES, LLC | Vendors |
| JC TAX COLLECTOR | Vendors |
| JD PALATINE LLC | Vendors |
| JEFFERSON PLACE LLC | Vendors |
| JENNIFER WASSON GOODALE | Vendors |
| JEONG IN OH | Vendors |
| JESS RANCH BREA RETAIL XVI | Vendors |
| JESSICA WILLIAMS | Vendors |
| JEVELI HOLDINGS LLC | Vendors |
| JJCIA HOLDINGS CORPORATION | Vendors |
| JLK NEWTOWN SQUARE ASSOC LLC | Vendors |
| JM CARDOSO LLC | Vendors |
| JMJ SANITATION CLEANING | Vendors |
| JMZ MANAGEMENT LLC | Vendors |
| JNL PARTNERS, LLC | Vendors |
| JO BORGEN LLC | Vendors |
| JO MARWIL INC. | Vendors |
| JOANIE MICHAELSON | Vendors |
| JOBTARGET LLC | Vendors |
| JOELE FRANK | Vendors |
| JOHN CALABRIA | Vendors |
| JOHN D ORT, COURT OFFICER | Vendors |
| JOHN MIGLIOZZI TRUST | Vendors |
| JOHN MUIR HEALTH | Vendors |
| JOHN P. HINTZ | Vendors |
| JOHN W BUTLER | Vendors |
| JOHN WALLING COURT OFFICER | Vendors |
| JOHNS HOPKINS COMM PHYSICIANS | Vendors |
| JOHNS HOPKINS MEDICAL | Vendors |
| JOHNSON & JOHNSON CONSUMER INC | Vendors |
| JOHNSON CONTROLS SECURITY SOL | Vendors |
| JOHNSON MARK LLC | Vendors |
| JOINT COMMISSION PUBLIC ETHICS | Vendors |
| JONATHAN CLAYTON DEL SECCO | Vendors |
| JONES LANG LASALLE AMERICAS | Vendors |
| JOS DEVELOPMENT GROUP, LLC | Vendors |
| JOS L MULLEN JR & | Vendors |
| JOS MIGLIOZZI TRUST UAD 2/6/01 | Vendors |
| JOSEPH AMMENDOLA | Vendors |
| JOSEPH DE PETRIS T/A | Vendors |
| JOSEPH MURPHY CORPORATION | Vendors |

| | |
|---|---|
| JOSEPH S SMITH ROOFING INC | Vendors |
| JOSEPHO WILSHIRE HOLDINGS LLC | Vendors |
| JP JENSEN COLLECTIONS | Vendors |
| JP MORGAN CHASE BANK | Vendors |
| J-POWERHOUSE PLAZA LLLP | Vendors |
| JRC ASSETS, LP | Vendors |
| JS ENTERPRISE HOLDINGS LLC | Vendors |
| JSK LEBANON LLC | Vendors |
| JSK REALTY COMPANY | Vendors |
| JUAN HUERTA | Vendors |
| JUN&CAROL LEE, TRUSTEES OF LEE | Vendors |
| JURI PROPERTIES LLC | Vendors |
| JUST BORN | Vendors |
| K & K LUMBER | Vendors |
| K TENTH STREET PROPERTIES LP | Vendors |
| KACHR, LLC | Vendors |
| KAESER COMPRESSORS INC | Vendors |
| KALBAUGH PFUND MESSERSMIT | Vendors |
| KANA REALTY CORP | Vendors |
| KANE BOROUGH | Vendors |
| KAPLAN FINANCIAL EDUCATION | Vendors |
| KARIM YONO | Vendors |
| KARYGIANNIS AND GRILAS | Vendors |
| KATANA PROPERTIES | Vendors |
| KATHERINE QUINN | Vendors |
| KATHLEEN MAIN PC | Vendors |
| KATHY L MINDLER | Vendors |
| KATHY S EMSWILER TAX COLLECTOR | Vendors |
| KAY A CRUMLING, TAX COLLECTOR | Vendors |
| KC HOLDING CORP | Vendors |
| KEARNEY PALMS LLC | Vendors |
| KEIREN LLC | Vendors |
| KEITH WEINER & ASSOCIATES | Vendors |
| KEIZER CREEKSIDE CENTER | Vendors |
| KELETHIN INVESTMENTS LLC | Vendors |
| KEN MARTINDALE | Vendors |
| KENDALLWOOD SHOPPING CTR LLC | Vendors |
| KENMORE 18050 LLC, ET AL | Vendors |
| KENNETH BLANEY SR | Vendors |
| KENNETH KOHN | Vendors |
| KENNETH MCCLELLAND, CONSTABLE | Vendors |
| KENNIE SANCHEZ | Vendors |
| KENSTAN LOCK&HARDWARE CO INC | Vendors |
| KENT COUNTY | Vendors |

| | |
|---|---|
| KENT PET GROUP INC | Vendors |
| KENT R WILLIAMS | Vendors |
| KENTON-HARDIN HEALTH DEPT | Vendors |
| KERN CNTY. TAX COLLECTOR | Vendors |
| KERN RIVER PARTNERS LLC | Vendors |
| KERNYEE PROPERTY LLC | Vendors |
| KERRY WILEY | Vendors |
| KEVIN D WOODY LANDSCAPE MAINT | Vendors |
| KEVIN J CHAMAS | Vendors |
| KEY DISTRIBUTORS | Vendors |
| KEY INDUSTRIAL | Vendors |
| KEYENCE CORPORATION OF AMERICA | Vendors |
| KEYSER VILLAGE, LLC | Vendors |
| KEYSTONE TAX ASSOCIATES LLC | Vendors |
| KHASIGIAN PROPERTIES LP | Vendors |
| KIF LLC | Vendors |
| KIMBERLY SCARPIELLO | Vendors |
| KIMCO L-S LP | Vendors |
| KIMCO REALTY OP LLC-KIMSFACT | Vendors |
| KIMCO REALTY OP LLC-NAVATOFAIR | Vendors |
| KIMCO REALTY OP LLC-SILVERDALE | Vendors |
| KIMCO REALTY OP LLC-WRIFREEDOM | Vendors |
| KIMSCHOTT FACTORIA MALL, LLC | Vendors |
| KIN PROPERTIES, INC. | Vendors |
| KIND & DASHOFF LLC | Vendors |
| KINDLER & CRIMMINS ASSOCIATES | Vendors |
| KING COUNTY SUPERIOR COURT | Vendors |
| KINGS PLAZA SHOPPING CENTER | Vendors |
| KINGSTON SCHOOL DISTRICT | Vendors |
| KINGSTON TWP TAX COLLECTOR | Vendors |
| KINT CORPORATION | Vendors |
| KITSIGIANIS PROPERTIES LLC | Vendors |
| KITTITAS COUNTY ENVIRONMENTAL | Vendors |
| KK GREAT NECK 2470, LLC | Vendors |
| KLAMATH COUNTY | Vendors |
| KNOX COUNTY TREASURER | Vendors |
| KOBRE & KIM LLP | Vendors |
| KOFFMAN-MCENTEE LLC | Vendors |
| KOHL 1536 N ATHERTON LLC | Vendors |
| KONE INC | Vendors |
| KOOTENAI COUNTY CLERK | Vendors |
| KOULA'S LLC | Vendors |
| KRAFT/GENERAL FOODS | Vendors |
| LLP | Vendors |

| | |
|---|---|
| KRASS-CRUZ MANAGEMENT INC | Vendors |
| KRATOCHVIL & CHIMKO PC | Vendors |
| KRG WOODINVILLE PLAZA LLC | Vendors |
| KROGER CO | Vendors |
| KSL HOLDINGS-MEREDITH NH LLC | Vendors |
| KULICK LAW LLC | Vendors |
| KURT JHDAH LLC | Vendors |
| KUTAK ROCK LLP | Vendors |
| KUTZTOWN BORO TAX COLLECTOR | Vendors |
| KW CONSTRUCTION | Vendors |
| KYRA BROWN TAX COLLECTOR | Vendors |
| L & J PLUMBING & HEATING CO | Vendors |
| L E H T PARTNERS LP | Vendors |
| L.T. VERRASTRO, INC | Vendors |
| L/S 1200 INTREPID AVENUE, LP | Vendors |
| L0S ROBLES GROUP LLC | Vendors |
| LA CLIPPER LLC | Vendors |
| LA CRESCENTA MARKETPLACE PROP | Vendors |
| LA IMPERIAL LLC | Vendors |
| LA NOGALERA USA INC | Vendors |
| LA SIERRA & PIERCE ASSOCIATES | Vendors |
| LABOR ALLIANCE MANAGED TRUST | Vendors |
| LABORATORY INSTRUMENTS ETC. | Vendors |
| LAFAYETTE & BROADWAY LLC | Vendors |
| LAGASSE BRANCH BELL & KINKEAD | Vendors |
| LAGRANGE TWP TREAS. | Vendors |
| LAGUNA OAKS LLC | Vendors |
| LAGUNA PROMENADE LLC | Vendors |
| LAKE BOONE ICE COMPANY LLC | Vendors |
| LAKE COUNTY TREASURER | Vendors |
| LAKE LANSING RA ASSOC LLC | Vendors |
| LAKE SERENE SC LLC | Vendors |
| LAKE STEVENS GRF2 LLC | Vendors |
| LAKEMOOR PROPERTIES LLC | Vendors |
| LAKEPOINT PROPERTY LLC | Vendors |
| LAKESHORE VILLAGE CENTER LLC | Vendors |
| LAKESIDE MEDICAL BUILDING LLC | Vendors |
| LAKEVIEW PLACE BUILDING A LLC | Vendors |
| LAKEVIEW VILLAGE CORPORATION | Vendors |
| LAKEWOOD INVESTORS LLC | Vendors |
| LAKEWOOD MARKETPLACE LLC | Vendors |
| LAKHA PROPERTIES - MILL CREEK | Vendors |
| LAKHA-KENT PROPERTIES LLC | Vendors |
| LAKRITZ WEBER VENTURES | Vendors |

| | |
|---|---|
| LAMAR BUILDING CO INC | Vendors |
| LAMONT HALEY & ASSOC. | Vendors |
| LAMPLIGHT FARMS | Vendors |
| LANCASTER DEVELOPMENT CO | Vendors |
| LANDSBERG ORORA | Vendors |
| LANE COUNTY TAX COLLECTOR | Vendors |
| LANE'S BEVERAGE LLC | Vendors |
| LANSING RETAIL CENTER, LLC | Vendors |
| LAO CO | Vendors |
| LARCHMONT PROPERTIES, LTD. | Vendors |
| LASSONDE PAPPAS | Vendors |
| LATAH COUNTY TAX COLLECTOR | Vendors |
| LATINA PODCASTERS, LLC | Vendors |
| LAURA KEISLING, COLLECTOR | Vendors |
| LAURIE DAVIS | Vendors |
| LAW OFFICE OF JAMES R VAUGHAN | Vendors |
| LAW OFFICE OR MORSE MEHRBAN | Vendors |
| LAW OFFICE-HAKIMI & SHAHRIARI | Vendors |
| LAW OFFICES OF DREW D HELMS | Vendors |
| LAWRENCE M KAPLAN LLC | Vendors |
| LDC ALTA LOMA SQUARE LLC | Vendors |
| LDC CENTRAL PARK PLAZA, LLC | Vendors |
| LEA AID ACQUISITION COMPANY | Vendors |
| LEBANON COUNTY TREASURER | Vendors |
| LEE CENTER II LLC | Vendors |
| LEE CENTER IV LLC | Vendors |
| LEE HECHT HARRISON LLC | Vendors |
| LEGACY FIRE PROTECTION INC | Vendors |
| LEGAL BILL REVIEW INC | Vendors |
| LEIDOS ENGINEERING LLC | Vendors |
| LEONZI ENTERPRISES LLC | Vendors |
| LEPAGES INC | Vendors |
| LEROY ASSOCIATES, LLC | Vendors |
| LESLIE I SCHWARTZ | Vendors |
| LEVEL ACCESS INC | Vendors |
| LEVI RAY & SHOUP INC | Vendors |
| LEVIN MANAGEMENT CORP | Vendors |
| LEVINE INVESTMENT LP | Vendors |
| LEWIS BRISBOIS BISGAARD&SMITH | Vendors |
| LEWIS COUNTY HEALTH DEPT. | Vendors |
| LEWISTON CENTER EQUITIES LLC | Vendors |
| LF2 ROCK CREEK LP | Vendors |
| LG LINDENHURST ASSOCIATES LLC | Vendors |
| LIFETIME BENEFITS TRUST FOR | Vendors |

| | |
|---|---|
| LIFO-PRO INC | Vendors |
| LIGHTHOUSE COMMONS, LLC | Vendors |
| LIMA MUNICIPAL COURT | Vendors |
| LIMANTZAKIS PROPERTIES 2 LLC | Vendors |
| LIMBLE SOLUTIONS LLC | Vendors |
| LIMONITE AVE HOLDINGS LLC | Vendors |
| LINCOLN CENTER, LLC | Vendors |
| LINCOLN HEIGHTS CENTER LLC | Vendors |
| LINCOLN PARTNERSHIP 2015 LLC | Vendors |
| LINCOLN POLICE DEPT | Vendors |
| LINCOLN PROPERTIES LTD | Vendors |
| LINDA MAR S.C. LP | Vendors |
| LINDA PLAZA PROPERTIES | Vendors |
| LINKEDIN CORPORATION | Vendors |
| LISA M KAISER COLLECTOR | Vendors |
| LITTLE EGG HARBOR TOWNSHIP | Vendors |
| LITTLE ITALY MANAGEMENT CORP | Vendors |
| LITTLER MENDELSON PC | Vendors |
| LITTLETON REALTY TRUST | Vendors |
| LJOR COLOMA, LLC | Vendors |
| LJOR SPRING LAKE, LLC | Vendors |
| LKB MANAGEMENT LLC | Vendors |
| LLOYD & MCDANIEL PLC | Vendors |
| LLOYD WELLS GIFT TRUST | Vendors |
| LMD PROPERTIES LLC | Vendors |
| LOBAR ASSOCIATES INC | Vendors |
| LOCAL #1167 | Vendors |
| LOCAL #770 | Vendors |
| LOCAL 1199 PENSION | Vendors |
| LOCAL 880 UFCW | Vendors |
| LOCAL 951 POLITICAL ACTION | Vendors |
| LOCKNET | Vendors |
| LOEZA MECHANICAL INC. | Vendors |
| LOGAN BEVERAGE INC | Vendors |
| LOGAN COUNTY CANCER SOCIETY | Vendors |
| LOGAN TOWNSHIP TAX COLLECTOR | Vendors |
| LOGICSOURCE | Vendors |
| LOLA NAILS | Vendors |
| LONDONDERRY CROSSROADS REALTY, | Vendors |
| LONG SIGHT PROPERTIES LLC | Vendors |
| LONGMEADOW WOLCOTT LLC | Vendors |
| LONGVIEW SHOPPING CENTER LLC | Vendors |
| LORAIN CO COMMON PLEAS CRT | Vendors |
| LORAIN COUNTY AUDITOR | Vendors |

| | |
|---|---|
| LORAIN COUNTY FREE CLINIC | Vendors |
| LORAINE COUNTY TREASURER | Vendors |
| LORI BOHACH | Vendors |
| LOS ALTOS XXXIII LP | Vendors |
| LOS ANGELES CO SHERIFF'S DEPT | Vendors |
| LOS ANGELES COUNTY FIRE DEPT | Vendors |
| LOS OSOS COMMERCIAL LLC | Vendors |
| LOT-2-WILLIAMS-MULHOLLAND LLC | Vendors |
| LOUISE MIGLIOZZI TRUST | Vendors |
| LOVETT INC | Vendors |
| LOWEN CORPORATION | Vendors |
| LOWER MAKEFIELD TOWNSHIP | Vendors |
| LOWER MERION TOWNSHIP | Vendors |
| LOWER PROVIDENCE TOWNSHIP | Vendors |
| LOYAL PLAZA SC LLC | Vendors |
| LR FOUR ROOFING CO INC | Vendors |
| LS MORRELL, LLC | Vendors |
| LSW SERVICES LLC | Vendors |
| LUCAS COUNTY AUDITOR | Vendors |
| LUCILLE E DAVISON TRST OF 2000 | Vendors |
| LUCILLE F MORGAN IRREVOC LIVIN | Vendors |
| LUTHERAN COMMUNITY SERVICES | Vendors |
| LVNV FUNDING LLC | Vendors |
| LYNCH CARPENTER, LLP | Vendors |
| LYNDEN ICE CO LLC | Vendors |
| LYNN KRAJACIC | Vendors |
| LYNNE TANKLAGE | Vendors |
| LYNNFIELD CENTRE REALTY LLC | Vendors |
| LYONS, DOUGHTY & VELDHUIS | Vendors |
| M & B ASSOCIATES | Vendors |
| M. NASIR & NILOFAR SHAIKH | Vendors |
| M/H AMERICA - YORK COUNTY | Vendors |
| MAAT HOLDINGS LLC | Vendors |
| MABELA VP, LP | Vendors |
| MABRY MANAGEMENT COMPANY | Vendors |
| MACDONALD-MILLER SOLUTIONS INC | Vendors |
| MACHNICK BUILDERS, LTD | Vendors |
| MACRO-PRO INC | Vendors |
| MADEIRA PLAZA POWER LLC | Vendors |
| MADELINE S CURTO | Vendors |
| MADERA COUNTY ENVIRONMENTAL | Vendors |
| MADERA POLICE DEPARTMENT-FARP | Vendors |
| MADISON CITRUS HTS CA SR LP | Vendors |
| MADISON REALTY LTD. | Vendors |

| | |
|---|---|
| MADSEN KNEPPERS & ASSOCIATES | Vendors |
| MAGELLAN MEDICAID ADMIN | Vendors |
| MAGNOLIA TOWN CENTER ASSOC. | Vendors |
| MAHANOY CITY TAX COLLECTOR | Vendors |
| MAHONING COUNTY | Vendors |
| MAHONING-46 LTD | Vendors |
| LLC | Vendors |
| MAIL SOUTH INC DBA MSPARK | Vendors |
| MAIN & TWELFTH LLC | Vendors |
| MAIN STREET PRESERVATION TRUST | Vendors |
| MAJ DIST NO: MDJ-32-1-27 | Vendors |
| MALADY & WOOTEN, LLP | Vendors |
| MAMMOTH FIRE ALARMS, INC | Vendors |
| MANAGED MARKETS INSIGHT & TECH | Vendors |
| MANCHESTER TWP TAX OFFICE | Vendors |
| MANDIANT, INC. | Vendors |
| MANGO TECHNOLOGIES DBA CLICKUP | Vendors |
| MANI ENTERPRISE LLC | Vendors |
| MANKO GOLD KATCHER & FOX | Vendors |
| MANN ENTERPRISES | Vendors |
| MANN MILFORD RITE AID, LLC | Vendors |
| MANNINO INVESTMENT CO. | Vendors |
| MANP CDM LLC | Vendors |
| MANP LAGUNA WOODS LLC | Vendors |
| MANP LOMA LINDA LLC | Vendors |
| MANSFIELD MUNICIPAL COURT | Vendors |
| MANUEL E OR LAURINDA M VIEIRA | Vendors |
| MAPLE HRT 85-1 LLC | Vendors |
| MAPLE LEAF INVESTMENTS II LLC | Vendors |
| MAR-ANN HOLDING ASSOCIATES | Vendors |
| MAR-BANK INVESTMENT COMPANY | Vendors |
| MARC ANTHONY COSMETICS LTD | Vendors |
| MARCUM LLP | Vendors |
| MARGARET WANG DREAM TRUST | Vendors |
| MARIANNE SHINE TRUSTEE | Vendors |
| MARINER FINANCE OF VA LLC | Vendors |
| MARION COUNTY TREASURER | Vendors |
| MARIPOSA COUNTY HEALTH DEPT | Vendors |
| MARIST CENTERPOINT, LLC | Vendors |
| MARK CLARKS SUMMIT NO ASSOC LP | Vendors |
| MARK T CASE | Vendors |
| MARKET SPICE | Vendors |
| MARKET SQUARE PLAZA I, LLC | Vendors |
| MARKETPLACE PARTNERS 3 LP | Vendors |

| | |
|---|---|
| MARKUS ASSOCIATES LLC | Vendors |
| MARLENE MEDINA | Vendors |
| MAR-MART REALTY CO INC | Vendors |
| MARSHALL R. REALTY LLC | Vendors |
| MARSHAL'S OF BUFFALO CITY CRT | Vendors |
| MARTIN BIENSTOCK, CITY MARSHAL | Vendors |
| MARTIN LIN & ALICE FANG | Vendors |
| MARY ANN S GENUARIO | Vendors |
| MARY TERESA DIPAOLI | Vendors |
| MARYLAND BOARD OF PHARMACY | Vendors |
| MARYLAND SQUARE SC, LLC (ASSET | Vendors |
| MASTER-BILT PRODUCTS | Vendors |
| MASTERSON CO DBA MASTERSON | Vendors |
| MATTHEWS INTERNATIONAL CORP | Vendors |
| MATTKARR PROPERTIES LLC | Vendors |
| MAY DEVELOPMENT, LLC | Vendors |
| MAYFAIR BUSINESS IMPROVEMENT | Vendors |
| MAYNARD NEXSEN PC | Vendors |
| MBA CROSSROADS LLC | Vendors |
| MCB-BF RA PORTFOLIO JV LLC | Vendors |
| MCCORDUCK PROPERTIES | Vendors |
| MCCRAITH BEVERAGES, INC | Vendors |
| MCGIVNEY KLUGER CLARK INTOCCIA | Vendors |
| MCGUIRE'S SERVICE CORP | Vendors |
| MCHENRY/BRIGGMORE REAL ESTATE | Vendors |
| MCKESSON/SIDLEY | Vendors |
| MCKINLEY EQUIPMENT CORP | Vendors |
| MCKNIGHT REALTY GROUP # 6 | Vendors |
| MCMANUS LAW PLLC | Vendors |
| MCNEIL INDUSTRIAL INC | Vendors |
| MCPC INC | Vendors |
| MCS LIFE INSURANCE CO. | Vendors |
| MD DEPT OF HEALTH & HYGIENE | Vendors |
| MDB LANDMARK LLC | Vendors |
| MDC EAST COLLEGE LLC | Vendors |
| MDC EAST HOBSON LLC | Vendors |
| MDC SEAL BEACH LLC | Vendors |
| MDFS-931 PL | Vendors |
| MEADVILLE CITY TREASURER | Vendors |
| MEAGHER INVESTMENTS LLC | Vendors |
| MEDFORD MOBILE STORAGE | Vendors |
| MEDIMPACT HEALTHCARE SYST. | Vendors |
| MEDINA COUNTY TREASURER | Vendors |
| MEGDAL HIGHLAND PARK LLC | Vendors |

| | |
|---|---|
| MEGDAL JAMACHA, LLC | Vendors |
| MEGDAL PINK LLC | Vendors |
| MEGDAL SANTEE LLC | Vendors |
| MEIGS COUNTY AUDITOR | Vendors |
| MELBOURNE ASSOCIATES, VII, L.L | Vendors |
| MELVIN & MARY SCHAEFER | Vendors |
| MELVINDALE INVESTMENTS LLC | Vendors |
| MENDOCINO COUNTY DIVISION OF | Vendors |
| MENTAL HEALTH AMERICA | Vendors |
| MENTAL HEALTH ASSOC OF MERCER | Vendors |
| MEP CONSULTING AND MORE LLC | Vendors |
| MERATIVE US L.P. | Vendors |
| MERCANTILE EMPLOYERS JOINT | Vendors |
| MERCED COUNTY | Vendors |
| MERCED COUNTY ENVIRONMENTAL | Vendors |
| MERCER COUNTY TAX CLAIM BUREAU | Vendors |
| MERCHANTS CREDIT CORP | Vendors |
| MERIDIAN VILLAGE ASSOCIATES | Vendors |
| MERIEUX NUTRISCIENCES | Vendors |
| MERMAID PLAZA ASSOCIATES, INC | Vendors |
| MESA SHOPPING CENTER | Vendors |
| MESA TOWN CENTER, LLC | Vendors |
| MESSAGEBIRD USA INC | Vendors |
| MESSAGEWARE INCORPORATED | Vendors |
| MESSERSMITH TRUST | Vendors |
| METROPOLITAN MANAGEMENT CORP | Vendors |
| MGP IX CAMELLIA LLC | Vendors |
| MGP XI KINGSGATE LLC 717-2 | Vendors |
| MGP XI NORTHGATE LLC | Vendors |
| MGP XII SUNRISE VILLAGE LLC | Vendors |
| MGPXI-A ARDEN CREEK LLC | Vendors |
| MGPXI-A TWN CTR LAKEFOREST LLC | Vendors |
| MICHAEL A. SERLUCO | Vendors |
| MICHAEL GUERRA | Vendors |
| MICHAEL J STANDING | Vendors |
| MICHAEL O'MEARA | Vendors |
| MICHAEL R. STILLMAN | Vendors |
| MICHAEL WAYNE INVESTMENT CO | Vendors |
| MICHIGAN DEPT OF TREASURY | Vendors |
| MICHIGAN STATE DISBURSEMENT | Vendors |
| MID STATE DOOR INC | Vendors |
| MIDCOM DATA TECHNOLOGIES INC | Vendors |
| MIDDLE ISLAND PLAZA, LLC | Vendors |
| MIDDLETOWN AREA SCHOOL DIST | Vendors |

| | |
|---|---|
| MIDLAND CREDIT MANAGEMENT, INC | Vendors |
| MIDLAND FUNDING LLC | Vendors |
| MIDLAND LOAN SERVICES INC | Vendors |
| MIDLAND LOAN SERVICES, INC. | Vendors |
| MID-PENINSULA MANAGEMENT INC | Vendors |
| MIDSTATE BAKERY DIST. INC | Vendors |
| MIDTOWN PLUMBING INC | Vendors |
| MID-TOWN SHOPPING CENTER, LTD | Vendors |
| MIDWAY SHOPPING CENTER, LLC | Vendors |
| MIDWOOD MANAGEMENT CORP | Vendors |
| MIG-WASHINGTON LLC | Vendors |
| MIKE MIHALO PHOTOGRAPHY | Vendors |
| MILL AVENUE ASSOCIATES, LLC | Vendors |
| MILL SHOP ON BROAD, LLC | Vendors |
| MILLCREEK TAX COLLECTOR | Vendors |
| MILLENNIUM BUILDING SERV INC | Vendors |
| MILLIMAN, INC. | Vendors |
| MILLSIDE PLAZA LLC | Vendors |
| MINDSET GURUS LLC | Vendors |
| MINUTEMAN PRESS | Vendors |
| MISSION PALLETS INC | Vendors |
| MISSION PLAZA, LLC | Vendors |
| MISSION VILLAGE | Vendors |
| MK REALTY MTDE LLC | Vendors |
| MK-MENLO II PROPERTY OWNER LLC | Vendors |
| MK-MENLO PLEASANT VALLEY LP | Vendors |
| MK-MENLO PROPERTY OWNER LLC | Vendors |
| MKR RITE LLC | Vendors |
| MLJM 228 LLC | Vendors |
| MMDG LP | Vendors |
| MNAS ENTERPRISES LLC | Vendors |
| MODOC CO ENVIRONMENTAL HEALTH | Vendors |
| MOJAVE PLAZA, LLC | Vendors |
| MOLINA HEALTHCARE OF CA | Vendors |
| MONACO | Vendors |
| MONGO DB | Vendors |
| MONIEM SHAABAN | Vendors |
| MONITOR RETAIL ADVISORY GROUP | Vendors |
| MONOGRAM DEV VI, LTD | Vendors |
| MONOGRAM DEVELOPMENT II LTD | Vendors |
| MONOGRAM DEVELOPMENT III LTD | Vendors |
| MONOGRAM DEVELOPMENT IX LTD | Vendors |
| MONOGRAM DEVELOPMENT VIII LTD | Vendors |
| MONOGRAM DEVELOPMENT X LTD | Vendors |

| | |
|---|---|
| MONOGRAM DEVELOPMENT XII LTD | Vendors |
| MONOGRAM DEVELOPMENT XVI LTD | Vendors |
| MONOGRAM DEVELOPMENT XVII LTD | Vendors |
| MONROE COUNTY AUDITOR | Vendors |
| MONROE COUNTY DIR OF FINANCE | Vendors |
| MONROE COUNTY TREASURER | Vendors |
| MONROE MONTROSE, LLC | Vendors |
| MONROE TOWNSHIP | Vendors |
| MONROE/DETROIT LLC | Vendors |
| MONTEBELLO (EDENS) LLC | Vendors |
| MONTECITO MARKETPLACE ASSOC | Vendors |
| MONTEREY COUNTY HEALTH DEPT. | Vendors |
| MORRISVILLE REALTY LLC | Vendors |
| MORROW SODALI LLC | Vendors |
| MOTIVE ENERGY NORTHWEST, LLC | Vendors |
| MOTT'S USA | Vendors |
| MOTUS, LLC | Vendors |
| MOUNT POCONO BOROUGH TAX COLL | Vendors |
| MOUNTAIN MIST WATER | Vendors |
| MOUNTAINVILLE SHOPPING CTR LLC | Vendors |
| MOVABLE INC | Vendors |
| MOWTOWN SNOWTOWN, LLC. | Vendors |
| MR BAR-B-Q PRODUCTS LLC | Vendors |
| MR. MONEY | Vendors |
| MROF I SPE III-MARYSVILLE, LLC | Vendors |
| MSF NIAGARA, LLC | Vendors |
| MSF RACH-I, LLC - C/O BENDERSO | Vendors |
| MSF SENECA, LLC | Vendors |
| MSF TRANSIT, LLC | Vendors |
| MSR WARREN HOLDINGS LLC | Vendors |
| MT LEBANON COOKE LP | Vendors |
| MT SHASTA ICE COMPANY LLC | Vendors |
| MT VERNON PLAZA CENTER ASSOC | Vendors |
| MT. LEBANON, PA | Vendors |
| MT. WASHINGTON MOSITES, LP | Vendors |
| MUCKLESHOOT INDIAN TRIBE | Vendors |
| MUIRWOOD SQUARE ASSOCIATES LLC | Vendors |
| MULTNOMAH CNTY. TAX COLLECTOR | Vendors |
| MULTNOMAH COUNTY | Vendors |
| MULTNOMAH COUNTY SHERIFF'S | Vendors |
| MUNHALL BOROUGH TAX COLLECTOR | Vendors |
| MUNICIPALITY WILKES-BARRE TWP | Vendors |
| MURPHY SANCHEZ PLLC | Vendors |
| MUSIC'S PROMISE | Vendors |

| | |
|---|---|
| MUSKINGUM COUNTY AUDITOR | Vendors |
| MUSSO 3636 LLC | Vendors |
| MUSTANG SQUARE LLC | Vendors |
| MUTUAL PROPERTIES, LTD | Vendors |
| MW POLAR FOODS | Vendors |
| MW SUPPLY INC | Vendors |
| MWCENTER LLC | Vendors |
| MWT CORPORATION C/O VANDEVENTE | Vendors |
| MWW GROUP LLC | Vendors |
| MY-T-FEIN DEVELOPERS LLC | Vendors |
| N CAMBRIA BORO TAX COLLECTOR | Vendors |
| N.A.E. FEDERAL CREDIT UNION | Vendors |
| N.W.O. BEVERAGE INC | Vendors |
| NABP | Vendors |
| NADIA MARIA MANAGEMENT INC | Vendors |
| NAMBA ENTERPRISES LP | Vendors |
| NANTY GLO BORO TAX COLLECTOR | Vendors |
| NAPA COUNTY | Vendors |
| NAPLES PROCESSING SERVICES | Vendors |
| NAPOLEON I LLC | Vendors |
| NARDELLA & TAYLOR, LLP | Vendors |
| NASSAU COUNTY DEPT CONS AFF | Vendors |
| NASSAU COUNTY POLICE DEPT | Vendors |
| NATHAN FAMILY LLC | Vendors |
| NATIONAL RECOVERY AGENCY | Vendors |
| NATIONAL REGISTRY OF FOOD | Vendors |
| NATIONAL RETAIL PROPERTIES, IN | Vendors |
| NATIONWIDE POWER SOLUTIONS INC | Vendors |
| NATIONWIDE RECOVERY SVC INC | Vendors |
| NAT'L SERVICE & CONTROLS INC. | Vendors |
| NATPETLS LLCILY HOLDINGS LLC | Vendors |
| NAUGATUCK RITE, LLC | Vendors |
| NAUGATUCK VALLEY HEALTH DIST | Vendors |
| NAVEX GLOBAL INC | Vendors |
| NAVITUS HEALTH SOLUTIONS | Vendors |
| NAVY FEDERAL CREDIT UNION | Vendors |
| NB PENN LLC | Vendors |
| NBPIV DELRAN LLC | Vendors |
| NC DEPT OF REVENUE | Vendors |
| NC26 ENTERPRISES LLC | Vendors |
| NCI DAYTON RA LLC | Vendors |
| NCI LASKEY LLC | Vendors |
| NCI SHAKER HEIGHTS RA LLC | Vendors |
| NCI SYLVANIA LLC | Vendors |

| | |
|---|---|
| NEFCO FIRE INVESTIGATIONS | Vendors |
| NEFESH MANAGEMENT CORP | Vendors |
| NELLIE GRIMLEY | Vendors |
| NELSON & KENNARD | Vendors |
| NEM LLP | Vendors |
| NEPC LLC | Vendors |
| NEST | Vendors |
| NETWORKING TECHNOLOGIES AND | Vendors |
| NEVADA DEPT OF TAXATION | Vendors |
| NEW ALPINE INVESTMENT, LLC | Vendors |
| NEW BRITAIN COMMONS, LLC | Vendors |
| NEW CARLISLE ASSOC/PARK LAYNE | Vendors |
| NEW CASTLE COUNTY | Vendors |
| NEW GROUP GARDENA, LLC | Vendors |
| NEW HARTFORD HOLDINGS LLC | Vendors |
| NEW JERSEY BOARD OF PHARMACY | Vendors |
| NEW JERSEY DIVISION OF REVENUE | Vendors |
| NEW YORK CHILDRENS HEALTH FUND | Vendors |
| NEW YORK STATE | Vendors |
| NEW YORK STATE EDUCATION | Vendors |
| NEW YORK STATE LIQUOR | Vendors |
| NEWARK NNN LLC | Vendors |
| NEWBERRY TOWNSHIP POLICE DEPT | Vendors |
| NEWBURGH PLAZA, LLC | Vendors |
| NEWCORP INC | Vendors |
| NEWMAR LLC/SYDNEY JOHNSON | Vendors |
| NEWMARK LLC | Vendors |
| NEWMARK PARTNERS, LP | Vendors |
| NEWPORT FIRE DEPARTMENT | Vendors |
| NEZ PERCE COUNTY | Vendors |
| NFNY BUSINESS TRUST | Vendors |
| NG19 LP | Vendors |
| NGUYEN/BALLATO | Vendors |
| NIAGARA COUNTY SHERIFF | Vendors |
| NIAGARA COUNTY TREASURER | Vendors |
| NICHOLAS KARTSONAS | Vendors |
| NICOLAS & DELORES HRISCA | Vendors |
| NIELSEN HOLDINGS INC | Vendors |
| NILES MUNICIPAL COURT | Vendors |
| NINO FAMILY HERITAGE PLAZA LLC | Vendors |
| NISQUALLY INDIAN HEALTH | Vendors |
| NJEC ASSOCIATES, L.L.C. | Vendors |
| NKT HOLDINGS LLC | Vendors |
| NKT UNIVERSITY SQUARE LLC | Vendors |

| | |
|---|---|
| NMP-C4 FAIRFIELD S/C LLC | Vendors |
| NMTRD | Vendors |
| NNN REIT, LP | Vendors |
| NNR ASSOC. | Vendors |
| NOB HILL PARTNERS LLC | Vendors |
| NON-GST EXEMPT MARITAL TRUST | Vendors |
| NORFOLK CITY TREASURER | Vendors |
| NORFOLK DEPT OF PUBLIC HEALTH | Vendors |
| NORFOLK GEN DIST TRAFFIC CRT | Vendors |
| NORFOLK SOUTHERN RAILWAY CORP | Vendors |
| NORTH BROAD DEVELOPMENT CO. | Vendors |
| NORTH CENTRAL DISTRICT | Vendors |
| NORTH FRANKLIN TOWNSHIP | Vendors |
| NORTH HILLS SCHOOL - WEST VIEW | Vendors |
| NORTH HILLS SCHOOL DISTRICT | Vendors |
| NORTH MICHIGAN HOSPITALITY INC | Vendors |
| NORTH PACIFIC MANAGEMENT INC | Vendors |
| NORTH STATE DEVELOPMENT CO | Vendors |
| NORTHAMPTON TOWNSHIP | Vendors |
| NORTHEAST RECORD RETENTION | Vendors |
| NORTHERN & PARSONS LLC | Vendors |
| NORTHERN CA PHARMACISTS CLERKS | Vendors |
| NORTHERN CALIFORNIA RETAIL | Vendors |
| NORTHERN CALIFORNIA TRUST OF C | Vendors |
| NORTHFORD SOMEKH LLC | Vendors |
| NORTHGATE ENTERPRISES LLC | Vendors |
| NORTHGATE-STONE AVENUE BLDG | Vendors |
| NORTHSIDE FOOD CORPORATION | Vendors |
| NORTHWEST PLAZA 2 LLP | Vendors |
| NORTON ROSE FULBRIGHT US LLP | Vendors |
| NORWALK MUNICIPAL COURT | Vendors |
| NORWEGIAN TOWNSHIP | Vendors |
| NORWICH BEVERAGE CORP | Vendors |
| NOSTRAND PROPERTY OWNER LLC | Vendors |
| NOVARA PROPERTIES, LLC | Vendors |
| NOVATO FAIR SC LL | Vendors |
| NOVOGRODER COMPANIES, INC D/B/ | Vendors |
| NOVOGRODER/ADA | Vendors |
| NOVOGRODER/BOARDMAN | Vendors |
| NOVOGRODER/CRESTLINE | Vendors |
| NOVOGRODER/SUMMIT, LLC | Vendors |
| NOVOGRODER/ZANESVILLE, LLC | Vendors |
| NVRTHRU GROUP LLC | Vendors |
| NW SNACKPAC LLC | Vendors |

| | |
|---|---|
| NWBRHC | Vendors |
| NWCC RIVERWAY LLC | Vendors |
| NY DEPT OF LABOR | Vendors |
| NY PHARMACY PARTNERS LLC | Vendors |
| NYC DEPARTMENT OF FINANCE | Vendors |
| NYS DEPT OF HEALTH | Vendors |
| OAKLAND & CENTRE LLC | Vendors |
| OAKLAND COUNTY FUELS INC | Vendors |
| OAKLAND REAL ESTATE COMPANY, I | Vendors |
| OB FRANK PROPERTIES LLC | Vendors |
| OC FLAVORS INC | Vendors |
| OCCUPANCY COST AUDIT GROUP INC | Vendors |
| OCEAN COUNTY EQUITIES LLC | Vendors |
| OCEAN VIEW HOLDING CORPORATION | Vendors |
| OCTA CAPITAL, LLC | Vendors |
| ODOM CORPORATION | Vendors |
| ODYSSEY POWER CORP | Vendors |
| OFFICE OF FINANCIAL RECOVERY | Vendors |
| OFFICE OF THE CITY TREASURER | Vendors |
| OFFICE OF THE COMMISSIONER OF | Vendors |
| OFFICE OF VT HEALTH ACCESS | Vendors |
| OFP WAGRADOL PA2, LLC | Vendors |
| OHIO CHILD SUPPORT PYMT CNTRL | Vendors |
| OHIO DEPT OF TAXATION | Vendors |
| OKANOGAN COUNTY | Vendors |
| OLEAN BOARD OF EDUCATION | Vendors |
| OLIVE BUILDING LLC | Vendors |
| OLIVE INVESTMENTS, LLC | Vendors |
| OLIVE TREE CORNING PLAZA LLC | Vendors |
| OLIVEIRA PLAZA SPE LLC | Vendors |
| OLIVEWOOD PROPERTIES, LLC | Vendors |
| OM LEX, LLC; OM LEX 2, LLC | Vendors |
| OMNICELL | Vendors |
| OMNISSA HOLDCO LLC | Vendors |
| OMNISYS | Vendors |
| ONCAMPUS ADVERTISING | Vendors |
| ONDEMAND, LEGAL, INC. | Vendors |
| ONE PARAGON DRIVE, L.P. | Vendors |
| ONE SKY COMMUNITY SERVICE | Vendors |
| ONEHEALTHPORT | Vendors |
| ONEIDA CO SHERIFF DEPT | Vendors |
| ONEMAIN FINANCIAL GROUP, LLC | Vendors |
| ONESOURCE VIRTUAL INC. | Vendors |
| ONETRUST LLC | Vendors |

| | |
|---|---|
| ON-LINE STRATEGIES, INC | Vendors |
| ONONDAGA CO SHERIFF'S OFFICE | Vendors |
| ONONDAGA COUNTY HEALTH DEPT | Vendors |
| OPENSESAME | Vendors |
| OPERATING ENGINEERS LOCAL 501 | Vendors |
| OPEX CORPORATION | Vendors |
| OPPORTUNITY PROPERTY DEV LLC | Vendors |
| OPTUMRX | Vendors |
| ORA LLC | Vendors |
| ORANGE CO SHERIFF'S OFFICE | Vendors |
| ORANGE COUNTY HEALTH | Vendors |
| ORANGE COUNTY TREASURER | Vendors |
| ORANGE SQUARE LLC | Vendors |
| ORANGETHORPE DFWU LLC | Vendors |
| ORASI SOFTWARE INC | Vendors |
| OREGON COMMUNITY CU | Vendors |
| OREGON CTR LLC | Vendors |
| OREGON HEALTH AUTHORITY | Vendors |
| OREGON LIQUOR CONTROL COMM | Vendors |
| OREGON PATIENT SAFETY COMM. | Vendors |
| ORO GRANDE LLC | Vendors |
| OSBORNE ASSOCIATES II, L.P. | Vendors |
| OSBORNE ASSOCIATES VIII, L.L.C | Vendors |
| OSBORNE ASSOCIATES, V, L.L.C. | Vendors |
| OSBORNE ASSOCIATES, VI, L.L.C. | Vendors |
| OSJ OF PETERBOROUGH LLC | Vendors |
| OSWEGO COUNTY SHERIFF'S DEPT | Vendors |
| OTTAWA CO COMMON PLEAS CRT | Vendors |
| OTTAWA COUNTY AUDITOR | Vendors |
| OTTERBOURG P.C. | Vendors |
| OVERAA ASSOCIATES | Vendors |
| OVERBROOK INVESTMENT PROP LLC | Vendors |
| OXFORD SQUARE S/C, LP | Vendors |
| OXFORD TOWN CENTER, LLC | Vendors |
| OXLEY & ASSOCS INC. | Vendors |
| P&F RETAIL ASSOC. L.P. | Vendors |
| P&S RAVIOLI CO | Vendors |
| P.S.C. INC | Vendors |
| P2J2 SHADLE ASSOC LLC | Vendors |
| PA DEPT OF LABOR & INDUSTRY | Vendors |
| PA MUNICIPAL SERVICE | Vendors |
| PA SCDU | Vendors |
| PAC TRUST | Vendors |
| PACAZ REALTY, LLC | Vendors |

| | |
|---|---|
| PACIFIC LANDSCAPE MANAGEMENT | Vendors |
| PACIFIC REALTY ASSOCIATES LP | Vendors |
| PACIFIC UNIVERSITY | Vendors |
| PACIFIC WEST COAST PROPERTIES | Vendors |
| PACIFIC/COSTANZO-LEWIS | Vendors |
| PACIFIC/COSTANZO-RITE AID | Vendors |
| PACKARD ANN ARBOR LLC | Vendors |
| PACOIMA PLAZA | Vendors |
| PADDISON ASSOCIATES | Vendors |
| PAI HO WEY, TRUSTEE | Vendors |
| PAINESVILLE MUNICIPAL COURT | Vendors |
| PAKOR/LIBERTY PHOTO PRODUCTS | Vendors |
| PALLETCO LLC | Vendors |
| PALMER & BARR PC | Vendors |
| PALO VERDE IRRIGATION DISTRICT | Vendors |
| PALOUSE MALL LLC | Vendors |
| PAN PACIFIC JEFF SQUARE LL | Vendors |
| PANHANDLE HEALTH DISTRICT | Vendors |
| PANOS PROPERTIES LLC | Vendors |
| PANTHER LAKE PROPERTY OWNER | Vendors |
| PAPF ROSEBURG LLC | Vendors |
| PARAMOUNT LMS LLC-DRESHER | Vendors |
| PARK PLACE TECHNOLOGIES LLC | Vendors |
| PARK STRATEGIES LLC | Vendors |
| PARK VIEW PARTNERS | Vendors |
| PARKSIDE FIVE ASSOCIATES LLC | Vendors |
| PARKVILLE PROPERTIES LLC | Vendors |
| PARKWOOD JOINT VENTURE | Vendors |
| PARLA LLC | Vendors |
| PARMA MUNICIPAL COURT | Vendors |
| PARSI INVESTMENTS LLC | Vendors |
| PASD TAX COLLECTOR | Vendors |
| PASI, INC. | Vendors |
| PATCH MY PC LLC | Vendors |
| PATENAUDE & FELIX, A.P.C. | Vendors |
| PATHWATER INC | Vendors |
| PATRICIA LANDER-TAX COLLECTOR | Vendors |
| PATRICIA M MCKEE | Vendors |
| PATRICK INDUSTRIES, INC | Vendors |
| PATRICK J FULKERSON | Vendors |
| PATRIOT FIRE & SECURITY LLC | Vendors |
| PATRIOT FIRE PROTECTION, INC. | Vendors |
| PATRIOT INVESTMENT GROUP LLC | Vendors |
| PAUL J MASTROPIERI | Vendors |

| | |
|---|---|
| PAUL KEGLEVIC | Vendors |
| PAUL L GOULD TRUSTEE OF | Vendors |
| PAUL, WEISS, ET AL. | Vendors |
| PAULDING COUNTY COURT | Vendors |
| PAULDING CTY AUDITOR | Vendors |
| PAULO ALTOONA LLC | Vendors |
| PAVILION DEVELOPMENT FOUR | Vendors |
| PAVILION DEVELOPMENT ONE | Vendors |
| PAVILION DEVELOPMENT THREE | Vendors |
| PAVILLION DEVELOPMENT TWO | Vendors |
| PAW RESTORATION, LLC | Vendors |
| PAWSITIVE ALLIANCE | Vendors |
| PAYSCALE, INC. | Vendors |
| PC CONNECTION-INC | Vendors |
| PC PLAZA, LLC | Vendors |
| PCAOB | Vendors |
| PCE PARTNERS LLC | Vendors |
| PDQ KENLEON DELTON LLC | Vendors |
| PEACH STATE ROOFING INC | Vendors |
| PEAK PRODUCTIONS | Vendors |
| PEARLBAR LLC | Vendors |
| PEARSON SALES COMPANY INC | Vendors |
| PECAN DELUXE CANDY COMPANY | Vendors |
| PEDNAR PRODUCTS INC | Vendors |
| PENA REALTY HOLDINGS CO LLC | Vendors |
| PENALVER PROPERTIES PA, LLC | Vendors |
| PENFIELD TK OWNER LLC | Vendors |
| PENN HILLS RETAIL, LP | Vendors |
| PENN TOWNSHIP | Vendors |
| PENN-DELCO SCHOOL DISTRICT | Vendors |
| PENNSAUKEN FIRE DEPARTMENT | Vendors |
| PENTON COMPANY | Vendors |
| PEOPLES PLAZA | Vendors |
| PEPPER HAMILTON LLP | Vendors |
| PEPSI-COLA GENL BOT | Vendors |
| PEQUA JAZ LLC AS AGENT FOR | Vendors |
| PEREIRA INVESTMENT | Vendors |
| PERFORM RX | Vendors |
| PERFORMANCE SYSTEMS INTERGRA. | Vendors |
| PERI A LINTON | Vendors |
| PERLA LLC | Vendors |
| PEROUTKA MILLER KLIMA & PETERS | Vendors |
| PERRY PLACE APARTMENTS | Vendors |
| PERRYSBURG MUNICIPAL COURT | Vendors |

| | |
|---|---|
| PEST CONTROL CENTER INC | Vendors |
| PETE ORTIZ AND ERLINDA ORTIZ | Vendors |
| PETER BIHARI | Vendors |
| PETER BOLLINGER INVESTMENT | Vendors |
| PETER PAVLINA FAMILY LLC | Vendors |
| PETERKORT TOWNE SQ LLC-CTA | Vendors |
| PETERSBURG GEN DIST COURT | Vendors |
| PETROLEUM INC | Vendors |
| PETRUCCELLI INVESTMENTS | Vendors |
| PETTY CASH / MICHIGAN | Vendors |
| PETTY CASH / MID-ATLANTIC D/C | Vendors |
| PETTY CASH / WOODLAND | Vendors |
| PFEIL CO LLC | Vendors |
| PFEIL MURRELL CO LLC | Vendors |
| PHARMACY AUTOMATION SUPPLIES | Vendors |
| PHARMACY DATA MANAGEMENT, INC | Vendors |
| PHARMPIX CORP | Vendors |
| PHILADELPHIA NLM LL LLC | Vendors |
| PHILADELPHIA WOODLAND LLC | Vendors |
| PHILLIPS WORKPLACE INTERIORS | Vendors |
| PHOENIX BENEFITS MANAGEMENT | Vendors |
| PHOENIX ENERGY TECHNOLOGIES | Vendors |
| PHR VILLAGE LLC | Vendors |
| PICO-24TH STREET LLC | Vendors |
| PIERCE COUNTY | Vendors |
| PIERCE COUNTY ALARM PROGRAM | Vendors |
| PIFER AARTHUN MARITAL TRUST | Vendors |
| PINA CONSTRUCTION CORP | Vendors |
| PINE BUSH TAX COLLECTOR | Vendors |
| PINEWINDS INVESTMENTS, LLC | Vendors |
| PINNACLE BELLEVUE DEVELOPMENT | Vendors |
| PINTZUK SUMMERDALE | Vendors |
| PIONEER TAX COLLECTOR | Vendors |
| PIPERS PROPERTY MGNT CORP | Vendors |
| PISMO COAST PLAZA LLC | Vendors |
| PIT RIVER HEALTH | Vendors |
| PITCHING MONKEYS MEDIA INC | Vendors |
| PITTSBURG TANK & TOWER MAINT | Vendors |
| PITTSBURGH-SSW1 NOTE OWNER LLC | Vendors |
| PITTSTON TOWNSHIP | Vendors |
| PK I SILVERDALE SHOP CNTR LLC | Vendors |
| PK II LARWIN SQUARE SC,LP | Vendors |
| PK II MILWAUKEE MKTPLCE LLC | Vendors |
| PK II TANASBOURNE VILLAGE LP | Vendors |

| | |
|---|---|
| PKM HOLDINGS, INC. | Vendors |
| PL RANCHO LP | Vendors |
| PLACER COUNTY | Vendors |
| PLANK LAW FIRM | Vendors |
| PLATT PARTNERS | Vendors |
| PLAYA GALLERIA SHOPPING CT LLC | Vendors |
| PLAZA DE SANTA TERESA | Vendors |
| PLAZA GROUP 167 LLC | Vendors |
| PLAZA GROUP 304 LLC | Vendors |
| PLAZA K REALTY-COLUMBIA LLC | Vendors |
| PLAZA VENTURA PROPERTIES LLC | Vendors |
| PLEWINSKI & PLEWINSKI LTD | Vendors |
| PLUMAS CO ENVIRONMENTAL HEALTH | Vendors |
| PLUMAS COUNTY SHERIFFS OFFICE | Vendors |
| PLUMSTEAD TOWNSHIP | Vendors |
| PNC PROPERTIES, LLC | Vendors |
| PNS & DUPONT ASSOCIATES LLC | Vendors |
| POCONO MGMT ASSOCIATES, LLC | Vendors |
| POINTE DAIRY SERVICES INC | Vendors |
| POLK COUNTY TAX OFFICE | Vendors |
| POLLY DRUMMOND CENTER T/A ROJA | Vendors |
| POLYPACK, INC. | Vendors |
| POND STREET PARTNERS | Vendors |
| POOJA ENTERPRISES LLC | Vendors |
| POPTIME SNACK BRANDS LLC | Vendors |
| POQUOSON COMMONS RETAIL INVEST | Vendors |
| PORT ANGELES PLAZA ASSOC | Vendors |
| PORTAGE BOROUGH TAX COLLECTOR | Vendors |
| PORTAGE COUNTY TREASURER | Vendors |
| PORTER BOILER SERVICE, INC | Vendors |
| PORTFOLIO RECOVERY ASSOC LLC | Vendors |
| PORTLAND POLICE ALARM | Vendors |
| POSEL ENTERPRISES | Vendors |
| POSTCARD FACTORY | Vendors |
| POSTGRID INC. | Vendors |
| POTOMAC PRINTING SOLUTIONS INC | Vendors |
| POTTSTOWN TAX COLLECTOR | Vendors |
| POUGHKEEPSIE CTY SCHOOL DIST | Vendors |
| POULSBO VILLAGE | Vendors |
| POWER-FLOW TECHNOLOGIES INC | Vendors |
| PPC LUBRICANT LLC | Vendors |
| PQA INC | Vendors |
| PRECIOUS BLOOD MONASTARY | Vendors |
| PRECISELY SOFTWARE INC. | Vendors |

| | |
|---|---|
| PREMIER COMMERCIAL PROPERTIES | Vendors |
| PREMIERE PROPERTIES LLC | Vendors |
| PREMIUM POWER SERVICES LLC | Vendors |
| PREMIUM RETAIL SERVICES INC | Vendors |
| PREP PHARMACY-ENON LLC | Vendors |
| PRESCRYPTIVE HEALTH, INC. | Vendors |
| PRH LCC | Vendors |
| PRIDE INDUSTRIES | Vendors |
| PRIMAL ELEMENTS INC | Vendors |
| PRIME THERAPUTICS | Vendors |
| PRIME TIME HEALTH PLAN | Vendors |
| PRIME/FRIT BELL GARDEN LLC | Vendors |
| PRINCE GEORGE'S COUNTY | Vendors |
| PRINCETON PLAZA | Vendors |
| PRINCIPAL MUTUAL LIFE INS CO | Vendors |
| PROFECTUS CAPITAL LLC | Vendors |
| PROFESSIONAL CREDIT SERV | Vendors |
| PROFOOT, INC. | Vendors |
| PROGYNY, INC | Vendors |
| PROLOGISTIX | Vendors |
| PROMINUS PRO LLC | Vendors |
| PRO-MOTION TECHNOLOGY GROUP | Vendors |
| PRONTOCK BEER DISTRIBUTORS INC | Vendors |
| PROP DEV ASSOC #9557329099 | Vendors |
| PROP DEV ASSOC 571010373 | Vendors |
| PROPERTY PROTECTION MONITORING | Vendors |
| PRO'S CHOICE BEAUTY CARE | Vendors |
| PRYOR CASHMAN LLP | Vendors |
| PSM RMP SOLUTIONS | Vendors |
| PT-88 REALTY CO, INC | Vendors |
| PTL SYSTEMS | Vendors |
| PUBA PROPERTIES | Vendors |
| PUNXSUTAWNEY SCHOOL DISTRICT | Vendors |
| PURCHASE POWER | Vendors |
| PUTNAM COUNTY TREASURER | Vendors |
| PUTNAM PLAZA OPER. ACCT | Vendors |
| PVB, INC. | Vendors |
| PWC HOLDINGS NO. 21 LLC | Vendors |
| Q4 INC | Vendors |
| QCSI SIX LLC | Vendors |
| QMSI | Vendors |
| QUAD B ENTERPRISES LLC | Vendors |
| QUADAX INC | Vendors |
| QUAKERTOWN JOINT VENTURE | Vendors |

| | |
|---|---|
| QUALYS, INC | Vendors |
| QUANTRONIX, INC. | Vendors |
| QUEENS VILLAGE MGMT CORP | Vendors |
| QUEST SOFTWARE INC | Vendors |
| QUINCY COMPRESSOR LLC | Vendors |
| R A C MACOMB LLC | Vendors |
| R A M J, LLC | Vendors |
| R.A. BENTLEYVILLE LLC | Vendors |
| R.A.C. GREENFIELD 10, LLC | Vendors |
| R.A.C. WAYNE LLC | Vendors |
| R.C.S. ARCHITECTURE P.L.L.C. | Vendors |
| R2K RAHAZPA LLC | Vendors |
| R2K RANPHOH LLC | Vendors |
| R2K RASLMOH LLC | Vendors |
| RA ALMA LLC | Vendors |
| RA HOPEWELL LLC | Vendors |
| RA JENISON MI LLC | Vendors |
| RA OROVILLE LLC | Vendors |
| RA STONEROOK | Vendors |
| RA WEST BRANCH MI LLC | Vendors |
| RA2 ENCINITAS LP | Vendors |
| RA2 LOS ANGELES-VERMONT LP | Vendors |
| RA2 MERCERVILLE LLC | Vendors |
| RA2 PASADENA LP | Vendors |
| RAC AUBURN HILLS LLC | Vendors |
| RAC FLAT ROCK LLC | Vendors |
| RAC RYAN LLC | Vendors |
| RAC WASHINGTON LLC | Vendors |
| RACEWAY PLAZA II 2006 LIMITED | Vendors |
| RACHER PRESS INC | Vendors |
| RAD BELLEVILLE LLC | Vendors |
| RAD CHILI LLC | Vendors |
| RAD CONNELLSVILLE LLC | Vendors |
| RAD GEM HEIGHTS LLC | Vendors |
| RAD MOUNT MORRIS LLC | Vendors |
| RAD NY ELMIRA I PROP OWNER LLC | Vendors |
| RAD PA LLC | Vendors |
| RAD PA PHILA PROP OWNER LLC | Vendors |
| RADNOR TOWNSHIP | Vendors |
| RAINTREE REALTY LLC | Vendors |
| RALPH & MARY SHIMER LIVING TRU | Vendors |
| RALPHS GROCERY COMPANY | Vendors |
| RANCHO DEL MAR CENTER LLC | Vendors |
| RANDALL BENDERSON 1993 TRUST | Vendors |

| | |
|---|---|
| RANDALL BENDERSON 1993-1 TRUST | Vendors |
| RAP EAST MARKET YORK, LLC | Vendors |
| RAP ETTERS, LLC | Vendors |
| RAP HAMLIN LP | Vendors |
| RAP LEADER HEIGHTS LLC | Vendors |
| RAP MILFORD, LLC | Vendors |
| RAP SMYRNA LLC | Vendors |
| RAPDEV, LLC | Vendors |
| RAPHA PHARMACEUTICALS INC | Vendors |
| RAPID7 LLC | Vendors |
| RAQUEL LUTTON TAX COLLECTOR | Vendors |
| RAR2 QUEEN ANNE - EDEN HILL | Vendors |
| RARED ALLENSTOWN LLC | Vendors |
| RARED JAFFREY LLC | Vendors |
| RARED MANCHESTER NH LLC | Vendors |
| RARITAN TOWNSHIP | Vendors |
| RASHEED & ASSOCIATES, LLC | Vendors |
| RATTAN REALESTATE TRUST | Vendors |
| RAUF R MANAGEMENT | Vendors |
| RAVAZZINI SURVIVORS TRUST | Vendors |
| RAVEN & KOLBE LLP | Vendors |
| RAX OHPA OWNER LLC | Vendors |
| RAYMOND WEST | Vendors |
| RB-3 ASSOCIATES (62888) | Vendors |
| RC SOUTHAMPTON LLC | Vendors |
| RCCA INC | Vendors |
| RCS DEVELOPMENT COMPANY | Vendors |
| RDL ASSETS LLC | Vendors |
| RE GRAND BLANC LLC | Vendors |
| READING SCHOOL DISTRICT | Vendors |
| READSPEAKER LLC | Vendors |
| REALMARQ DEVELOPMENT, LLC | Vendors |
| REALTIMEBOARD, INC | Vendors |
| REALTY INCOME CORPORATION | Vendors |
| REALTY INCOME PA PROPERTIES | Vendors |
| REALTY INCOME PROP 16 LLC | Vendors |
| REALTY INCOME PROP 9 LLC | Vendors |
| REALTY INCOME PROPERTIES 28 | Vendors |
| REALTY INCOME TRUST 2 | Vendors |
| RED APPLE REAL ESTATE INC | Vendors |
| RED HERRING PROPERTIES LLC | Vendors |
| RED LION BROADWAY LLC | Vendors |
| RED OAKS DUTCHESS REALTY LLC | Vendors |
| RED SWING CONSULTING SVCS LLC | Vendors |

| | |
|---|---|
| REDONDO PRIME 1, LLC | Vendors |
| REDSTONE TOWNSHIP-TC | Vendors |
| REDWOOD VILLAGE SC | Vendors |
| REED SMITH | Vendors |
| REED'S DAIRY | Vendors |
| REESE CHEMICAL COMPANY | Vendors |
| REGENCY CENTERS, LP | Vendors |
| REGENCY ENTERPRISES INC | Vendors |
| REGENT INTERNATIONAL LLC | Vendors |
| REHOBOTH MALL G.P. LIMITED PA | Vendors |
| REL COMMONS, LLC | Vendors |
| REMHY LLC | Vendors |
| REMY & ASSOCIATES LLC | Vendors |
| RENPURE LLC | Vendors |
| RENSSELAER COUNTY | Vendors |
| REPUBLIC SERVICES INC | Vendors |
| RESERVE ACCOUNT | Vendors |
| RESOURCES GLOBAL PROFESSIONALS | Vendors |
| RETAIL IMAGING MGMT GROUP LLC | Vendors |
| RETAILNEXT | Vendors |
| RETRACTABLE TECHNOLOGIES INC | Vendors |
| REVENUE AGENT FOR COMPTROLLER | Vendors |
| RICH/CHERRY LLC | Vendors |
| RICHARD ASHWORTH | Vendors |
| RICHARD J DEGIULIO | Vendors |
| RICHARD STUECKROTH | Vendors |
| RICHARD TOCHA | Vendors |
| RICHBORO PLAZA ASSOCIATES LP | Vendors |
| RICHFIELD ASSOCIATES | Vendors |
| RICHLAND COUNTY AUDITOR | Vendors |
| RICHMOND GROUP 26 LLC | Vendors |
| RICHMOND SHOPPING LLC | Vendors |
| RICK A TROMBLE | Vendors |
| RIDGEFIELD FIRE DEPARTMENT | Vendors |
| RI-GRASS VALLEY, LLC | Vendors |
| RIKER DANZIG LLP | Vendors |
| RIMINI STREET, INC. | Vendors |
| RITA RUDMAN REVOCABLE TRUST | Vendors |
| RITE AID CORPORATION | Vendors |
| RITE AID HEALTHY FUTURES KIDC | Vendors |
| RITE AID PLAZA-WALDWICK PLAZA | Vendors |
| RITE AID POLITICAL ACTION | Vendors |
| RITE DUNMORE LLC | Vendors |
| RITE INVESTMENTS CORP | Vendors |

| | |
|---|---|
| RITE INVESTORS #2-MD | Vendors |
| RITE WEST PARTNERS LLC | Vendors |
| RITEOH LLC | Vendors |
| RIVARD PIZZA, LLC | Vendors |
| RIVER OAKS 1990 ASSOCIATES | Vendors |
| RIVERBAY CORP | Vendors |
| RIVERDALE PARK ASSOCIATES | Vendors |
| RIVERSIDE CO SHERIFF'S OFFICE | Vendors |
| RIVERSIDE HOLDINGS LLC | Vendors |
| RIVERSIDE IMPROVEMENTS LLC | Vendors |
| RIVERSIDE KNOLLS LTD. | Vendors |
| RIVERVIEW COMMONS ACQUISITION | Vendors |
| RIZONA INC | Vendors |
| RJ LAND CO LP | Vendors |
| RJAC1 LLC | Vendors |
| RK BUILD GROUP, INC. | Vendors |
| RK ENVIRONMENTAL SERVICES LLC | Vendors |
| RKON LLC | Vendors |
| RLH FIRE PROTECTION, INC. | Vendors |
| RMP KEY LLC | Vendors |
| ROBERT & MARCIA KEELINE | Vendors |
| ROBERT E DAHMS JR | Vendors |
| ROBERT E KNOWLING JR | Vendors |
| ROBERT HALF INTERNATIONAL INC | Vendors |
| ROBERT L SOVA | Vendors |
| ROBERT M BROWNE COURT OFFICER | Vendors |
| ROBERT MILLER | Vendors |
| ROBERT S AND CELESTE MARIN | Vendors |
| ROBERT WEINSTOCK | Vendors |
| ROBERT YODER | Vendors |
| ROBINS CARLSBAD, LLC | Vendors |
| ROBINSON CALF RANCH | Vendors |
| ROCCO J. TESTANI, INC | Vendors |
| ROCHESTER FIRE DEPT | Vendors |
| ROCHESTER NY REAL ESTATE LLC | Vendors |
| ROCKFORD CENTER HOLDINGS LLC | Vendors |
| ROCKY HOME PLAZA INC | Vendors |
| ROCKY RIVER MUNICIPAL COURT | Vendors |
| ROCON BUILDING INTERIORS | Vendors |
| RODRIGUEZ FAMILY TRUST UDT | Vendors |
| ROFF GOFFMAN MARTIN LANG LLP | Vendors |
| ROGER MELTZER | Vendors |
| ROGER'S PROPERTIES, LLC | Vendors |
| ROIC CYPRESS WEST LLC | Vendors |

| | |
|---|---|
| ROIC FOUR COURNER SQUARE, LLC | Vendors |
| ROIC OREGON LLC | Vendors |
| ROIC PARAMOUNT PLAZA LLC | Vendors |
| ROIC WASHINGTON LLC | Vendors |
| ROIC WASHINGTON, LLC | Vendors |
| RONALD & LOLA BRASHEAR | Vendors |
| RONALD BENDERSON 1995 TRUST | Vendors |
| RONALD H WILLIAMS CITY TREAS | Vendors |
| RONDA J WINNECOUR CHAPTER 13 | Vendors |
| RONGRANT ASSOCS LLC | Vendors |
| ROOSEN VARCHETTI OLIVIER | Vendors |
| ROSE EXPRESS INC | Vendors |
| ROSEVILLE FARP | Vendors |
| ROSS CLARK MATERIAL HANDLING & | Vendors |
| ROXBOROUGH DEVELOPMENT CORP | Vendors |
| ROY BAKER COURT OFFICER | Vendors |
| ROY M ROSEN, DDS TRUST | Vendors |
| ROYAL WEST PHARMACY LP | Vendors |
| RP 121 LLC | Vendors |
| RPM FREIGHT SYSTEMS | Vendors |
| RPS PROTECTION LTD | Vendors |
| RRJ RIOMAR LLC | Vendors |
| RS PROPERTIES OF BERRIEN LLC | Vendors |
| RS REALTY PARTNERS LP | Vendors |
| RSD AMERICA INC | Vendors |
| RSM US LLP | Vendors |
| RSS CENTER LLC | Vendors |
| RUI LING LU | Vendors |
| RULLO FAMILY LTD PARTNERSHIP | Vendors |
| RUSH DIRECT INC | Vendors |
| RUTH S COHEN | Vendors |
| RWY TRUST | Vendors |
| RX BROOKLYN OWNERS LLC | Vendors |
| RX CLYDE INVESTORS LLC | Vendors |
| RX COMPTON INVESTORS DBT | Vendors |
| RX FIRST LLC | Vendors |
| RX FOSTORIA INVESTORS LLC | Vendors |
| RX NANTY GLO INVESTORS LLC | Vendors |
| RYBA REAL ESTATE INC. | Vendors |
| RYKAL ASSOCIATES | Vendors |
| RYSON INTERNATIONAL INC | Vendors |
| S & F MOTEL CO LLC | Vendors |
| S & N II, LTD | Vendors |
| S & P INVESTMENTS | Vendors |

| | |
|---|---|
| S&S SINGH PARTNERS | Vendors |
| S.K.D. CONSTRUCTION COMPANY | Vendors |
| S.L. NUSBAUM REALTY COMPANY AG | Vendors |
| SABAH, SALIM & HABIB JABORO | Vendors |
| SACC INC. | Vendors |
| SACRAMENTO CNTY SHERIFFS DEPT | Vendors |
| SADG-1 LIMITED PARTNERS | Vendors |
| SADG-3 LIMITED PARTNERSHIP | Vendors |
| SADG-4 LP | Vendors |
| SAFETYCHAIN SOFTWARE INC | Vendors |
| SAFETY-KLEEN | Vendors |
| SAFEWAY INC/PDA #9856610101 | Vendors |
| SAFEWAY INC-295713 | Vendors |
| SAGENET LLC | Vendors |
| SAGINAW 3403 PARTNERS LLC | Vendors |
| SAGINAW COMPANY LLC | Vendors |
| SAINT NICOLAS LLC | Vendors |
| SAJ LLC | Vendors |
| SAKIOKA FARMS | Vendors |
| SALEM COUNTY DEPARTMENT | Vendors |
| SALESFORCE.COM INC | Vendors |
| SALLY FRIEDMAN | Vendors |
| SAM CAPE HENRY, LLC | Vendors |
| SAN BENITO COUNTY | Vendors |
| SAN BERNARDINO CNTY FIRE DEPT | Vendors |
| SAN BERNARDINO DISTRICT ATTY | Vendors |
| SAN FRANCISCO DISTRICT ATTY | Vendors |
| SAN LUIS OBISPO COUNTY IWMA | Vendors |
| SANDEEP K GUPTA | Vendors |
| SANDERSON J RAY-TUSTIN RANCH | Vendors |
| SANDUSKY COUNTY AUDITOR | Vendors |
| SANDY SELF STORAGE | Vendors |
| SANTA CLARA COUNTY | Vendors |
| SANTA CRUZ CNTY SHERIFF | Vendors |
| SANTA CRUZ COUNTY | Vendors |
| SANTA CRUZ ENVIRONMENTAL | Vendors |
| SANTA CRUZ NUTRITIONALS | Vendors |
| SANTA ROSA POLICE DEPT | Vendors |
| SANTIAGO HOLDINGS II LLC | Vendors |
| SAPUTO CHEESE USA INC | Vendors |
| SARA & BENNY REALTY CORP. | Vendors |
| SARATOGA COUNTY | Vendors |
| SARATOGA COUNTY SHERIFF | Vendors |
| SARNIA PROPERTIES INC | Vendors |

| | |
|---|---|
| SAS INSTITUTE INC | Vendors |
| SATHER GATE PARTNERS LLC | Vendors |
| SATICOY PLAZA LLC | Vendors |
| SAUCE LABS INC | Vendors |
| SAULT STE MARIE TRIBE CHIPPEWA | Vendors |
| SAUNDERS AJC LLC | Vendors |
| SAVE THAT STUFF, INC | Vendors |
| SB360 CAPITAL PARTNERS, LLC | Vendors |
| SBH LLC | Vendors |
| SBOUKIS PROPERTIES II LLC | Vendors |
| SCHOENHERR & 19 MILE LLC | Vendors |
| SCHOOL DISTRICT OF HAVERFORD | Vendors |
| SCHOOL TAX COLLECTOR | Vendors |
| SCHREIBER LAW LLC | Vendors |
| SCHRIER, TOLIN & WAGMAN | Vendors |
| SCHWAB CHILD 2016 IRRE TRUST | Vendors |
| SCHWARTZ HALFMOON ASSOCIATES, | Vendors |
| SCIMOUNI & BOGHOSIAN FAM TRUST | Vendors |
| SCOTT MULLINS | Vendors |
| SCOTT SIGN SYSTEMS, INC. | Vendors |
| SCOTT TOWNSHIP/JORDAN TAX SERV | Vendors |
| SCOTTSVILLE ASSOCIATES | Vendors |
| SCRIPTCLAIM SYSTEMS LLC | Vendors |
| SCRIPTSAVE | Vendors |
| SCRIPTURE CANDY INC | Vendors |
| SCUDIERY ENTERPRISE | Vendors |
| SDG COLUMBIANA, LLC | Vendors |
| SE SHOPPING CENTER, LLC | Vendors |
| SEABEAR COMPANY | Vendors |
| SEAFORD COMMERCIAL 28 LLC | Vendors |
| SEAL & DESIGN INC. | Vendors |
| SEA-TAC ELECTRIC INC | Vendors |
| SEATTLE GOURMET FOODS LLC | Vendors |
| SEATTLE HUMANE | Vendors |
| SEATTLE KING COUNTY DPT OF PUB | Vendors |
| SECOND AVENUE RA LLC | Vendors |
| SECRETARY OF STATE - TEXAS | Vendors |
| SECURITY SOURCE | Vendors |
| SEHOME VILLAGE | Vendors |
| SENECA COUNTY AUDITOR | Vendors |
| SEQUIM INVESTORS LLC | Vendors |
| SEQUOIA WHOLESALE FLORIST INC | Vendors |
| SERIES IV CHANNEL ISLAND BUS | Vendors |
| SERV-ICE DELIVERY C0 | Vendors |

| | |
|---|---|
| SERVICE EXPRESS, LLC | Vendors |
| SERVICE PROPERTIES TRUST | Vendors |
| SERVICEITDIRECT | Vendors |
| SEWARD AND KISSEL LLP | Vendors |
| SEWARD SQUARE GROUP LLC | Vendors |
| SF1 INC | Vendors |
| SGS ARCHITECTS ENGINEERS INC | Vendors |
| SHADRALL NEW BRUNSWICK LP | Vendors |
| SHAFFER BUILDING SERVICES INC | Vendors |
| SHALER ZAMAGIAS | Vendors |
| SHAMI INVESTMENTS, LLC | Vendors |
| SHAMROCK LABELS LLC | Vendors |
| SHANEEN & GORDON PA | Vendors |
| SHARE-IFY | Vendors |
| SHARON TAX COLLECTOR | Vendors |
| SHARP COLLECTIONS | Vendors |
| SHARP HEALTHCARE | Vendors |
| SHASTA COUNTY | Vendors |
| SHEDRAIN CORP | Vendors |
| SHEEHAN PHINNEY CAPITOL GROUP | Vendors |
| SHELANU LLC | Vendors |
| SHELBOURNE-KAPLIN LLC | Vendors |
| SHELDON CENTER LLC | Vendors |
| SHELDON PLAZA, LLC | Vendors |
| SHELLEY BUCHANAN TAX COLLECTOR | Vendors |
| SHENANDOAH BOROUGH TAX COLLECT | Vendors |
| SHENENDEHOWA CSD TAXES | Vendors |
| SHER & SHABSIN P.C. | Vendors |
| SHERIFF CHAUTAUQUA COUNTY | Vendors |
| SHERIFF OF MERCER COUNTY | Vendors |
| SHERIFF OF NASSAU COUNTY | Vendors |
| SHERIFF OF SUFFOLK COUNTY | Vendors |
| SHERMAN CHIU & JENNY NGO | Vendors |
| SHERMETA LAW GROUP | Vendors |
| SHIFTSMART INC | Vendors |
| SHIRLEY A LAWTHER | Vendors |
| SHIRLEY OSUMI | Vendors |
| SHIV LAND COMPANY, LLC | Vendors |
| SHIV SHAKTI INDUSTRIES, INC. | Vendors |
| SHOES FOR CREWS, LLC | Vendors |
| SHOP CITY PW/LB, LLC | Vendors |
| SHOP TOWN LLC | Vendors |
| SHOPRITE SUPERMARKETS INC | Vendors |
| SHOPS AT HAMPTON TOWNE CTR LLC | Vendors |

| | |
|---|---|
| SHORELAND, INC | Vendors |
| SHORELINE PROD DBA SOLA PROD | Vendors |
| SHORTY'S TRUCK SERVICE | Vendors |
| SI 38 LLC | Vendors |
| SIEMENS INDUSTRY INC | Vendors |
| SIGIS | Vendors |
| SILICATO LONG NECK LLC | Vendors |
| SILKROAD TECHNOLOGY INC | Vendors |
| SILVER LAKE MERCHANTS ASSOC | Vendors |
| SILVERADO PARTNERS LLC | Vendors |
| SILVERMAN THEOLOGOU LLP | Vendors |
| SIMPSON-FERRY LLC | Vendors |
| SINGH BROTHERS LLC | Vendors |
| SIRA CONSULTING INC | Vendors |
| SIRVA RELOCATION | Vendors |
| SISKIYOU CO SHERIFF | Vendors |
| SISKIYOU COUNTY PUBLIC HEALTH | Vendors |
| SISTERS OF NOTRE DAME OHIO | Vendors |
| SISTERS OF ST JOSEPH | Vendors |
| SISTERS OF THE PRESENTATION OF | Vendors |
| SJN CLAREMONT PROP ASSOC, LLC | Vendors |
| SKAGIT COUNTY HEALTH DEPT. | Vendors |
| SKAGIT COUNTY TREASURER | Vendors |
| SKBB INVESTMENTS | Vendors |
| SKOPENOW, INC. | Vendors |
| SKYWAY DEVELOPMENT | Vendors |
| SLACK & WINZLER PROPS, LTD | Vendors |
| SLD-COLLINGSWOOD LLC AND | Vendors |
| SLF PROPERTIES LLC | Vendors |
| SLG BRANDS LTD | Vendors |
| SLIGO REALTY AND SERVICE CORP | Vendors |
| SLIPPERY ROCK BOROUGH | Vendors |
| SLOVIN & ASSOCIATES | Vendors |
| SMARTSHEET INC | Vendors |
| SMC3 | Vendors |
| SMITH SOVIK KENDRICK SUGNET PC | Vendors |
| SMITHFIELD TWP T/C | Vendors |
| SNOHOMISH HEALTH DISTRICT | Vendors |
| SO CALIF DRUG PENSION FUND | Vendors |
| SOBEL PEVZNER LLC | Vendors |
| SOCIALMEDIA.ORG | Vendors |
| SODALIS USA LLC | Vendors |
| SOFTWARE ENGINEERING OF | Vendors |
| SOFTWARE ONE INC | Vendors |

| | |
|---|---|
| SOL GOLDMAN INVESTMENTS, LLC | Vendors |
| SOLANO COUNTY HEALTH DEPT | Vendors |
| SOLOMON PARTNERS SECURITIES LLC | Vendors |
| SOMERSET COUNTY HEALTH DEPT | Vendors |
| SOMERSWORTH POLICE DEPARTMENT | Vendors |
| SOMERVILLE HEALTH DEPT | Vendors |
| SOMIL GANDHI | Vendors |
| SOON J YOO | Vendors |
| SOUND HEALTH & WELLNESS TRUST | Vendors |
| SOUTH ABINGTON TOWNSHIP | Vendors |
| SOUTH BAY PROPERTIES LLC | Vendors |
| SOUTH SOUND SHOPPING CENTER | Vendors |
| SOUTH WHITEHALL TOWNSHIP | Vendors |
| SOUTHERN BOULEVARD REALTY | Vendors |
| SOUTHERN CALIFORNIA DRUG | Vendors |
| SOUTHERN GLAZER'S CA/GOLDEN ST | Vendors |
| SOUTHERN GLAZER'S OF CA SOUTH | Vendors |
| SOUTHERN OREGON CREDIT SERVICE | Vendors |
| SOUTHGATE CENTER ASSOC LLC | Vendors |
| SOUTHLAND TRANSPORTATION CO | Vendors |
| SOUTHSIDE GATEWAY HOLDINGS LLC | Vendors |
| SOUTHSIDE REAL ESTATE LP | Vendors |
| SOUTHWEST DISTRICT HEALTH | Vendors |
| SPACE NEEDLE LLC | Vendors |
| SPANAWAY CC&R'S DBA SPANAWAY | Vendors |
| SPARTA TOWNSHIP | Vendors |
| SPARTAN STORES LLC | Vendors |
| SPC DISPLAY GROUP | Vendors |
| SPENCER SQUARE LTD | Vendors |
| SPENCERSTUART | Vendors |
| SPICEBOX PROD DEV (NEXXUS) | Vendors |
| SPINS LLC | Vendors |
| SPOKANE REGIONAL HEALTH DEPT | Vendors |
| SPP INVESTORS LLC | Vendors |
| SPPI COMMERCIAL LLC | Vendors |
| SPRING LAKE TOWNSHIP - TAX | Vendors |
| SPRINGETTSBURY MUNICIPALITY | Vendors |
| SPRINGFIELD REALTY CORPORATION | Vendors |
| SPRINGFIELD TOWNSHIP | Vendors |
| SPRINGFIELD TOWNSHIP TAX COLL | Vendors |
| SPRINKLR INC | Vendors |
| SPS PROPERTIES, L.P. | Vendors |
| SRI AUSHADA LLC | Vendors |
| SRI RATNA III, LLC | Vendors |

| | |
|---|---|
| SRP VINELAND LLC | Vendors |
| ST HELEN ROAD LLC | Vendors |
| ST JOSEPH CIRCUIT COURT | Vendors |
| ST. JUDE CANDLE COMPANY | Vendors |
| STAFFBASE INC | Vendors |
| STAMPFL ASSOCIATES LLC | Vendors |
| STAN VENTURES LLC | Vendors |
| STANDISH CITY TREASURER | Vendors |
| STANISLAUS CNTY. TAX COLLECTOR | Vendors |
| STANISLAUS COUNTY DEPT OF | Vendors |
| STAR CAPITAL PARTNERS LLC | Vendors |
| STARK COUNTY TREASURER | Vendors |
| STATE BOARD OF EQUALIZATION | Vendors |
| STATE COMPTROLLER | Vendors |
| STATE OF ALABAMA DEPT OF REV | Vendors |
| STATE OF CALIFORNIA | Vendors |
| STATE OF NEW HAMPSHIRE | Vendors |
| STATE OF NH - CRIMINAL RECORDS | Vendors |
| STATE OF OHIO LIQUOR CONTROL | Vendors |
| STATE OF RHODE ISLAND | Vendors |
| STATE OF VERMONT | Vendors |
| STATE OF WASHINGTON | Vendors |
| STATE STREET PARTNERS LLC | Vendors |
| STATER BROS MARKETS | Vendors |
| STATEWIDE | Vendors |
| STATEWIDE TAX RECOVERY LLC | Vendors |
| STEFAN SELIG | Vendors |
| STEIN ADVISORS LLC | Vendors |
| STEIN DISTRIBUTING INC | Vendors |
| STENGER AND STENGER | Vendors |
| STERLING HP LLC | Vendors |
| STEVE MICHAELSON | Vendors |
| STEVE PANAGOS | Vendors |
| STEVEN J OLIVA | Vendors |
| STEVE'S WHOLESALE FLORAL | Vendors |
| STEWART W. SMITH, INC | Vendors |
| STEWARTSTOWN STATION VILLAGE S | Vendors |
| STONE BREWING CO | Vendors |
| STONE TURN GROUP, LLP | Vendors |
| STONEBRIER COMMERCIAL LP | Vendors |
| STONEGATE INV TRUST LLC | Vendors |
| STONES RIVER ELECTRIC | Vendors |
| STONEWOOD FAMILY PARTNERSHIP | Vendors |
| STORED VALUE SOLUTIONS | Vendors |

| | |
|---|---|
| STOREFRONT.COM ONLINE INC | Vendors |
| STORFLEX HOLDINGS INC | Vendors |
| STRATACACHE INC | Vendors |
| STRATODESK CORPORATION | Vendors |
| STRAWBERRY SQUARE ASSOCIATES | Vendors |
| STRONG FAMILY HEALTH CENTER | Vendors |
| STRUCTURECRAFT CONTRACTING LLC | Vendors |
| STUDENT NATIONAL | Vendors |
| STURGILL TURNER BARKER MOLONEY | Vendors |
| STUTCHMAN FAMILY TRUST | Vendors |
| SUBURBAN PARK DEV ASSOC LLC | Vendors |
| SUDBERRY - PARDEE/CMR #32 | Vendors |
| SUE A SCHAFER | Vendors |
| SUFFOLK COUNTY POLICE DEPT | Vendors |
| SUMMASCRIPT | Vendors |
| SUMMERDALE PLAZA LLC | Vendors |
| SUMMIT COUNTY FISCAL OFFICER | Vendors |
| SUMMIT ICE INC | Vendors |
| SUMMIT PROPERTIES DEVELOPMENT | Vendors |
| SUMMIT SQUARE ASSOCIATES | Vendors |
| SUN ENTERPRISES, LLC | Vendors |
| SUN INDUSTRIAL, INC | Vendors |
| SUNDANCE PLAZA, LLC | Vendors |
| SUNNYSIDE MARKETPLACE LLC-CTA | Vendors |
| SUNNYSIDE VALLEY IRRIGATION | Vendors |
| SUNQUITZ SWC LLC | Vendors |
| SUNRISE ENTERPRISE | Vendors |
| SUPPLIER TO RETAILER | Vendors |
| SURAPANENI FRESNO PROPERTIES, | Vendors |
| SURMAC INVESTMENTS LLC | Vendors |
| SURPRISE LAKE SQUARE LLC | Vendors |
| SURREY TOWNSHIP | Vendors |
| SUSAN C BERGERON | Vendors |
| SUSAN L WINTERS | Vendors |
| SUSO 4 GAINSBOROUGH LP | Vendors |
| SUSQUEHANNA TOWNSHIP | Vendors |
| SUSQUEHANNA TWP SCHOOL DIST | Vendors |
| SUSSEX COUNTY COUNCIL | Vendors |
| SUSU DEVELOPERS C/O NUSBAUM SL | Vendors |
| SUTTELL HAMMER & WHITE P.S. | Vendors |
| SUTTER COUNTY COMMUNITY | Vendors |
| SUZANNE PELLETIER | Vendors |
| SVAP III PLAZA MEXICO LLC | Vendors |
| SVN REAL ESTATE, LLC | Vendors |

| | |
|---|---|
| SVSC HOLDING LP | Vendors |
| SWARTZ CREEK LLC | Vendors |
| SWAY CREATIVE LABS | Vendors |
| SWEETBAY PROPERTIES LLC | Vendors |
| SWIRE COCA-COLA USA | Vendors |
| SWRCB FEES | Vendors |
| SYCAMORE STREET CORNER LLC | Vendors |
| SYDNEY M WASHINGTON | Vendors |
| SYLVANIA MUNICIPAL COURT | Vendors |
| SYMMETRY SOFTWARE | Vendors |
| T RIO RANCHO CA, LLC | Vendors |
| T.F. ASSOCS | Vendors |
| T.J. SHEEHAN DIST, INC | Vendors |
| TAC PROPERTIES LLC | Vendors |
| TACO AIDE LLC | Vendors |
| TAFT ICE HOUSE | Vendors |
| TAFT PLAZA VENTURE LLC | Vendors |
| TAG CHEMICAL TECHNOLOGIES | Vendors |
| TAG DE LLC | Vendors |
| TALBOT COUNTY | Vendors |
| TALENTNEURON, LLC | Vendors |
| TANDEM EQUITIES, LLC | Vendors |
| TANGO ANALYTICS LLC | Vendors |
| TANK SUPPLY COROPRATION | Vendors |
| TANKLAGE FAMILY LP II LLC | Vendors |
| TANKLAGE FAMILY PARTNERSHIP | Vendors |
| TANZ HOLDINGS, LLC | Vendors |
| TANZI PROPERTIES LLC | Vendors |
| TAPMAN SERVICES | Vendors |
| TAU ATLANTIC LLC | Vendors |
| TAWAS DONUT INC | Vendors |
| TAX ADMINISTRATOR | Vendors |
| TAX COLLECTOR | Vendors |
| TAX COLLECTOR (TOWNSHIP) | Vendors |
| TAX COLLECTOR DERRY | Vendors |
| TAX COLLECTOR, CAERNARVON TWP | Vendors |
| TAX COLLECTOR, CUMRU TWP | Vendors |
| TAX COLLECTOR-BEAVER S.D. | Vendors |
| TAX COLLECTOR-LOYALSOCK S.D. | Vendors |
| TAX COMPLIANCE INC | Vendors |
| TAYLOR COMMUNICATIONS | Vendors |
| TBLB PARTNERS LLC | Vendors |
| TCF RETAIL SHOPPING CENTER | Vendors |
| TD BANK | Vendors |

| | |
|---|---|
| TEAM VENTURE LLC | Vendors |
| TEAMSNAP, INC. | Vendors |
| TEAMSTERS LOCAL 614 | Vendors |
| TEAMSTERS LOCAL 630 | Vendors |
| TEAMSTERS UNION LOCAL 63 | Vendors |
| TECHNOLOGIES SOLUTIONS GROUP | Vendors |
| TEHAMA COUNTY | Vendors |
| TEKSYSTEMS | Vendors |
| TELLSTEEL | Vendors |
| TEN PATELS HORSEHEADS LLC | Vendors |
| TENAGLIA & HUNT, PA | Vendors |
| TENNESSEE DEPT. OF REV. | Vendors |
| TERRABOOST MEDIA LLC | Vendors |
| TETRA PAK | Vendors |
| THE AMES COMPANIES INC | Vendors |
| THE ATHANASSIOUS LAW OFFICEAPC | Vendors |
| THE BANK OF NEW YORK MELLON | Vendors |
| THE BEVERAGE WORKS NY | Vendors |
| THE BIRCH CORPORATION | Vendors |
| THE BUNCHER COMPANY | Vendors |
| THE CARRINGTON COMPANY | Vendors |
| THE CLASSIC JERKY COMPANY | Vendors |
| THE COMMANS AT CALABASAS, LLC | Vendors |
| THE DOTSON CO, INC | Vendors |
| THE EDGE GROUP INC | Vendors |
| THE FACILITIES GROUP NATIONAL | Vendors |
| THE GIBBS FIRM | Vendors |
| THE GOOD CHARCOAL COMPANY LP | Vendors |
| THE GORILLA GLUE COMPANY | Vendors |
| THE INVENTORS SHOP LLC | Vendors |
| THE JACKSON INVST COMPANY, LLC | Vendors |
| THE LIONEL R JOHN HEALTH CTR | Vendors |
| THE LONGEST DRIVE LLC | Vendors |
| THE LUEBKE FAMILY PARTNERSHIP | Vendors |
| THE MATWORKS,LLC | Vendors |
| THE MILICI FAMILY LTD PTSHP | Vendors |
| THE MOBILE ATTIC | Vendors |
| THE NAPOLEON COMPANY | Vendors |
| THE NASHASHIBI FAMILY TRUST | Vendors |
| THE NIKI GROUP LLC | Vendors |
| THE NIKI GROUP LLC - RAVI | Vendors |
| THE NIKI GROUP LLC-RADNY1 | Vendors |
| THE NIKI GROUP LLC-RAFS1 | Vendors |
| THE NIKI GROUP LLC-RAL1 ACCT | Vendors |

| | |
|---|---|
| THE NIKI GROUP LLC-SPR1 ACCT | Vendors |
| THE NIKI GROUP, LLC RAPLN1 | Vendors |
| THE NIKI GROUP, LLC-RABF1 | Vendors |
| THE NIKI GROUP, LLC-RAMA1 | Vendors |
| THE NIKI GROUP, LLC-RAMAN1 | Vendors |
| THE NIKI GROUP, LLC-RANC1 | Vendors |
| THE NIKI GROUP, LLC-RAPA1 | Vendors |
| THE NIKI GROUP, LLC-RARG1 | Vendors |
| THE NIKI GROUP, LLC-RAW1 ACCT | Vendors |
| THE PATCH BRAND LLC | Vendors |
| THE PIZZA OVEN | Vendors |
| THE PLUMBER | Vendors |
| THE RACQUET CENTRE | Vendors |
| THE RAWLINGS COMPANY, LLC | Vendors |
| THE REDDY LAW FIRM | Vendors |
| THE RIGHT HOLDINGS LLC | Vendors |
| THE SHOPPES OF FLOWERS | Vendors |
| THE SHOPS AT HALFMOON, LLC | Vendors |
| THE STOP & SHOP SUPERMARKET CO | Vendors |
| THE TINIEST TIGER LLC | Vendors |
| THE TOWN OF LAUREL | Vendors |
| THE TOWNSHIP OF O'HARA | Vendors |
| THE UNSTOPPABLE GROUP, INC | Vendors |
| THE VANGUARD GROUP | Vendors |
| THE WHOLE NINE YRDS LLC | Vendors |
| THE WIDEWATERS GROUP, INC. | Vendors |
| THE WRIGHT PHARMACY INC. | Vendors |
| THEODORA F KARTSONAS | Vendors |
| THOMAS A HUGHES | Vendors |
| THOMAS H AYOOB III & ASSOC LLC | Vendors |
| THOMPSON & THOMPSON | Vendors |
| THREE HUNDRED SEVENTY ONE | Vendors |
| THRIFTY PAYLESS INC | Vendors |
| THRIFTY PROPS OF ANACORTES | Vendors |
| THURSTON COUNTY HEALTH | Vendors |
| THYSSENKRUPP ELEV NAT'L ACCTS | Vendors |
| TIERRASANTA TOWN CENTER LLC | Vendors |
| TIFFIN RA LLC | Vendors |
| TIJSMA, LLC | Vendors |
| TIMBER COUNTRY COCA-COLA BEV | Vendors |
| TIMEVALUE SOFTWARE | Vendors |
| TIM'S CASCADE SNACKS | Vendors |
| TIOGA WEST, L.P. | Vendors |
| TITANIC ASSOCIATES | Vendors |

| | |
|---|---|
| TLO LLC | Vendors |
| TLS AMERICA INC | Vendors |
| T-M MFG CO | Vendors |
| TNC PROPERTY INVESTMENTS LLC | Vendors |
| TNT CONTRACTING | Vendors |
| TNT FINANCIAL | Vendors |
| TOBACCO MERCHANTS ASSN INC | Vendors |
| TODD ERIC CHASE DBA CHASE LAW | Vendors |
| TOLEDO MUNICIPAL COURT | Vendors |
| TOLSON INVESTMENTS | Vendors |
| TOM CAROSELLA | Vendors |
| TOM FALCIONI, TAX COLLECTOR | Vendors |
| TOMRA | Vendors |
| TOM'S FOOD MARKETS INC | Vendors |
| TOMS RIVER FIRE COMMISSIONERS | Vendors |
| TOMS RIVER TWP FIRE PROTECTION | Vendors |
| TONAWANDA HOUSING | Vendors |
| TONI A DIMICELI REVOCABLE TRUS | Vendors |
| TONY MONTINI | Vendors |
| TOP GUN TECHNOLOGY INC | Vendors |
| TOPPAN MERRILL LLC | Vendors |
| TORCHLIGHT PROPERTIES, LLC | Vendors |
| TOTAL PERMITS LLC | Vendors |
| TOTAL QUALITY LOGISTICS | Vendors |
| TOUCH RATE LLC | Vendors |
| TOWANDA PA HOLDING LLC | Vendors |
| TOWN DEVELOPMENT INC | Vendors |
| TOWN OF AMHERST | Vendors |
| TOWN OF BABYLON | Vendors |
| TOWN OF BATAVIA TAX COLLECTOR | Vendors |
| TOWN OF BERLIN | Vendors |
| TOWN OF BRATTLEBORO | Vendors |
| TOWN OF BROOKFIELD | Vendors |
| TOWN OF CAMDEN | Vendors |
| TOWN OF CARMEL | Vendors |
| TOWN OF CHEEKTOWAGA | Vendors |
| TOWN OF CHILI | Vendors |
| TOWN OF CLINTON | Vendors |
| TOWN OF EXETER | Vendors |
| TOWN OF GEORGETOWN | Vendors |
| TOWN OF GOFFSTOWN | Vendors |
| TOWN OF GRAND ISLAND | Vendors |
| TOWN OF HALFMOON | Vendors |
| TOWN OF HUNTINGTON | Vendors |

| | |
|---|---|
| TOWN OF JAFFREY | Vendors |
| TOWN OF MCCANDLESS | Vendors |
| TOWN OF MIDDLETOWN | Vendors |
| TOWN OF MILFORD | Vendors |
| TOWN OF MILLSBORO | Vendors |
| TOWN OF MILLVILLE | Vendors |
| TOWN OF NEWPORT | Vendors |
| TOWN OF NIAGARA | Vendors |
| TOWN OF PLYMOUTH | Vendors |
| TOWN OF PORTER TAX COLLECTOR | Vendors |
| TOWN OF PRINCESS ANNE | Vendors |
| TOWN OF SCOTTSVILLE | Vendors |
| TOWN OF SELBYVILLE | Vendors |
| TOWN OF SMITHTOWN | Vendors |
| TOWN OF SMYRNA | Vendors |
| TOWN OF SOUTHPORT | Vendors |
| TOWN OF SPRINGFIELD | Vendors |
| TOWN OF WALLINGFORD | Vendors |
| TOWN OF WALLKILL | Vendors |
| TOWN OF WHITESTOWN | Vendors |
| TOWN OF WINDSOR | Vendors |
| TOWN SQUARE PARTNERS LLC | Vendors |
| TOWN TAX COLLECTOR | Vendors |
| TOWNE AND COUNTRY CENTER | Vendors |
| TOWNSHIP OF ABINGTON | Vendors |
| TOWNSHIP OF BRICK | Vendors |
| TOWNSHIP OF CHERRY HILL | Vendors |
| TOWNSHIP OF CHESTNUT HILL | Vendors |
| TOWNSHIP OF CINNAMINSON | Vendors |
| TOWNSHIP OF DELRAN | Vendors |
| TOWNSHIP OF EDISON | Vendors |
| TOWNSHIP OF GLOUCESTER | Vendors |
| TOWNSHIP OF GREENWICH | Vendors |
| TOWNSHIP OF HAMILTON | Vendors |
| TOWNSHIP OF LACEY | Vendors |
| TOWNSHIP OF LOWER MERION | Vendors |
| TOWNSHIP OF MARPLE | Vendors |
| TOWNSHIP OF MEDFORD | Vendors |
| TOWNSHIP OF MIDDLETOWN | Vendors |
| TOWNSHIP OF NORTH BRUNSWICK | Vendors |
| TOWNSHIP OF PEMBERTON | Vendors |
| TOWNSHIP OF PENNSAUKEN | Vendors |
| TOWNSHIP OF READINGTON | Vendors |
| TOWNSHIP OF SPRINGFIELD | Vendors |

| | |
|---|---|
| TOWNSHIP OF TOMS RIVER | Vendors |
| TOWNSHIP OF UPPER MORELAND | Vendors |
| TOWNSHIP OF WASHINGTON | Vendors |
| TOWNSHIP OF WATERFORD | Vendors |
| TRACY HODRICK TAX COLLECTOR | Vendors |
| TRAIL INVESTORS | Vendors |
| TRANSOURCE | Vendors |
| TRANSPACIFIC CORP | Vendors |
| TRANSWORLD SYSTEMS INC | Vendors |
| TRAVELERS TRACER | Vendors |
| TRC ENVIRONMENTAL CORP | Vendors |
| TRC MM LLC | Vendors |
| TREAS.CITY OF JACKSON | Vendors |
| TREASURER - CITY OF MCKEESPORT | Vendors |
| TREASURER - STATE OF NJ | Vendors |
| TREASURER - TAX COLLECTOR | Vendors |
| TREASURER CITY OF YORK | Vendors |
| TREASURER ISLE OF WIGHT COUNTY | Vendors |
| TREASURER LAWRENCE COUNTY | Vendors |
| TREASURER OF ALLEGHENY COUNTY | Vendors |
| TREASURER OF CHESTER COUNTY | Vendors |
| COUNTY | Vendors |
| TREASURER STATE OF NH | Vendors |
| TREASURER STATE OF VERMONT | Vendors |
| TREASURER, CITY OF HAMPTON | Vendors |
| TREASURER, COUNTY OF NASSAU | Vendors |
| TREASURER, COUNTY OF YORK | Vendors |
| TREASURER, ST OF NEW HAMPSHIRE | Vendors |
| TREASURER, STATE OF | Vendors |
| TREASURER, STATE OF MAINE | Vendors |
| TREASURER, STATE OF OHIO | Vendors |
| TREASURER, TOWN OF SMITHFIELD | Vendors |
| TREASURER, WASHINGTON | Vendors |
| TREASURER,ST OF NEW HAMPSHIRE | Vendors |
| TREASURY, STATE OF NEW JERSEY | Vendors |
| TRENT INVESTMENTS | Vendors |
| TRI SALES FINANCE LLC-CONCORD | Vendors |
| TRI STAR OF MIDDLETOWN, L.L.C. | Vendors |
| TRI W ENTERPRISES INC | Vendors |
| TRI W GROUP | Vendors |
| TRIANGLE TOWN CENTER NW LLC | Vendors |
| TRILOGY MEDWASTE WEST, LLC | Vendors |
| TRION INDUSTRIES | Vendors |
| TRIPLE BAR PERRY HALL LLC | Vendors |

| | |
|---|---|
| TRISINA, LLC | Vendors |
| TRI-STAR DREXEL HILL, LP | Vendors |
| TRI-VALLEY BEVERAGE, INC | Vendors |
| TROY PLAZA ASSOCIATES | Vendors |
| TRUE COMMERCIAL REAL ESTATE | Vendors |
| TRUE MANUFACTURING CO | Vendors |
| TRUE SOURCE LLC | Vendors |
| TRUMBULL COUNTY TREASURER | Vendors |
| TRUSONA, INC | Vendors |
| TSANG ENTERPRISES LLC | Vendors |
| TSCO LA HABRA LLC | Vendors |
| TSUO-TANG LI | Vendors |
| TUCK AND ELIZABETH LIN | Vendors |
| TUCKER ARENSBERG PC | Vendors |
| TUCKER ELLIS LLP | Vendors |
| TULARE COUNTY ENVIRONMENTAL | Vendors |
| TULARE COUNTY TAX COLLECTOR | Vendors |
| TUOLUMNE COUNTY HEALTH DEPT | Vendors |
| TURABDIN REALTY | Vendors |
| TURBO AIR INC. | Vendors |
| TUSCARAWAS COUNTY COURT | Vendors |
| TUSCARAWAS COUNTY HEALTH DEPT | Vendors |
| TUSCARAWAS COUNTY TREASURER | Vendors |
| TUTTLE'S PHARMACIES INC | Vendors |
| TUWAY AMERICAN GROUP | Vendors |
| TWO MEN AND A STRIPER | Vendors |
| TWO POINT CONVERSIONS INC | Vendors |
| TWO SCREWS LOOSE LLC | Vendors |
| U & ME 3 LLC | Vendors |
| U & ME PROPERTIES LLC | Vendors |
| U.S. COTTON-PRIVATE LABEL | Vendors |
| U.S. DEPARTMENT OF LABOR | Vendors |
| U.S. DEPT OF TREASURY-FMS | Vendors |
| UB BREWSTER LLC | Vendors |
| UB PUTNAM, LLC | Vendors |
| UD PROPERTIES | Vendors |
| UFCW 8 GOLDEN STATE | Vendors |
| UFCW ACTIVE BALLOT CLUB | Vendors |
| UFCW INTERNATIONAL | Vendors |
| UFCW LOCAL #876 | Vendors |
| UFCW LOCAL #951 | Vendors |
| UFCW LOCAL 1059 | Vendors |
| UFCW LOCAL 135 | Vendors |
| UFCW LOCAL 1428 | Vendors |

| | |
|---|---|
| UFCW LOCAL 1442 | Vendors |
| UFCW LOCAL 1776 | Vendors |
| UFCW LOCAL 1776 &PARTICIPATING | Vendors |
| UFCW LOCAL 324 | Vendors |
| UFCW LOCAL 360 | Vendors |
| UFCW LOCAL 428 | Vendors |
| UFCW LOCAL 75 | Vendors |
| UFCW LOCAL 876 ACTIVE | Vendors |
| UFCW LOCAL 880 AKRON | Vendors |
| UFCW LOCAL 880 CLEVELAND | Vendors |
| UFCW LOCAL 880 YOUNGSTOWN | Vendors |
| UFCW LOCAL 951 FOUNDATION | Vendors |
| UFCW NATIONAL PENSION FUND | Vendors |
| UFCW NORTHERN CALIFORNIA AND | Vendors |
| UFCW UNION LOCAL 1059C | Vendors |
| UI MEDICAL LLC | Vendors |
| ULTIMATE SIGNS & DESIGNS | Vendors |
| UNIFIRST CORPORATION | Vendors |
| UNION CENTER REALTY LLC | Vendors |
| UNION CITY TAX COLLECTOR | Vendors |
| UNION DEVELOPMENT COMPANY | Vendors |
| UNION OF ORTHODOX JEWISH | Vendors |
| UNION SQUARE MARKETPLACE | Vendors |
| UNIONTOWN SHOPPING CENTER | Vendors |
| UNITED BANK, INC | Vendors |
| UNITED FINANCE CO | Vendors |
| UNITED FOOD & COMMERCIAL | Vendors |
| UNITED HEALTH CARE | Vendors |
| UNITED SOUVENIR & APPAREL INC | Vendors |
| UNITED STATES POSTAL SERVICE | Vendors |
| UNITED STATES TREASURY | Vendors |
| UNIVAR SOLUTIONS USA INC | Vendors |
| UNIVERSAL PACKAGING INC | Vendors |
| UNIVERSAL PRODUCTION MUSIC | Vendors |
| UNIVERSAL SOFTWARE INCORP. | Vendors |
| UNIVERSITY OF THE PACIFIC | Vendors |
| UNIVERSITY PLACE ASSOC LLC | Vendors |
| UNIVERSITY PLAZA LLC | Vendors |
| UNIVERSITY VILLAGE LP | Vendors |
| UNIWEB | Vendors |
| UPMC A/P | Vendors |
| UPPER MACUNGIE TOWNSHIP | Vendors |
| UPPER MERION TOWNSHIP | Vendors |
| UPSTATE R.A. MANAGEMENT CORP | Vendors |

| | |
|---|---|
| UPTODATE INC | Vendors |
| URSTADT BIDDLE PROPERTIES, INC | Vendors |
| US 29 HWY LLC | Vendors |
| US BANK/TREASURY MGT SVCS | Vendors |
| US DEPT OF JUSTICE | Vendors |
| US POSTAL SERVICE (CMRS-FP) | Vendors |
| USER TESTING INC | Vendors |
| USPA GREEN FIRS TOWNE CTR LLC | Vendors |
| USRP 1 LLC-SHOPPES OF GRAYLYN | Vendors |
| UTIMACO, INC | Vendors |
| UWLAW | Vendors |
| VALLEY COUNTY TAX COLLECTOR | Vendors |
| VALLEY CREDIT SERVICE, INC | Vendors |
| VALLEY MALL LLC | Vendors |
| VALLEY TOWNSHIP | Vendors |
| VALUEBLUE INC | Vendors |
| VAN GELDER, INC. | Vendors |
| VAN WINGERDEN GREENHOUSES, INC | Vendors |
| VANDALIA MUNICIPAL COURT | Vendors |
| VANDERVERT NORTH, LLC | Vendors |
| VANGUARD INTEGRITY PROF | Vendors |
| VAUGHAN BAIO & PARTNERS, LLC | Vendors |
| VAUGHAN VILLAGE, LLC | Vendors |
| VDG MONROE LLC | Vendors |
| VEDDER PRICE PC | Vendors |
| VEDRES FAMILY INVESTMENT | Vendors |
| VELO LAW OFFICE | Vendors |
| VENTEGRA, INC | Vendors |
| VENTURA REVOCABLE TRST-5/30/05 | Vendors |
| VEREIT REAL ESTATE LP | Vendors |
| VERIDIAN HEALTHCARE LLC | Vendors |
| VERIFONE INC C/O WELLS FARGO | Vendors |
| VERISYS | Vendors |
| VERITAS DOCUMENT SOLUTIONS LLC | Vendors |
| VERIZON CONNECT TELO INC | Vendors |
| VERMETTE ENTERPRISES, INC. | Vendors |
| VERMONT/HOLLYWOOD ASSOC LP | Vendors |
| VERNON FIG LLC & FORCE YAVITZ | Vendors |
| VERRAZANO BUILDERS LLC | Vendors |
| VERTEX INC | Vendors |
| VESTAR JAMES CENTER LLC | Vendors |
| VESTAR PENINSULA RETAIL LLC | Vendors |
| VH CLEONA LLP | Vendors |
| VH NEWBERRY LLP | Vendors |

| | |
|---|---|
| VICTORIA CLUFF | Vendors |
| VIKING MANAGEMENT | Vendors |
| VILLAGE OF ALDEN TAX COLLECTOR | Vendors |
| VILLAGE OF BATH | Vendors |
| VILLAGE OF BERRIEN SPRINGS | Vendors |
| VILLAGE OF CADIZ | Vendors |
| VILLAGE OF CASSOPOLIS | Vendors |
| VILLAGE OF HOLLY | Vendors |
| VILLAGE OF KALKASKA | Vendors |
| VILLAGE OF NEW LEBANON | Vendors |
| VILLAGE OF OTISVILLE | Vendors |
| VILLAGE OF WESTBURY | Vendors |
| VIMEO INC | Vendors |
| VINCENT FAZZARI | Vendors |
| VINTAGE LAW, LLC | Vendors |
| VIOLA'S FOOD STORES, INC. | Vendors |
| VIRGINIA ASSOCIATION OF | Vendors |
| VIRGINIA CREDIT UNION, INC | Vendors |
| VIRGINIA DEPT. OF | Vendors |
| VISALIA HOLDINGS LLC | Vendors |
| VISHWAJEET PURI | Vendors |
| VISME | Vendors |
| VISTA VILLAGE, LLC | Vendors |
| VISUAL CREATIONS INC | Vendors |
| VOORHEES FIRE DISTRICT | Vendors |
| VOORHEES REALTY ASSOCIATES, LL | Vendors |
| VOORHEES TOWNSHIP | Vendors |
| VULCAN INDUSTRIES | Vendors |
| VULCAN, INC | Vendors |
| W HANK FISHER | Vendors |
| WA ESD BEN OVERPAYMENT | Vendors |
| WACHTER TECHNOLOGY SOLUTIONS | Vendors |
| WAHL STREET PROPERTIES LLC | Vendors |
| WALKER MURPHY & NELSON LLP | Vendors |
| WALL CONSULTING INC | Vendors |
| WALLA WALLA COUNTY TREASURER | Vendors |
| WALLACE PROPERTIES - MARYSVIL | Vendors |
| WALLY'S INVESTMENT LLC | Vendors |
| WALRO REALTY CO. | Vendors |
| WALSH PIZZI O'REILLY FALANGA | Vendors |
| WALSMA OIL CO INC | Vendors |
| WALTER HAVERFIELD LLP | Vendors |
| WARNER MOUNTAIN INDIAN HEALTH | Vendors |
| WARREN COUNTY TREASURER | Vendors |

| | |
|---|---|
| WARREN MUNICIPAL COURT | Vendors |
| WARREN OFFICE PLAZA LLC | Vendors |
| WARWICK REALTY | Vendors |
| WARWICK SHOPPING CENTER | Vendors |
| WARWICK TOWNSHIP | Vendors |
| WASHCO-SHIPPENSBURG COMMONS, L | Vendors |
| WASHINGTON COUNTY AUDITOR | Vendors |
| WASHINGTON COUNTY SHERIFF/ | Vendors |
| WASHINGTON DEPARTMENT | Vendors |
| WASHINGTON DEPT OF LABOR AND | Vendors |
| WASHINGTON GARDEN I LP | Vendors |
| WASHINGTON RESTAURANT PROP | Vendors |
| WASHINGTON STATE DEPT OF | Vendors |
| WASHINGTON STATE LIQUOR | Vendors |
| WASHINGTON TOWN CENTER LLC | Vendors |
| WASTE EQUIPMENT SALES & SVC | Vendors |
| WATCH HILL CAF LLC | Vendors |
| WATERDAM PARTNERS C/O SILK AND | Vendors |
| WATERFORD RA LLC | Vendors |
| WATERSHED III, LLC | Vendors |
| WATKINS & EAGER PLLC | Vendors |
| WATTLES SQUARE CENTER LLC | Vendors |
| WAYMOUTH FARMS INC | Vendors |
| WAYNE C ARNOLD LAWYER | Vendors |
| WAYNE COUNTY AUDITOR | Vendors |
| DEPARTMENT | Vendors |
| WAYNE COUNTY SHERIFFS OFFICE | Vendors |
| WAYNE HEIGHTS MALL, LLC | Vendors |
| WAY-RIGHT LLC | Vendors |
| WC PROPERTIES (EDENS), LLC | Vendors |
| WCTPTF | Vendors |
| WEBBANK/DELL FIN SVC ASSOC INC | Vendors |
| WEBER & OLCESE | Vendors |
| WEC 97K-19 INVESTMENT TRUST | Vendors |
| WEC 97K-29 INVESTMENT TRUST | Vendors |
| WEC 98D 30 | Vendors |
| WEC 98D-1 LLC | Vendors |
| WEC 98D-10 LLC | Vendors |
| WEC 98D-13 | Vendors |
| WEC 98D-18 LLC | Vendors |
| WEC 98D-28 | Vendors |
| WEC 98D-35 | Vendors |
| WEC 98G 1 LP | Vendors |
| WEDGEWOOD NO. 9 | Vendors |

| | |
|---|---|
| WEIGHTS AND MEASURES FUND | Vendors |
| WEIS MARKETS INC. | Vendors |
| WELLS FARGO BANK | Vendors |
| WELLSBORO AREA SCHOOL DISTRICT | Vendors |
| WELLSBORO BOROUGH TAX COLL | Vendors |
| WELLSPAN-EMP HEALTH & SAFETY | Vendors |
| WELSH ROAD RETAIL, LP | Vendors |
| WELTMAN WEINBERG & REIS | Vendors |
| WEMBLEY PORPERTIES, INC. | Vendors |
| WEN HU TU AND GWEN LICHUAN HU | Vendors |
| WEST ALLEGHENY SCHOOL DISTRICT | Vendors |
| WEST CAPITOL SHOPPING CENTER | Vendors |
| WEST CHESTER DEVELOPMENT COMPA | Vendors |
| WEST COAST ADJUSTORS | Vendors |
| WEST COAST NOVELTY GROUP | Vendors |
| WEST COAST VALUE INVESTMENTS | Vendors |
| WEST DEPTFORD TOWNSHIP | Vendors |
| WEST GROVE SQUARE ASSOCIATES, | Vendors |
| WEST KITTANNING BOROUGH | Vendors |
| WEST MOON TOWNSHIP ASSOCIATES | Vendors |
| WEST PARK PLAZA | Vendors |
| WESTCHESTER CNTY GENERAL FUND | Vendors |
| WESTCORE BRAVE LANCASTER LLC | Vendors |
| WESTCORE BRAVO WOODLAND, LLC | Vendors |
| WESTERN ALLIED CORPORATION | Vendors |
| WESTERN MERCANTILE AGENCYINC | Vendors |
| WESTGATE ENTERPRISES LLC | Vendors |
| WESTGATE VILLAGE RETAIL LLC | Vendors |
| WESTGATE, LLC | Vendors |
| WESTMINSTER GRANITE MAIN LLC | Vendors |
| WESTMINSTER PET PRODUCTS | Vendors |
| WESTMORELAND COUNTY | Vendors |
| WESTSIDE SEDRO WOOLLEY LLC | Vendors |
| WEX INC | Vendors |
| WHATCOM COUNTY | Vendors |
| WHATCOM COUNTY HEALTH AND | Vendors |
| WHITE 46 ASSOCIATES LLC | Vendors |
| WHITE OAK BOROUGH TAX | Vendors |
| WHITE ROAD PARTNERS LLC | Vendors |
| WHITE SYSTEMS INC | Vendors |
| WHITEHALL EQUITIES, LLC | Vendors |
| WHITEHALL TOWNSHIP TREASURER | Vendors |
| WHITEHOUSE MALL, LLC | Vendors |
| WHITEMARSH INVESTMENT ASSOCIAT | Vendors |

| | |
|---|---|
| WHITING EQUITIES, LLC | Vendors |
| WHOLE FOODS MARKET | Vendors |
| WI SCTF | Vendors |
| WICOMICO COUNTY HEALTH DEPT | Vendors |
| WIG PROPERTIES, LLC-LKPV | Vendors |
| WILBUR J. DOREN JR | Vendors |
| WILD THINGS SNACKS INC | Vendors |
| WILDERNESS MAPLE VALLEY LLC | Vendors |
| WILKES BARRE CITY | Vendors |
| WILKINS POLICE DEPARTMENT | Vendors |
| WILLIAM J BURKE III | Vendors |
| WILLIAM K OGG-SCIOTO CNTY TRES | Vendors |
| WILLIAM LATTARULO | Vendors |
| WILLIAMS/REDMOND LLC | Vendors |
| WILLIAMSPORT AREA SCHOOL | Vendors |
| WILLINGBORO TOWNSHIP | Vendors |
| WILLKIE FARR AND GALLAGHER LLP | Vendors |
| WILSHIRE UNIONCENTER, LP | Vendors |
| WILSON CAPITAL LLC | Vendors |
| WILSON H PARK & HYESUN PARK | Vendors |
| WILTON SQUARE ASSOC LLC | Vendors |
| WINBROOK MANAGEMENT LLC | Vendors |
| WINCO FOODS, LLC | Vendors |
| WIN-HOLT EQUIPMENT | Vendors |
| WINICK GARDENS LLC | Vendors |
| WINTERBERRY PROPERTIES LP | Vendors |
| WJCA, INC. | Vendors |
| WLCC | Vendors |
| WOLFGANG JORDAN, TRUSTEE | Vendors |
| WOMBAT, LLC | Vendors |
| WONG LAI, INC | Vendors |
| WOOD COUNTY AUDITOR | Vendors |
| WOODCOCK & ARMANI | Vendors |
| WOODMONT PLAZA ASSOCIATES, LLC | Vendors |
| WOODSFIELD PROPERTIES | Vendors |
| WOODSIDE PLAZA PARTNERS, LP | Vendors |
| WOODSTOWN ROAD ASSOCIATES LLC | Vendors |
| WOODWARD SQUARE LLC | Vendors |
| WORCESTER COUNTY COMMISSIONERS | Vendors |
| WORKFRONT INC | Vendors |
| WORLD FINER FOODS LLC | Vendors |
| WORLD VISION INC | Vendors |
| WORLDATWORK | Vendors |
| WORLDCOM EXCHANGE INC | Vendors |

| | |
|---|---|
| WORTHINGTON REAL ESTATE LLC | Vendors |
| WP BEVERAGES LLC | Vendors |
| WPC 162ND LLC | Vendors |
| WRI FREEDOM CENTRE, LP | Vendors |
| ENVIRONMENT&INFRASTRUCTURE | Vendors |
| WWR PROPERTIES | Vendors |
| WY HERITAGE GROVE LLC | Vendors |
| WYMAN LAW | Vendors |
| WYOMISSING AREA SCHOOL DIST | Vendors |
| WYOMISSING BOROUGH TAX | Vendors |
| XENIA MUNICIPAL COURT | Vendors |
| YAKIMA ADJUSTMENT SERVICE INC | Vendors |
| YAKIMA HEALTH DISTRICT | Vendors |
| YELM PARTNERS LLC | Vendors |
| YEXT INC | Vendors |
| YOKO C. GATES TRUST | Vendors |
| YOLO CO. DISTRICT ATTORNEY | Vendors |
| YOLO COUNTY | Vendors |
| YOLO COUNTY ENVIRONMENTAL HLTH | Vendors |
| YOLO PUMPING SERVICE | Vendors |
| YONO CAPITAL INVESTMENTS | Vendors |
| YORK COUNTY CLERK OF COURTS | Vendors |
| YORK COUNTY TREASURER, TAX | Vendors |
| YORK GENERAL DIST COURT | Vendors |
| YORK INTERNATIONAL JCI-UPG | Vendors |
| YORK RIDGE INV CO | Vendors |
| YORK STREET ASSOCIATES LP | Vendors |
| YORKSHIRE TAX COLLECTOR | Vendors |
| YOUNGSTOWN MUNICIPAL COURT | Vendors |
| YPI PENNSYLVANIA, LLC | Vendors |
| YUAN LUNG HUNG | Vendors |
| YUBA COUNTY PUBLIC WORKS | Vendors |
| YUET-MING CHU & MIRIAM L CHU | Vendors |
| YUNI BEAUTY LLC | Vendors |
| YUSEN LOGISTICS (AMERICAS) INC | Vendors |
| YZER, LLC | Vendors |
| ZAMO TECHNOLOGIES LLC | Vendors |
| ZANESVILLE MUNICIPAL COURT | Vendors |
| ZELMS ERLICH LLP | Vendors |
| ZENLEN INC DBA NATIVE COS | Vendors |
| ZENTMYER PROPERTIES II LLC | Vendors |
| ZERO ZONE INC | Vendors |
| ZEWA INC | Vendors |
| ZFP COMPANY | Vendors |

| | |
|---|---|
| ZIFLOW LTD | Vendors |
| ZIMMER DEV CO OF VIRGINIA LP | Vendors |
| ZOHO CORPORATION | Vendors |
| ADTHEORENT | Contract Counter-Parties |
| AGENCY WITHIN, LLC | Contract Counter-Parties |
| ALLCITY NETWORK INC. | Contract Counter-Parties |
| AMAZON ADVERTISING LLC | Contract Counter-Parties |
| ASPIREIQ INC | Contract Counter-Parties |
| AXIOM GLOBAL INC. | Contract Counter-Parties |
| BAZAARVOICE INC | Contract Counter-Parties |
| BEVERAGE AIR | Contract Counter-Parties |
| BITLY INC | Contract Counter-Parties |
| BRAINDO | Contract Counter-Parties |
| BRIGHTEDGE | Contract Counter-Parties |
| BROWNSTEIN GROUP, INC | Contract Counter-Parties |
| BUREAU VERITAS CONSUMER | Contract Counter-Parties |
| CARLISLE SYNTEC INC. | Contract Counter-Parties |
| CARRIER CORP | Contract Counter-Parties |
| CATALINA MARKETING CORPORATION | Contract Counter-Parties |
| CEROS INC. | Contract Counter-Parties |
| CHECKPOINT SYSTEMS | Contract Counter-Parties |
| CIP INTERNATIONAL INC | Contract Counter-Parties |
| COMMISSION JUNCTION LLC | Contract Counter-Parties |
| CREE LIGHTING | Contract Counter-Parties |
| DELOITTE TAX LLP | Contract Counter-Parties |
| DUNNHUMBY INC. | Contract Counter-Parties |
| EAGLE EYE SOLUTIONS INC. | Contract Counter-Parties |
| ENGAGE3 LLC | Contract Counter-Parties |
| EQUILIBRUIM MARKETING SOLUTIONS | Contract Counter-Parties |
| FABO ARCHITECTURE, INC. | Contract Counter-Parties |
| FACEBOOK, INC. | Contract Counter-Parties |
| FEEDNOMICS | Contract Counter-Parties |
| FIREFLY GRAPHICS INC | Contract Counter-Parties |
| FIRESTONE BUILDING PRODUCTS | Contract Counter-Parties |
| FLIPP OPERATIONS INC. | Contract Counter-Parties |
| GETTY IMAGES | Contract Counter-Parties |
| GLASS BOX ANALYTICS LLC | Contract Counter-Parties |
| HOOTSUITE | Contract Counter-Parties |
| HUBBARD RADIO (WARM 106.9) | Contract Counter-Parties |
| ICUC | Contract Counter-Parties |
| INTEGRAL LOGISTICS INC. | Contract Counter-Parties |
| INTERACTIVE COMMUNICATIONS | |
| INTERNATIONAL, INC | Contract Counter-Parties |
| IPD ANALYTICS, LLC | Contract Counter-Parties |

| | |
|---|---|
| IPSOS-INSIGHT, LLC | Contract Counter-Parties |
| KENSTAN FIXTURE SERVICES | Contract Counter-Parties |
| KRASS-CRUZ MANAGEMENT INC | Contract Counter-Parties |
| LBCO | Contract Counter-Parties |
| LEO BURNETT USA | Contract Counter-Parties |
| LEVEL ACCESS INC | Contract Counter-Parties |
| LEXISNEXIS | Contract Counter-Parties |
| LIVERAMP, INC | Contract Counter-Parties |
| LIVEWORLD | Contract Counter-Parties |
| MANGO TECHNOLOGIES, LLC. | Contract Counter-Parties |
| MASTER-BILT PRODUCTS | Contract Counter-Parties |
| META PLATFORMS, INC. | Contract Counter-Parties |
| META SOURCE LLC | Contract Counter-Parties |
| MID-AMERICA STORE FIXTURES | Contract Counter-Parties |
| MILLIMAN, INC. | Contract Counter-Parties |
| MOBILE MINI | Contract Counter-Parties |
| MOVABLE INC | Contract Counter-Parties |
| MYMOVE | Contract Counter-Parties |
| N&N CONSULTING | Contract Counter-Parties |
| NB VENTURES, INC. D/B/A GEP | Contract Counter-Parties |
| NCRYPTED CLOUD, LLC | Contract Counter-Parties |
| OPENSESAME, INC. | Contract Counter-Parties |
| ORACLE AMERICA INC | Contract Counter-Parties |
| OVG VENUE ALLIANCE, LLC ("OVG"). | Contract Counter-Parties |
| PATIENT POINT | Contract Counter-Parties |
| PROTIVITI, INC | Contract Counter-Parties |
| REALTIMEBOARD INC., DBA MIRO | Contract Counter-Parties |
| RSM | Contract Counter-Parties |
| SCHAWK USA INC., D/B/A SGK | Contract Counter-Parties |
| SOCIAL MEDIA.ORG | Contract Counter-Parties |
| SPENDHQ | Contract Counter-Parties |
| STAN VENTURE | Contract Counter-Parties |
| STOREFRONT.COM ONLINE INC. | Contract Counter-Parties |
| TEAMSNAP | Contract Counter-Parties |
| THE MATWORKS COMPANY LLC | Contract Counter-Parties |
| TIKTOK | Contract Counter-Parties |
| TINUITI, INC. | Contract Counter-Parties |
| TOTAL AI | Contract Counter-Parties |
| WORLD TRAVEL, INC | Contract Counter-Parties |
| CORRISK | Insurance |
| RFL | Insurance |
| VERISK | Insurance |
| 35TH STROUSS ASSOCIATES | Landlords |
| AREA 59 LLC | Landlords |

| | |
|---|---|
| ATCO EQUITIES, LLC | Landlords |
| B10 MOUNTAIN A LA LP | Landlords |
| B10 MOUNTAIN A OC LP | Landlords |
| B10 MOUNTAIN A OR LLC | Landlords |
| B10 MOUNTAIN A WA LLC | Landlords |
| B10 MOUNTAIN B LA LP | Landlords |
| B10 MOUNTAIN B OR LLC | Landlords |
| B10 MOUNTAIN B WA LLC | Landlords |
| BURLINGTON NORTH, LLC. | Landlords |
| CHESAPEAKE INVESTMENT COMPANY | Landlords |
| COBALT PROPERTIES NH CORP | Landlords |
| CTC RAD DOVER LLC | Landlords |
| DANIEL JOHNSON | Landlords |
| GEORGE J WHITEHEAD | Landlords |
| GRADERA PROPERTIES, LLC | Landlords |
| GRANT ACQUISITIONS | Landlords |
| HAMASHO INC | Landlords |
| HOLDENER HOLDINGS LLC | Landlords |
| JAMES MICHAEL CRANFORD | Landlords |
| JOSEPHO WILSHIRE HOLDINGS LLC | Landlords |
| KEIREN LLC | Landlords |
| LF2 ROCK CREEK LP | Landlords |
| MDC EAST COLLEGE LLC | Landlords |
| MDC EAST HOBSON LLC | Landlords |
| MDC SEAL BEACH LLC | Landlords |
| MILL SHOP ON BROAD, LLC | Landlords |
| MUSTANG SQUARE LLC | Landlords |
| NKT HOLDINGS LLC | Landlords |
| 1199 SEIU | Litigation |
| ABRAMSON LABOR GROUP | Litigation |
| ABSORPTION PHARMACEUTICALS | Litigation |
| ADA CLAIMS | Litigation |
| AHDOOT & WOLFSON, PC | Litigation |
| AHMED, NIMO | Litigation |
| ANDREWS, IMARI | Litigation |
| ATR ENCINITAS LLC | Litigation |
| ATTORNEY & COUNSELOR AT LAW | Litigation |
| BARTLEY, CHRISTINA | Litigation |
| BASAGOITIA, ANDREA | Litigation |
| BEAM DESIGN | Litigation |
| BELCHER, CHAZMIN | Litigation |
| BENDERSON DELAWARE LITIGATION | Litigation |
| BIANUCCI (MARGARET) | Litigation |
| BOARD OF PHARMACY | Litigation |

| | |
|---|---|
| BOSTON'S BEST COFFEE | Litigation |
| BRADLEY, CLAUDIA | Litigation |
| BRAND DESIGN COMPANY | Litigation |
| BREN INSURANCE | Litigation |
| BROWNSTEIN GROUP | Litigation |
| BRYANT, CHANTEZ | Litigation |
| BURCHETT, JAMILLAH | Litigation |
| BRYCE YOUNG | Litigation |
| CARE PRESCRIPTION MANAGEMENT INC. DBA MEDQUICKRX | Litigation |
| CEH | Litigation |
| CERAMIC FOOD CONTAINERS WITH EXTERIOR DESIGNS | Litigation |
| CESIRO, LYNDA | Litigation |
| CHARLENE CHELI | Litigation |
| CHAZMIN BELCHER | Litigation |
| CIMA NETWORK, INC. | Litigation |
| CLAYTON, NJ | Litigation |
| CREAMER, BYRON | Litigation |
| CROSNER LEGAL, PC | Litigation |
| DALICANDRO | Litigation |
| DAVIS (DAVID) | Litigation |
| DAVIS, CAPRI | Litigation |
| RELATIONS LABOR COMMISSIONER'S OFFICE | Litigation |
| DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | Litigation |
| DIALLO, ALIOU | Litigation |
| DIAZ, MAGDALENA | Litigation |
| DODENC, ADRIJANA | Litigation |
| EBONY BATES | Litigation |
| EDWARDS (KATHRYN) | Litigation |
| EHA | Litigation |
| EL MONTE, CA | Litigation |
| ELBA POPPITI | Litigation |
| ELEFTERAICIS, ELEFTERAKIS & PANEK (OGLETREE) | Litigation |
| | Litigation |
| FAIR OAKS AND ACV RAD TOLEDO | Litigation |
| FIGUEROA, LUIS | Litigation |
| FINNEY, JOSEPH | Litigation |
| FLORES, NATASHA | Litigation |
| FONN, SHALINI | Litigation |
| FREED KANNER LONDON & MILLEN LLC | Litigation |
| FTC | Litigation |

| | |
|---|---|
| GARCIA, RODRIGO | Litigation |
| GARCIA, SERGIO | Litigation |
| GARRETT, DARIAN | Litigation |
| GHARIBYANS CLRA | Litigation |
| GINGRICH, THOMAS | Litigation |
| GORMAN | Litigation |
| GREENBERG ET. AL. | Litigation |
| GRIFFITH | Litigation |
| GRIFFITH, RICHARD AND LATANYA | Litigation |
| GRIMM (LISA) | Litigation |
| GUEVARA, MATTHEW | Litigation |
| GUTIERREZ, DENNIS | Litigation |
| HALE (JIMMY RAY) | Litigation |
| HILBERT | Litigation |
| HILDENBRAND, KENNETH | Litigation |
| HILLARD | Litigation |
| HUANG, BILL | Litigation |
| HULL | Litigation |
| HUNSINGER, STEPHANIE | Litigation |
| INCARDONA, MARY | Litigation |
| INFOSYS | Litigation |
| IVI WORLD LLC | Litigation |
| JACK, MEAGHAN | Litigation |
| JAMES HAWKINS LAW | Litigation |
| JAMES, BRENTON | Litigation |
| JAMLEH, HEBAH | Litigation |
| JIMINEZ | Litigation |
| JOHNSON, KENT | Litigation |
| JUAN HUERTA | Litigation |
| JUDKA (ERICA) | Litigation |
| KATSUDA, KEVIN | Litigation |
| KAUR, ARSHPREET | Litigation |
| KHAN, MOHAMMAD | Litigation |
| KIM, CHAEWON | Litigation |
| KMIECIAK (RANDALL) | Litigation |
| KONOVAL, TAMARA | Litigation |
| KREHER & TRAPANI, LLP | Litigation |
| LAGUNA REYES MALONEY, LLP | Litigation |
| LLC. | Litigation |
| LECUYER, JODI | Litigation |
| AFANADOR, LLC | Litigation |
| LOCAL 26 | Litigation |
| MAHORNEY, CHLOE | Litigation |
| MARSHALL-SANDERS, SONYA | Litigation |

| | |
|---|---|
| MCLEAN, DAVID | Litigation |
| MEDINA, GUSTAVO & PEREZ, JANIRA | Litigation |
| MEHAL, ALBERT | Litigation |
| MEIROWITZ & WASSERBERG, LLP | Litigation |
| MIGAJ, DIANA | Litigation |
| MINOR, RICKITA | Litigation |
| MITCHELL, SHELLY | Litigation |
| MORENO, BRENDA | Litigation |
| MURPHY (JOSEPH) | Litigation |
| NAS | Litigation |
| NASSAU COUNTY FIRE COMMISSION | Litigation |
| NCR VOYIX | Litigation |
| NGO, JENNY | Litigation |
| NIELSEN, DEBRA | Litigation |
| NYS DEPT. OF LABOR | |
| STATE OFFICE BLDG. | Litigation |
| NYS DIVISION OF HUMAN RIGHTS | Litigation |
| O'CONNOR, JANEL | Litigation |
| OMALI, JILL | Litigation |
| OREGON OSHA | Litigation |
| ORRICO | Litigation |
| OSHA NIAGARA FALLS | Litigation |
| PAGE (CINDY) | Litigation |
| PASTERNACK INJURY LAW GROUP | Litigation |
| PATRICK YOCKEY, ET AL. | Litigation |
| PONCE, ANTONIO | Litigation |
| POWELL | Litigation |
| PRESCOTT (STEVEN) | Litigation |
| PRICE, ALESHIA | Litigation |
| RA2 BISHOP | Litigation |
| RAMOS, HECTOR | Litigation |
| REDMOND LAW FIRM, PLLC | Litigation |
| REMBIS, ASHLEY | Litigation |
| RENE DE JESUS AREVALO JR. | Litigation |
| DISPOSITION | Litigation |
| RICHARDSON, HAGIKAH | Litigation |
| RICHMOND (SIMON) | Litigation |
| RITE AID OF KENTUCKY INC. | Litigation |
| RIVERA, RICHARD | Litigation |
| RODRIGUEZ, MARIA | Litigation |
| ROGERS, KEITH | Litigation |
| ROMERO (MAYRA) | Litigation |
| ROSNER RUSSO SHAHABIAN, PLLC | Litigation |
| RUSSELL STOVER | Litigation |

| | |
|---|---|
| RUTZINGER, JEAN | Litigation |
| SACCO & FILLAS, LLP | Litigation |
| SAHINOVIC, SAMRA | Litigation |
| SAIFUL ISLAM, MOHAMMED | Litigation |
| SALIB, PETER | Litigation |
| SAMARIA, SELISHA | Litigation |
| SANTIAGO HOLDINGS | Litigation |
| SCHEIBE, BETTY | Litigation |
| SCIOLLA LAW FIRM, LLC | Litigation |
| SCN BESTCO | Litigation |
| SCOTT GAILEN, INC. | Litigation |
| SEKENDIZ LAW GROUP P.C. | Litigation |
| SETH, POONAM | Litigation |
| SHABLESKI, MICHELLE | Litigation |
| SHAH, YOGESH | Litigation |
| SHARIFI, MANSOOR | Litigation |
| SHORELINE, WA | Litigation |
| SHUB & JOHNS | Litigation |
| SIMON (JASON) | Litigation |
| SINGH, DEVYANI | Litigation |
| SKD CONSTRUCTION COMPANY LLC | Litigation |
| SLEAR, IRMA | Litigation |
| SOFONIO & ASSOCIATES | Litigation |
| SPIKER (FAITH) | Litigation |
| STATE OF WA ATTORNEY GENERAL | Litigation |
| SUDARSI, RAMAPRABHA PRABHUDAS | Litigation |
| SY, REINA | Litigation |
| TERESA STEWART, ET AL. | Litigation |
| YORK | Litigation |
| THE STATE OF NEW JERSEY | Litigation |
| TOMPKINS, IAN | Litigation |
| TURNER, DANIEL | Litigation |
| V&L INVESTMENTS LLC | Litigation |
| VAN PRINCE APPEAL | Litigation |
| VERCILLO, JOHN | Litigation |
| VIELMAN, JASON | Litigation |
| VILLANUEVA, MAVIS YONARI RAPALO | Litigation |
| VOORHEES & BAILEY, LLP | Litigation |
| WAID, ELIZA | Litigation |
| WARNER, ANGEL | Litigation |
| WATERS & KRAUS | Litigation |
| WHITE, CHARLES | Litigation |
| WHITSEY, ELAINE | Litigation |
| WRIGHT, VICKY | Litigation |

| | |
|---|---|
| ARINI CREDIT MASTER FUND LIMITED | Significant Equity Holders |
| CONIFER FINANCE 3 LLC | Significant Equity Holders |
| HBC INVESTMENT LTD | Significant Equity Holders |
| TAO FINANCE 3-A LLC | Significant Equity Holders |
| THOMAS A PITTA IN HIS CAPACITY TR | |
| GUC EQUITY TRUST | Significant Equity Holders |
| AON PLC | Surety & Letters of Credit-Brokers |
| MITCHELL INSURANCE AGENCY | Surety & Letters of Credit-Brokers |
| 10 EMPLOYMENT COMMISSION | Vendors |
| 102 STURGIS MI LLC | Vendors |
| 1102 BROADHOLLOW ROAD LLC | Vendors |
| 1305 LAS OLAS LLC | Vendors |
| 13925 E. AMAR RD., LLC | Vendors |
| 180 ASSET GROUP | Vendors |
| 1-800-GOT-JUNK? | Vendors |
| 1981 SOUTH BLVD LLC | Vendors |
| 1WORLDSYNC INC | Vendors |
| 233 ASSOCIATES L.P. | Vendors |
| 2709 BROADWAY LLC | Vendors |
| 277 FAIRFIELD INVEST LLC | Vendors |
| 2910 ASHMAN LLC | Vendors |
| 3 PHASES RENEWABLES | Vendors |
| 3100 E MICHIGAN LLC | Vendors |
| 3225 PICO BOULEVARD LLC | Vendors |
| 35250 CLINTON MI LLC | Vendors |
| 360 PRIVACY, LLC | Vendors |
| 393 WINDSOR LLC | Vendors |
| 4037 LAMPLIGHTER DR LLC | Vendors |
| 43034 STERLING HEIGHTS MI LLC | Vendors |
| 4830 REALTY ASSOCIATES | Vendors |
| 487 MORRIS ASSOCIATES LLC | Vendors |
| 49 BROADWAY PARTNERS | Vendors |
| 507 LAFAYETTE LLC | Vendors |
| 577 LARKFIELD REALTY LLC | Vendors |
| 5825 BROADWAY REALTY LLC | Vendors |
| 623 SMITHFIELD STREET LTD. | Vendors |
| 64 NORTH MERCER AVENUE LLC | Vendors |
| 6822 HAMILTON DEVELOPERS CORP | Vendors |
| 700 STEVENSON LLC | Vendors |
| 71-14 AUSTIN LLC | Vendors |
| 8304 FIFTH AVENUE LLC | Vendors |
| 840 S MILITARY VIRGINIA BEACH | Vendors |
| 901 MERRICK ROAD LLC | Vendors |
| A & A BOLT & SCREW CO | Vendors |

| | |
|---|---|
| A 1825 BROADWAY LLC | Vendors |
| A1 SOUTH LAKE TAHOE CA SR LP | Vendors |
| ABERDEEN TOWNSHIP, NJ | Vendors |
| ABINGTON TOWNSHIP TREASURER | Vendors |
| ABSOCOLD CORPORATION | Vendors |
| ACCOMACK GEN DIST COURT | Vendors |
| ACCOUNTS RECEIVABLE INC | Vendors |
| ACV CFT SALEM LLC | Vendors |
| ADA COUNTY TREASURER | Vendors |
| ADAMS TOWNSHIP TAX COLLECTOR | Vendors |
| AECSD TAX COLLECTOR | Vendors |
| AERO MECHANICAL OF NY | Vendors |
| AIR CARE OF NEW JERSEY INC | Vendors |
| AKRON MUNICIPAL COURT | Vendors |
| ALABAMA STATE TREASURER | Vendors |
| ALAMEDA COUNTY TAX COLLECTOR | Vendors |
| ALAMEDA COUNTY WATER DISTRICT | Vendors |
| ALASKA DEPARTMENT OF REVENUE | Vendors |
| FINANCE | Vendors |
| LICENSING | Vendors |
| ALBANY-PACIFIC LLC | Vendors |
| ALBERT TOWNSHIP TREASURER | Vendors |
| ALCO WATER SERVICE | Vendors |
| ALDERWOOD WATER DISTRICT | Vendors |
| ALEXA FURNITURE CORP | Vendors |
| ALEXANDRIA GALLI | Vendors |
| ALL TRADES MAINTENANCE | Vendors |
| ALLEN COUNTY HEALTH DEPT | Vendors |
| ALLEN COUNTY TREASURER | Vendors |
| ALLENSTOWN SEWER COMMISSION | Vendors |
| ALLIANCE CITY HEALTH DEPT | Vendors |
| ALLSTAR | Vendors |
| ALMONT TOWNSHIP TREASURER | Vendors |
| ALPENA TOWNSHIP TREASURER | Vendors |
| ALROSE PATCHOGUE, LLC | Vendors |
| OFFICE | Vendors |
| AMBRIDGE WATER AUTHORITY, PA | Vendors |
| AMER NEWS GROUP LLC | Vendors |
| AMERICAN ELECTRIC POWER | Vendors |
| AMERICAN SHIPPING CO. | Vendors |
| AMERICAN VALLEY CSD | Vendors |
| AMERIGAS | Vendors |
| AMHERST COUNTY TREASURER | Vendors |
| AMITY TOWNSHIP | Vendors |

| | |
|---|---|
| ANC | Vendors |
| ANDA / BRAND | Vendors |
| ANDRE BYUN | Vendors |
| ANNE ARUNDEL COUNTY WATER AND WASTEWATER | Vendors |
| ANTHONY J ESPOSITO | Vendors |
| AON CONSULTING INC | Vendors |
| APOLLO BOROUGH SEWER FUND | Vendors |
| APPALACHIAN POWER | Vendors |
| APS REALTY CORP | Vendors |
| AQUA | Vendors |
| AQUA LEISURE RECREATION LLC | Vendors |
| AQUARION WATER COMPANY | Vendors |
| ARKANSAS AUDITOR OF STATE | Vendors |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Vendors |
| ARLONA CORP ACCT # 58-019 | Vendors |
| ARMANDO GONZALEZ | Vendors |
| ARTESIAN WATER COMPANY, INC. | Vendors |
| ASHTABULA COUNTY TREASURER | Vendors |
| ASHTABULA MUNICIPAL COURT | Vendors |
| ASPHALT SPECIALISTS INC | Vendors |
| ASSOCIATED PRODUCTS SERV. | Vendors |
| ASTRO TECH | Vendors |
| AT&T | Vendors |
| ATASCADERO MUTUAL WATER CO | Vendors |
| ATHENS TOWNSHIP AUTHORITY, PA | Vendors |
| ATLANTIC ANESTHESIA INC | Vendors |
| ATLANTIC CITY ELECTRIC | Vendors |
| ATLAS FINANCIAL SERVICES | Vendors |
| ATLAS YOUNG'S BAY, LLC | Vendors |
| ATT MOBILITY | Vendors |
| AUBURN ENLARGED CITY SCHOOL DISTRICT TAX COLLECTOR | Vendors |
| AUDUBON WATER COMPANY, PA | Vendors |
| AUGLAIZE COUNTY HEALTH DEPT | Vendors |
| AUGLAIZE COUNTY TREASURER | Vendors |
| AUTUMN LAKES ASSOCIATES | Vendors |
| AVALONBAY COMMUNITIES INC | Vendors |
| AVENUE X REALTY LLC | Vendors |
| AVISTA UTILITIES | Vendors |
| AW BILLING SERVICE LLC | Vendors |
| AZUSA LIGHT & WATER DEPARTMENT | Vendors |
| B 1825 BROADWAY LLC | Vendors |

| | |
|---|---|
| BAJSA | Vendors |
| BAKER CITY, OR | Vendors |
| BAKER COUNTY TAX COLLECTOR | Vendors |
| DISTRICT | Vendors |
| BALLREICH'S POTATO CHIPS | Vendors |
| FINANCE | Vendors |
| DEPARTMENT | Vendors |
| SUSTAINABILITY | Vendors |
| BARNEGAT TOWNSHIP | Vendors |
| BASCOM LOGISTICS CORP | Vendors |
| BATH ELECTRIC GAS & WATER | Vendors |
| BAY COUNTY TREASURER | Vendors |
| BAYONNE MUNICIPAL COURT | Vendors |
| BAYSIDE LP | Vendors |
| BE EQUITABLE | Vendors |
| BE FAIR, LLC | Vendors |
| BEACHWOOD TAX OFFICE | Vendors |
| BEACON HILL STAFFING GROUP | Vendors |
| DISTRICT | Vendors |
| BEAVER FALLS MUNICIPAL AUTHORITY | Vendors |
| COLLECTOR | Vendors |
| BEDFORD TOWNSHIP TREASURER | Vendors |
| COLLECTOR | Vendors |
| BELLEVUE CITY TREASURER, WA | Vendors |
| BELLWOOD BOROUGH AUTHORITY, PA | Vendors |
| BELMONT SHOPPING CENTER | Vendors |
| DEPARTMENT | Vendors |
| BENJAMIN LOCHALA | Vendors |
| BENJAMIN PROP MGMT LLC | Vendors |
| BENTON COUNTY TAX COLLECTOR | Vendors |
| BENTON COUNTY TREASURER | Vendors |
| BENTON PUD | Vendors |
| AUTHORITY | Vendors |
| BERKS EARNED INCOME TAX BUREAU | Vendors |
| BERKSHIRE GAS COMPANY | Vendors |
| BERRIEN COUNTY TREASURER | Vendors |
| BETHEL PARK SCHOOL DISTRICT | Vendors |
| BETHLEHEM AREA SCHOOL DISTRICT | Vendors |
| BEXAR COUNTY | Vendors |
| BGE | Vendors |
| BHGS | Vendors |
| BI WORLDWIDE | Vendors |
| BIANA SUNSHINE PROPERTY, LLC | Vendors |
| BLACK LANDSCAPE | Vendors |

| | |
|---|---|
| BLACKLINE SYSTEMS, INC. | Vendors |
| BLAIR TOWNSHIP | Vendors |
| BLOOM ROOFING SYSTEMS INC | Vendors |
| BLOOMER TOWNSHIP TREASURER | Vendors |
| BLUE ORANGE GAMES/DENMAY INC | Vendors |
| BLUE STAR GAS | Vendors |
| BLUEROSEASSOCIATES, LLC | Vendors |
| BMBG INVESTMENTS LLC | Vendors |
| BOARD OF WATER COMMISSIONERS | Vendors |
| BOISE CITY UTILITY BILLING | Vendors |
| BONACCORSO LAND COMPANY LLC | Vendors |
| BORO OF ELLWOOD CITY | Vendors |
| BOROUGH OF AUDUBON | Vendors |
| BOROUGH OF BALDWIN | Vendors |
| BOROUGH OF BEACHWOOD, NJ | Vendors |
| BOROUGH OF BELLE VERNON, PA | Vendors |
| COUNTY PA | Vendors |
| BOROUGH OF BERLIN | Vendors |
| BOROUGH OF BRIDGEVILLE, PA | Vendors |
| BOROUGH OF BRISTOL | Vendors |
| BOROUGH OF CAMP HILL, PA | Vendors |
| COLLECTOR | Vendors |
| BOROUGH OF CHARLEROI | Vendors |
| BOROUGH OF CHESWICK, PA | Vendors |
| BOROUGH OF COLLINGSWOOD | Vendors |
| BOROUGH OF CORAOPOLIS, PA | Vendors |
| BOROUGH OF DOWNINGTOWN, PA | Vendors |
| BOROUGH OF ELLWOOD CITY | Vendors |
| MUNICIPAL AUTH | Vendors |
| BOROUGH OF GLASSBORO | Vendors |
| BOROUGH OF GLENOLDEN | Vendors |
| BOROUGH OF GROVE CITY, PA | Vendors |
| BOROUGH OF HALEDON, NJ | Vendors |
| BOROUGH OF HANOVER, PA | Vendors |
| BOROUGH OF HELLERTOWN FIRE | Vendors |
| BOROUGH OF HOLLIDAYSBURG, PA | Vendors |
| BOROUGH OF HUNTINGDON, PA | Vendors |
| BOROUGH OF INDIANA, PA | Vendors |
| BOROUGH OF KUTZTOWN, PA | Vendors |
| BOROUGH OF LANSDALE, PA | Vendors |
| BOROUGH OF LANSFORD, PA | Vendors |
| UTILITY | Vendors |
| SEWER UTIL | Vendors |
| BOROUGH OF MEDIA TAX COLLECTOR | Vendors |

| | |
|---|---|
| BOROUGH OF MERCHANTVILLE | Vendors |
| BOROUGH OF MIDDLETOWN PA | Vendors |
| WATER AUT | Vendors |
| BOROUGH OF NORTH EAST, PA | Vendors |
| BOROUGH OF OLD FORGE | Vendors |
| BOROUGH OF PALMYRA, PA | Vendors |
| BOROUGH OF PARK RIDGE | Vendors |
| BOROUGH OF PAULSBORO | Vendors |
| BOROUGH OF PERKASIE | Vendors |
| BOROUGH OF POTTSTOWN FARP | Vendors |
| BOROUGH OF POTTSTOWN, PA | Vendors |
| BOROUGH OF PROSPECT PARK, NJ - TAX | |
| COLLECTOR | Vendors |
| BOROUGH OF PUNXSUTAWNEY PA | Vendors |
| DEPARTMENT | Vendors |
| BOROUGH OF SHENANDOAH, PA | Vendors |
| BOROUGH OF SHILLINGTON, PA | Vendors |
| DEPT. | Vendors |
| BOROUGH OF STATE COLLEGE | Vendors |
| BOROUGH OF STROUDSBURG, PA | Vendors |
| BOROUGH OF TYRONE, PA | Vendors |
| BOROUGH OF WAYNESBORO, PA | Vendors |
| BOROUGH OF WELLSBORO, PA | Vendors |
| BOROUGH OF WEST NEWTON SEWER | |
| SYSTEM FUND | Vendors |
| BOROUGH OF WYOMISSING, PA | Vendors |
| BOTTOMLEY DISTRIBUTING CO | Vendors |
| BOWLING GREEN MUNICIPAL C | Vendors |
| BRAIN DEV 4 LLC | Vendors |
| BRAZORIA CO MUD #35 | Vendors |
| BRAZORIA COUNTY TAX ASSESSOR | Vendors |
| AUTHORITY | Vendors |
| BRFII MISSION HILLS, LLC | Vendors |
| BRICK TOWNSHIP MUNICIPAL UTILITIES | Vendors |
| BRIDGEPORT CHARTER TOWNSHIP | Vendors |
| BRIDGEVILLE BOROUGH | Vendors |
| AUTHORITY | Vendors |
| BRIGHTSPEED | Vendors |
| BRISTOL WATER & SEWER, NH | Vendors |
| BROADPATH, LLC | Vendors |
| BROKER POWER/WARREN COMM NEWS | Vendors |
| BROWNTROUT PUBLISHERS | Vendors |
| BRUCE KEMP, CITY MARSHAL #2 | Vendors |
| BRUCE RONAYNE HAMILTON | Vendors |

| | |
|---|---|
| BUCKINGHAM TOWNSHIP | Vendors |
| BUCKS COUNTY WATER AND SEWER | Vendors |
| BUFFALO WATER | Vendors |
| BURBANK WATER AND POWER | Vendors |
| BUREAU VERITAS CONSUMER | Vendors |
| COLLECTOR | Vendors |
| BURGETTSTOWN SMITH TOWNSHIP, PA | Vendors |
| BURNEY WATER DISTRICT | Vendors |
| AUTHORITY | Vendors |
| BURTON ENERGY GROUP LLC | Vendors |
| BUTLER AREA SCHOOL DISTRICT | Vendors |
| BUTLER AREA SEWER AUTHORITY | Vendors |
| BUTLER COUNTY TREASURER | Vendors |
| BUTLER COUNTY, OH AUDITOR | Vendors |
| BUTLER COUNTY, PA TAX CLAIM | Vendors |
| BUTTE CO SHERIFF'S OFFICE | Vendors |
| PUBLIC HEALTH | Vendors |
| BUTTE COUNTY TAX COLLECTOR | Vendors |
| C&P PROPERTIES #10 LLC | Vendors |
| C. LYNNE SILVERMAN | Vendors |
| MANAGEMENT | Vendors |
| CA FRANCHISE TAX BOARD | Vendors |
| CABARRUS COUNTY TAX COLLECTOR | Vendors |
| COLLECTOR | Vendors |
| CAERNARVON TOWNSHIP WATER AND SEWER AUTH | Vendors |
| CALAVERAS COUNTY TREASURER | Vendors |
| CALDWELL DEVELOPMENT INC | Vendors |
| DISTRICT | Vendors |
| CALEDONIA CHARTER TOWNSHIP | Vendors |
| COMPANY | Vendors |
| CALIFORNIA BOROUGH | Vendors |
| CALIFORNIA BOROUGH SEWAGE DEPT. | Vendors |
| CALIFORNIA DEPARTMENT OF ALCOHOLIC BEVERAGES | Vendors |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | Vendors |
| CALIFORNIA FRANCHISE TAX BOARD | Vendors |
| EQUALIZATION | Vendors |
| CALIFORNIA WATER SERVICE | Vendors |
| CALN TOWNSHIP | Vendors |
| CAL-OSHA | Vendors |
| AUTHORITY | Vendors |
| CAMBRIA TOWNSHIP TAX COLLECTOR | Vendors |

| | |
|---|---|
| CAMDEN COUNTY | Vendors |
| CAMDEN COUNTY MUA | Vendors |
| CAMDEN COUNTY TREASURER | Vendors |
| CAMDEN COUNTY, NJ | Vendors |
| AUTHORITY | Vendors |
| CAMP HILL BOROUGH | Vendors |
| CANADIAN PACIFIC REALTY CO | Vendors |
| CANANDAIGUA CITY SCHOOL DISTRICT | Vendors |
| AUTHORITY, PA | Vendors |
| CANTON CITY HEALTH DEPT | Vendors |
| DEPARTMENT | Vendors |
| CANTON TOWNSHIP TREASURER | Vendors |
| CANYON COUNTY TREASURER | Vendors |
| CAPACITY COMMERCIAL GROUP, LLC | Vendors |
| CAPITAL BEVERAGES | Vendors |
| CAPITAL COMPRESSOR, INC | Vendors |
| CAPITAL ENTERPRISES INC. | Vendors |
| CAPITAL REGION WATER | Vendors |
| CARMICHAEL WATER DISTRICT, CA | Vendors |
| CAROLE BOWEN | Vendors |
| CARROLL COUNTY | Vendors |
| CARROLL COUNTY TREASURER | Vendors |
| CARROLL COUNTY, CLERK | Vendors |
| CARROLL COUNTY, MD GOVERNMENT | Vendors |
| CASCADE NATURAL GAS | Vendors |
| CASCO EQUIPMENT | Vendors |
| CASH FLOW MGMNT | Vendors |
| CASHIER, DEPARTMENT OF | Vendors |
| CASS COUNTY TREASURER | Vendors |
| CATHOLIC HEALTH SYSTEM | Vendors |
| CAWELO WATER DISTRICT | Vendors |
| CAYUGA CO SHERIFF'S OFFICE | Vendors |
| CAYUGA COUNTY TREASURER | Vendors |
| CECIL CANADY SR | Vendors |
| CED, INC | Vendors |
| DISTRICT | Vendors |
| CENTER CITY DISTRICT | Vendors |
| CENTER CITY LEGAL REPRODUCTION | Vendors |
| CENTER FOR INCLUSION HEALTH | Vendors |
| CENTER FOR INTERNET SECURITY | Vendors |
| CENTRAL BUCKS SCHOOL DISTRICT | Vendors |
| CENTRAL COAST WINE COMPANY | Vendors |
| CENTRAL HOOKSETT WATER | Vendors |
| CENTRAL HUDSON GAS & ELECTRIC CO | Vendors |

| | |
|---|---|
| CENTURYLINK LD | Vendors |
| CERNER CORPORATION | Vendors |
| CEROS INC. | Vendors |
| CERTIFIED LANGUAGES INTL | Vendors |
| CG PARTNERS, LP | Vendors |
| CHAMPAIGN CO MUNICIPAL COURT | Vendors |
| CHAMPION ENERGY | Vendors |
| CHAPEL SQUARE MALL LLC | Vendors |
| CHAPTER 13 TRUST ACCOUNT | Vendors |
| CHARLES DUNN REAL ESTATE SVCS | Vendors |
| CHARLES J DEHART III, ESQ | Vendors |
| CHARTER COMMUNICATIONS | Vendors |
| CHARTER TOWNSHIP OF BLOOMFIELD | Vendors |
| CHARTER TOWNSHIP OF FILER | Vendors |
| CHARTER TOWNSHIP OF GENESEE | Vendors |
| CHARTER TOWNSHIP OF GRAND BLANC | Vendors |
| CHARTER TOWNSHIP OF HIGHLAND | Vendors |
| INDEPENDENCE | Vendors |
| CHARTER TOWNSHIP OF OSCODA | Vendors |
| CHARTER TOWNSHIP OF OXFORD | Vendors |
| CHARTER TOWNSHIP OF PORT HURON | Vendors |
| CHARTER TOWNSHIP OF REDFORD | Vendors |
| CHARTER TOWNSHIP OF SHELBY | Vendors |
| CHARTER TOWNSHIP OF VAN BUREN | Vendors |
| CHARTER TOWNSHIP OF WATERFORD | Vendors |
| CHAUT. CO. TAX MAP OFFICE | Vendors |
| CHAUTAUQUA CNTY DEPT FINANCE | Vendors |
| CHEEKTOWAGA TOWN HALL | Vendors |
| CHELAN COUNTY, WA TREASURER | Vendors |
| CHELTENHAM TOWNSHIP | Vendors |
| CHEMUNG COUNTY SEWER DISTRICTS | Vendors |
| CHERRY HILL TOWNSHIP | Vendors |
| CHESAPEAKE REGIONAL MED CENTER | Vendors |
| CHESAPEAKE UTILITIES | Vendors |
| CHESTER WATER AUTHORITY, PA | Vendors |
| DEPARTMENT | Vendors |
| TREASURER | Vendors |
| CHESTERFIELD GENERAL DIST CRT | Vendors |
| CHOMP OUTPATIENT | Vendors |
| CHOWCHILLA WATER DISTRICT, CA | Vendors |
| CHURCHLAND SQUARE APARTMENTS | Vendors |
| CINNAMINSON BUREAU OF | Vendors |
| CINNAMINSON, NJ TAX COLLECTOR | Vendors |
| CITIZENS INSURANCE COMPAN | Vendors |

| | |
|---|---|
| CITIZENS PLAZA LLC | Vendors |
| CITY AND COUNTY OF DENVER | Vendors |
| CITY AVE SPECIAL SVCS DISTRICT | Vendors |
| DISTRICT | Vendors |
| CITY CLERK'S OFFICE | Vendors |
| CITY FINANCE DIRECTOR | Vendors |
| CONNECTION | Vendors |
| CITY OF ALBANY, OR/UTILITY BILLING | Vendors |
| CITY OF ALGONAC | Vendors |
| CITY OF ALHAMBRA | Vendors |
| CITY OF ALLEGAN | Vendors |
| CITY OF ALLEN PARK | Vendors |
| LICENSING | Vendors |
| CITY OF ALMA | Vendors |
| CITY OF AMSTERDAM, NY | Vendors |
| CITY OF ANACORTES, WA | Vendors |
| CITY OF ANAHEIM | Vendors |
| CITY OF ANGELS CAMP, CA | Vendors |
| CITY OF ANN ARBOR TREASURER | Vendors |
| CITY OF ANSONIA TAX COLLECTOR | Vendors |
| CITY OF ANTIOCH, CA | Vendors |
| CITY OF ARLINGTON, WA | Vendors |
| CITY OF ARVADA, CO | Vendors |
| CITY OF ASHLAND, OR | Vendors |
| CITY OF ASHTABULA | Vendors |
| CITY OF ATASCADERO | Vendors |
| CITY OF ATWATER, CA | Vendors |
| CITY OF AURORA | Vendors |
| CITY OF BAINBRIDGE ISLAND | Vendors |
| CITY OF BAKER CITY, OR | Vendors |
| CITY OF BALTIMORE | Vendors |
| CITY OF BANNING, CA | Vendors |
| CITY OF BAYONNE | Vendors |
| CITY OF BELDING | Vendors |
| CITY OF BELLINGHAM | Vendors |
| CITY OF BELPRE, OH | Vendors |
| CITY OF BEND, OR | Vendors |
| CITY OF BENICIA - PPD | Vendors |
| UTILITIES | Vendors |
| CITY OF BERLIN | Vendors |
| CITY OF BEVERLY HILLS, CA | Vendors |
| CITY OF BIG RAPIDS TREASURER | Vendors |
| CITY OF BLAINE, WA | Vendors |
| CITY OF BONNEY LAKE, WA | Vendors |

| | |
|---|---|
| CITY OF BOSTON | Vendors |
| CITY OF BOTHELL, WA | Vendors |
| CITY OF BOULDER-TAX DEPT. | Vendors |
| CITY OF BRAWLEY | Vendors |
| CITY OF BRIDGEPORT | Vendors |
| CITY OF BUFFALO-TAX | Vendors |
| CITY OF BURBANK | Vendors |
| CITY OF BURLINGTON, NJ | Vendors |
| CITY OF BURTON, TREASURER | Vendors |
| CITY OF CADILLAC | Vendors |
| CITY OF CALDWELL, ID | Vendors |
| CITY OF CALEXICO | Vendors |
| CITY OF CAMARILLO, CA | Vendors |
| CITY OF CAPITOLA | Vendors |
| CITY OF CARO TREASURER | Vendors |
| CITY OF CARO, MI | Vendors |
| CITY OF CARPINTERIA | Vendors |
| CITY OF CEDAR SPRINGS | Vendors |
| CITY OF CENTENNIAL, CO | Vendors |
| CITY OF CENTRALIA, WA | Vendors |
| CITY OF CERES | Vendors |
| CITY OF CHARLEVOIX | Vendors |
| CITY OF CHEHALIS, WA | Vendors |
| CITY OF CHESTER | Vendors |
| CITY OF CHINO | Vendors |
| CITY OF CHINO HILLS | Vendors |
| CITY OF CITRUS HEIGHTS | Vendors |
| CITY OF CLAREMONT, NH | Vendors |
| CITY OF CLAWSON | Vendors |
| CITY OF CLEARLAKE, CA | Vendors |
| CITY OF CLIFTON/SEWER COLLECTOR | Vendors |
| CITY OF COEUR D ALENE, ID | Vendors |
| CITY OF COLDWATER | Vendors |
| CITY OF COLONIAL HEIGHTS COMMISSIONER OF THE REVENUE | Vendors |
| CITY OF COLONIAL HEIGHTS, VA | Vendors |
| CITY OF COLORADO SPRINGS | Vendors |
| CITY OF COMPTON DEPT | Vendors |
| CITY OF COOPERSVILLE | Vendors |
| CITY OF CORONA | Vendors |
| CITY OF CORONADO, CA | Vendors |
| CITY OF CORTLAND | Vendors |
| CITY OF COVINA, CA | Vendors |

| | |
|---|---|
| CITY OF CULVER CITY | Vendors |
| CITY OF CYPRESS | Vendors |
| CITY OF DALLAS | Vendors |
| CITY OF DANBURY | Vendors |
| CITY OF DAVIS | Vendors |
| CITY OF DAVIS PPD | Vendors |
| CITY OF DAVISON | Vendors |
| CITY OF DAYTON, OH | Vendors |
| CITY OF DEARBORN | Vendors |
| CITY OF DOVER NH | Vendors |
| COLLECTOR | Vendors |
| CITY OF DUARTE | Vendors |
| CITY OF DUNKIRK, NY | Vendors |
| CITY OF DURAND | Vendors |
| CITY OF DURANGO, CO | Vendors |
| CITY OF EAST LANSING | Vendors |
| CITY OF EAST ORANGE | Vendors |
| CITY OF EASTON | Vendors |
| CITY OF EATON RAPIDS | Vendors |
| CITY OF EDMONDS, WA | Vendors |
| CITY OF EL PASO DE ROBLES CA | Vendors |
| CITY OF EL SEGUNDO WATER DEPT, CA | Vendors |
| CITY OF ELK GROVE | Vendors |
| CITY OF ELLENSBURG, WA | Vendors |
| CITY OF ENCINITAS, CA | Vendors |
| CITY OF ENGLEWOOD | Vendors |
| CITY OF ENUMCLAW, WA | Vendors |
| CITY OF EPHRATA, WA | Vendors |
| CITY OF ESCALON | Vendors |
| CITY OF EUREKA, CA | Vendors |
| CITY OF EVERETT UTILITIES, WA | Vendors |
| CITY OF FARMERSVILLE, CA | Vendors |
| CITY OF FARMINGTON HILLS | Vendors |
| CITY OF FARRELL SEWAGE, OH | Vendors |
| CITY OF FERNDALE | Vendors |
| CITY OF FERNDALE, WA | Vendors |
| CITY OF FLORENCE, OR | Vendors |
| CITY OF FOLSOM, CA | Vendors |
| CITY OF FORT COLLINS, CO | Vendors |
| CITY OF FOUNTAIN VALLEY | Vendors |
| CITY OF FRANKENMUTH TREASURER | Vendors |
| CITY OF FRANKENMUTH, MI | Vendors |
| CITY OF FREMONT | Vendors |
| CITY OF FULLERTON, CA | Vendors |

| | |
|---|---|
| CITY OF GALT, CA | Vendors |
| CITY OF GARDEN CITY | Vendors |
| CITY OF GARDENA | Vendors |
| CITY OF GENEVA, NY | Vendors |
| CITY OF GIG HARBOR, WA | Vendors |
| POWER | Vendors |
| CITY OF GLENWOOD SPRINGS | Vendors |
| CITY OF GLOVERSVILLE | |
| COMMISSIONER OF FINANCE | Vendors |
| CITY OF GRAND BLANC | Vendors |
| CITY OF GRAND JUNCTION | Vendors |
| CITY OF GRANDVILLE, MI | Vendors |
| CITY OF GRANITE FALLS, WA | Vendors |
| CITY OF GRANT TREASURER | Vendors |
| CITY OF GREELEY TAX DEPARTMENT | Vendors |
| CITY OF GREENSBURG, PA | Vendors |
| CITY OF GREENVILLE | Vendors |
| CITY OF GRESHAM | Vendors |
| CITY OF GROSSE POINTE FARMS | Vendors |
| CITY OF GROSSE POINTE, MI | Vendors |
| CITY OF HACKENSACK | Vendors |
| CITY OF HANFORD, CA | Vendors |
| CITY OF HARRINGTON | Vendors |
| CITY OF HARTFORD | Vendors |
| CITY OF HAVRE DE GRACE | Vendors |
| CITY OF HAYWARD | Vendors |
| CITY OF HAYWARD PPD | Vendors |
| CITY OF HEMET | Vendors |
| CITY OF HERMISTON, OR | Vendors |
| CITY OF HERMITAGE | Vendors |
| CITY OF HILLSDALE | Vendors |
| CITY OF HINES | Vendors |
| CITY OF HOLLAND | Vendors |
| CITY OF HOOD RIVER UTILITIES | Vendors |
| CITY OF HOPKINSVILLE | Vendors |
| CITY OF HOWELL | Vendors |
| CITY OF HUNTINGTON | Vendors |
| CITY OF HUNTINGTON WOODS | Vendors |
| CITY OF IMLAY CITY | Vendors |
| CITY OF INGLEWOOD, CA | Vendors |
| CITY OF IRVINE, CA | Vendors |
| PUBLIC UTIL | Vendors |
| CITY OF JAMESTOWN-TREASURER | Vendors |
| CITY OF KEIZER | Vendors |

| | |
|---|---|
| CITY OF KENNEWICK, WA | Vendors |
| CITY OF KENTWOOD-TAX | Vendors |
| CITY OF KIRKLAND | Vendors |
| CITY OF KIRKLAND UTILITY BILLING | Vendors |
| CITY OF LA CANADA FLINTRIDGE, CA | Vendors |
| CITY OF LA MIRADA | Vendors |
| CITY OF LA PUENTE, CA | Vendors |
| CITY OF LA VERNE | Vendors |
| CLERK | Vendors |
| CITY OF LACONIA NH | Vendors |
| CITY OF LACONIA WATER WORKS | Vendors |
| CITY OF LAKEWOOD-FINANCE DEPT. | Vendors |
| CITY OF LAPEER | Vendors |
| CITY OF LAPEER TREASURER | Vendors |
| CITY OF LEBANON, NH | Vendors |
| CITY OF LEBANON, OR | Vendors |
| CITY OF LEMON GROVE | Vendors |
| CITY OF LEWES | Vendors |
| CITY OF LITTLETON-TAX DEPARTMENT | Vendors |
| CITY OF LIVERMORE | Vendors |
| CITY OF LIVONIA | Vendors |
| CITY OF LOCKPORT, NY | Vendors |
| CITY OF LOMA LINDA, CA | Vendors |
| CITY OF LONDON | Vendors |
| DEPARTMENT | Vendors |
| CITY OF LOS ALTOS, CA | Vendors |
| CITY OF LOWELL | Vendors |
| CITY OF LUDINGTON, TREASURER | Vendors |
| CITY OF LYNDEN, WA | Vendors |
| CITY OF LYNNWOOD, WA | Vendors |
| CITY OF LYNWOOD, CA | Vendors |
| CITY OF MADERA, CA | Vendors |
| CITY OF MANTECA, CA | Vendors |
| CITY OF MARSHALL - TREASURER | Vendors |
| CITY OF MARTINEZ | Vendors |
| CITY OF MASON | Vendors |
| CITY OF MAYWOOD | Vendors |
| CITY OF MCMINNVILLE | Vendors |
| CITY OF MEADVILLE, PA | Vendors |
| CITY OF MEDINA, OH | Vendors |
| CITY OF MELVINDALE, MI | Vendors |
| CITY OF MERIDIAN, ID | Vendors |
| CITY OF MILL VALLEY | Vendors |
| CITY OF MILTON, WA | Vendors |

| | |
|---|---|
| CITY OF MILTON-FREEWATER, OR | Vendors |
| CITY OF MILWAUKIE | Vendors |
| CITY OF MONROE, WA | Vendors |
| CITY OF MONTEBELLO | Vendors |
| CITY OF MONTEREY PARK, CA | Vendors |
| DIVISION | Vendors |
| CITY OF MOORPARK, CA | Vendors |
| CITY OF MORENO VALLEY | Vendors |
| CITY OF MORGAN HILL | Vendors |
| CITY OF MORRO BAY, CA | Vendors |
| CITY OF MOSCOW, ID | Vendors |
| CITY OF MOSES LAKE, WA | Vendors |
| CITY OF MOUNT PLEASANT | Vendors |
| CITY OF MOUNTLAKE TERRACE, WA | Vendors |
| CITY OF MT VERNON, WA | Vendors |
| CITY OF MT. MORRIS | Vendors |
| CITY OF NAPA | Vendors |
| CITY OF NASHUA | Vendors |
| CITY OF NEEDLES | Vendors |
| CITY OF NEW BALTIMORE | Vendors |
| SEWER | Vendors |
| CITY OF NEW BRUNSWICK NJ | Vendors |
| CITY OF NEW CASTLE | Vendors |
| CITY OF NEW HAVEN | Vendors |
| CITY OF NEW KENSINGTON TREASURER | Vendors |
| COMMISSIONER | Vendors |
| OFFICE | Vendors |
| CITY OF NEWPORT NEWS | Vendors |
| CITY OF NORCO, CA | Vendors |
| CITY OF NORTH TONAWANDA, NY | Vendors |
| CITY OF NORWICH, CT | Vendors |
| CITY OF NOVI | Vendors |
| CITY OF OAK HARBOR, WA | Vendors |
| CITY OF OAKLAND - PPD | Vendors |
| CITY OF OMAK, WA | Vendors |
| CITY OF ONEONTA, NY | Vendors |
| CITY OF OREGON CITY | Vendors |
| CITY OF PACIFIC GROVE, CA | Vendors |
| CITY OF PALM SPRINGS, CA | Vendors |
| CITY OF PARAMOUNT, CA | Vendors |
| CITY OF PASCO, WA | Vendors |
| CITY OF PERRY | Vendors |
| CITY OF PERRY TREASURER | Vendors |
| CITY OF PERRY, MI | Vendors |

| | |
|---|---|
| CITY OF PERTH AMBOY - WATER DEPT | Vendors |
| REVENUE, PA | Vendors |
| CITY OF PHOENIX, OR | Vendors |
| CITY OF PICO RIVERA, CA | Vendors |
| CITY OF PISMO BEACH, CA | Vendors |
| CITY OF PITTSBURG, CA | Vendors |
| CITY OF PITTSBURGH | Vendors |
| CITY OF PORT ANGELES, WA | Vendors |
| CITY OF PORT HUENEME, CA | Vendors |
| CITY OF PORT HURON | Vendors |
| CITY OF PORT ORCHARD, WA | Vendors |
| CITY OF POTTSVILLE TAX COLLECTOR | Vendors |
| CITY OF POUGHKEEPSIE NY | Vendors |
| CITY OF PULLMAN, WA | Vendors |
| CITY OF PUYALLUP - UTILITIES | Vendors |
| CITY OF RANCHO CUCAMONGA | Vendors |
| CITY OF REDMOND, WA | Vendors |
| CITY OF REVERE | Vendors |
| CITY OF RIALTO | Vendors |
| CITY OF RICHLAND, WA | Vendors |
| CITY OF RIDGECREST | Vendors |
| CITY OF RIVERSIDE | Vendors |
| CITY OF ROCHESTER HILLS | Vendors |
| CITY OF ROCKFORD | Vendors |
| CITY OF ROCKY MOUNT | Vendors |
| CITY OF ROOSEVELT PARK | Vendors |
| CITY OF ROYAL OAK-TAXES | Vendors |
| CITY OF RUTLAND, VT | Vendors |
| CITY OF SALINAS | Vendors |
| CITY OF SAN BERNARDINO | Vendors |
| CITY OF SAN CLEMENTE, CA | Vendors |
| CITY OF SAN JOSE | Vendors |
| CITY OF SAN MATEO | Vendors |
| CITY OF SAN RAFAEL | Vendors |
| CITY OF SANTA CLARA | Vendors |
| CITY OF SANTA CRUZ, CA | Vendors |
| CITY OF SANTA MARIA, CA | Vendors |
| SEWER | Vendors |
| CITY OF SAULT STE MARIE TREASURER | Vendors |
| CITY OF SCOTTSDALE | Vendors |
| CITY OF SEAFORD, DE | Vendors |
| CITY OF SEATTLE/SEATTLE CITY LIGHT | Vendors |
| UTILITIES | Vendors |
| CITY OF SEDRO-WOOLLEY, WA | Vendors |

| | |
|---|---|
| CITY OF SEQUIM, WA | Vendors |
| CITY OF SHAFTER, CA | Vendors |
| CITY OF SHORELINE PPD | Vendors |
| UTILITY | Vendors |
| CITY OF SIMI VALLEY, CA | Vendors |
| CITY OF SNOHOMISH, WA | Vendors |
| CITY OF SOMERSWORTH | Vendors |
| CITY OF SONOMA, CA | Vendors |
| CITY OF SOUTH GATE | Vendors |
| CITY OF SOUTH LAKE TAHOE | Vendors |
| CITY OF SOUTH LYON | Vendors |
| CITY OF SOUTH PASADENA, CA | Vendors |
| CITY OF ST CLAIR SHORES | Vendors |
| CITY OF ST JOHNS | Vendors |
| CITY OF ST MARYS TAX COLLECTOR | Vendors |
| CITY OF ST. HELENS, OR | Vendors |
| CITY OF STANWOOD, WA | Vendors |
| CITY OF STERLING HEIGHTS | Vendors |
| CITY OF STOW TAX ADMINISTRATOR | Vendors |
| CITY OF STURGIS | Vendors |
| CITY OF SUNNYSIDE, WA | Vendors |
| CITY OF TACOMA PUBLIC UTILITIES | Vendors |
| CITY OF TAYLOR, MI | Vendors |
| CITY OF THOMASVILLE | Vendors |
| DEPARTMENT | Vendors |
| CITY OF THOUSAND OAKS, CA | Vendors |
| CITY OF THREE RIVERS | Vendors |
| CITY OF TIGARD | Vendors |
| CITY OF TITUSVILLE, PA | Vendors |
| CITY OF TORRANCE UTILITIES | Vendors |
| CITY OF UKIAH | Vendors |
| CITY OF UNION CITY | Vendors |
| CITY OF UNION GAP, WA | Vendors |
| SYSTEM, PA | Vendors |
| CITY OF VALLEJO, CA | Vendors |
| CITY OF VANCOUVER, WA | Vendors |
| CITY OF VICTORVILLE, CA - WATER | Vendors |
| CITY OF VISTA, CA | Vendors |
| CITY OF WALLA WALLA, WA | Vendors |
| CITY OF WARREN | Vendors |
| CITY OF WARRENTON, OR | Vendors |
| CITY OF WATERBURY, CT | Vendors |
| CITY OF WATSONVILLE UTILITIES, CA | Vendors |
| CITY OF WEST BRANCH | Vendors |

| | |
|---|---|
| CITY OF WEST HOLLYWOOD, CA | Vendors |
| CITY OF WHITTIER | Vendors |
| CITY OF WILDWOOD-SEWER UTILITY | Vendors |
| CITY OF WILKES-BARRE | Vendors |
| FEE | Vendors |
| CITY OF WILLOWICK, OH | Vendors |
| CITY OF WINCHESTER TREASURER | Vendors |
| CITY OF WIXOM, MI - COLLECTION | Vendors |
| CITY OF WOODHAVEN | Vendors |
| CITY OF XENIA, OH | Vendors |
| CITY OF YAKIMA, WA | Vendors |
| CITY OF YELM | Vendors |
| CITY OF YONKERS, NY | Vendors |
| CITY OF YORK | Vendors |
| CITY OF YOUNGSTOWN | Vendors |
| CITY OF YPSILANTI | Vendors |
| CITY OF YREKA | Vendors |
| CITY OF YUBA CITY | Vendors |
| CITY TREASURER, ROCHESTER, NY | Vendors |
| CITY TREASURER, VIRGINIA BEACH | Vendors |
| DEPT | Vendors |
| CIY OF SACRAMENTO REV ROCOVERY | Vendors |
| CLACKAMAS COUNTY | Vendors |
| CLACKAMAS COUNTY TAX COLLECTOR | Vendors |
| SERVICES | Vendors |
| CLALLAM COUNTY PUD - WA | Vendors |
| CLARK COUNTY COMBINED HEALTH | Vendors |
| CLARK COUNTY TREASURER'S OFFICE | Vendors |
| DISTRICT | Vendors |
| DEPARTMENT | Vendors |
| CLARK PUBLIC UTILITIES | Vendors |
| CLARKS SUMMIT BOROUGH, PA | Vendors |
| CLATSOP COUNTY TAX COLLECTOR | Vendors |
| CLAYTON WATER AND SEWER DEPT. | Vendors |
| DISTRICT, TX | Vendors |
| PA | Vendors |
| HARFORD COUNTY | Vendors |
| CLEVELAND MUNICIPAL COURT | Vendors |
| CLOZEX MEDICAL INC | Vendors |
| COACHELLA VALLEY WATER DISTRICT | Vendors |
| SA | Vendors |
| COAST SIGN INCORPORATED | Vendors |
| CA | Vendors |
| COCA-COLA BTLG - CANYON CITY | Vendors |

| | |
|---|---|
| COCA-COLA BTLG - CONSOLIDATED | Vendors |
| COHN GOLDBERG & DEUTSCH | Vendors |
| COLLEGE BLOCK | Vendors |
| COLLIERS TURLEY MARTIN TUCKER | Vendors |
| COLOMA CHARTER TOWNSHIP | Vendors |
| COLORADO DEPARTMENT OF REVENUE | Vendors |
| TREASURY | Vendors |
| COLORADO DEPT. OF REVENUE | Vendors |
| TAXATION | Vendors |
| COLTON PUBLIC UTILITIES, CA | Vendors |
| COLTON R. BARBER | Vendors |
| COLUMBIA COUNTY TAX COLLECTOR | Vendors |
| COLUMBIA GAS | Vendors |
| COLUMBIA WATER COMPANY | Vendors |
| COLUMBIANA COUNTY HEALTH DEPT | Vendors |
| COLUMBIANA COUNTY TREASURER | Vendors |
| COLUSA COUNTY TAX COLLECTOR | Vendors |
| COMAL COUNTY TAX OFFICE | Vendors |
| COMMERCE CITY | Vendors |
| COMMONPATH LLC DBA OZERI | Vendors |
| COMMONWEALTH OF PUERTO RICO | |
| DEPARTMENT OF THE TREASURY | Vendors |
| COMMUNICATIONS ELECTRONICS | Vendors |
| COMPONENTSOURCE INC | Vendors |
| CON EDISON | Vendors |
| CONNEAUT HEALTH DEPT | Vendors |
| CONNECTICUT COMMISSIONER OF | |
| REVENUE SERVICES | Vendors |
| CONNECTICUT DEPARTMENT OF | |
| REVENUE SERVICES | Vendors |
| TREASURER | Vendors |
| AUTHORITY PA | Vendors |
| CONNEY SAFETY PRODUCTS | Vendors |
| CONSENSUS CLOUD SOLUTIONS LLC | Vendors |
| CONSERVICE | Vendors |
| CONSOLIDATED SOLUTIONS | Vendors |
| CONSTELLATION NEWENERGY | Vendors |
| CONSTRUCTION SYSTEMS MGMT INC | Vendors |
| CONTRA COSTA WATER DISTRICT | Vendors |
| CONTROL RISKS GROUP LLC | Vendors |
| CALIFORNIA | Vendors |
| CONWAY BOROUGH TAX COLLECTOR | Vendors |
| COOS COUNTY TAX OFFICE | Vendors |
| INC. | Vendors |

| | |
|---|---|
| AUTHORITY | Vendors |
| CORNELL SCHOOL DISTRICT | Vendors |
| CORNING CITY SCHOOL DISTRICT | Vendors |
| CORNING NATURAL GAS | Vendors |
| CORPORATE IT SOLUTIONS | Vendors |
| CORPORATION TRUST CENTER | Vendors |
| CORRY WATER DEPT, PA | Vendors |
| CORY RICKETT | Vendors |
| COSHOCTON CITY HEALTH DEPT | Vendors |
| COSHOCTON COUNTY, OH | Vendors |
| COUNTY OF ALAMEDA | Vendors |
| COUNTY OF ALMEDA, CA | Vendors |
| COUNTY OF BRUNSWICK | Vendors |
| COUNTY OF FREDERICK | Vendors |
| COUNTY OF LEHIGH | Vendors |
| COUNTY OF LEHIGH TAX COLLECTION | Vendors |
| COUNTY OF LYCOMING | Vendors |
| COUNTY OF MONO | Vendors |
| COUNTY OF OCEAN | Vendors |
| SERVICES | Vendors |
| COUNTY OF YORK | Vendors |
| COURTHOUSE SQ VENTURES LP | Vendors |
| AUTHORITY, PA | Vendors |
| COWLITZ COUNTY PUD | Vendors |
| COWLITZ COUNTY TREASURER | Vendors |
| COX COMMUNICATIONS | Vendors |
| COYOTE VALLEY | Vendors |
| CRAIG STEIN BEVERAGE - BOISE | Vendors |
| CRANBERRY TOWNSHIP, PA | Vendors |
| CRAWFORD COUNTY TREASURER | Vendors |
| CREDIT ACCEPTANCE CORP. | Vendors |
| CRENSHAW PLAZA I LLC | Vendors |
| CRESCENT CITY WATER DEPARTMENT | Vendors |
| CRESSON BOROUGH,PA | Vendors |
| AGENCY | Vendors |
| CRIME VICTIMS COMPENSATION PRG | Vendors |
| CROOK COUNTY TAX COLLECTOR | Vendors |
| CRYSTAL MILLER | Vendors |
| CU ALTERNATIVE LENDING | Vendors |
| CUB INVESTORS LLC | Vendors |
| DISTRICT | Vendors |
| CULVER TROPICAL GARDENS COMPAN | Vendors |
| DEPARTMENT | Vendors |
| CUMRU TOWNSHIP TAX COLLECTOR | Vendors |

| | |
|---|---|
| CUNHA ENTERPRISES LP | Vendors |
| CURRY COUNTY TAX COLLECTOR | Vendors |
| CURTIS PROPERTIES GROUP, LLC | Vendors |
| CUSTOM LOGO INC. | Vendors |
| COURT | Vendors |
| CUYAHOGA COUNTY BOARD OF | Vendors |
| CUYAHOGA COUNTY, OH | Vendors |
| CWC - CONNECTICUT WATER | Vendors |
| CYPRESS-FAIRBANKS INDEPENDENT | |
| SCHOOL DISTRICT | Vendors |
| D&S PARADISE PROPERTY & | Vendors |
| D2 PHARMA CONSULTING LLC | Vendors |
| DALLAS AREA MUNICIPAL AUTHORITY | Vendors |
| DAN MARCHETTA & CO. LTD | Vendors |
| DISTRICT | Vendors |
| DANIEL G KAMIN BALTIMORE LLC | Vendors |
| DANIEL G KAMIN EAST WASHINGTON | Vendors |
| DANIEL J. TALAREK | Vendors |
| DANIEL O'BRIEN | Vendors |
| DANSON DECOR INC | Vendors |
| DATA CODE | Vendors |
| DAUPHIN COUNTY TAX CLAIM BUREAU | Vendors |
| DAVACO, LLP | Vendors |
| DC OFFICE OF FINANCE AND TREASURY | Vendors |
| DCA BUREAU OF FIRE CODE ENF | Vendors |
| DCWP | Vendors |
| DD&L ASSOCIATES II, LLC | Vendors |
| DEAD RIVER COMPANY | Vendors |
| DEFIANCE COUNTY HEALTH DEPT | Vendors |
| DEFIANCE COUNTY TREASURER | Vendors |
| DEFIANCE COUNTY, OH AUDITOR | Vendors |
| DEL NORTE COUNTY TAX COLLECTOR | Vendors |
| DEL ORO WATER COMPANY | Vendors |
| DELANEY CONSULTING LLC | Vendors |
| BUREAU | Vendors |
| DELAWARE COUNTY TREASURER | Vendors |
| DELAWARE DEPARTMENT OF FINANCE | Vendors |
| INC. | Vendors |
| DELAWARE SECRETARY OF STATE | Vendors |
| DELHI CHARTER TOWNSHIP | Vendors |
| DELLNR LLC | Vendors |
| DELMARVA POWER | Vendors |
| DELPHIX CORP | Vendors |
| DENICKS, LLC | Vendors |

| | |
|---|---|
| DENIS AND LOIS CAMPBELL | Vendors |
| DENVILLE TOWNSHIP | Vendors |
| DENVILLE, NJ DIVISION OF HEALTH | Vendors |
| DEPARTMENT OF MOTOR VEHICLES | Vendors |
| DEPARTMENT OF PUBLIC UTILITIES, OH | Vendors |
| DEPARTMENT OF PUBLIC UTILITIES, VA | Vendors |
| ACCESS | Vendors |
| SYRACUSE | Vendors |
| DEPT OF L&I-ELEVATOR PROGRAM | Vendors |
| DEPT OF LABOR & INDUSTRIES | Vendors |
| DEPT. OF BUILDING AND SAFETY | Vendors |
| DEPTFORD TOWNSHIP MUA, NJ | Vendors |
| DEPTFORD TOWNSHIP TAX COLLECTOR | Vendors |
| HERSHEY | Vendors |
| DESCHUTES COUNTY TAX COLLECTOR | Vendors |
| DESERT WATER AGENCY | Vendors |
| DEVELOPMENT DIMENSIONS INT'L | Vendors |
| DFT COMMUNICATIONS | Vendors |
| DGS RETAIL | Vendors |
| DIABLO WATER DISTRICT | Vendors |
| DIAMOND PLACE | Vendors |
| DIAMOND ROOFING SYSTEMS LLP | Vendors |
| COLLECTOR | Vendors |
| DIEU PHAM | Vendors |
| DILLSBURG AREA AUTHORITY | Vendors |
| DIMARCO PERINTON SQUARE LLC | Vendors |
| DINWIDDIE COUNTY COMMISSIONER OF THE REVENUE | Vendors |
| DINWIDDIE SENTRY WOODS | Vendors |
| DIRECTLINK | Vendors |
| COUNTY | Vendors |
| DISTRICT BOARD OF HEATH | Vendors |
| DISTRICT COURT 03-03-01 | Vendors |
| DMCI BROADBAND LLC | Vendors |
| DMS HOLDINGS INC | Vendors |
| DOMINION ENERGY | Vendors |
| DON JAGODA ASSOCIATES, INC. | Vendors |
| DONALD PUGLISI | Vendors |
| DONALD VAN BOURGONDIEN | Vendors |
| DORCHESTER COUNTY | Vendors |
| DORCHESTER COUNTY HEALTH DEPT | Vendors |
| DOUGLAS COUNTY | Vendors |
| DOUGLAS COUNTY TAX COLLECTOR OFFICE | Vendors |

| | |
|---|---|
| DOUGLAS E MCKINNEY | Vendors |
| DOVER TOWNSHIP, PA | Vendors |
| AUTHORITY | Vendors |
| DRUG ENFORCEMENT ADMIN | Vendors |
| DRUG PACKAGE INC. | Vendors |
| DS COVINGTON SQUARE LP | Vendors |
| DTE ENERGY | Vendors |
| DUQUESNE LIGHT COMPANY | Vendors |
| DUTCHESS COUNTY COMMISSIONER | Vendors |
| WASTEWATER | Vendors |
| DYLN INC | Vendors |
| DYNATRACE LLC | Vendors |
| E ASHER PROPERTY MANAGEMENT | Vendors |
| E COLLECT | Vendors |
| EAGLE BEVERAGE CO., INC | Vendors |
| EAGLE EYE SOLUTIONS INC | Vendors |
| (EBMUD) | Vendors |
| PA | Vendors |
| EAST PASSYUNK AVENUE BUSINESS | |
| IMPROVEMENT DISTRICT | Vendors |
| DEPARTMENT | Vendors |
| EAST STROUDSBURG BOROUGH | Vendors |
| EASTCHESTER DEVELOPERS LLC | Vendors |
| EASTERN ILLUSTRATING, INC | Vendors |
| EASTERN MUNICIPAL WATER DISTRICT | Vendors |
| EASTERN PROPANE & OIL | Vendors |
| COLLECTOR | Vendors |
| EASTON ICE CO INC | Vendors |
| EASTON UTILITIES - 1189 | Vendors |
| EBENSBURG BOROUGH, PA | Vendors |
| ECKERD NEWS ROAD, LLC | Vendors |
| ED STAUB & SONS PETROLEUM | Vendors |
| EDGECOMBE COUNTY TAX COLLECTOR | Vendors |
| EDISON SEWER COLLECTION | Vendors |
| EDISON TOWNSHIP | Vendors |
| EDUCATORS RESOURCE INC | Vendors |
| EFAX CORPORATE | Vendors |
| EFREN NOTASCO | Vendors |
| EL DORADO COUNTY TAX COLLECTOR | Vendors |
| EL PASO COUNTY TREASURER | Vendors |
| EL TORO WATER DISTRICT | Vendors |
| ELEMENTS MOUNTAIN COMPANY | Vendors |
| AUTHORITY | Vendors |
| ELIZABETHTOWN GAS | Vendors |

| | |
|---|---|
| ELLICOTT DEVELOPMENT CO | Vendors |
| ELLIOT MEGDAL - EAGLE ROCK | Vendors |
| ELMER CANDY CORP. | Vendors |
| ELMIRA WATER BOARD NY | Vendors |
| ELMWOOD AVENUE REALTY LLC | Vendors |
| DISTRICT | Vendors |
| EMMETT TOWNSHIP TREASURER | Vendors |
| AUTHORITY | Vendors |
| EMPORIUM WATER COMPANY | Vendors |
| ENBRIDGE GAS OHIO/26785 | Vendors |
| NY | Vendors |
| ENERGY SERVICES | Vendors |
| ENGIE POWER & GAS LLC | Vendors |
| ENGIE RESOURCES | Vendors |
| TROY | Vendors |
| EQUIAN LLC | Vendors |
| ERIE COUNTY COMMON PLEAS COURT | Vendors |
| ERIE COUNTY DEPARTMENT | Vendors |
| ERIE COUNTY TAX CLAIM BUREAU | Vendors |
| ERIE COUNTY TAX DEPARTMENT | Vendors |
| ERIE COUNTY TREASURER | Vendors |
| ERIE COUNTY WATER AUTHORITY | Vendors |
| ERIE COUNTY, NY CLERK'S OFFICE | Vendors |
| ERIE COUNTY, OH AUDITOR | Vendors |
| ERIE DOWNTOWN PARTNERSHIP | Vendors |
| ERSKINE CREEK WATER CO. | Vendors |
| (EWEB) | Vendors |
| EVANS TOWN CLERK | Vendors |
| EVER FRESH FRUIT | Vendors |
| EVERSOURCE ENERGY | Vendors |
| EXPERT HOLDINGS, LLC | Vendors |
| EXPRESS SERVICES INC | Vendors |
| FACTOR HEALTHCARE CONSULTING | Vendors |
| FAIRFAX COUNTY, VA | Vendors |
| FALLS TOWNSHIP TAX COLLECTOR | Vendors |
| FERNWOOD BUILDERS, INC | Vendors |
| FERRELL PARKWAY ASSOC LLC | Vendors |
| FERRELLGAS | Vendors |
| FG-1360 BOSTON POST RD, LLC | Vendors |
| FINANCE COMMISSIONER, CITY | Vendors |
| FINANCIAL ASSISTANCE, INC | Vendors |
| FIRE RECOVERY USA | Vendors |
| FIRELANDS HEALTH | Vendors |
| FIRST ADVANTAGE BACKGROUND SVC | Vendors |

| | |
|---|---|
| NORWALK CT | Vendors |
| FIVE9 INC | Vendors |
| FLATLANDS 78 LLC | Vendors |
| FLEETPRIDE INC | Vendors |
| FLEETWASH INC | Vendors |
| FLINT CHARTER TOWNSHIP | Vendors |
| FLORENCE TOWNSHIP | Vendors |
| SERVICES | Vendors |
| FLORIDA DEPARTMENT OF REVENUE | Vendors |
| FLOWERS BAKING CO OF | Vendors |
| FONTANA SIERRA CORPORATION | Vendors |
| FONTANA WATER COMPANY | Vendors |
| FOOTHILLS TELEHONE COOP INC. | Vendors |
| FORD CITY BOROUGH, PA | Vendors |
| FORT BEND COUNTY LID #10 | Vendors |
| FORT BEND COUNTY LID #17 | Vendors |
| FORT BEND COUNTY MUD #136 | Vendors |
| FORT BEND COUNTY MUD #199 | Vendors |
| FORT BEND COUNTY TAX BUILDING | Vendors |
| FOURTH AVENUE MGMT CORP | Vendors |
| FOX CHAPEL AUTHORITY | Vendors |
| FOX GLASS OF N.J., INC | Vendors |
| AUTHORITY | Vendors |
| FRACKVILLE BOROUGH | Vendors |
| FRANCIS J WIHBEY & | Vendors |
| FRANKLIN COUNTY TREASURER | Vendors |
| FRANKLIN FAMILY PARTNERSHIP | Vendors |
| FRANKLIN PUD | Vendors |
| AUTHORITY-PA | Vendors |
| FRANKLIN TOWNSHIP, PA - FTMSA | Vendors |
| FREDERICK WATER | Vendors |
| FRESNO COUNTY TAX COLLECTOR | Vendors |
| FRIENDSWOOD INDEPENDENT SCHOOL | |
| DISTRICT TAX OFFICE | Vendors |
| FRONTIER | Vendors |
| FULTON CO COMMON PLEAS COURT | Vendors |
| FULTON COUNTY EASTERN DIST CRT | Vendors |
| FULTON COUNTY HEALTH DEPT | Vendors |
| FULTON COUNTY OFFICE OF THE | |
| COUNTY AUDITOR | Vendors |
| FULTON COUNTY TREASURER | Vendors |
| G&G DEV-GRAND LEDGE LLC | Vendors |
| GALION CITY HEALTH DEPT | Vendors |
| DISTRICT | Vendors |

| | |
|---|---|
| GALVESTON COUNTY MUNICIPAL UTILITY DISTRICT NO. 45 | Vendors |
| GALVESTON COUNTY TAX OFFICE | Vendors |
| GARDENA ROSE NO 1 LLC | Vendors |
| GARY FULLMER | Vendors |
| GASKA INC | Vendors |
| GATEWAY PLAZA CANTON LLC | Vendors |
| GATOR HILLSIDE VILLAGE LLC | Vendors |
| GEAUGA COUNTY TREASURER | Vendors |
| GEAUGA COUNTY, OH | Vendors |
| GEAUGA COUNTY, OH AUDITOR | Vendors |
| GENESEE & MICHIGAN LLC | Vendors |
| DEPARTMENT | Vendors |
| GEORGE J MARSHALL INC | Vendors |
| GEORGETOWN TOWNSHIP TREASURER | Vendors |
| GEORGIA DEPARTMENT OF REVENUE | Vendors |
| GERST LAW | Vendors |
| PA | Vendors |
| GFC NEW JERSEY LLC | Vendors |
| GIG HARBOR CANDY CO LLC | Vendors |
| GIRARD MUNICIPAL COURT | Vendors |
| GIRARD TOWNSHIP | Vendors |
| GIUSEPPE VENTIMIGLIA | Vendors |
| GLADWIN CITY TREASURER | Vendors |
| GLANTZ CHESAPEAKE, LLC | Vendors |
| GLASS LEWIS & CO., LLC | Vendors |
| GLASSER & GLASSER | Vendors |
| GLOUCESTER COUNTY | Vendors |
| VA | Vendors |
| GLOUCESTER TOWNSHIP, NJ | Vendors |
| GLOVERSVILLE SCHOOL DISTRICT | Vendors |
| GNHWPCA | Vendors |
| GOLDEN STATE WATER CO. | Vendors |
| GOLDENBERG MANAGEMENT INC | Vendors |
| GOLETA WATER DISTRICT | Vendors |
| GOODWILL IND VALLEY | Vendors |
| GORDON TILDEN THOMAS & CORDELL | Vendors |
| GOYA FOODS, INC. | Vendors |
| GRAINGER INC | Vendors |
| GRAND BLANC CHARTER TOWNSHIP | Vendors |
| GRAND BRANDS LLC | Vendors |
| GRAND LAKES WATER CONTROL AND IMPROVEMENT DISTRICT | Vendors |
| GRAND LEDGE CITY TREASURER | Vendors |

| | |
|---|---|
| GRAND STREET REALTY CO., LLC | Vendors |
| GRANITE TELECOMMUNICATIONS | Vendors |
| DISTRICT | Vendors |
| GRANT COUNTY TAX COLLECTOR | Vendors |
| GRATIOT COUNTY TREASURER | Vendors |
| GRAYS HARBOR COUNTY TREASURER | Vendors |
| GRAYS HARBOR PUD | Vendors |
| GREAT OAKS WATER COMPANY | Vendors |
| GREAT VALLEY ENTERPRISES INC | Vendors |
| AUTHORITY | Vendors |
| AUTHORITY | Vendors |
| AUTHORITY | Vendors |
| GREATWAVE COMMUNICATIONS | Vendors |
| CORPORATION | Vendors |
| GREENE COUNTY TREASURER | Vendors |
| GREENE TOWNSHIP | Vendors |
| GREENTECH ENVIRONMENTAL | Vendors |
| COLLECTOR | Vendors |
| GREENVILLE COUNTY | Vendors |
| GREENVILLE WATER AUTHORITY, PA | Vendors |
| GREENWICH TOWNSHIP | Vendors |
| GRIDLEY MUNICIPAL UTILITIES | Vendors |
| GRIFFIN BEVERAGE COMPANY | Vendors |
| GROVE CITY TAX COLLECTOR | Vendors |
| GROVELAND TOWNSHIP TREASURER | Vendors |
| GSL GLOBAL LLC | Vendors |
| GUERNSEY COUNTY TREASURER | Vendors |
| GWP PHOENIX TOWER LLC | Vendors |
| PRIVILEGE TAX | Vendors |
| TAX | Vendors |
| HABCO MANUFACTURING INC | Vendors |
| HAIRMAX INTERNATIONAL LLC | Vendors |
| HAJOCA CORPORATION | Vendors |
| HALE TRAILER BRAKE & WHEEL INC | Vendors |
| HALO BRANDED SOLUTIONS, INC | Vendors |
| HAMBURG MUNICIPAL AUTHORITY | Vendors |
| HAMPDEN TOWNSHIP | Vendors |
| HAMPTON BAYS WATER DISTRICT | Vendors |
| HAMPTON SHALER WATER AUTHORITY | Vendors |
| HAMPTON TOWNSHIP TREASURER | Vendors |
| HANCOCK PUBLIC HEALTH | Vendors |
| HANOVER PARTNERS | Vendors |
| HARBOR SANITARY DISTRICT | Vendors |
| HARBOR WATER DISTRICT PUD | Vendors |

| | |
|---|---|
| HARBORTOWN INVESTMENTS LLC | Vendors |
| HARDIN CO MUNICIPAL COURT | Vendors |
| HARDIN COUNTY CLERK OF COURTS | Vendors |
| HARDIN COUNTY, OH AUDITOR | Vendors |
| HARDYSTON TOWNSHIP | Vendors |
| HARNEY COUNTY TAX COLLECTOR | Vendors |
| HARRIS COUNTY MUD #132 | Vendors |
| HARRIS COUNTY MUD #468 | Vendors |
| HARRIS-MONTGOMERY COUNTIES | |
| MUNICIPAL UTILITY DISTRICT NO. 386 | Vendors |
| HARRISON COUNTY | Vendors |
| HARRISON COUNTY HEALTH | Vendors |
| HARRISON COUNTY SHERIFF OFFICE | Vendors |
| HARRISON COUNTY, OH | Vendors |
| HARRISON TOWNSHIP TREASURER | Vendors |
| AUTHORITY | Vendors |
| HARSCH INVESTMENT PROP LLC | Vendors |
| HART ESTATE DEVELOPMENT CO | Vendors |
| HATCHER APPRAISAL SERVICES | Vendors |
| AUTHORITY | Vendors |
| HATFIELD TOWNSHIP TAX COLLECTOR | Vendors |
| HAVIS INC | Vendors |
| HAWAII DEPARTMENT OF TAXATION | Vendors |
| HAYS COUNTY TAX OFFICE | Vendors |
| HAZLET TOWNSHIP | Vendors |
| SERVICES | Vendors |
| DEPT. | Vendors |
| HCH MANCHESTER OF CMC | Vendors |
| HCP DOWNEY, LLC | Vendors |
| HEALTH CARE LOGISTICS | Vendors |
| HEALTHWISE INC | Vendors |
| HEAROS LLC | Vendors |
| HELEN BELLANCA AND | Vendors |
| HELLERTOWN BOROUGH AUTHORITY | Vendors |
| HENRY COUNTY BOARD OF COMM | Vendors |
| HENRY COUNTY CIC | Vendors |
| HENRY COUNTY HEALTH DEPT | Vendors |
| HENRY COUNTY TREASURER | Vendors |
| HENRY COUNTY, OH AUDITOR | Vendors |
| HERITAGE VILLAGE LLC | Vendors |
| HERMITAGE SEWER | Vendors |
| HESPERIA WATER DISTRICT, CA | Vendors |
| HF REAL ESTATE PARTNERSHIP | Vendors |
| HI-DESERT WATER DISTRICT | Vendors |

| | |
|---|---|
| HIEN E VO | Vendors |
| HIGGINS TOWNSHIP | Vendors |
| HIGHCLIFFE DEV. CORP. | Vendors |
| HIGHLAND COUNTY HEALTH DEPT | Vendors |
| HIGHLAND COUNTY TREASURER | Vendors |
| NJ | Vendors |
| AUTHORITY | Vendors |
| HIGHLANDS WATER COMPANY | Vendors |
| HIGHLINE WATER DISTRICT, WA | Vendors |
| HIP ATWATER LP | Vendors |
| HITRUST SERVICES CORP | Vendors |
| HLC CARLISLE LLC | Vendors |
| HODA INVESTMENTS LLC | Vendors |
| HOLLY TOWNSHIP TREASURER | Vendors |
| HOLLYWOOD MARKET SQUARE LLC | Vendors |
| HOLT OF CALIFORNIA | Vendors |
| HOOD RIVER COUNTY TAX COLLECTOR | Vendors |
| HOOKSETT SEWER COMMISSION, NH | Vendors |
| HORIZON BCBS NJ | Vendors |
| COMMISSIONER | Vendors |
| HOUSTON, TX | Vendors |
| FINANCE | Vendors |
| HOYT BEDFORD ASSOCIATES | Vendors |
| HPT (TITUSVILLE) LP | Vendors |
| HR UNLIMITED INC | Vendors |
| HRSD/HRUBS | Vendors |
| HS EQUITIES, LLC | Vendors |
| DISTRICT | Vendors |
| HUMBOLDT COUNTY TAX COLLECTOR | Vendors |
| HURLEY MEDICAL CENTER | Vendors |
| HURON COUNTY | Vendors |
| HYDE PARK FIRE AND WATER DIST | Vendors |
| HYGIENA LLC | Vendors |
| ICE KING & COLD STORAGE INC | Vendors |
| IDAHO DEPARTMENT OF AGRICULTURE | Vendors |
| IDAHO POWER | Vendors |
| IDAHO STORAGE CONTAINERS LLC | Vendors |
| IDAHO UNCLAIMED PROPERTY | Vendors |
| IHB'S RISE NORTH AMERICA LLC | Vendors |
| ILLINOIS STATE TREASURER | Vendors |
| ILLUMINATION TECHNICIANS LLC | Vendors |
| IMPERIAL COUNTY TAX COLLECTOR | Vendors |
| IMPERIAL COUNTY TREASURER | Vendors |
| IMPERIAL COUNTY, CA | Vendors |

| | |
|---|---|
| IMPERIAL IRRIGATION DISTRICT, CA | Vendors |
| IMPERIAL PARKING (U.S.) LLC | Vendors |
| IMPLUS CORPORATION | Vendors |
| INDERBITZIN DISTRIBUTING | Vendors |
| DISTRICT | Vendors |
| INDIO WATER AUTHORITY | Vendors |
| INDUSTRIAL HEARING & | Vendors |
| INFORM BUSINESS SYSTEMS, INC | Vendors |
| INSERRA WEST MILFORD II LLC | Vendors |
| INTERFACESERVICES, INC | Vendors |
| INTERMOUNTAIN GAS COMPANY | Vendors |
| INVESTORS HOLDING FUND LLC | Vendors |
| INVUE SECURITY PRODUCTS, INC. | Vendors |
| INYO COUNTY TAX COLLECTOR | Vendors |
| INYO COUNTY, CA | Vendors |
| IONIA COUNTY TREASURER | Vendors |
| IOWA DEPARTMENT OF REVENUE | Vendors |
| IRVINE RANCH WATER DISTRICT | Vendors |
| IRVING ENERGY | Vendors |
| ISLAND COUNTY TREASURER | Vendors |
| ISLE OF WIGHT COUNTY TREASURER | Vendors |
| TREASURER/UTILITY | Vendors |
| IT OUTLET INC | Vendors |
| J.G. SERVICE CO | Vendors |
| JACKSON COUNTY TAXATION OFFICE | Vendors |
| UTILITIES AUT | Vendors |
| JACKSON TOWNSHIP TAX COLLECTOR | Vendors |
| JAMES CITY COUNTY | Vendors |
| JAMES MCKOANE ENTERPRISES INC | Vendors |
| JAMESTOWN CITY SCHOOL DISTRICT | Vendors |
| JANUARY COMPANY | Vendors |
| JA-RU INC. | Vendors |
| JASSY VICK CAROLAN LLP | Vendors |
| JDFD YORBA LINDA | Vendors |
| COLLECTOR | Vendors |
| JERSEY CENTRAL POWER & LIGHT | Vendors |
| JERSEY CITY MUA | Vendors |
| JERSEY CITY TAX COLLECTOR | Vendors |
| JESSAMINE COUNTY FISCAL COURT | Vendors |
| JESSE D CONWAY | Vendors |
| JH CX LIQUIDATING TRUST | Vendors |
| JN 12 LLC | Vendors |
| JOAN FLORANCE ALLISON TRUST | Vendors |
| JOE GERGEN | Vendors |

| | |
|---|---|
| JOHN H FRANKLIN COURT OFFICER | Vendors |
| COLLECTOR | Vendors |
| JOSEPHINE COUNTY TAX COLLECTOR | Vendors |
| JSMN PROPERTIES LLC | Vendors |
| JUNE KIRKLAND LLC | Vendors |
| DISTRICT | Vendors |
| JUSTICE BROWN | Vendors |
| K.S. MATTSON PARTNERS LP | Vendors |
| KALAMAZOO CITY TREASURER | Vendors |
| KANE BOROUGH TAX COLLECTOR | Vendors |
| KANSAS DEPARTMENT OF REVENUE | Vendors |
| KANSAS STATE TREASURER OFFICE | Vendors |
| KEITH L RUCINSKI CHAPTER 13 | Vendors |
| KEMGAS | Vendors |
| KENNEDY TOWNSHIP, PA | Vendors |
| KENNETH C NORTH, TRUSTEE | Vendors |
| KENNEWICK IRRIGATION DISTRICT | Vendors |
| KENNON JENKINS, COURT OFFICER | Vendors |
| KENT COUNTY TREASURER | Vendors |
| KENTUCKY DEPARTMENT OF REVENUE | Vendors |
| KERN COUNTY TAX COLLECTOR, CA | Vendors |
| KERN DELTA WATER DISTRICT | Vendors |
| KERN HEALTH SYSTEM | Vendors |
| KEVIN M. SPELLACY | Vendors |
| KEY FINANCE INC | Vendors |
| KEYSTONE MUNICIPAL COLLECTIONS | Vendors |
| KHORRAM FAMILY INVESTMENTS LL | Vendors |
| KIF PROPERTIES LTD | Vendors |
| KIMBALL MIDWEST | Vendors |
| KIMCO REALTY OP LLC | Vendors |
| KING CO WATER DIST 49 | Vendors |
| KING COUNTY FINANCE | Vendors |
| KING COUNTY TREASURER | Vendors |
| KINGS OCEAN REALTY L.L.C. | Vendors |
| KINGSTON TOWNSHIP TAX COLLECTOR | Vendors |
| KINGSTON WATER DEPARTMENT, NY | Vendors |
| KINSMAN, LLC | Vendors |
| KISKI VALLEY WATER PCA | Vendors |
| KITSAP COUNTY PUBLIC WORKS | Vendors |
| KITSAP COUNTY TREASURER | Vendors |
| KITTITAS COUNTY TREASURER | Vendors |
| KITTITAS COUNTY, WA | Vendors |
| KLAMATH COUNTY TAX COLLECTOR | Vendors |
| KLAMATH IRRIGATION DISTRICT | Vendors |

| | |
|---|---|
| KLAMATH TRIBAL HLTH & FMLY SVC | Vendors |
| KMR PHARMACY ADVISORS LLC | Vendors |
| KNOX COUNTY HEALTH DEPT | Vendors |
| ASSOCIATION, INC | Vendors |
| KOA LLC - KOA LIFE | Vendors |
| KOCHVILLE TOWNSHIP | Vendors |
| KOOTENAI COUNTY TREASURER | Vendors |
| KORMAG CONSTRUCTION CO. | Vendors |
| KORNLAND BUILDING | Vendors |
| KRAM CONSTRUCTION CO | Vendors |
| COLLECTOR | Vendors |
| LA COUNTY AG COMMISSIONER | Vendors |
| LA COUNTY TREASURER | Vendors |
| LA COUNTY WATERWORKS | Vendors |
| LACKAWANNA COUNTY | Vendors |
| LACKAWANNA RIVER BASIN-LRBSA | Vendors |
| LADEAN MARTIN & MICHAEL MARTIN | Vendors |
| BOARD | Vendors |
| LAGRANGE TOWNSHIP TREASURER | Vendors |
| LAKE CHARTER TOWNSHIP | Vendors |
| LAKE CO COMMON PLEAS COURT | Vendors |
| LAKE COUNTY GENERAL | Vendors |
| LAKE COUNTY SPECIAL DISTS - CA | Vendors |
| LAKE COUNTY, OH | Vendors |
| DISTRICT | Vendors |
| LAKESIDE WATER DISTRICT, CA | Vendors |
| LAKEVIEW LIGHT & POWER CO. | Vendors |
| LAKEWOOD WATER DISTRICT | Vendors |
| LAMONT PUBLIC UTILITY DIST. | Vendors |
| LANARD & AXILBUND | Vendors |
| LANCASTER COUNTY TAX COLLECTION | |
| BUREAU - REAL ESTATE TAX GROUP | Vendors |
| LANCASTER COUNTY TREASURER | Vendors |
| LANCASTER TOWN CLERK | Vendors |
| LANDIS SEWERAGE AUTHORITY | Vendors |
| LANDMORE HOLDINGS LLC | Vendors |
| LANGUAGE SCIENTIFIC, INC | Vendors |
| LANSDALE BOROUGH TAX COLLECTOR | Vendors |
| LANSING CITY TREASURER | Vendors |
| LANSING REG.CHANBER OF COMM. | Vendors |
| LAS FLORES WATER CO. | Vendors |
| LASSEN COUNTY ENVIRONMENTAL | Vendors |
| LASSEN COUNTY TAX COLLECTOR | Vendors |
| LATHAM WATER DISTRICT | Vendors |

| | |
|---|---|
| LATROBE MUNICIPAL AUTHORITY, PA | Vendors |
| LCWSA-LYCOMING COUNTY WATER & SEWER AUTH | Vendors |
| LEDGES COMM. PARK CONDO ASSOC | Vendors |
| LEEPER SHOP CTR | Vendors |
| LEHIGH COUNTY AUTHORITY | Vendors |
| LEMOYNE BOROUGH, PA | Vendors |
| LENOIR COUNTY, NC | Vendors |
| LENOX TOWNSHIP TREASURER | Vendors |
| LEONI TOWNSHIP TREASURER | Vendors |
| LETCO MEDICAL INC | Vendors |
| LETRONICS INC | Vendors |
| LEWES BOARD OF PUBLIC WORKS | Vendors |
| LEWIS COUNTY PUD | Vendors |
| LEWIS COUNTY TREASURER DEPARTMENT | Vendors |
| LEXINGTON MALL PARTNERS LP | Vendors |
| LIBERTY UTILITIES | Vendors |
| LIBERTY UTILITIES - NH | Vendors |
| LIDL US OPERATIONS, LLC | Vendors |
| LIGHTCURVE | Vendors |
| LIGHTHOUSE DOCUMENT TECH | Vendors |
| LIGHTHOUSE PROPERTIES | Vendors |
| LIMERICK TOWNSHIP TAX COLLECTOR | Vendors |
| LINCOLN COUNTY TAX COLLECTOR | Vendors |
| LINDA J CEDILLOS | Vendors |
| LINEAR RETAIL HAMPTON #1, LLC | Vendors |
| LINGO COMMUNICATIONS | Vendors |
| LINN COUNTY TAX COLLECTOR | Vendors |
| LIPT WINCHESTER ROAD INC | Vendors |
| LITILI, LLC | Vendors |
| LITTLE EGG HARBOR MUA | Vendors |
| LIVERAMP, INC. | Vendors |
| LIVERNOIS RETAIL LLC | Vendors |
| BOARD | Vendors |
| LOCKLINS BOTTLED GAS | Vendors |
| LOCKPORT CITY SCHOOL DISTRICT | Vendors |
| LOCKPORT CITY TREASURER | Vendors |
| LOGAN COUNTY AUDITOR | Vendors |
| LOGAN COUNTY HEALTH DEPT | Vendors |
| LOGAN COUNTY TREASURER | Vendors |
| LOGAN TOWNSHIP, PA | Vendors |
| LOQATE INC | Vendors |
| LORAIN COUNTY HEALTH DEPT | Vendors |

| | |
|---|---|
| LORAIN MUNICIPAL COURT | Vendors |
| POWER | Vendors |
| LOS ANGELES FIRE DEPARTMENT | Vendors |
| LOUISIANA STATE TREASURER | Vendors |
| LOWER BUCKS COUNTY JOINT | Vendors |
| LOWER LACKAWANNA VALLEY | Vendors |
| TREASURER | Vendors |
| AUTHORITY | Vendors |
| COLLECTOR | Vendors |
| SEWER AUTH. | Vendors |
| LOWER SOUTHAMPTON TWP | Vendors |
| COMMISSIONER | Vendors |
| COLLECTOR | Vendors |
| LOYALTY360 | Vendors |
| LUCAS COUNTY, OH AUDITOR | Vendors |
| LUMISTRY | Vendors |
| LURIA FAMILY 1 LP | Vendors |
| LUTON HOLDINGS MUSKEGO LLC | Vendors |
| LUZERNE COUNTY TREASURER | Vendors |
| LYNDHURST MUNICIPAL COURT | Vendors |
| MABY LLC | Vendors |
| MACM | Vendors |
| MACOMB COUNTY TREASURER | Vendors |
| MACOMB TOWNSHIP TREASURER | Vendors |
| MADERA COUNTY TAX COLLECTOR | Vendors |
| MADERA COUNTY, CA | Vendors |
| MADHAVA LITD | Vendors |
| MADISON COUNTY FINANCE OFFICE | Vendors |
| MAGIC RABBIT VENTURES LLC | Vendors |
| MAGISTERIAL DISTRICT 05-2-19 | Vendors |
| MAGISTERIAL DISTRICT 53 3 01 | Vendors |
| PA | Vendors |
| MAHANOY TOWNSHIP AUTHORITY, PA | Vendors |
| MAHONING COUNTY, OH TREASURER | Vendors |
| MAINE REVENUE SERVICES | Vendors |
| MAINE STATE TREASURER | Vendors |
| TRTMT INC | Vendors |
| MAJSA | Vendors |
| MALHEUR COUNTY TAX COLLECTOR | Vendors |
| MANCHESTER TOWNSHIP, NJ | Vendors |
| MANCHESTER WATER WORKS | Vendors |
| MANDARICH LAW GROUP LLP | Vendors |
| DISTRICT | Vendors |
| MANSFIELD-RICHLAND COUNTY | Vendors |

| | |
|---|---|
| MANTUA TOWNSHIP | Vendors |
| MANUEL F CUNHA & VIRGINIA E CU | Vendors |
| DEPARTMENT | Vendors |
| MARIETTA/BELPRE HEALTH DEPT | Vendors |
| MARILYN SOPHER, TRUSTEE | Vendors |
| MARIN COUNTY DISTRICT ATTORNEY | Vendors |
| MARIN COUNTY TAX COLLECTOR | Vendors |
| MARIN MUNICIPAL WATER DISTRICT | Vendors |
| MARION CITY HEALTH DEPT. | Vendors |
| MARION COUNTY TAX COLLECTOR | Vendors |
| MARIPOSA COUNTY TAX COLLECTOR | Vendors |
| MARIPOSA PUBLIC UTILITY DISTRICT | Vendors |
| MARJACK LLC | Vendors |
| MARPLE NEWTOWN SCHOOL DISTRICT | Vendors |
| MARQUETTE ASSOC LP | Vendors |
| MARSHALL TOWNSHIP | Vendors |
| MARSHALL UNIVERSITY | Vendors |
| MARTIN A BIENSTOCK CTY MARSHAL | Vendors |
| MARX REALTY AND IMPROVEMENT CO | Vendors |
| MARY J. CARRICATO | Vendors |
| MARYLAND AUTOMOBILE INSURANCE | Vendors |
| MARYLAND RETAILERS ASSOCIATION | Vendors |
| MARYSVILLE, WA | Vendors |
| MASON COUNTY TREASURER | Vendors |
| MASSACHUSETTS BAY ASSOC INC | Vendors |
| MASSACHUSETTS DEPARTMENT OF | |
| THE TREASURER | Vendors |
| MASSACHUSETTS DEPT OF REVENUE | Vendors |
| MASSILLON CITY HEALTH DEPT | Vendors |
| MASSILLON MUNICIPAL COURT | Vendors |
| MASTER LITIGATION TRUST | Vendors |
| MASTERBRAND, INC | Vendors |
| WESTMORELAND CTY | Vendors |
| DISTRICT | Vendors |
| MAYSVILLE PO HOLDINGS LLC | Vendors |
| NO.1 | Vendors |
| AUTHORITY | Vendors |
| MCKEE BAKING CO | Vendors |
| MCKEES ROCKS BOROUGH | Vendors |
| MCKEESPORT AREA SCHOOL DISTRICT | Vendors |
| SERVICES DIST | Vendors |
| MCKNIGHT REALTY GROUP 4 | Vendors |
| MCMINNVILLE WATER & LIGHT | Vendors |
| MDVIP | Vendors |

| | |
|---|---|
| PA | Vendors |
| MECKLEY SERVICES, INC | Vendors |
| MEDIFY AIR LLC | Vendors |
| MEDIMPACT | Vendors |
| MEDINA COUNTY HEALTH DEPT | Vendors |
| DEPARTMENT | Vendors |
| MEDINA MUNICIPAL COURT | Vendors |
| MEDISCA INC | Vendors |
| MEDPRO WASTE DISPOSAL LLC | Vendors |
| MEGDAL GREEN LLC | Vendors |
| MEIGS COUNTY HEALTH DEPT | Vendors |
| MEIGS COUNTY TREASURER | Vendors |
| MEIGS COUNTY, OH AUDITOR | Vendors |
| MELINDA MILLER | Vendors |
| MEMORIAL TOWN HALL | Vendors |
| MENDOCINO COUNTY TAX COLLECTOR | Vendors |
| MENTOR TOWNSHIP TREASURER | Vendors |
| MERCED COUNTY COMMUNITY & ECONOMIC DEVELOPMENT | Vendors |
| MERCED IRRIGATION DISTRICT | Vendors |
| MERCER BOROUGH | Vendors |
| MERCHANT ADVISORY GROUP | Vendors |
| MERCHANTVILLE - PENNSAUKEN | Vendors |
| MERIDIAN CHARTER TOWNSHIP | Vendors |
| MESA COUNTY TREASURER | Vendors |
| MESA WATER DISTRICT | Vendors |
| MESSERLI & KRAMER PA | Vendors |
| METAMORA TOWNSHIP TREASURER | Vendors |
| MET-ED | Vendors |
| METROPOLITAN TRANS AUTH | Vendors |
| METTEL | Vendors |
| MGP XII MOUNTAINGATE LLC | Vendors |
| MH/JH ASSOCIATES, LLC | Vendors |
| MI 2012 LLC | Vendors |
| MICHAEL S O'MEARA | Vendors |
| MICHELLE BARKER | Vendors |
| - TAXES | Vendors |
| MICHIGAN RETAILERS ASSN | Vendors |
| MICHIGAN TREASURY | Vendors |
| MID-ATLANTIC VALUATION GROUP INC | Vendors |
| MIDDLESEX WATER COMPANY | Vendors |
| MIDDLETOWN AREA SCHOOL DISTRICT | Vendors |
| COLLECTOR | Vendors |
| MIDDLETOWN TOWNSHIP | Vendors |

| | |
|---|---|
| MIDLAND MUNICIPAL AUTHORITY,PA | Vendors |
| MIDWAY SEWER DISTRICT | Vendors |
| MIDWEST BOX | Vendors |
| MILELLI REALTY PARTNERS LLC | Vendors |
| MILFORD TOWNSHIP TREASURER | Vendors |
| MILL RUN LLC | Vendors |
| COMMERCE | Vendors |
| MINNESOTA REVENUE | Vendors |
| MIP CAPITAL LLC | Vendors |
| MISHORIM GOLD NEWPORT NEWS LP | Vendors |
| MISSION SPRINGS WATER DISTRICT | Vendors |
| MISSISSIPPI DEPARTMENT OF REVENUE | Vendors |
| MISSISSIPPI STATE TAX COMMISSION | Vendors |
| MITECH CONTROLS INC | Vendors |
| MITEL NETSOLUTIONS | Vendors |
| MODESTO IRRIGATION DISTRICT | Vendors |
| MODOC COUNTY JAIL | Vendors |
| MODOC COUNTY TAX COLLECTOR | Vendors |
| MOHAWK VALLEY WATER AUTHORITY | Vendors |
| MOLA, LLC T/A | Vendors |
| MON VALLEY SEWAGE AUTHORITY | Vendors |
| MONO COUNTY TAX COLLECTOR | Vendors |
| MONOGRAM DEVELOPMENT XVIII LTD | Vendors |
| MONROE COUNTY | Vendors |
| FINANCE | Vendors |
| COMMISSIONER | Vendors |
| MONROE COUNTY SHERIFF | Vendors |
| MONROE COUNTY WATER AUTHORITY | Vendors |
| MONROE TOWNSHIP TAX OFFICE | Vendors |
| MONROEVILLE MUNICIPAL AUTHORITY | Vendors |
| MONTANA CSED SDU | Vendors |
| MONTANA DEPARTMENT OF REVENUE | Vendors |
| MONTEREY COUNTY TAX COLLECTOR | Vendors |
| MONTEREY ONE WATER | Vendors |
| MONTGOMERY COUNTY | Vendors |
| MONTGOMERY COUNTY MUD #19 | Vendors |
| MONTGOMERY COUNTY TAX OFFICE | Vendors |
| MONTGOMERY COUNTY TREASURER | Vendors |
| MONTOUR, PA SCHOOL DISTRICT | Vendors |
| WORKS | Vendors |
| MOONLITE ASSOCIATES LLC | Vendors |
| MORRISTOWN, NJ MUNICIPAL COURT | Vendors |
| MORROW COUNTY TREASURER | Vendors |
| MORROW COUNTY, OH AUDITOR | Vendors |

| | |
|---|---|
| MOUNT LEBANON SCHOOL DISTRICT | Vendors |
| MOUNT LEBANON, PA | Vendors |
| AUTHORITY PA | Vendors |
| MOUNT UNION BOROUGH, PA | Vendors |
| MPULSE MOBILE, INC. | Vendors |
| MT LEBANON FIRE DEPT | Vendors |
| MT OLIVER BOROUGH | Vendors |
| MT. LEBANON TOWNSHIP | Vendors |
| COLLECTIONS | Vendors |
| MTMSA - MONTGOMERY TOWNSHIP | Vendors |
| MULLICA HILL MGMT ASSOCIATES | Vendors |
| COLLECTOR | Vendors |
| LAKE | Vendors |
| UNION CIT | Vendors |
| ADAMS TWP | Vendors |
| MUNICIPAL WATER AUTHORITY-NEW | |
| KENSINGTON | Vendors |
| MUNICIPALITY OF BETHEL PARK, PA | Vendors |
| COLLECTOR | Vendors |
| MUSKEGON COUNTY TREASURER | Vendors |
| MUSKINGUM COUNTY COURT | Vendors |
| MUSKINGUM COUNTY TREASURER | Vendors |
| ALIQUIPPA | Vendors |
| N.B.C.R.S.A. | Vendors |
| NACD | Vendors |
| NAG FORMS & SUPPLIES LLC | Vendors |
| NAMPA & MERIDIAN IRRIG. DIST. | Vendors |
| NANTICOKE CITY SEWER, PA | Vendors |
| AUTHORITY | Vendors |
| NANTY GLO WATER AUTHORITY | Vendors |
| NASD RE TAX - WN | Vendors |
| NASH COUNTY TAX COLLECTOR | Vendors |
| NASHUA WASTE WATER SYSTEM | Vendors |
| NATIONAL FUEL | Vendors |
| NATIONAL GRID | Vendors |
| COLLECTOR | Vendors |
| NAVAJO INC | Vendors |
| NAZARETH AREA SCHOOL DISTRICT | |
| TAX COLLECTOR | Vendors |
| AUTHORITY | Vendors |
| NCQA | Vendors |
| NELLIE WILSON | Vendors |
| NEVADA COUNTY TAX COLLECTOR | Vendors |
| NEVADA STATE TREASURER | Vendors |

| | |
|---|---|
| NEW ALBERTSON'S INC. | Vendors |
| NEW BRIGHTON BOROUGH, PA | Vendors |
| NEW BRIGHTON, PA TAX OFFICE | Vendors |
| NEW HAMPSHIRE DEPARTMENT OF | |
| REVENUE ADMINSTRATION | Vendors |
| COOPERATIVE, INC. | Vendors |
| NEW HAMPSHIRE STATE TREASURER | Vendors |
| COMPANY | Vendors |
| LICENSING | Vendors |
| NEW JERSEY DEPARTMENT OF THE | |
| TREASURY - DIVISION OF TAXATION | Vendors |
| NEW JERSEY FSPC | Vendors |
| NEW JERSEY NATURAL GAS | Vendors |
| DEPARTMENT | Vendors |
| NEW OXFORD MUNICIPAL AUTHORITY | Vendors |
| NEW PHILADELPHIA CITY HEALTH | Vendors |
| NEW PHILADELPHIA WATER OFFICE | Vendors |
| NEW WEST DISTRIBUTING INC | Vendors |
| NEW WILMINGTON BOROUGH | Vendors |
| FINANCE | Vendors |
| NEW YORK CITY FIRE DEPT | Vendors |
| NEW YORK IRRIGATION DISTR. | Vendors |
| NEW YORK STATE DEPT. OF HEALTH | Vendors |
| DISTRICT | Vendors |
| AUTHORITY | Vendors |
| NEWPORT NEWS SHIPBLDG ECU INC | Vendors |
| NEWPORT NEWS WATERWORKS | Vendors |
| AUTHORITY | Vendors |
| NHTMA | Vendors |
| NIAGARA COUNTY HEALH DEPT | Vendors |
| TREASURER | Vendors |
| NIAGARA FALLS WATER BOARD, NY | Vendors |
| NITEL | Vendors |
| NMR DISTRIBUTION | Vendors |
| NOHO VICTORY, LLC | Vendors |
| NORFOLK JDR COURT | Vendors |
| REVENUE | Vendors |
| NORTH CAROLINA STATE TREASURER | Vendors |
| NORTH CITY WATER DISTRICT | Vendors |
| DISTRICT | Vendors |
| NORTH DAKOTA OFFICE OF STATE TAX | |
| COMMISSIONER | Vendors |
| AUTHORITY | Vendors |
| NORTH HANOVER TOWNSHIP | Vendors |

| | |
|---|---|
| NORTH HUNTINGDON TOWNSHIP, PA | Vendors |
| NORTH HUNTINGDON TSP MUNI AUTH | Vendors |
| NORTH KOOTENAI WATER DISTRICT | Vendors |
| NORTH MIDDLETON AUTHORITY | Vendors |
| NORTH MIDDLETON TOWNSHIP | Vendors |
| NORTH NEW PROSPECT ASSOCIATES, | Vendors |
| NORTH PENN WATER AUTHORITY | Vendors |
| NORTH WALES WATER AUTHORITY | Vendors |
| DISTRICT | Vendors |
| NORTHEAST INDUSTRIAL TECH INC | Vendors |
| NORTHEASTERN YORK COUNTY SEWER | |
| AUTHORITY | Vendors |
| COLLECTOR | Vendors |
| AUTHORITY | Vendors |
| NORTHERN WASCO COUNTY PUD | Vendors |
| NORTHGATE SCHOOL DISTRICT | Vendors |
| NORTHSHORE UTILITY DISTRICT | Vendors |
| NORTHWEST HARRIS COUNTY | |
| MUNICIPAL UTILITY DISTRICT NO. 10 | Vendors |
| NPUA | Vendors |
| AUTH., PA | Vendors |
| NW NATURAL | Vendors |
| NW PLAZA ASSOCIATES 1 LLC | Vendors |
| NY COMMUNITY FINANCIAL LLC | Vendors |
| NYC DEPT OF CONSUMER AFFAIRS | Vendors |
| NYC DEPT. OF FINANCE | Vendors |
| NYC WATER BOARD | Vendors |
| NYS OPWDD BROOME DDSO | Vendors |
| GAS | Vendors |
| OAKMONT WATER AUTHORITY, PA | Vendors |
| OAKSHADE REGENCY LLC | Vendors |
| OCEANSIDE PLAZA ASSOCIATES, LL | Vendors |
| AUTHORITY | Vendors |
| COMPTROLLER | Vendors |
| OHIO COUNCIL OF RETAIL | Vendors |
| OHIO DEPARTMENT OF COMMERCE | Vendors |
| OHIO EDISON | Vendors |
| OILDALE MUTUAL WATER COMPANY | Vendors |
| OKLAHOMA STATE TREASURER | Vendors |
| OLD LYCOMING AREA AUTHORITY | Vendors |
| O'LEARY & SONS INC | Vendors |
| OLIVEHURST PUBLIC UTILITY DISTRICT | Vendors |
| OLMSTEAD HAULING | Vendors |
| DISTRICT, WA | Vendors |

| | |
|---|---|
| FINANCE | Vendors |
| O'NEILL & BORGES LLC | Vendors |
| ONEONTA CITY SCHOOL DISTRICT | Vendors |
| COMPANY | Vendors |
| OPERATING & MAINT ENG APPRENT | Vendors |
| OPTIMAL DISPUTE RESOLUTIONS | Vendors |
| (O&R) | Vendors |
| ORANGE COUNTY COMMISSIONER | Vendors |
| ORANGE COUNTY TAX COLLECTOR | Vendors |
| ORBIT LEASING INC | Vendors |
| LANDS | Vendors |
| OREGON TRAIL ELECTRIC CO-OP | Vendors |
| ORONOKO CHARTER TOWNSHIP | Vendors |
| OTAY WATER DISTRICT | Vendors |
| OTTAWA COUNTY HEALTH DEPT | Vendors |
| OVERHEAD DOOR CO | Vendors |
| OVERNIGHT OFFICE INC | Vendors |
| OW FAMILY-901 SOQUEL LLC | Vendors |
| OXFORD TOWNSHIP | Vendors |
| P & P REAL ESTATE INV INC | Vendors |
| PACIFIC BOX COMPANY | Vendors |
| PACIFIC GAS & ELECTRIC | Vendors |
| POWER | Vendors |
| DISTRICT | Vendors |
| PALMER TOWNSHIP TAX COLLECTOR | Vendors |
| PALMERTON TELEPHONE | Vendors |
| PAMELA L. MILLER | Vendors |
| PARAMOUNT LMS LLC-LIMERICK | Vendors |
| PARIS ROSE LLC | Vendors |
| PARISEL LLC & WORCHELL TRUST | Vendors |
| PARKADE INVESTORS LLC | Vendors |
| PARKLAND SCHOOL DISTRICT | Vendors |
| PARKLAND SD | Vendors |
| PARSIPPANY TOWNSHIP | Vendors |
| PARSIPPANY TROY HILLS MUN CT | Vendors |
| PASADENA INDEPENDENT SCHOOL | |
| DISTRICT ADMINISTRATION | Vendors |
| PASADENA WATER AND POWER | Vendors |
| PASSAIC VALLEY WATER COMMISSION | Vendors |
| PATENAUDE & FELIX | Vendors |
| PAUL S ICHORD | Vendors |
| PAULDING COUNTY HEALTH DEPT | Vendors |
| PAULDING COUNTY TREASURER | Vendors |
| PAXTANG BOROUGH | Vendors |

| | |
|---|---|
| PAXTANG TAX COLLECTOR | Vendors |
| PCI SECURITY STANDARDS COUNCIL | Vendors |
| AUTHORITY | Vendors |
| PECO | Vendors |
| PEDRO PETROVITCH, AGENT | Vendors |
| PEMBROKE WATER WORKS, NH | Vendors |
| PENELEC | Vendors |
| PENINSULA LIGHT COMPANY | Vendors |
| PENN MANOR SCHOOL DISTRICT | Vendors |
| PENN POWER | Vendors |
| PENN TOWNSHIP - HANOVER | Vendors |
| PENN TOWNSHIP SEWAGE AUTHORITY | Vendors |
| COUNTY, PA | Vendors |
| PENNFIELD CHARTER TOWNSHIP | Vendors |
| PENNICHUCK WATER WORKS, INC. | Vendors |
| PENNS GROVE SEWERAGE AUTHORITY | Vendors |
| PENNSAUKEN SEWERAGE | Vendors |
| PENNSBURG TAX COLLECTOR | Vendors |
| PENNSYLVANIA AMERICAN WATER | Vendors |
| PENNSYLVANIA DEPARTMENT OF | |
| LABOR & INDUSTRY | Vendors |
| TAXES | Vendors |
| COMPANY | Vendors |
| PEOPLES GAS COMPANY LLC | Vendors |
| PEPPERTREE PLAZA | Vendors |
| PEPUP | Vendors |
| PERCEPTYX INC | Vendors |
| PERKASIE REGIONAL AUTHORITY | Vendors |
| PETERSON CO CHURNY CO | Vendors |
| REVENUE | Vendors |
| PHILADELPHIA GAS WORKS | Vendors |
| PHILADELPHIA RETAIL TRUST 1998 | Vendors |
| PHILIP J BOWERS AND CO | Vendors |
| COLLECTOR | Vendors |
| PICKAWAY COUNTY, OH TREASURER | Vendors |
| PICO WATER DISTRICT CA | Vendors |
| PIERCE COUNTY SEWER, WA | Vendors |
| PIERCE COUNTY TAX COLLECTOR | Vendors |
| PIKE COUNTY HEALTH DEPT. | Vendors |
| PIKE COUNTY TREASURER | Vendors |
| PIKE COUNTY, OH AUDITOR | Vendors |
| PINE-RICHLAND SCHOOL DISTRICT | Vendors |
| FEE | Vendors |
| PLACER COUNTY TAX COLLECTOR | Vendors |

| | |
|---|---|
| PLACER COUNTY WATER AGENCY | Vendors |
| PLAINS TOWNSHIP SEWER AUTHORITY | Vendors |
| PLANET TECHNOLOGY | Vendors |
| PLATT ELECTRIC SUPPLY INC | Vendors |
| PLRWSD | Vendors |
| AUTHORITY | Vendors |
| PLUMAS COUNTY TREASURER | Vendors |
| COLLECTOR | Vendors |
| PLYMOUTH TOWNSHIP | Vendors |
| DISTRICT | Vendors |
| POCOMOKE CITY WATER DEPT | Vendors |
| POCONO WATERWORKS COMPANY INC. | Vendors |
| POLK COUNTY TAX COLLECTOR | Vendors |
| POORES PROPANE | Vendors |
| PORT ALLEGANY BOROUGH | Vendors |
| PORT RICHMOND DEVELOPMENT LP | Vendors |
| PORTAGE AREA SCHOOL DISTRICT TAX COLLECTOR | Vendors |
| PORTAGE COUNTY HEALTH DEPT. | Vendors |
| PORTAGE WATER AUTHORITY, PA | Vendors |
| PORTFOLIO MEDIA INC | Vendors |
| PORTLAND GENERAL ELECTRIC (PGE) | Vendors |
| PORTSMOUTH CITY, VA TREASURER COLLECTOR | Vendors |
| PPL ELECTRIC UTILITIES/ALLENTOWN | Vendors |
| PRACTISING LAW INSTITUTE | Vendors |
| PRECISION MACHINING, INC CO | Vendors |
| PREMIER TRAILERS LLC | Vendors |
| PRGX USA INC | Vendors |
| DEPARTMENT | Vendors |
| PROGRESS SOFTWARE CORPORATION | Vendors |
| PRUDENTIAL REALTY CO. | Vendors |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | Vendors |
| PSEGLI | Vendors |
| PUD NO. 1 OF KITSAP CO | Vendors |
| PUGET SOUND ENERGY | Vendors |
| COLLECTOR | Vendors |
| PUREPHARM, LLC | Vendors |
| PUTNAM CNTY HEALTH DEPT | Vendors |
| PUTNAM CO MUNICIPAL COURT | Vendors |
| PUTNAM TOWNSHIP | Vendors |
| PVF SALES INC | Vendors |
| PWSA | Vendors |
| QUADIENT FINANCE USA INC | Vendors |

| | |
|---|---|
| QUADIENT LEASING USA INC | Vendors |
| QUAKER CITY PAPER COMPANY | Vendors |
| LANCASTER | Vendors |
| DEPARTMENT | Vendors |
| QUEEN ANNE'S COUNTY | Vendors |
| DISTRICT | Vendors |
| QUINTO CORPORATION | Vendors |
| R & H MISSION GORGE, LTD. | Vendors |
| RA 1310 VASCO, INC | Vendors |
| R-A BROOKLYN PARK, LLC | Vendors |
| RAC CENTERLINE LLC | Vendors |
| RACEK & ASSOCIATES, LLC | Vendors |
| RAD EQUITIES LLC | Vendors |
| RAD NY ELMIRA 2 PROP OWNER LLC | Vendors |
| RAMONA SOTELO | Vendors |
| RAP BELLEFONTE, LLC | Vendors |
| RAPPAHANNOCK ELECTRIC COOP | Vendors |
| RAYMOND WATER DEPARTMENT | Vendors |
| RE HINKLEY CO INC | Vendors |
| REALTY TRUST GROUP INC | Vendors |
| POUGHKEEPSIE | Vendors |
| FISHKILL | Vendors |
| RED LION MUNICIPAL AUTHORITY | Vendors |
| RED WING BUSINESS ADVANTAGE | Vendors |
| AUTHORITY | Vendors |
| COLLECTION | Vendors |
| REGIONAL FIRE PREVENTION ALLI. | Vendors |
| REGIONAL WATER AUTHORITY | Vendors |
| REGISTRAR-RECORDER | Vendors |
| RELIABLE AUTO FINANCE | Vendors |
| RELIAS LLC | Vendors |
| RENSSELAER COUNTY CHIEF FISCAL | |
| ENFORCEMENT OFFICER | Vendors |
| REPLENIUM INC. | Vendors |
| RESTORATION SERVICES, INC | Vendors |
| RETAIL DATA, LLC | Vendors |
| RETAIL ENTERPRISES LLC | Vendors |
| RETAILERS ASSOCIATION OF | Vendors |
| REVENUE COLLECTIONS - MD | Vendors |
| REVENUE COMMISSIONER | Vendors |
| REVERE WORKS, LLC | Vendors |
| RHODE ISLAND OFFICE OF THE | |
| GENERAL TREASURER | Vendors |
| RICHARD BOULTINGHOUSE | Vendors |

| | |
|---|---|
| RICHARD M FRY | Vendors |
| RICHFIELD TOWNSHIP TREASURER | Vendors |
| RICHLAND COUNTY TREASURER | Vendors |
| AUTH.WATER | Vendors |
| RICHLAND TOWNSHIP TAX COLLECTOR | Vendors |
| RICHLAND TOWNSHIP, PA | Vendors |
| COMMISSIONER | Vendors |
| RICHMOND FARP | Vendors |
| RIDGWAY BOROUGH | Vendors |
| RING CENTRAL INC | Vendors |
| RINI BROTHERS LLC | Vendors |
| WATER DIST. | Vendors |
| RISE PROPERTIES(10TH@HOYT)LP | Vendors |
| RISING MOON ENTERPRISES, INC. | Vendors |
| RISING PHOENIX GROUP CORP | Vendors |
| RITE AID / GENEVA | Vendors |
| RITE SOMERSET LLC | Vendors |
| RIVER OAKS II, LLC | Vendors |
| RIVERSIDE COUNTY TAX COLLECTOR | Vendors |
| RIVERSIDE HOSPITAL INC | Vendors |
| RIVERSIDE PUBLIC UTILITIES, CA | Vendors |
| RJNB, LLC | Vendors |
| AUTHORITY | Vendors |
| ROBINSON GROUP | Vendors |
| ROCHESTER GAS & ELECTRIC | Vendors |
| ROCHESTER POLICE DEPARTMENT | Vendors |
| ROCKLAND COUNTY COMMISSIONER | Vendors |
| ROCKWOOD WATER PUD | Vendors |
| ROESSEL TECHNOLOGIES LLC | Vendors |
| ROGER CURRY PROPERTIES LLC | Vendors |
| ROGERS MACHINERY COMPANY INC | Vendors |
| ROGUE VALLEY SEWER AUTHORITY | Vendors |
| ROME CITY TREASURER, NY | Vendors |
| RONALD CEDILLOS | Vendors |
| ROSANNA INC | Vendors |
| ROSE TREE MEDIA SCHOOL DISTRICT | Vendors |
| AUTHORITY | Vendors |
| ROSS TOWNSHIP, PA | Vendors |
| ROSSI LAW OFFICES | Vendors |
| ROSTRAVER TOWNSHIP | Vendors |
| AUTHORITY | Vendors |
| ROWLAND WATER DISTRICT | Vendors |
| ROYAL DELUXE ACCESSORIES, LLC | Vendors |
| COLLECTOR | Vendors |

| | |
|---|---|
| RS AMERICAS, INC. | Vendors |
| RT FRANKLIN, LLC | Vendors |
| RTMAAC WATER | Vendors |
| RUBINE & CHA LLC | Vendors |
| RUSSELL REYNOLDS ASSOCIATES | Vendors |
| RX HERMISTON INVESTORS, LLC | Vendors |
| RX SYSTEMS, INC | Vendors |
| RYAN, LLC | Vendors |
| RYDER ENERGY DISTRIBUTION CORP | Vendors |
| S & H | Vendors |
| S & N HOTEL, LP | Vendors |
| S. L. REALTY | Vendors |
| SACRAMENTO COUNTY | Vendors |
| SACRAMENTO COUNTY UTILITIES | Vendors |
| SACRAMENTO MET. FIRE DIST | Vendors |
| DISTRICT | Vendors |
| SACRED HEART REHAB CENTER | Vendors |
| SAFEGUARD BUSINESS SYSTEMS | Vendors |
| SAFEWAY INC | Vendors |
| SAGE SOFTWARE INC | Vendors |
| SAGINAW CHARTER TOWNSHIP | Vendors |
| SAGINAW COUNTY, MI TREASURER | Vendors |
| SAGINAW TOWNSHIP TREASURER | Vendors |
| SAINT MARYS SEWAGE | Vendors |
| UTILITIES | Vendors |
| SALEM CITY HEALTH DISTRICT | Vendors |
| TREASURY | Vendors |
| SALT LAKE COUNTY TREASURER | Vendors |
| SAM NICHOLAS | Vendors |
| SAMMAMISH PLATEAU | Vendors |
| SAN BENITO COUNTY TAX COLLECTOR | Vendors |
| SAN BENITO COUNTY, CA | Vendors |
| COLLECTOR | Vendors |
| SAN DIEGO COUNTY TREASURER - TAX | |
| COLLECTOR | Vendors |
| SAN JOAQUIN CO. DISTRICT ATTY | Vendors |
| SAN JOAQUIN COUNTY | Vendors |
| SAN JOAQUIN COUNTY TREASURER | Vendors |
| SAN JOSE WATER COMPANY | Vendors |
| DISTRICT | Vendors |
| COLLECTOR | Vendors |
| SAN MATEO COUNTY TAX COLLECTOR | Vendors |
| SANDPIPER ENERGY INC | Vendors |
| SANDUSKY CO COURT #1 | Vendors |

| | |
|---|---|
| SANDUSKY COUNTY HEALTH DEPT | Vendors |
| SANDUSKY COUNTY TREASURER | Vendors |
| SANDUSKY COUNTY, OH AUDITOR | Vendors |
| SANDUSKY MUNICIPAL COURT | Vendors |
| AUTHORITY | Vendors |
| COLLECTOR | Vendors |
| COLLECTIONS | Vendors |
| SANTA CRUZ COUNTY TREASURER/TAX | |
| COLLECTOR | Vendors |
| SANTA CRUZ MUNICIPAL UTILITIES | Vendors |
| SANTA PAULA POLICE DEPARTMENT | Vendors |
| SAUL HOLDINGS LTD PTSHP | Vendors |
| SB&C LTD | Vendors |
| SCANDALE ASSOC BUILDERS & ENG | Vendors |
| SCHNEIDER ELECTRIC | Vendors |
| SCHOOL DISTRICT OF LANCASTER | Vendors |
| SCHUYLKILL COUNTY, PA TREASURER | Vendors |
| SCIOTO COUNTY HEALTH DEPT | Vendors |
| SCIOTO COUNTY TREASURER | Vendors |
| SCOTT TOWNSHIP, PA TAX COLLECTOR | Vendors |
| SDI BUSINESS TRUST | Vendors |
| SEAVIEW BEVERAGE INC. | Vendors |
| SEBASTIAN | Vendors |
| SECOND SOURCE RX | Vendors |
| SECRETARIAT ADVISORS LLC | Vendors |
| SENDERO RETAIL LLC | Vendors |
| SENECA COUNTY | Vendors |
| SENECA COUNTY TREASURER | Vendors |
| PITTSTON | Vendors |
| SEWICKLEY WATER AUTHORITY | Vendors |
| SHAKER HEIGHTS MUNICIPAL CRT | Vendors |
| SEWER AUTH | Vendors |
| SHARBELL WASHINGTON INC | Vendors |
| SHARON SANITARY AUTHORITY, PA | Vendors |
| SHARP ENERGY INC | Vendors |
| SHASTA COUNTY TAX COLLECTOR | Vendors |
| SHASTA GAS PROPANE INC | Vendors |
| SHEEP CREEK WATER COMPANY | Vendors |
| SHEK LAW OFFICES | Vendors |
| SHELBY CITY HEALTH DEPT | Vendors |
| DISTRICT | Vendors |
| SHERIFF OF ROCKLAND COUNTY | Vendors |
| SHIAWASSEE COUNTY, MI TREASURER | Vendors |
| SHIPLEY ENERGY | Vendors |

| | |
|---|---|
| SHUMAKER LOOP & KENDRICK | Vendors |
| SIENNA PLANTATION LID | Vendors |
| SIERRA | Vendors |
| DISTRICT | Vendors |
| SILVERDALE WATER DISTRICT | Vendors |
| SISKIYOU COUNTY TAX COLLECTOR | Vendors |
| SISKIYOU TELE | Vendors |
| SISTERS OF HOLY CROSS | Vendors |
| SJRA LLC | Vendors |
| SKAGIT PUD | Vendors |
| SKYLINE-FRI 8 LP | Vendors |
| COLLECTOR | Vendors |
| SMITH STREET REALTY LLC | Vendors |
| COLLECTOR | Vendors |
| SMITH-SOUTHWESTERN INC | Vendors |
| SMUD | Vendors |
| SNOHOMISH COUNTY PUD | Vendors |
| SNOHOMISH COUNTY TREASURER | Vendors |
| SNOHOMISH, WA HEALTH DISTRICT | Vendors |
| SOFTCHOICE CORP | Vendors |
| SOLANCO SCHOOL DISTRICT | Vendors |
| SOLANO COUNTY TAX COLLECTOR | Vendors |
| INC. | Vendors |
| OFFICE | Vendors |
| SOMERVILLE TAX COLLECTOR | Vendors |
| SOMERVILLE, NJ HEALTH DEPARTMENT | Vendors |
| SONATALORD LLC | Vendors |
| SONOMA CO. DISTRICT ATTY | Vendors |
| SONOMA COUNTY TAX COLLECTOR | Vendors |
| DISTRICT | Vendors |
| SOQUEL CREEK WATER DISTRICT | Vendors |
| SOURCE INVESTMENTS LLC | Vendors |
| SOUTH ALLEN ASSOCIATES | Vendors |
| REVENUE | Vendors |
| REVENUE | Vendors |
| SOUTH DAKOTA STATE TREASURER | Vendors |
| SOUTH JERSEY GAS COMPANY | Vendors |
| MUNICIPAL AUTH | Vendors |
| SOUTH PARK TOWNSHIP, PA | Vendors |
| SOUTH STRABANE TOWNSHIP | Vendors |
| SOUTHERN CALIFORNIA EDISON | Vendors |
| CO.) | Vendors |
| SOUTHERN CONNECTICUT GAS (SCG) | Vendors |
| SOUTHERN COOS HOSPITAL | Vendors |

| | |
|---|---|
| AUTHORITY | Vendors |
| SOUTHERN GLAZER'S WINE & | Vendors |
| SOUTHWEST GAS | Vendors |
| WATER AUTH | Vendors |
| SPARTANBURG COUNTY TREASURER | Vendors |
| SPHERION STAFFING LLC | Vendors |
| SPIRIT EK MANTUA NJ LLC | Vendors |
| SPIRIT EK VINELAND NJ LLC | Vendors |
| SPIRIT RA DEFIANCE OH LLC | Vendors |
| SPIRIT RA FREMONT OH LLC | Vendors |
| SPIRIT RA LIMA OH LLC | Vendors |
| SPIRIT RA PLAINS PA LLC | Vendors |
| SPIRIT RA WAUSEON OH LLC | Vendors |
| SERVICES | Vendors |
| SPOKANE COUNTY TREASURER | Vendors |
| SPOKANE COUNTY WATER DIST #3 | Vendors |
| SPP OHPA RAD FUND LLC | Vendors |
| SCHOOL DISTRICT | Vendors |
| SPRINGETTSBURY TOWNSHIP | Vendors |
| SPRINGFIELD SCHOOL DISTRICT | Vendors |
| SPRINGFIELD TAX COLLECTOR | Vendors |
| COLLECTOR | Vendors |
| SPRINGFIELD UTILITY BOARD | Vendors |
| SPRINGHOUSE WATERWORKS INC | Vendors |
| ST. CLAIR SHORES TREASURER | Vendors |
| ST. MARYS AREA WATER AUTHORITY | Vendors |
| STANISLAUS COUNTY DEPARTMENT OF | |
| ENVIRONMENTAL RESOURCES | Vendors |
| STARK COUNTY HEALTH | Vendors |
| STATE FARM | Vendors |
| STATE OF DELAWARE | Vendors |
| STATE OF IDAHO | Vendors |
| STATE OF INDIANA | Vendors |
| STATE OF LOUISIANA | Vendors |
| STATE OF MISSISSIPPI | Vendors |
| TAXATION | Vendors |
| STATE OF OREGON DEPARTMENT | Vendors |
| TAXATION | Vendors |
| STATE OF SOUTH CAROLINA | Vendors |
| STEEL VALLEY SCHOOL DISTRICT TAX | Vendors |
| STEIMAN NEUROLOGY GROUP, INC. | Vendors |
| STEUBEN CO SHERIFF'S CIVIL DIV | Vendors |
| STOOTHOFF NEC LLC | Vendors |
| STO-ROX SCHOOL DISTRICT | Vendors |

| | |
|---|---|
| STRATFORD BORO MUN CT | Vendors |
| STRATFORD SEWERAGE AUTHORITY | Vendors |
| DISTRICT | Vendors |
| SUB NATIONAL SALES | Vendors |
| SUBURBAN PROPANE ANY DIV # | Vendors |
| SUFFOLK CO DEPT OF CONSUMER | Vendors |
| NY | Vendors |
| SUKHCHAIN SINGH | Vendors |
| SUMMIT COUNTY COMMON PLEAS CRT | Vendors |
| SUMMIT COUNTY HEALTH DEPT | Vendors |
| SUMMIT TOWNSHIP | Vendors |
| SUMMIT WATER & SUPPLY CO. | Vendors |
| SUNRISE WATER AUTHORITY | Vendors |
| SUSAN CHO | Vendors |
| PA | Vendors |
| DISTRICT | Vendors |
| DIVISION | Vendors |
| SUSSEX COUNTY, DELAWARE | Vendors |
| SUTTER COUNTY TAX COLLECTOR | Vendors |
| SWDCMA | Vendors |
| SWEETWATER AUTHORITY | Vendors |
| TACS | Vendors |
| TAMAQUA WATER AUTHORITY, PA | Vendors |
| TAMARA ENTERPRISES LLC | Vendors |
| TAMARA VAN VEEN | Vendors |
| GOVERNMENT | Vendors |
| TAPMAN VR | Vendors |
| TARRANT COUNTY | Vendors |
| TAX COLLECTOR-PROSPECT PARK | Vendors |
| TAX OFFICE -CITY OF BURLINGTON | Vendors |
| TDS TELECOM | Vendors |
| COLLECTOR | Vendors |
| TELESYSTEM | Vendors |
| TEL-HURON COMMERCIAL LLC | Vendors |
| TERRYVILLE ASSOCIATES, INC | Vendors |
| TESLA SYSTEMS-INC | Vendors |
| ACCOUNTS | Vendors |
| THE BOROUGH OF COUDERSPORT | Vendors |
| THE BRICKYARD | Vendors |
| THE DC OFFICE OF TAX AND REVENUE | Vendors |
| THE DEPARTMENT OF AGRICULTURE | Vendors |
| THE GAS CO | Vendors |
| THE GATE DOCTOR | Vendors |
| THE HARTFORD GROUP BENEFITS | Vendors |

| | |
|---|---|
| THE KANTER FAMILY LIMITED PART | Vendors |
| OF DERRY | Vendors |
| THE NEW YORK METHODIST HOSP. | Vendors |
| COMPANY | Vendors |
| THE NIKI GROUP LLC - RAPH1 | Vendors |
| THE SHERWIN-WILLIAMS CO | Vendors |
| THE TOWNSHIP OF PARSIPPANY, NJ | Vendors |
| THE YORK WATER COMPANY | Vendors |
| THIRD WORLD LLC | Vendors |
| COMMISSIONER | Vendors |
| THUMBULL CO COURT | Vendors |
| THURSTON COUNTY TREASURER | Vendors |
| THURSTON COUNTY, WA HEALTH | Vendors |
| TIDEWATER UTILITIES, INC | Vendors |
| TIKTOK INC. | Vendors |
| TIMBERS BUILDING COMPANY | Vendors |
| UTILITY | Vendors |
| TJ SHEEHAN DISTRIBUTING INC | Vendors |
| T-MOBILE | Vendors |
| TOLEDO-LUCAS COUNTY HEALTH | Vendors |
| TOM ALIZA | Vendors |
| TOMBALL INDEPENDENT SCHOOL | |
| DISTRICT, TAX OFFICE | Vendors |
| AUTHORITY | Vendors |
| TONAWANDA TOWN CLERK | Vendors |
| TOTEM FOOD PRODUCTS | Vendors |
| TOWAMENCIN TOWNSHIP | Vendors |
| COLLECTOR | Vendors |
| REA | Vendors |
| TOWN OF APPLE VALLEY, CA | Vendors |
| TOWN OF BATAVIA, NY | Vendors |
| TOWN OF BEDFORD | Vendors |
| TOWN OF BERLIN, MD | Vendors |
| TOWN OF BETHEL | Vendors |
| TOWN OF BRISTOL | Vendors |
| OF TAXES | Vendors |
| TOWN OF CHESHIRE, CT | Vendors |
| TOWN OF CLINTON NY | Vendors |
| TOWN OF COLONIE, NY | Vendors |
| COLLECTOR | Vendors |
| TOWN OF CORTLANDVILLE, NY | Vendors |
| TOWN OF DELMAR | Vendors |
| COMMISSIONER | Vendors |
| TOWN OF DERRY TAX COLLECTOR | Vendors |

| | |
|---|---|
| TOWN OF DERRY, NH | Vendors |
| TOWN OF DURHAM, NH | Vendors |
| TOWN OF EASTON | Vendors |
| TOWN OF ELLICOTT | Vendors |
| TOWN OF FAIRFIELD | Vendors |
| TOWN OF FARMINGTON, NH | Vendors |
| COLLECTOR | Vendors |
| NY | Vendors |
| TOWN OF GREECE | Vendors |
| TOWN OF GREENFIELD, MA | Vendors |
| TOWN OF GROTTOES, VA | Vendors |
| TOWN OF HACKETTSTOWN | Vendors |
| TOWN OF HAMDEN | Vendors |
| TOWN OF HAVERHILL, NH | Vendors |
| TOWN OF HILLSBOROUGH, NH | Vendors |
| TOWN OF HOOKSETT | Vendors |
| TOWN OF HUDSON, NH | Vendors |
| TOWN OF HUNTINGTON DEPUTY | |
| RECEIVER OF TAXES | Vendors |
| TAXES | Vendors |
| TOWN OF IRONDEQUOIT | Vendors |
| TOWN OF ISLIP RECEIVER OF TAXES | Vendors |
| TOWN OF KILLINGLY, CT | Vendors |
| TOWN OF LAUREL, DE | Vendors |
| TOWN OF LAWRENCEVILLE, VA | Vendors |
| TOWN OF LINCOLN | Vendors |
| TOWN OF LITTLETON NH | Vendors |
| TOWN OF LITTLETON, TAX COLLECTOR | Vendors |
| TOWN OF LOCKPORT, NY | Vendors |
| TOWN OF LOS GATOS | Vendors |
| TOWN OF MAMMOTH LAKES | Vendors |
| TOWN OF MEREDITH, NH | Vendors |
| TOWN OF MERRIMACK | Vendors |
| TOWN OF MONROE | Vendors |
| TOWN OF NEW HARTFORD | Vendors |
| TOWN OF NEWMARKET, NH | Vendors |
| TOWN OF NEWSTEAD | Vendors |
| TOWN OF NEWTON | Vendors |
| TOWN OF NORTH BRANFORD | Vendors |
| TOWN OF NORTH HAMPTON | Vendors |
| TOWN OF NORTH HEMPSTEAD | Vendors |
| TOWN OF OCEAN CITY | Vendors |
| DISTRICTS | Vendors |
| TOWN OF PELHAM | Vendors |

| | |
|---|---|
| TOWN OF PETERBOROUGH | Vendors |
| TOWN OF PITTSFIELD, NH | Vendors |
| TOWN OF PLAISTOW | Vendors |
| TOWN OF POMFRET/NY | Vendors |
| TOWN OF PORTER, NY | Vendors |
| TOWN OF SALEM | Vendors |
| TOWN OF SALEM, NH | Vendors |
| TOWN OF SMITHFIELD | Vendors |
| TOWN OF STRATFORD, CT | Vendors |
| TOWN OF TARBORO | Vendors |
| TOWN OF TONAWANDA, NY | Vendors |
| SEWER DIV | Vendors |
| TOWN OF WAYNE | Vendors |
| TOWN OF WEBSTER | Vendors |
| TOWN OF WINCHESTER, NH | Vendors |
| TOWN OF WOLCOTT TAX COLLECTOR | Vendors |
| TOWNSHIP OF BERLIN | Vendors |
| TOWNSHIP OF BLAIRSTOWN | Vendors |
| TOWNSHIP OF CUMRU | Vendors |
| TOWNSHIP OF EDGEWATER PARK, NJ | Vendors |
| TOWNSHIP OF EVESHAM | Vendors |
| TOWNSHIP OF FALLS AUTHORITY | Vendors |
| TOWNSHIP OF FERGUSON | Vendors |
| TOWNSHIP OF FLORENCE, NJ | Vendors |
| TOWNSHIP OF FRANKLIN | Vendors |
| TOWNSHIP OF HADDON | Vendors |
| TOWNSHIP OF HAMILTON, NJ | Vendors |
| TOWNSHIP OF IRVINGTON, NJ | Vendors |
| TOWNSHIP OF KALKASKA | Vendors |
| TOWNSHIP OF LOPATCONG | Vendors |
| TOWNSHIP OF LOWER | Vendors |
| TOWNSHIP OF LUMBERTON, NJ | Vendors |
| TOWNSHIP OF NEPTUNE, NJ | Vendors |
| TOWNSHIP OF PILESGROVE | Vendors |
| TOWNSHIP OF RADNOR, TAX COLL | Vendors |
| TOWNSHIP OF ROBBINSVILLE | Vendors |
| TOWNSHIP OF UPPER DEERFIELD, NJ | Vendors |
| TOWNSHIP OF WEST MILFORD | Vendors |
| TOWNSHIP OF WHITE TAX OFFICE | Vendors |
| TOWNSHIP OF WINSLOW | Vendors |
| TRANSPERFECT HOLDINGS, LLC | Vendors |
| TRAVIS COUNTY TAX OFFICE | Vendors |
| TREASURER CITY OF PETOSKEY | Vendors |
| TREASURER OF ASTON TOWNSHIP | Vendors |

| | |
|---|---|
| TREASURER OF BRUNSWICK COUNTY | Vendors |
| TREASURER OF CECIL COUNTY | Vendors |
| TREASURER OF LUCAS COUNTY | Vendors |
| TREASURER OF OTTAWA COUNTY | Vendors |
| TREASURER OF STATE OF | Vendors |
| TREASURER STATE OF IOWA | Vendors |
| TREASURER STATE OF NEW JERSEY | Vendors |
| TREASURER, CITY OF CLEVELAND | Vendors |
| TREASURER, CITY OF DETROIT | Vendors |
| TREASURER, CITY OF FLINT | Vendors |
| TREASURER, CITY OF JACKSON | Vendors |
| TREASURER, CITY OF MARLETTE | Vendors |
| TREASURER, CITY OF MIDLAND | Vendors |
| TREASURER, DINWIDDIE COUNTY | Vendors |
| TREASURER, SPOTSYLVANIA COUNTY | Vendors |
| TREASURER, STATE OF NEW | Vendors |
| TREND MAKERS LLC | Vendors |
| TREND WALBROOK JUNCTION INVEST | Vendors |
| TRENTON WATER WORKS | Vendors |
| TRIPLE CROWN CORPORATION | Vendors |
| TRI-STAR ROOFING & SHEET METAL | Vendors |
| TRI-TEC COMMUNICATIONS, INC | Vendors |
| TRITON FIRE GROUP INC | Vendors |
| TRP ADVISORS LLC | Vendors |
| TRUGREEN | Vendors |
| TRUMBULL COUNTY HEALTH DEPT. | Vendors |
| TSC | Vendors |
| TTD ELECTRIC | Vendors |
| TUALATIN VALLEY WATER DISTRICT | Vendors |
| TUOLUMNE COUNTY TAX COLLECTOR | Vendors |
| TUOLUMNE UTILITIES DISTRICT | Vendors |
| TURLOCK IRRIGATION DISTRICT | Vendors |
| TURNER ISLAND FARMS | Vendors |
| TURTLE CREEK VALLEY COG | Vendors |
| TVWD/CWS | Vendors |
| TWELFTH AND ORCHARD LLC | Vendors |
| TWENTYNINE PALMS WATER DISTRICT | Vendors |
| DISTRICT | Vendors |
| TWIN VALLEY SCHOOL DISTRICT | Vendors |
| U.S. CUSTOMS SERVICE | Vendors |
| UFCW LOCAL 360 PAC | Vendors |
| UGI UTILITIES INC | Vendors |
| UL VERIFICATION SERVICES INC | Vendors |
| ULSTER COUNTY SHERIFF | Vendors |

| | |
|---|---|
| UMATILLA COUNTY | Vendors |
| UNDERWOOD FIRE EQUIPMENT INC | Vendors |
| UNIFIED INVESTORS-NIKI II LP | Vendors |
| UNION COUNTY TAX COLLECTOR | Vendors |
| UNION COUNTY, OH TREASURER | Vendors |
| UNISAN PRODUCTS | Vendors |
| UNITED HEALTHCARE SERVICES | Vendors |
| UNITED ILLUMINATING COMPANY | Vendors |
| UNITED WATER MIDDLETOWN | Vendors |
| UNITIL NH ELECTRIC OPERATIONS | Vendors |
| UNITIL NH GAS OPERATIONS | Vendors |
| AUTH, PA | Vendors |
| UPPER CHICHESTER TAX COLLECTOR | Vendors |
| UPPER DARBY SCHOOL DISTRICT | Vendors |
| UPPER SOUTHAMPTON TOWNSHIP, PA | Vendors |
| URBANA VILLAGE CENTER, LLC | Vendors |
| USER ZOOM, INC. | Vendors |
| UTAH PROPERTY TAX DIVISION | Vendors |
| UTAH STATE TREASURER | Vendors |
| UTILITY PAYMENT CENTER, GA | Vendors |
| VALERI KAROGLANOVA | Vendors |
| DISTRICT | Vendors |
| VALLEY ENERGY | Vendors |
| VALLEY HYDRAULICS & MACH INC | Vendors |
| VALLEY RIDGE DEVELOPMENT CORP | Vendors |
| VALLEY WATER COMPANY, CA | Vendors |
| VANGUARD KENT ISLAND LLC | Vendors |
| VANGUARD PASADENA I LLC | Vendors |
| VASU SPE 2 LLC | Vendors |
| VAUGHN WATER CO., INC. | Vendors |
| VENANGO STREET REALTY LLC | Vendors |
| VENTURA WATER | Vendors |
| VEOLIA WATER | Vendors |
| VERIZON BUS | Vendors |
| VERIZON EAST | Vendors |
| VERIZON WIRELESS | Vendors |
| VERMILION PARISH, LA SCHOOL BOARD | Vendors |
| VILLAGE OF ALDEN, NY | Vendors |
| VILLAGE OF ALMONT | Vendors |
| VILLAGE OF ANGOLA WATER DEPT. | Vendors |
| VILLAGE OF ARCADE, NY | Vendors |
| VILLAGE OF ARDSLEY FARP | Vendors |
| VILLAGE OF ATTICA, NY | Vendors |
| VILLAGE OF BALDWINSVILLE | Vendors |

| | |
|---|---|
| VILLAGE OF BALDWINSVILLE TOWN | |
| CLERK/RECEIVER OF TAXES | Vendors |
| DEPT. | Vendors |
| VILLAGE OF FARWELL | Vendors |
| VILLAGE OF GOWANDA, NY | Vendors |
| VILLAGE OF HORSEHEADS | Vendors |
| VILLAGE OF LEWISTON, INC. | Vendors |
| VILLAGE OF MARSHALLVILLE | Vendors |
| VILLAGE OF MASSENA | Vendors |
| VILLAGE OF MAYVILLE, NY | Vendors |
| VILLAGE OF MILFORD, MI | Vendors |
| VILLAGE OF MT GILEAD | Vendors |
| VILLAGE OF NEW HAVEN | Vendors |
| VILLAGE OF NEWARK, NY | Vendors |
| UTILITIES | Vendors |
| VILLAGE OF PINCKNEY, MI | Vendors |
| VILLAGE OF ROCKVILLE CENTRE NY | Vendors |
| VILLAGE OF ROSCOMMON | Vendors |
| VILLAGE OF SILVER CREEK, NY | Vendors |
| VILLAGE OF SPARTA | Vendors |
| VILLAGE OF SPRINGVILLE, NY | Vendors |
| VILLAGE OF STRASBURG | Vendors |
| VILLAGE OF WAPPINGERS FALLS, NY | Vendors |
| VIRGINIA AMERICAN WATER COMPANY | Vendors |
| VIRGINIA BEACH TREASURER | Vendors |
| VIRGINIA DEPARTMENT OF TAXATION | Vendors |
| VIRGINIA NATURAL GAS | Vendors |
| VISTA IRRIGATION DISTRICT | Vendors |
| VITAL RECORDS HOLDING | Vendors |
| VOC REALTY INVESTMENT INC | Vendors |
| VOGEL ADVISORS CORP | Vendors |
| VOYAGE-VA BEACH LLC | Vendors |
| VT ASSN OF CHAIN DRUG STORES | Vendors |
| VTEL INTERNET | Vendors |
| VULCAN INCORPORATED | Vendors |
| W H GRIFFIN, TRUSTEE | Vendors |
| WAKE COUNTY REVENUE | Vendors |
| WALDWICK WATER DEPARTMENT, NJ | Vendors |
| WALGREEN EASTERN CO. INC. | Vendors |
| WALL REALTY 1017-1020 LLC | Vendors |
| WALLA WALLA COUNTY-CITY HEALTH | Vendors |
| WALLINGFORD ELECTRIC DIVISION CT | Vendors |
| WALNUTPORT AUTHORITY, PA | Vendors |
| WALTZ HEALTH INC | Vendors |

| | |
|---|---|
| WARREN CITY HEALTH DEPT | Vendors |
| WARRINGTON PARTNERS, LLC | Vendors |
| WASCO COUNTY TAX COLLECTOR | Vendors |
| WASHINGTON COUNTY | Vendors |
| WASHINGTON COUNTY TREASURER | Vendors |
| LICENSING | Vendors |
| WASHINGTON GAS | Vendors |
| REVENUE | Vendors |
| WASHINGTON STATE DEPT OF AGRIC | Vendors |
| WASHINGTON STATE LIQUOR AND | |
| CANNABIS BOARD | Vendors |
| AUTHORITY | Vendors |
| WASHINGTON TOWNSHIP TREASURER | Vendors |
| WASHINGTON WATER SERVICE CO | Vendors |
| WATERFORD TOWNSHIP MUA | Vendors |
| WATERVILLE I LLC | Vendors |
| WAVE | Vendors |
| WAYNE A DYKE | Vendors |
| WAYNE COUNTY TREASURER | Vendors |
| WEC 98 D-21 LLC | Vendors |
| WEC 98D-17 LLC | Vendors |
| WELLSBORO ELECTRIC CO. | Vendors |
| WELTMAN WEINBERG & REIS CO | Vendors |
| WEST BLOOMFIELD TOWNSHIP | Vendors |
| WEST BRANCH SEWER AUTHORITY | Vendors |
| DISTRICT | Vendors |
| WEST GOSHEN TOWNSHIP | Vendors |
| DEPT | Vendors |
| WEST HARRIS COUNTY MUD 1 | Vendors |
| WEST KERN WATER DISTRICT | Vendors |
| COLLECTOR | Vendors |
| AUTHORITY | Vendors |
| WEST NORRITON TOWNSHIP | Vendors |
| WEST ONEONTA TAX COLLECTOR | Vendors |
| WEST PENN POWER | Vendors |
| COLLECTOR | Vendors |
| WEST SOUND UTILITY DISTRICT | Vendors |
| WEST VIEW WASTE WATER DEPT | Vendors |
| WEST VIEW WATER AUTHORITY | Vendors |
| OFFICE | Vendors |
| WEST VIRGINIA TAX DIVISION | Vendors |
| WESTBELT COUNTRY PROP LTD | Vendors |
| WESTBURY WATER DISTRICT, NY | Vendors |
| WESTCHESTER COUNTY SHERIFF | Vendors |

| | |
|---|---|
| WESTCHESTER PLAZA HOLDINGS LLC | Vendors |
| WESTERN ALLEGHENY COUNTY MUA | Vendors |
| WESTERN MUNICIPAL WATER DISTRICT | Vendors |
| MUNICIPAL SEWAGE | Vendors |
| CLAIM BUREAU | Vendors |
| WESTTOWN TOWNSHIP | Vendors |
| WEWJA-WASHINGTON-E WASHINGTON | |
| JOINT AUTH | Vendors |
| WHATCOM COUNTY TREASURER | Vendors |
| WHAWPCA | Vendors |
| WHIDBEY TELECOM | Vendors |
| COLLECTOR | Vendors |
| WHITEHALL TOWNSHIP AUTHORITY | Vendors |
| HEALTH | Vendors |
| WHITMAN COUNTY TREASURER | Vendors |
| WHITNEY NORSE REALTY, LLC. | Vendors |
| WICOMICO COUNTY MD | Vendors |
| WILINGTON PATTERSON LTD | Vendors |
| MAINTENANCE | Vendors |
| AUTHORITY | Vendors |
| WILLIAM J KNIGHT | Vendors |
| WILLIAM PITTLER | Vendors |
| WILLIAMS COUNTY TREASURER | Vendors |
| WILLIAMSBURG MAZEL LLC | Vendors |
| WILLIAMSON COUNTY TAX OFFICE | Vendors |
| WILLIAMSPORT RITE AID LLC | Vendors |
| WILLINGBORO MUNICIPAL | Vendors |
| WILLOW & NEES PROPERTY LLC | Vendors |
| WILLOWBROOK CENTER PARTNERSHIP | Vendors |
| WILSON CENTRAL SCHOOL DISTRICT | Vendors |
| AUTHORITY,NY | Vendors |
| WINDBER AREA AUTHORITY | Vendors |
| WINDSOR TOWNSHIP OFFICE, PA | Vendors |
| WINDSTREAM | Vendors |
| WINMAGIC CORP | Vendors |
| WIRTZ BEVERAGE NEVADA | Vendors |
| WISCONSIN DEPT OF REVENUE | Vendors |
| WIXOM PLAZA ASSOCIATES LLC | Vendors |
| AUTHORITY | Vendors |
| WATER AUTH | Vendors |
| WOLCOTT SEWER DEPARTMENT | Vendors |
| COURT | Vendors |
| WOOD COUNTY HEALTH DEPT | Vendors |
| WOOD COUNTY TREAS. | Vendors |

| | |
|---|---|
| WOODBINE PROPERTY ASSOC LP | Vendors |
| WOODBRAN REALTY | Vendors |
| WOODS ROAD 1 LLC | Vendors |
| WOODS SERVICES | Vendors |
| WOOSTER CITY SERVICES | Vendors |
| WORCESTER COUNTY | Vendors |
| TREASURER | Vendors |
| WORCESTER TOWNSHIP | Vendors |
| WORKFORCE SCIENCE ASSOCIATES | Vendors |
| WRI WEST GATE SOUTH, LP | Vendors |
| WRI/CHINO HILLS, LLC | Vendors |
| MUNI UTIL AU | Vendors |
| WYANDOT COUNTY TREASURER | Vendors |
| WYANDOT COUNTY, OH | Vendors |
| WYOMING CHILD SUPPORT | Vendors |
| WYOMING DEPARTMENT OF REVENUE | Vendors |
| WYOMING UNCLAIMED PROPERTY | |
| ADMINISTRATOR | Vendors |
| AUTHORITY | Vendors |
| XAVIER GROUP | Vendors |
| YAKIMA COUNTY TREASURER | Vendors |
| YAMHILL COUNTY TAX COLLECTOR | Vendors |
| YESVIDEO | Vendors |
| YOLO COUNTY TAX COLLECTOR | Vendors |
| CLAIM | Vendors |
| YORK TOWNSHIP | Vendors |
| SCHOOL DISTRICT | Vendors |
| YORKSHIRE WATER DISTRICT #1 | Vendors |
| YUBA COUNTY BUILDING DEPT | Vendors |
| YUBA COUNTY TAX COLLECTOR | Vendors |
| YUCAIPA VALLEY WATER DISTRICT | Vendors |
| ZANESVILLE-MUSKINGUM COUNTY | Vendors |
| ZENTOES LLC | Vendors |
| ZERO ODOR COMPANY LLC | Vendors |
| ZHUANG GU | Vendors |
| ZIMMERMAN & ZIMMERMAN, PA | Vendors |
| ZIPLY FIBER | Vendors |
| ZWICKER & ASSOCIATES PC | Vendors |
| CORPORATION | Bankruptcy Professionals - Retained |
| GREENBERG TRAURIG, LLP | Bankruptcy Professionals - Retained |
| ADMINISTRATION | Bankruptcy Professionals - Retained |
| SULLIVAN, LLP | Bankruptcy Professionals - Retained |
| SIDLEY AUSTIN LLP | Bankruptcy Professionals - Retained |
| 3SI SECURITY SYSTEMS INC | Contract Counter-Parties |

| | |
|---|---|
| ADAPT DBA SOUTHRIVER COMMUNITY HEALTH CENTER | Contract Counter-Parties |
| ADVENTIST HEALTH BAKERSFIELD HOSPITAL, INC. | Contract Counter-Parties |
| ADVENTIST HEALTH LODI MEMORIAL | Contract Counter-Parties |
| TEHACHAPI | Contract Counter-Parties |
| COAST | Contract Counter-Parties |
| ADVENTIST HEALTH UKIAH VALLEY | Contract Counter-Parties |
| ADVENTIST MEDICAL CENTER | Contract Counter-Parties |
| REEDLEY | Contract Counter-Parties |
| ALBERT EINSTEIN MEDICAL CENTER | Contract Counter-Parties |
| ALLIANCE MEDICAL CENTER, INC. | Contract Counter-Parties |
| CORPORATION | Contract Counter-Parties |
| ALTURA CENTERS FOR HEALTH | Contract Counter-Parties |
| AMMONOOSUC COMMUNITY HEALTH SERVICES INC | Contract Counter-Parties |
| AMOSKEAG HEALTH | Contract Counter-Parties |
| AMPLA HEALTH | Contract Counter-Parties |
| ANTHONY L. JORDAN HEALTH CORP | Contract Counter-Parties |
| APLA HEALTH & WELLNESS | Contract Counter-Parties |
| ARNOT OGDEN MEDICAL CENTER INC | Contract Counter-Parties |
| AVENAL COMMUNITY HEALTH CENTER | Contract Counter-Parties |
| BERKS COMMUNITY HEALTH CENTER | Contract Counter-Parties |
| BL COMPANIES | Contract Counter-Parties |
| BLACKLINE SYSTEMS, INC. | Contract Counter-Parties |
| BRATTLEBORO MEMORIAL HOSPITAL | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| CAMARENA HEALTH | Contract Counter-Parties |
| CASCADE MEDICAL CENTER INC. | Contract Counter-Parties |
| CENTERVILLE CLINIC INC. INC. | Contract Counter-Parties |
| CHESPENN HEALTH SERVICES SYSTEM, INC. | Contract Counter-Parties |
| CHRISTIANA CARE HEALTH SYSTEM | Contract Counter-Parties |
| CLACKAMAS, COUNTY OF | Contract Counter-Parties |
| CLINICA SIERRA VISTA | Contract Counter-Parties |
| CLINICAS DE SALUD DEL PUEBLO, INC. | Contract Counter-Parties |
| CLINICAS DEL CAMINO REAL, INC. | Contract Counter-Parties |
| CMH OF SAN BUENAVENTURA | Contract Counter-Parties |
| COMMONSPIRIT HEALTH - MERCY MEDICAL CENTER MT. SHASTA | Contract Counter-Parties |

| | |
|---|---|
| COMMONSPIRIT HEALTH - MERCY | |
| MEDICAL CENTER, REDDING | Contract Counter-Parties |
| HEALTH) | Contract Counter-Parties |
| CARE, INC. | Contract Counter-Parties |
| SPOKANE | Contract Counter-Parties |
| COMMUNITY HEALTH CARE, INC. | Contract Counter-Parties |
| BUFFALO, INC. | Contract Counter-Parties |
| COMMUNITY HEALTH CENTER OF | |
| FRANKLIN COUNTY | Contract Counter-Parties |
| COMMUNITY HEALTH CENTERS OF THE | |
| CENTRAL COAST, INC. | Contract Counter-Parties |
| COMMUNITY HEALTH NET | Contract Counter-Parties |
| COMMUNITY HEALTH SYSTEMS, INC | Contract Counter-Parties |
| CARE, INC. | Contract Counter-Parties |
| COMMUNITY MEDICAL CENTERS, INC. | Contract Counter-Parties |
| COMPREHENSIVE COMMUNITY HEALTH | |
| CENTERS, INC | Contract Counter-Parties |
| CORPORATION | Contract Counter-Parties |
| CORNERSTONE CARE, INC. | Contract Counter-Parties |
| CORNERSTONE FAMILY HEALTHCARE | Contract Counter-Parties |
| CORRY MEMORIAL HOSPITAL | Contract Counter-Parties |
| CLINIC | Contract Counter-Parties |
| COUNTY OF LANE | Contract Counter-Parties |
| COUNTY OF TULARE | Contract Counter-Parties |
| COVENANT HOUSE INC | Contract Counter-Parties |
| COWLITZ FAMILY HEALTH CENTER | Contract Counter-Parties |
| CX360, INC | Contract Counter-Parties |
| DAMERON HOSPITAL ASSOCIATION | Contract Counter-Parties |
| DESERT AIDS PROJECT | Contract Counter-Parties |
| DIRNE HEALTH CENTERS, INC. | Contract Counter-Parties |
| DUBOIS REGIONAL MEDICAL CENTER | |
| DBA PENN HIGHLANDS DUBOIS | Contract Counter-Parties |
| SYSTEM, INC | Contract Counter-Parties |
| MONTGOMERY | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| EL DORADO COUNTY COMMUNITY | |
| HEALTH CENTER | Contract Counter-Parties |
| ELECTRONIC IMAGING SERVICES, INC., | |
| D/B/A VESTCOM RETAIL SOLUTIONS | Contract Counter-Parties |
| ELICA HEALTH CENTERS | Contract Counter-Parties |
| ELLIS HOSPITAL | Contract Counter-Parties |
| (NYCHHC) | Contract Counter-Parties |
| ENGAGE3 | Contract Counter-Parties |
| ENLOE MEDICAL CENTER | Contract Counter-Parties |

| | |
|---|---|
| FAIRCHILD MEDICAL CENTER | Contract Counter-Parties |
| FAMILY HEALTH CARE CENTERS OF GREATER LOS ANGELES, INC. | Contract Counter-Parties |
| DIEGO, INC. | Contract Counter-Parties |
| FAMILY HEALTH NETWORK OF CENTRAL NEW YORK, INC | Contract Counter-Parties |
| FAMILY HEALTHCARE NETWORK | Contract Counter-Parties |
| FAXTON ST. LUKE'S HEALTHCARE | Contract Counter-Parties |
| FINGER LAKES MIGRANT HEALTH CARE PROJECT, INC. | Contract Counter-Parties |
| FIXTURE GUY | Contract Counter-Parties |
| PURERED) | Contract Counter-Parties |
| GIFFORD HEALTH CARE, INC | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| CORVALLIS | Contract Counter-Parties |
| GOODWIN COMMUNITY HEALTH | Contract Counter-Parties |
| HOSPITAL | Contract Counter-Parties |
| DISTRICT NO. 1 DBA SUMMIT PACIFIC MEDICAL CENTER | Contract Counter-Parties |
| ORGANIZATION | Contract Counter-Parties |
| GREATER PHILADELPHIA HEALTH ACTION, INCORPORATED | Contract Counter-Parties |
| HEALTH | Contract Counter-Parties |
| GRITMAN MEDICAL CENTER | Contract Counter-Parties |
| HAMILTON HEALTH CENTER, INC. | Contract Counter-Parties |
| HAZEL HAWKINS MEM. HOSPITAL | Contract Counter-Parties |
| HEALTH AND LIFE ORGANIZATION INC | Contract Counter-Parties |
| HEALTH SERVICE ALLIANCE | Contract Counter-Parties |
| HEALTHFIRST FAMILY CARE CENTER | Contract Counter-Parties |
| DISTRICT | Contract Counter-Parties |
| HILL COUNTRY COMMUNITY CLINIC | Contract Counter-Parties |
| NETWORK | Contract Counter-Parties |
| HUNTINGTON HOSPITAL | Contract Counter-Parties |
| IMAGE ONE | Contract Counter-Parties |
| CLARA VALLEY | Contract Counter-Parties |
| JACOBI MEDICAL CENTER (NYCHHC) | Contract Counter-Parties |
| JAMAICA HOSPITAL MEDICAL CENTER | Contract Counter-Parties |
| JAMESTOWN S'KLALLAM TRIBE | Contract Counter-Parties |
| JDOG JUNK REMOVAL & HAULING | Contract Counter-Parties |
| JEFFERSON HEALTH - NORTHEAST | Contract Counter-Parties |
| JERICHO ROAD MINISTRIES INC. | Contract Counter-Parties |
| DISTRICT | Contract Counter-Parties |
| JWCH INSTITUTE, INC. | Contract Counter-Parties |
| KADLEC REGIONAL MEDICAL CENTER | Contract Counter-Parties |

| | |
|---|---|
| DISTRICT | Contract Counter-Parties |
| KEYSTONE RURAL HEALTH CENTER | Contract Counter-Parties |
| INC | Contract Counter-Parties |
| (NYCHHC) | Contract Counter-Parties |
| DISTRICT #1 | Contract Counter-Parties |
| KNOWBE4 | Contract Counter-Parties |
| KOOTENAI HEALTH, INC. | Contract Counter-Parties |
| LA RED HEALTH CENTER, INC. | Contract Counter-Parties |
| LAMPREY HEALTH CARE INC. | Contract Counter-Parties |
| LEHIGH VALLEY DSH | Contract Counter-Parties |
| LEHIGH VALLEY HOSPITAL HV032130 | Contract Counter-Parties |
| LIMBLE SOLUTIONS LLC | Contract Counter-Parties |
| LINCOLN MEDICAL & MENTAL HEALTH CENTER (NYCHHC) | Contract Counter-Parties |
| DBA LITTLETON REGIONAL HEALTHCARE | Contract Counter-Parties |
| LIVINGSTON COMMUNITY HEALTH | Contract Counter-Parties |
| LONG VALLEY HEALTH CENTER, INC. | Contract Counter-Parties |
| LOS ANGELES LGBT CENTER | Contract Counter-Parties |
| MACT HEALTH BOARD, INC. | Contract Counter-Parties |
| MAJOR, LINDSEY, & AFRICA | Contract Counter-Parties |
| MARIN COMMUNITY CLINIC | Contract Counter-Parties |
| MARSHALL HOSPITAL | Contract Counter-Parties |
| CLINIC | Contract Counter-Parties |
| MCCLOUD HEALTHCARE CLINIC INC | Contract Counter-Parties |
| MEADVILLE MEDICAL CENTER | Contract Counter-Parties |
| MED PROJECT USA | Contract Counter-Parties |
| MENDOCINO COAST CLINICS, INC. | Contract Counter-Parties |
| CLINIC, INC. | Contract Counter-Parties |
| (NYCHHC) | Contract Counter-Parties |
| MID-COLUMBIA MEDICAL CENTER | Contract Counter-Parties |
| MID-STATE HEALTH CENTER | Contract Counter-Parties |
| MILLCREEK COMMUNITY HOSPITAL | Contract Counter-Parties |
| MIRACLE SOFTWARE SYSTEMS | Contract Counter-Parties |
| MISSION CITY COMMUNITY NETWORK | Contract Counter-Parties |
| MODOC MEDICAL CENTER | Contract Counter-Parties |
| MONADNOCK COMMUNITY HOSPITAL | Contract Counter-Parties |
| MONTEFIORE MEDICAL CENTER | Contract Counter-Parties |
| MONTEFIORE NYACK HOSPITAL | Contract Counter-Parties |
| MOSAIC COMMUNITY HEALTH | Contract Counter-Parties |
| MOSAIC HEALTH, INC. | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| MOUNT ST. MARY'S HOSPITAL AND HEALTH CENTER | Contract Counter-Parties |

| | |
|---|---|
| MOUNTAIN VALLEYS HEALTH CENTERS | Contract Counter-Parties |
| MULTI-CULTURAL HEALTH EVALUATION DELIVERY SYSTEM, INC. | Contract Counter-Parties |
| SERVICES | Contract Counter-Parties |
| NANOIA RECYCLING EQUIPMENT INC | Contract Counter-Parties |
| NATHAN LITTAUER HOSPITAL | Contract Counter-Parties |
| NEIGHBORHOOD HEALTH CENTER WNY, INC. | Contract Counter-Parties |
| NEIGHBORHOOD HEALTHCARE | Contract Counter-Parties |
| NEW YORK CITY HEALTH AND HOSPITALS CUMBERLAND DIAGNOSTIC AND TREATMENT CENTER (NYCHHC) | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| NOALAB CLINIC INC | Contract Counter-Parties |
| NORTH COUNTY HEALTH PROJECT, INC | Contract Counter-Parties |
| NETWORK | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| NORTHBAY HEALTHCARE GROUP | Contract Counter-Parties |
| NORTHEAST COMMUNITY CLINIC | Contract Counter-Parties |
| NORTHEAST COMMUNITY CLINIC, INC | Contract Counter-Parties |
| NORTHERN VALLEY INDIAN HEALTH CENTER, INC. | Contract Counter-Parties |
| OJAI VALLEY COMMUNITY HOSPITAL | Contract Counter-Parties |
| OLE HEALTH DBA COMMUNICARE+OLE | Contract Counter-Parties |
| OMNI FAMILY HEALTH | Contract Counter-Parties |
| ONE COMMUNITY HEALTH CENTERS | Contract Counter-Parties |
| ORCHARD HOSPITAL | Contract Counter-Parties |
| OREGON HEALTH SCIENCE CENTER | Contract Counter-Parties |
| OROVILLE HOSPITAL INC. | Contract Counter-Parties |
| PEACH TREE HEALTHCARE COMMUNITY HEALTH | Contract Counter-Parties |
| PHARMACY AUTOMATION SUPPLIES | Contract Counter-Parties |
| PHILADELPHIA FIGHT DISTRICT | Contract Counter-Parties |
| PIT RIVER HEALTH SERVICES | Contract Counter-Parties |
| PLUMAS DISTRICT HOSPITAL CENTER DBA ADVENTIST HEALTH PORTLAND | Contract Counter-Parties |
| CENTER, INC | Contract Counter-Parties |
| PRIMARY CARE AT HOME, INC. | Contract Counter-Parties |
| PRIMARY HEALTH NETWORK, INC. | Contract Counter-Parties |

| | |
|---|---|
| PROVIDENCE HEALTH DBA PROVIDENCE SEASIDE HOSPITAL | Contract Counter-Parties |
| HOSPITAL | Contract Counter-Parties |
| PUBLIC HOSPITAL DISTRICT #1 DBA PULLMAN REGIONAL HOSPITAL | Contract Counter-Parties |
| KING COUNTY DBA VALLEY MEDICAL CENTER | Contract Counter-Parties |
| Q4 INC | Contract Counter-Parties |
| QUEENS HOSPITAL CENTER (NYCHHC) | Contract Counter-Parties |
| READING HOSPITAL | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| RICHMOND, CITY OF | Contract Counter-Parties |
| RIDEOUT MEMORIAL HOSPITAL DBA ADVENTIST HEALTH AND RIDEOUT | Contract Counter-Parties |
| RIDGECREST REGIONAL HOSPITAL | Contract Counter-Parties |
| RK ENVIRONMENTAL SERVICES LLC | Contract Counter-Parties |
| ROADS FOUNDATION INC | Contract Counter-Parties |
| ROGUE COMMUNITY HEALTH | Contract Counter-Parties |
| ROME MEMORIAL HOSPITAL | Contract Counter-Parties |
| RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY RWI | Contract Counter-Parties |
| RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY STD | Contract Counter-Parties |
| RYAN, WILLIAM F COMMUNITY HEALTH CENTER INC | Contract Counter-Parties |
| SACRAMENTO NATIVE AMERICAN HEALTH CENTER, INC. | Contract Counter-Parties |
| CORPORATION | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| SALEM HEALTH | Contract Counter-Parties |
| SAMARITAN HOSPITAL | Contract Counter-Parties |
| SAN DIEGO FAMILY CARE | Contract Counter-Parties |
| STD94114 | Contract Counter-Parties |
| SAN GORGONIO MEMORIAL | Contract Counter-Parties |
| SAN JOAQUIN, COUNTY OF | Contract Counter-Parties |
| SAN YSIDRO HEALTH CENTER | Contract Counter-Parties |
| CARE | Contract Counter-Parties |
| CLINICS | Contract Counter-Parties |
| CENTERS | Contract Counter-Parties |
| CENTERS | Contract Counter-Parties |
| SANTA YNEZ TRIBAL HEALTH CLINIC | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| SHASTA COMMUNITY HEALTH CENTER | Contract Counter-Parties |
| SHINGLETOWN MEDICAL CENTER | Contract Counter-Parties |

| | |
|---|---|
| SISTERS OF CHARITY HOSPITAL | Contract Counter-Parties |
| SKAGIT VALLEY HOSPITAL | Contract Counter-Parties |
| SOLDIERS & SAILORS MEMORIAL | |
| HOSPITAL OF YATES COUNTY | Contract Counter-Parties |
| HEALTH CENTER | Contract Counter-Parties |
| SONORA COMMUNITY HOSPITAL DBA | |
| ADVENTIST HEALTH SONORA | Contract Counter-Parties |
| SOUTH BROOKLYN HEALTH (NYCHHC) | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| COUNCIL, INC. DBA HENRIETTA | |
| JOHNSON MEDICAL CENTER | Contract Counter-Parties |
| SOUTHERN TIER COMMUNITY HEALTH | |
| CENTER NETWORK, INC | Contract Counter-Parties |
| SPEARE MEMORIAL HOSPITAL | Contract Counter-Parties |
| SPECTRUM HEALTH SERVICES, INC | Contract Counter-Parties |
| SPRINGFIELD HOSPITAL | Contract Counter-Parties |
| INC | Contract Counter-Parties |
| CENTER, INC. | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| ST. MARY'S HEALTHCARE | Contract Counter-Parties |
| STAR COMMUNITY HEALTH, INC. | Contract Counter-Parties |
| STRONG MEMORIAL HOSPITAL | Contract Counter-Parties |
| SUN RIVER HEALTH, INC. | Contract Counter-Parties |
| SUNSET PARK HEALTH COUNCIL, INC. | Contract Counter-Parties |
| SUSQUEHANNA COMMUNITY HEALTH | |
| AND DENTAL CLINIC, INC | Contract Counter-Parties |
| SYNERGY WASTE MANAGEMENT, INC | Contract Counter-Parties |
| CENTER, INC. | Contract Counter-Parties |
| TARIAN GROUP LLC | Contract Counter-Parties |
| TATE ENGINEERING SYSTEMS INC | Contract Counter-Parties |
| TEMPLE UNIVERSITY HOSPITAL | Contract Counter-Parties |
| THE ALBANY DAMIEN CENTER, INC. RW | Contract Counter-Parties |
| RWII | Contract Counter-Parties |
| THE BROOKLYN HOSPITAL CENTER | Contract Counter-Parties |
| THE JOSEPH P ADDABBO FAMILY | |
| HEALTH CENTER, INC. | Contract Counter-Parties |
| THIRD STREET COMMUNITY CLINIC | Contract Counter-Parties |
| HOSPITALS, INC | Contract Counter-Parties |
| THREE LOWER COUNTIES COMMUNITY | |
| SERVICES, INC. | Contract Counter-Parties |
| TIBURCIO VASQUEZ HEALTH CENTER | |
| INCORPORATED | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| TITUSVILLE AREA HOSPITAL | Contract Counter-Parties |

| | |
|---|---|
| TRI-CITIES COMMUNITY HEALTH | Contract Counter-Parties |
| TRILLIUM HEALTH, INC. | Contract Counter-Parties |
| TRINITY HOSPITAL TWIN CITY | Contract Counter-Parties |
| TYRONE HOSPITAL | Contract Counter-Parties |
| UCI MEDICAL CENTER | Contract Counter-Parties |
| ULTIMATE SIGNS & DESIGNS | Contract Counter-Parties |
| UMPQUA COMMUNITY HEALTH CENTER, INC DBA AVIVA HEALTH | Contract Counter-Parties |
| UNITED HEALTH CENTERS OF THE SAN JOAQUIN VALLEY | Contract Counter-Parties |
| UNITY CARE NORTHWEST | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| UNIVERSITY OF CALIFORNIA DAVIS MEDICAL CENTER | Contract Counter-Parties |
| UPMC HORIZON HOSPITAL | Contract Counter-Parties |
| VALLEY HEALTH PARTNERS COMMUNITY HEALTH CENTER | Contract Counter-Parties |
| VALLEY HEALTH TEAM, INC. | Contract Counter-Parties |
| CENTER | Contract Counter-Parties |
| VISITING NURSE ASSOCIATION OF CENTRAL JERSEY COMMUNITY HEALTH | Contract Counter-Parties |
| VISTA COMMUNITY CLINIC | Contract Counter-Parties |
| HEALTH CENTERS | Contract Counter-Parties |
| WECARE GROUP, THE | Contract Counter-Parties |
| WEEKS MEDICAL CENTER | Contract Counter-Parties |
| WEST CECIL HEALTH CENTER, INC. | Contract Counter-Parties |
| WESTERN SIERRA MEDICAL CLINIC | Contract Counter-Parties |
| WESTSIDE FAMILY HEALTHCARE, INC. | Contract Counter-Parties |
| WHIDBEY GENERAL HOSPITAL | Contract Counter-Parties |
| CENTER, INC. | Contract Counter-Parties |
| WILLITS HOSPITAL INC DBA ADVENTIST HEALTH HOWARD MEMORIAL | Contract Counter-Parties |
| (NYCHHC) | Contract Counter-Parties |
| WORLD HEALTH CLINICIANS | Contract Counter-Parties |
| THE WRIGHT CENTER FOR COMMUNITY HEALTH | Contract Counter-Parties |
| HOSPITAL | Contract Counter-Parties |
| YAKIMA VALLEY MEMORIAL HOSPITAL | Contract Counter-Parties |
| ALTSHULER BERZON L.L.P. | Litigation |
| BOYAMIAN LAW INC. | Litigation |
| PLLC | Litigation |
| HEALTH | Litigation |
| CHIPMAN BROWN CICERO & COLE LLP | Litigation |
| CLAKSON LAW FIRM | Litigation |

| | |
|---|---|
| DAVIA, SUSAN | Litigation |
| E. DUBOIS RAYNOR JR. ESQ. | Litigation |
| EMRAN LAW FIRM | Litigation |
| ENTORNO LAW LLP | Litigation |
| FEDERAL TRADE COMMISSION | Litigation |
| FITAPELLI & SCHAFFER, LLP | Litigation |
| GAVRIL T. GABRIEL, ESQ. | Litigation |
| GONEN HAKLAY | Litigation |
| IVI WORLD LLC | Litigation |
| JONATHAN STIEGLITZ | Litigation |
| KATSUDA, KEVIN | Litigation |
| KLEINBARD LLC | Litigation |
| KYLE TODD, P.C. | Litigation |
| LAVI & EBRAHIMIAN LLP | |
| LAW OFFICE OF SAHAG MAJARIAN | Litigation |
| LAW OFFICE OF BERNARD D'ORAZIO & ASSOCIATES, P.C. | Litigation |
| LAW OFFICE OF MICHAEL D. MOCCIA | Litigation |
| LAW OFFICES OF GEORGE RIKOS | Litigation |
| LAW OFFICES OF HUGO GAMEZ | Litigation |
| LAW | Litigation |
| LEXINGTON LAW GROUP | Litigation |
| M LAW ATTORNEYS APC | Litigation |
| MAHORNEY, CHLOE | Litigation |
| MARA LAW FIRM PC | Litigation |
| MESSRELIAN LAW INC. | Litigation |
| MITCHELL, JOHNNY | Litigation |
| MOSER LEGAL P.C. | Litigation |
| MURRIN LAW FIRM | Litigation |
| RAISNER ROUPINIAN LLP | Litigation |
| RICK KLINGBEIL | Litigation |
| SANDOVAL, ELARIO | Litigation |
| SCHLOSSBERG LLC | Litigation |
| SHEFFER LAW FIRM | Litigation |
| SHUB LAW FIRM LLC | Litigation |
| SPENCER SHEEHAN | Litigation |
| YOUNG, LLP | Litigation |
| TARTER KRINSKY & DROGIN | Litigation |
| V. JAMES DESIMONE LAW | Litigation |
| APC | Litigation |
| WITHERS BERGMAN LLP | Litigation |
| YOUNESSI LAW | Litigation |
| ANSELL GRIMM & AARON, P.C. | Notice of Appearance |
| ARENTFOX SCHIFF LLP | Notice of Appearance |

| | |
|---|---|
| BALLARD SPAHR LLP | Notice of Appearance |
| BARCLAY DAMON LLP | Notice of Appearance |
| BATESCAREY LLP | Notice of Appearance |
| BAYARD, P.A. | Notice of Appearance |
| BELKIN BURDEN GOLDMAN, LLP | Notice of Appearance |
| ARONOFF LLP | Notice of Appearance |
| BERNSTEIN-BURKLEY, P.C. | Notice of Appearance |
| BERTONE PICCINI, LLP | Notice of Appearance |
| BEWLEY LASSLEBEN & MILLER LLP | Notice of Appearance |
| BOND, SCHOENECK & KING, PLLC | Notice of Appearance |
| BORGES & ASSOCIATES, LLC | Notice of Appearance |
| BROWN NIMEROFF LLC | Notice of Appearance |
| BRYAN CAVE LEIGHTON PAISNER LLP | Notice of Appearance |
| BYRNELAW APC | Notice of Appearance |
| CAIRNCROSS & HEMPELMANN | Notice of Appearance |
| CALDWELL & KERNS, P.C. | Notice of Appearance |
| CAPEHART & SCATCHARD, P.A. | Notice of Appearance |
| HENNESSEY LLP | Notice of Appearance |
| CHARLES E. BOULBOL, P.C. | Notice of Appearance |
| DENMARK | Notice of Appearance |
| CHIESA SHAHINIAN & GIANTOMASI PC | Notice of Appearance |
| CIARDI CIARDI & AUSTIN | Notice of Appearance |
| DEPARTMENT | Notice of Appearance |
| CLARK HILL PLC | Notice of Appearance |
| COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | Notice of Appearance |
| COHEN, WEISS AND SIMON LLP | Notice of Appearance |
| CULLEN AND DYKMAN LLP | Notice of Appearance |
| DASTI & STAIGER, P.C. | Notice of Appearance |
| DAVID CHRISTIAN ATTORNEYS LLC | Notice of Appearance |
| DAVIS WRIGHT TREMAINE LLP | Notice of Appearance |
| DEBEVOISE & PLIMPTON LLP | Notice of Appearance |
| DEMERLE & ASSOCIATES, P.C. | Notice of Appearance |
| DLA PIPER LLP (US) | Notice of Appearance |
| DUANE MORRIS LLP | Notice of Appearance |
| EMMET, MARVIN & MARTIN, LLP | Notice of Appearance |
| ERVIN COHEN & JESSUP LLP | Notice of Appearance |
| FARRELL FRITZ, P.C. | Notice of Appearance |
| FLASTER/GREENBERG P.C. | Notice of Appearance |
| FORMAN HOLT | Notice of Appearance |
| FRIEDMAN LAW GROUP, P.C | Notice of Appearance |
| GENOVA BURNS LLC | Notice of Appearance |
| GIBBONS P.C. | Notice of Appearance |
| LLP | Notice of Appearance |

| | |
|---|---|
| GREENBERG TRAURIG, LLP | Notice of Appearance |
| GREENSPOON MARDER LLP | Notice of Appearance |
| HILL WALLACK LLP | Notice of Appearance |
| ICE MILLER LLP | Notice of Appearance |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | Notice of Appearance |
| STEIN, P.C. | Notice of Appearance |
| BRANZBURG LLP | Notice of Appearance |
| KURTZMAN \| STEADY, LLC | Notice of Appearance |
| LAU & ASSOCIATES, P.C. | Notice of Appearance |
| LAW OFFICE OF SHMUEL KLEIN PA | Notice of Appearance |
| LAW OFFICES OF ALLAN D. SARVER | Notice of Appearance |
| LLC | Notice of Appearance |
| JR. | Notice of Appearance |
| LLP | Notice of Appearance |
| LLC | Notice of Appearance |
| GOLUBCHIK L.L.P. | Notice of Appearance |
| LEVY RATNER, P.C. | Notice of Appearance |
| LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | Notice of Appearance |
| LOEB & LOEB LLP | Notice of Appearance |
| LUNDY, BELDECOS & MILBY, P.C. | Notice of Appearance |
| MAURICE WUTSCHER LLP | Notice of Appearance |
| MCCARTER & ENGLISH, LLP | Notice of Appearance |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | Notice of Appearance |
| LLC | Notice of Appearance |
| MELLINGER KARTZMAN LLC | Notice of Appearance |
| MILL RUN OFFICE CENTER | Notice of Appearance |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | Notice of Appearance |
| MORITT HOCK & HAMROFF LLP | Notice of Appearance |
| MORRISON COHEN LLP | Notice of Appearance |
| CLARK, LLP | Notice of Appearance |
| NORRIS MCLAUGHLIN, P.A. | Notice of Appearance |
| HIPPEL LLP | Notice of Appearance |
| OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | Notice of Appearance |
| OFFIT KURMAN, P.A. | Notice of Appearance |
| PACHULSKI STANG ZIEHL & JONES LLP | Notice of Appearance |
| PALMA LAW FIRM, P.C. | Notice of Appearance |
| PAPERNICK & GEFSKY, LLC | Notice of Appearance |
| P.C. | Notice of Appearance |
| GENERAL | Notice of Appearance |

| | |
|---|---|
| PICK & ZABICKI LLP | Notice of Appearance |
| PORZIO, BROMBERG & NEWMAN, P.C. | Notice of Appearance |
| PRYOR CASHMAN LLP | Notice of Appearance |
| RAISNER ROUPINIAN LLP | Notice of Appearance |
| RAY QUINNEY & NEBEKER, P.C. | Notice of Appearance |
| REED SMITH LLP | Notice of Appearance |
| ROBINSON & COLE LLP | Notice of Appearance |
| ROETZEL & ANDRESS, LPA | Notice of Appearance |
| RUSKIN MOSCOU FALTISCHEK, P.C. | Notice of Appearance |
| SAUL EWING LLP | Notice of Appearance |
| SAXTON & STUMP, LLC | Notice of Appearance |
| SCARINCI HOLLENBECK, LLC | Notice of Appearance |
| SCHENCK, PRICE, SMITH & KING, LLP | Notice of Appearance |
| TORCHIA, LLC | Notice of Appearance |
| SEYFARTH SHAW LLP | Notice of Appearance |
| SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | Notice of Appearance |
| HAMPTON, LLP | Notice of Appearance |
| SHIPMAN & GOODWIN LLP | Notice of Appearance |
| SHUB JOHNS & HOLBROOK LLP | Notice of Appearance |
| SILLS CUMMIS & GROSS P.C | Notice of Appearance |
| SIRLIN LESSER & BENSON, P.C. | Notice of Appearance |
| SPENCER FANE LLP | Notice of Appearance |
| SQUIRE PATTON BOGGS (US) LLP | Notice of Appearance |
| STARK & STARK, PC | Notice of Appearance |
| GENERAL | Notice of Appearance |
| TAYMAN LANE CHAVERRI LLP | Notice of Appearance |
| TENENBAUM & SAAS, P.C. | Notice of Appearance |
| THE DANN LAW FIRM | Notice of Appearance |
| THE HINDS LAW GROUP, APC | Notice of Appearance |
| TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | Notice of Appearance |
| TRIF & MODUGNO LLC | Notice of Appearance |
| TROUTMAN PEPPER LOCKE LLP | Notice of Appearance |
| TRUSTEE | Notice of Appearance |
| VALINOTI, SPECTER & DITO, LLP | Notice of Appearance |
| WEBER GALLAGHER, LLP | Notice of Appearance |
| WENOKUR RIORDAN, PLLC | Notice of Appearance |
| WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | Notice of Appearance |
| WHITE AND WILLIAMS LLP | Notice of Appearance |
| WILENTZ, GOLDMAN & SPITZER, P.A. | Notice of Appearance |
| WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | Notice of Appearance |

| | |
|---|---|
| WOLLMUTH MAHER & DEUTSCH LLP | Notice of Appearance |
| WOMBLE BOND DICKINSON (US) LLP | Notice of Appearance |
| YODER & LANGFORD, P.C. | Notice of Appearance |
| 33 RX INC. | Potential Buyer / Assignee |
| 7900 SUNSET LP | Potential Buyer / Assignee |
| ALBERTSON'S LLC | Potential Buyer / Assignee |
| BLEU B SOUL | Potential Buyer / Assignee |
| CHALLA | Potential Buyer / Assignee |
| BRIXTON INVESTMENT COMPANY, LLC | Potential Buyer / Assignee |
| TEXAS, INC. | Potential Buyer / Assignee |
| BURLINGTON COAT FACTORY WAREHOUSE CORPORATION | Potential Buyer / Assignee |
| COLUMBIA CENTRAL GROUP, LLC | Potential Buyer / Assignee |
| CVS PHARMACY, INC. | Potential Buyer / Assignee |
| DAN FLOIT | Potential Buyer / Assignee |
| LLC | Potential Buyer / Assignee |
| DOLLARCO FRESH INC. | Potential Buyer / Assignee |
| FITNESS | Potential Buyer / Assignee |
| ECHO ASTORIA REAL ESTATE, INC. | Potential Buyer / Assignee |
| ETHAN CONRAD | Potential Buyer / Assignee |
| FRED MEYER STORES, INC. | Potential Buyer / Assignee |
| GIANT EAGLE, INC. | Potential Buyer / Assignee |
| GIANT OF MARYLAND LLC | Potential Buyer / Assignee |
| GOPAL SOJITRA | Potential Buyer / Assignee |
| HARBOR CENTER PARTNERS, L.P. | Potential Buyer / Assignee |
| HILROD HOLDINGS L.P. | Potential Buyer / Assignee |
| JIO PHARMA INC. | Potential Buyer / Assignee |
| KPH HEALTHCARE SERVICES, INC. | Potential Buyer / Assignee |
| MANCHESTER HEALTH SERVICES, LLC | Potential Buyer / Assignee |
| NINO FAMILY HERITAGE PLAZA, LLC | Potential Buyer / Assignee |
| ORION DEVELOPMENT RA LXVII, LLC | Potential Buyer / Assignee |
| PALOUSE MALL LLC | Potential Buyer / Assignee |
| PEC PARTNERS, LLC | Potential Buyer / Assignee |
| LLC | Potential Buyer / Assignee |
| RISER FOODS COMPANY | Potential Buyer / Assignee |
| ROSS DRESS FOR LESS INC. | Potential Buyer / Assignee |
| SBH, LLC | Potential Buyer / Assignee |
| LLC | Potential Buyer / Assignee |
| SURPRISE LAKE SQUARE LLC | Potential Buyer / Assignee |
| THE GOLUB CORPORATION | Potential Buyer / Assignee |
| TRUE SCRIPT CORP. | Potential Buyer / Assignee |
| UNIVERSAL GROUP COMPANIES | Potential Buyer / Assignee |
| WALGREEN'S CORPORATION | Potential Buyer / Assignee |
| WEC 98D-30, LLC | Potential Buyer / Assignee |

| | |
|---|---|
| WEIS MARKETS, INC. | Potential Buyer / Assignee |
| YS PERTH AMBOY CORP. | Potential Buyer / Assignee |
| COMPUTERSHARES TRUST COMPANY | Secured Debt |
| DELAWARE TRUST COMPANY | Secured Debt |
| FLEETWOOD FINANCIAL CORP | Secured Debt |
| KONICA MINOLTA PREMIER FINANCE | Secured Debt |
| CORPORATION | UCC Members |
| EVERGREEN-PARTNERS, LLC D/B/A | |
| EVERGREEN TRADING | UCC Members |
| RAD SUB-TRUST A | UCC Members |
| RAD SUB-TRUST B | UCC Members |
| U.S. BANK TRUST COMPANY, NATIONAL | |
| ASSOCIATION AS INDENTURE TRUSTEE | |
| FOR 15.000% THIRD-PRIORITY SERIES A | |
| SENIOR SECURED PIK NOTES DUE 2031 | |
| AND 15.000% THIRD-PRIORITY SERIES B | |
| SENIOR SECURED PIK NOTES DUE 2031 | UCC Members |
| UNITED FOOD AND COMMERCIAL | |
| WORKERS INTERNATIONAL UNION | UCC Members |
| ALIXPARTNERS, LLP | UCC Professionals |
| SILLS CUMMIS & GROSS P.C. | UCC Professionals |
| 11 KNOLLS CRECENT LLC | Notice of Appearance |
| 170 SAN MATEO ROAD PARTNERSHIP | Notice of Appearance |
| 1950 FULTON LLC | Notice of Appearance |
| 1970 GROUP, INC. | Notice of Appearance |
| 9TH & HIGHLAND, LLC | Notice of Appearance |
| AIU INSURANCE COMPANY | Notice of Appearance |
| AJC LEGACY TRUST LLC | Notice of Appearance |
| AMERICAN GREETINGS CORP. | Notice of Appearance |
| COMPANY | Notice of Appearance |
| AMERICAN INTERNATIONAL | |
| REINSURANCE COMPANY, LTD | Notice of Appearance |
| AMS OLYPHANT RA, LLC | Notice of Appearance |
| AND ORION DEVELOPMENT XXIII, LLC | Notice of Appearance |
| AZTEC INN, L.P. | Notice of Appearance |
| PARTNERSHIP | Notice of Appearance |
| BANK OF AMERICA N.A. | Notice of Appearance |
| BENDERSON DEVELOPMENT GROUP | Notice of Appearance |
| BM PROPERTIES | Notice of Appearance |
| BOSTON GAS COMPANY | Notice of Appearance |
| BRIXMOR PROPERTYGROUP | Notice of Appearance |
| BRIXTON CAPITAL | Notice of Appearance |
| CANNONBUT LLC | Notice of Appearance |
| CANYON CREST TOWNE CENTRE, LLC | Notice of Appearance |

| | |
|---|---|
| CHARISSA CHU | Notice of Appearance |
| CHARTIS EXCESS LIMITED | Notice of Appearance |
| CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD | Notice of Appearance |
| COMMERCE AND INDUSTRY INSURANCE COMPANY | Notice of Appearance |
| (F/K/A CORVEL ENTERPRISE COMP, INC.) | Notice of Appearance |
| CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | Notice of Appearance |
| DANITA BROWN AND DONALD BROWN | Notice of Appearance |
| DLC MANAGEMENT CORPORATION | Notice of Appearance |
| EDENS | Notice of Appearance |
| ELISEO MEDELLIN HERNANDEZ | Notice of Appearance |
| ELTINGVILLE SHOPPING CENTER LLC | Notice of Appearance |
| ERX NETWORK HOLDINGS, INC. | Notice of Appearance |
| FIRST NORTHERN STAR LLC | Notice of Appearance |
| FIRST WASHINGTON REALTY | Notice of Appearance |
| FNRP REALTY ADVISORS, LLC | Notice of Appearance |
| FOX CHAPEL PLAZA | Notice of Appearance |
| FUNDAMENTALS COMPANY LLC | Notice of Appearance |
| GOODMAN PROPERTIES | Notice of Appearance |
| GRANITE STATE INSURANCE COMPANY | Notice of Appearance |
| COMPANY | Notice of Appearance |
| GREAT AMERICAN INSURANCE COMPANY OF NEW YORK | Notice of Appearance |
| COMPANY | Notice of Appearance |
| LLC | Notice of Appearance |
| GREEN DOT BANK | Notice of Appearance |
| GREENWOOD SHOPPING CENTER, INC. | Notice of Appearance |
| HEIDI GONZALES | Notice of Appearance |
| IEKA MONIQUE LUCAS | Notice of Appearance |
| COMPANY | Notice of Appearance |
| SERVICES LLC | Notice of Appearance |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | Notice of Appearance |
| IPSOS MMA, INC | Notice of Appearance |
| JANESS ASSOCIATES | Notice of Appearance |
| KEMPNER PROPERTIES, LLC | Notice of Appearance |
| KENT HOLDING LLC AND | Notice of Appearance |
| KEYSPAN GAS EAST CORPORATION | Notice of Appearance |
| KIMCO REALTY CORPORATION | Notice of Appearance |
| KINGSWAY REALTY COMPANY | Notice of Appearance |
| INC. | Notice of Appearance |

| | |
|---|---|
| KYRA AND BENJAMIN MORROW | Notice of Appearance |
| LLC | Notice of Appearance |
| LERNER PROPERTIES | Notice of Appearance |
| LEVIN MANAGEMENT CORPORATION | Notice of Appearance |
| LEXINGTON INSURANCE COMPANY | Notice of Appearance |
| MAHNAZ JAVAHERI | Notice of Appearance |
| MASCOT LLC | Notice of Appearance |
| MASS JAZ LLC | Notice of Appearance |
| MASSACHUSETTS ELECTRIC COMPANY | Notice of Appearance |
| MASUE LLC | Notice of Appearance |
| METROPOLITAN EDISON COMPANY | Notice of Appearance |
| MUSSO PROPERTIES | Notice of Appearance |
| MUSUE LLC | Notice of Appearance |
| NAS CHILDREN AND WEST VIRGINIA NAS COMMITTEE | Notice of Appearance |
| COMPANY OF PITTSBURGH, PENNSYLVANIA | Notice of Appearance |
| CORPORATION | Notice of Appearance |
| CORPORATION | Notice of Appearance |
| NOVO NORDISK INC. | Notice of Appearance |
| NSTAR ELECTRIC COMPANY | Notice of Appearance |
| OHIO | Notice of Appearance |
| OPTIMAL INVESTMENT GROUP, INC | Notice of Appearance |
| PA HOPEWELL LLC | Notice of Appearance |
| PAN PACIFIC (JEFFERSON SQUARE) LLC | Notice of Appearance |
| PARAGON MANAGEMENT GROUP, LLC | Notice of Appearance |
| LLC | Notice of Appearance |
| PENNSYLVANIA ELECTRIC COMPANY | Notice of Appearance |
| PENNSYLVANIA POWER COMPANY | Notice of Appearance |
| PINEHAVEN ASSOCIATES MOTEL LP | Notice of Appearance |
| PINTZUK BROWN REALTY GROUP | Notice of Appearance |
| PSEG LONG ISLAND | Notice of Appearance |
| HAMPSHIRE | Notice of Appearance |
| RA2 LAKEHURST LLC | Notice of Appearance |
| RA2 WILDWOOD LLC | Notice of Appearance |
| ENTITIES | Notice of Appearance |
| ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST | Notice of Appearance |
| LLC | Notice of Appearance |
| S. DAVIS REAL ESTATE HOLDINGS, LLC | Notice of Appearance |
| SADG-4 LIMITED PARTNERSHIP | Notice of Appearance |
| COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | Notice of Appearance |

| | |
|---|---|
| MART, OF THE WOLF FAMILY SERIES, LP | Notice of Appearance |
| SIMONE DEVELOPMENT COMPANIES | Notice of Appearance |
| SKD CONSTRUCTION CO., LLC | Notice of Appearance |
| SO-GOODNOES CORNER JV LLC | Notice of Appearance |
| STEVEN WEISSMAN | Notice of Appearance |
| SUMMIT APARTMENTS, INC. | Notice of Appearance |
| T.F. ASSOCIATES | Notice of Appearance |
| TENNINGTON ASSOCIATES, LP | Notice of Appearance |
| THE BROOKLYN UNION GAS COMPANY | Notice of Appearance |
| THE CHEN 1998 FAMILY TRUST | Notice of Appearance |
| COMPANY | Notice of Appearance |
| THE GOLDENBERG GROUP | Notice of Appearance |
| LLC | Notice of Appearance |
| THE RAD GUC EQUITY TRUST | Notice of Appearance |
| THE RAD MASTER TRUST | Notice of Appearance |
| THE VENTURA FAMILY 2023 TRUST | Notice of Appearance |
| TONI A. DIMICELI, TRUSTEE, ET AL. | Notice of Appearance |
| TRUSTEES OF CHU FAMILY TRUST | Notice of Appearance |
| TRUST | Notice of Appearance |
| NEW JERSEY | Notice of Appearance |
| UNITED STATES OF AMERICA | Notice of Appearance |
| COMPANY D/B/A DOMINION ENERGY | |
| VIRGINIA | Notice of Appearance |
| ("WTC") | Notice of Appearance |
| WESTERN MASSACHUSETTS | Notice of Appearance |
| WILLIAMS SCOTSMAN, INC | Notice of Appearance |
| WOLF FAMILY SERIES LP | Notice of Appearance |
| YANKEE GAS SERVICE COMPANY | Notice of Appearance |
| YOLANDA SCHEFFOLD | Notice of Appearance |

## **SCHEDULE 2**

**Identified Connections to Parties-in-Interest**

## SCHEDULE II

## NEW RITE AID, LLC – HILCO DISCLOSURES

a.  Hilco Streambank and/or affiliates of Hilco Streambank, from time to time, engage in business on a joint venture basis with SB360 Capital Partners, LLC ("SB360"), Gordon Brothers Group ("GB"), Tiger Capital Group ("Tiger"), and GA Group ("GA"). Hilco Merchant Resources, LLC ("HMR"), an affiliate of Hilco Streambank, has been retained by the Debtors in these chapter 11 case together with SB360, GB, Tiger, and to GA provide consulting services to the Debtors in May of 2025.

b.  In 2024, HMR and/or affiliates of HMR and SB360 provided store closing services to Rite Aid Corporation and the other debtors and debtors-in-possession in the chapter 11 bankruptcy cases in this court, Case No. 23--18993 (MBK) (the "2023 Bankruptcy Cases"). These engagements have been completed.

c.  Hilco Fixed Asset Recovery, LLC ("HFAR"), a subsidiary of Hilco Streambank, provided fixture services to the Debtors in 2021, 2022 and 2023. These engagements have been completed.

d.  Hilco Real Estate, LLC ("HRE"), an affiliate of Hilco Streambank, provided lease advisory and restructuring services to Rite Aid Headquarters Corp. in 2019 and 2020. These engagements have been completed.

e.  In 2024, Hilco Valuation Services, LLC, an affiliate of Hilco Streambank, was retained by the Debtors in the 2023 Bankruptcy Cases to conduct inventory appraisal and a field examination. This engagement has been completed.

f.  Hilco Real Estate Appraisal, LLC ("HREA"), an affiliate of Hilco Streambank, was engaged by the Debtors in 2021-2022, to provide real estate appraisal services to the Debtors. These engagements have been completed.

g.  In matter unrelated to the Debtors, subsidiaries of HMR agent or participate in credit facilities in which Sixth Street Partners is the agent and/or participant in such credit facilities.

h.  Affiliates of Hilco Streambank are parties to a credit facility under which Bank of America is agent and in which JPMorgan Chase Bank, N.A. ("JP Morgan"), Bank of America, BMO Harris Bank, Fifth Third Bank and U.S. Bank are participatory lenders. In 2024, Hilco Streambank's parent company, Hilco Trading, LLC ("Hilco Trading"), engaged JP Morgan and/or affiliates to provide investment banking services to Hilco Trading in connection with matters unrelated to the Debtors. Additionally, affiliates of Hilco Streambank have credit facilities with Wells Fargo Bank, N.A.

i.  Unrelated to the Debtors, Hilco Trading is a defendant in a civil litigation matter currently pending in the Supreme Court of New York filed by BMO against Hilco Trading relating to Hilco Trading's alleged payment obligations in connection with its roles as a junior creditor and guarantor under a certain credit facility of a third party borrower. Relatedly, also currently pending is an adversary proceeding filed by Hilco Trading in the United States Bankruptcy Court for the District of Delaware against BMO and another lender whereby Hilco Trading is

seeking a declaratory judgment as to the priority of liens of the lenders, including Hilco Trading and BMO.

j.    Hanesbrands Inc. is listed as a vendor on the parties-in-interest of the Debtors. In 2024, affiliates of Hilco Streambank acquired the operations for Hanes Outlet and Maidenform stores.

k.    In matters unrelated to the Debtors, Hilco Streambank, has performed or is currently performing IPv4 brokerage, advisory, consulting, or monetization services for or to the following entities: (i) Amazon, which may be an affiliate of Amazon Web Services, Inc., (ii) City of Roseville, (iii) Comerica Bank, (iv) Dorcy International, (v) Ernst & Young LLP, (vi) EOS Products LLC, (vii) Figma Inc., (viii) Gibson Overseas, Inc., (ix) Google, (x) Microsoft Corporation, (xi) OneSource Virtual Inc., (xii) Oracle Corporation, (xiii) Portland General Electric Company, (xiv) Rapid7 LLC, (xv) Ryder, which may be an affiliate of Ryder Transportation Services, (xvi) SageNet LLC, (xvii) Salesforce.com, and (xviii) Portland Electric Company.

l.    In matters unrelated to the Debtors, HMR and/or its subsidiaries have performed or are currently performing advisory, consulting, disposition or liquidation services for (or related to loans made by or to) the following entities : (i) Fit for Life, (ii) Safety-Kleen, (iii) Staples, (iv) Thrifty Payless, (v) Tioga West, (vi) Walgreens and (vii) Wells Fargo Bank, N.A.

m.    In matters unrelated to the Debtors, HRE and/or its subsidiaries have performed or are currently performing advisory, appraisal, consulting, valuation, brokerage or disposition services for (or related to loans made by or to) the following entities: (i) Cargill, (ii) Continuum Properties, (iii) KC Holding Corp., (iv) MOM CA Investco, (v) River Oak 1990 Corporation, (vi) Safeway, (vii) Santander Bank, (viii) SOL Goldman Investments, (ix) Smartsheet (x) Staples, and (xi)Wells Fargo Bank, N.A. Additionally, HRE and its affiliates provide lease acquisition, disposition, and restructuring services to commercial real estate clients. In the course of providing such services, HRE and its affiliates may have transacted, and may in the future transact, with one or more of the parties-in-interest identified as landlords.

n.    In matters unrelated to the Debtors, Hilco Valuation Services, LLC, and/or its subsidiaries have performed or are currently performing appraisal, advisory, consulting, valuation, field examination, disposition or liquidation services for, (or related to loans made by) or to the following entities: (i) Accelerate360 LLC, (ii) ACME Credit Partners, Acme Alliance, LLC, Acme Lift, Acme Grinding and Manufacturing, which may be an affiliates of ACME, (iii) American Sugar/Domino Refining, which may be an affiliate of American Domino Sugar, (iv) Atlantic Union Bank, (v) Bank of America, N.A., (vi) Barkman Honey LLC, (vii) BlendJet, (viii) Bloem LLC, (ix) BMO Harris Bank, N.A., (x) Capital One, N.A., (xi) Cathay Bank, (xii) CBIZ, Inc., (xiii) City of Buffalo Department of Law, which may be an affiliate of the City of Buffalo, (xiv) Chase Products, Co., (xv) CIT Bank, N.A., (xvi) Citizens Bank, (xvii) Comerica Bank, (xviii) Compass, (xix) Corelle Brands Holdings Inc., (xx) Diversey, (xxi) Elizabeth Arden, (xxii) EOS Products LLC, (xxiii) Ernst & Young LLP, (xxiv) FFF Enterprises, Inc., (xxv) Fifth Third bank, (xxvi) First Tennessee Bank, (xxvii) Fujifilm Holdings American Corporation, (xxviii) Galerie Inc., (xxix) Gibson Overseas, Inc., (xxx) Godiva Chocolatier Inc, (xxxi) Hello Bello, (xxxii) Hickory Farms, (xxxiii) Hudson Bay Capital, (xxxiv) Huntington National Bank, (xxxv) International Designs, (xxxvi) Johnson Controls, (xxxvii) JP Morgan

Chase Bank, N.A., (xxxviii) Kehe Distributors, (xxxix) KeyBank, (xl) Kone, (xli) Liberty Coca Cola, Lone Oak Treverse City (Coca Cola), which may be affiliates of Abarta Coca Cola Bottling, Coca Cola Bottling, Coca Cola North American Bottling, Coca Cola Refreshments, Great Lakes Coca Cola, Reyes Coca Cola Bottling LLC, Yakima Coca Cola Bottling, (xlii) Liquid Death, (xliii) M&T Bank, (xliv) Marcum LLP, (xlv) Maesa LLC, (xlvi) Mercer, (xlvii) MUFG Union Bank, N.A., (xlviii) National Express, LLC, (il) Nice-Pak Products, Inc., (l) OBI Seafoods, LLC, f/ n/a Ocean Blue LLC (li) Perfume Worldwide Inc., (lii) PlayMonster, LLC, (liii) PNC Bank, (liv) Prophase Labs, Inc., (lv) Proud Source Water, (lvi) RR Donnelley Inc., (lvii) RSM Corporate Finance LLP, RSM Restructuring (UK) Advisory LLP, which may be an affiliate of RSM US LLP, (lviii) Santander Bank, (lix) Siemens Financial Services, Inc., (lx) Sheffield Pharmaceuticals, (lxi) Spartan Stores, Inc., n/k/a/ SpartanNash Company, (lxii) Spirit Pharmaceuticals LLC, (lxiii) Spirit Pharmaceuticals LLC, (lxiv) SupplyOne, Inc, (lxv) Supply Source Enterprises, Inc., which may be an affiliate of Supply Source, Inc., (lxvi) TD Bank, (lxvii) Truist Financial, which may be an affiliate of Truist Bank, (lxviii) UBS AG (lxix) Vi-Jon LLC, (lxx) Webster Bank, (lxxi) Wells Fargo Bank, N.A., Wells Fargo Capital Finance (lxxii) Winc Australia Pty Limited, f/k/a Staples/OfficeMax Aus/NZ, which maybe an affiliate of Staples, and (lxxiii) Zevia, LLC.

o.    From time to time, Hilco and/or its affiliates have collaborated with or engaged the professional services of: (i) Alvarez & Marsal, (ii) Amazon.com, which may be an affiliate of Amazon Webservices, (iii) Baker & Hostetler LLP, (iv) Baker Tilly Virchow Krause LLP, (v) Barnes & Thornburg LL, (vi) Benesch, Friedlander, Coplan & Aronoff LLP, (vii) Berger Singerman LLP, (viii) Berkeley Research Group LLC, (ix) Church & Dwight Co. Inc., (x) Cole Schotz P.C., (xi) Davis Wright Tremaine LLP, (xii) Element Fleet Corporation, (xiii) Epstein Becker & Green PC, (xiv) Foley & Lardner LLP, (xv) Fox Rothchild LLP, (xvi) Gallagher Bassett Services Inc., (xvii) Genova Burns LLC, (xviii) Gordon Rees Scully Mansukhani, (xix) Grant Thorton, (xx) Guggenheim Securities, (xxi) Holland & Knight LLP, (xxii) Houlihan Lokey, (xxiii) Kelley Drye & Warren LLP, (xxiv) Jackson Lewis LLP, (xxv) Meta Platforms LLC, Facebook, (xxvi) Morgan, Lewis, & Bockius LLP, (xxvii) Paul, Weiss, Rifkind, Wharton & Garrison LLP, (xxviii) Jones Lang LaSalle Americas, (xxix) Kramer Levin Naftalis & Frankel LLP, (xxx) Kroll Information Assurance, (xxxi) Kutak Rock LLP, (xxxii) National Union Fire Insurance, (xxxiii) Peco Energy Company, (xxxiv) Pension Benefit Guaranty Corporation, (xxv) Polsinelli PC, (xxxvi) PricewaterhouseCoopers LLP, (xxxvii) RSM Restructuring Advisory LLP, (xxxviii) Skadden, Arps, Slate, Meagher & Flom LLP, (xxxix) Vedder Price PC, (xl) Webster Bank, (xli) Wells Fargo Bank, N.A., (xlii) Westport Corporation, (xliii) Workday Inc., (xliv) Buchalter, a Professional Corporation, (xlv) Quinn Emanuel Urquhart & Sullivan, LLP, (xlvi) Greenberg Traurig, LLP, (xlvii) Kroll Restructuring Administration, (xlviii) Bryan Cave Leighton Paisner LLP, (xlix) Chiesa Shahinian & Giantomasi PC, (l) Clark Hill, (li) ArentFox Schiff, (lii) Barclay Damon LLP, (liii) Womble Bond Dickinson (US) LLP, and (liv) Sidley Austin LLP, in matters unrelated to the Debtors.

p.    Because of the magnitude of the entire creditor list in these chapter 11 cases, it is possible that Hilco Streambank and/or its affiliates may represent or may have represented other creditors of the Debtors but does not represent any such creditors in connection with these chapter 11 cases.  Hilco Streambank and/or its affiliates presently or in the past have served as a professional person in other matters, wholly unrelated to the Debtors or these chapter 11 cases,

in which other attorneys, accountants and other professionals of the Debtors, creditors, or other parties in interest may have also served or serve as professional persons.