**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) | Case No.  25-14861 (MBK) |
| NEW RITE AID, LLC, *et al.*,[1] | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** October 24, 2025 at 4:00 p.m. (prevailing Eastern Time) |

**FIFTH MONTHLY COMPENSATION AND STAFFING REPORT OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
DURING THE PERIOD
FROM SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Name of Applicant: | Alvarez & Marsal North America, LLC |
|---|---|
| Authorized to Provide Professional Services to: | The Debtors and Debtors-in-Possession ("Debtors") |
| Date of Retention: | June 9, 2025 effective as of May 5, 2025 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2025 through September 30, 2025 |
| Actual Amount of Compensation Sought as Actual, Reasonable and Necessary: | $3,143,432.50 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $2,514,746.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $7,959.83[2] |

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025/.  The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2] The date listed for expenses contained in Exhibit E does not necessarily reflect the date on which the expense was actually incurred by Applicant.

## Relief Requested

This is Alvarez & Marsal North America, LLC's ("A&M") fifth monthly compensation and staffing report (the "Monthly Report") for the period from September 1, 2025 through September 30, 2025 (the "Fee Period") filed pursuant to the *Order (I) Authorizing the Debtors to (A) Retain And Employ Alvarez & Marsal North America, LLC, as Financial Advisor, and (B) Designate Marc Liebman as Chief Transformation Officer, In Each Case, Effective as of the Petition Date, (II) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief* [Docket No. 771] (the "Retention Order")[3]. A&M requests: (a) the allowance of compensation in the amount of $3,143,432.50 for actual, reasonable and necessary professional services rendered to the Debtors by A&M during the Fee Period, and (b) reimbursement of actual and necessary charges and disbursements in the amount of $7,959.83 incurred by A&M during the Fee Period in the rendition of required professional services on behalf of the Debtors.

## Services Rendered and Disbursements Incurred

Attached as **Exhibit A** is the Summary of Fees by Professional Fees schedule of professionals. **Exhibit B** shows the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are the detailed time descriptions by task code for the Fee Period. A summary schedule of expenses incurred by category during the Fee Period is attached as **Exhibit D**. An itemized schedule of expenses within each category, including description, incurred during the Fee Period and the amounts for which reimbursement is requested is annexed hereto as **Exhibit E**.

---

[3] Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Retention Order.

The scope of services to be performed by A&M is set forth in the Engagement Letter, pursuant to which Mr. Marc Liebman agreed to assume the role of Chief Transformation Officer ("CTO") with the support of the Additional Personnel. During the Fee Period, Mr. Liebman and the Additional Personnel have provided interim management and advisory assistance to the Debtors consistent with the Scope of Services, which is set forth below:

a) The Engagement Personnel in cooperation with the Chief Executive Officer (the "CEO") and the Chief Financial Officer ("CFO"), have performed a review and assessment of certain Company financial information, that had been provided by the Company to its creditors, including without limitation its short- and long-term projected cash flows and operating results;

b) The Engagement Personnel have assisted the Company in the preparation of a revised operating plan and cash flow forecast and presentation of such plan and forecast to the Board and the Company's creditors;

c) The CTO and Engagement Personnel together and in connection with the CEO, the CFO, and other applicable officers of the Company, have identified and implemented profitability and operational improvement opportunities, including by overseeing those associated with the ongoing Ride Aid 2.0 Transformation Program which encompasses several initiatives, including: sales and margin enhancements, cost reductions, working capital efficiencies, footprint rationalization and store closures; and value assurance programs;

d) The Engagement Personnel have assisted the CEO and work in cooperation with other Company-engaged professionals in developing possible restructuring plans or strategic alternatives for maximizing the enterprise value of the Company's various businesses for review by the Board and the Company's various creditor constituencies, as applicable;

e) The CTO and Engagement Personnel together and in connection with other applicable officers of the Company have supported any M&A processes, including for the PBM and Retail businesses; and have assisted in the restructuring and wind-down of certain non-core operations;

f) The CTO has assisted the CEO and CFO and served as a principal contact with the Company's creditors with respect to the Company's financial and operational matters;

g) The Engagement Personnel have assisted the Company, as requested, with financial and liquidity forecasting, including but not limited to the development of a 13-week cash flow and liquidity forecast;

h) The Engagement Personnel have, in cooperation with the CFO and other applicable officers of the Company, developed and implemented cash management strategies, working capital tactics, and processes;

i)   The Engagement Personnel have assisted the CEO and worked in cooperation with other Company-engaged professionals in formulating to debtor-in possession cash flow models, and negotiations regarding use of cash collateral and debtor-in-possession financing, if necessary, and any ongoing reporting requirements related to the same;

j)   The Engagement Personnel have assisted the CEO and worked in cooperation with other Company-engaged professionals in the preparation of first day motions, declarations, schedules, exhibits and other materials supporting the potential first day and second day hearings and provided administrative support and reporting during the bankruptcy proceedings;

k)   The Engagement Personnel have assisted the CEO and CFO and worked in cooperation with other Company-engaged professionals to prepare and develop (a) plan of reorganization and disclosure statement, including liquidation analysis; (b) statements of financial affairs and schedules of assets and liabilities; (c) a claims analysis; (d) monthly operating reports and other bankruptcy reporting requirements, as applicable;

l)   The Engagement Personnel have assisted the Company with vendor management, including negotiations to ensure flow of goods and services on favorable terms to the Company and assisted with contract renegotiations with the supply base;

m)   The CTO and Engagement Personnel have provided testimony, if necessary, in support of relief requested in the chapter 11 case(s) commenced by the Company;

n)   The Engagement Personnel have, at the direction of the Company's counsel, provided electronic discovery, digital investigation and forensic data analytics to support certain legal matters;

o)   The Engagement Personnel have assisted the Company with tax analyses to support any restructuring or M&A transaction and in compensation related matters; and

p)   The Engagement Personnel have performed such other services as requested or directed by the Board or the CEO, and agreed to by A&M that is not duplicative of work others are performing for the Company.

**Notice and Objection Procedures**

A&M provided notice of this Monthly Report to: (a) the office of the U.S. Trustee for the District of New Jersey; (b) the Committee; (c) the Fee Examiner; (d) the United States Attorney's Office for the District of New Jersey; (e) the Internal Revenue Service; (f) the attorneys general in the states where the Debtors conduct their business operations; and (g) any party that has requested notice pursuant to Bankruptcy Rule 2002.

In accordance with the Retention Order, objections to this Monthly Report must be filed

and served to the undersigned within fourteen (14) days of the date of this filing. The Court will review and consider such objection in the event any objection is filed.

[*Remainder of Page Intentionally Left Blank*]

**Wherefore**, pursuant to the Retention Order, and pending the expiration of the objection deadline, if no objections to the Monthly Report are received, A&M respectfully requests (i) allowance of compensation as an administrative expense of the Debtors' estates in the amount of $3,143,432.50 for reasonable and necessary professional services rendered, (ii) payment of compensation in the amount of 80% thereof (in the amount of $2,514,746.00) and (iii) payment of $7,959.83 for actual and necessary expenses incurred.

Date:  1 0 / 1 0 / 2 0 2 5                    Alvarez & Marsal North America, LLC

                                             By: /s/ *Marc Liebman*
                                                  Marc Liebman
                                                  Managing Director
                                                  600 Madison Ave., 8th Floor

*Exhibit A*

| **Rite Aid Corporation**<br>**Summary of Fees by Professional**<br>**September 1, 2025 through September 30, 2025** |
|---|

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Liebman, Marc | Managing Director | $1,525.00 | 72.5 | $110,562.50 |
| Ulyanenko, Andrey | Managing Director | $1,500.00 | 124.8 | $187,200.00 |
| Noreman, Michael | Managing Director | $1,500.00 | 2.8 | $4,200.00 |
| Flood, Tanner | Managing Director | $1,500.00 | 47.3 | $70,950.00 |
| Schneider, Mark | Managing Director | $1,500.00 | 2.1 | $3,150.00 |
| Cash, Deb | Managing Director | $1,200.00 | 1.0 | $1,200.00 |
| Davidson, Matthew | Managing Director | $1,175.00 | 51.7 | $60,747.50 |
| Behrens, Richard | Managing Director | $1,150.00 | 137.0 | $157,550.00 |
| Kinealy, Paul | Managing Director | $1,100.00 | 4.5 | $4,950.00 |
| Hawkes, Rob | Senior Advisor | $1,500.00 | 23.9 | $35,850.00 |
| Zimet, Lee | Senior Director | $1,500.00 | 1.6 | $2,400.00 |
| Chan, Winston | Senior Director | $1,100.00 | 159.0 | $174,900.00 |
| Fung, Mary | Senior Director | $1,100.00 | 21.3 | $23,430.00 |
| Steinfeld, Brad | Senior Director | $1,000.00 | 83.0 | $83,000.00 |
| Jansen, John | Senior Director | $975.00 | 108.8 | $106,080.00 |
| Su, Warren | Director | $975.00 | 61.4 | $59,865.00 |
| Pavan Santos, Larissa | Director | $975.00 | 0.6 | $585.00 |
| Katsigeorgis, John | Director | $925.00 | 117.8 | $108,965.00 |
| Bain, Jon | Director | $900.00 | 128.2 | $115,380.00 |
| Uhrin, Matt | Director | $875.00 | 65.3 | $57,137.50 |
| Dailey, Chuck | Director | $850.00 | 28.5 | $24,225.00 |
| Allison, Roger | Director | $850.00 | 42.6 | $36,210.00 |
| Stufano, Nick | Manager | $925.00 | 14.3 | $13,227.50 |
| Parker, Brandon | Senior Associate | $850.00 | 1.9 | $1,615.00 |
| Novo, Gabriela | Senior Associate | $850.00 | 105.6 | $89,760.00 |
| Paterno, Carolina | Senior Associate | $850.00 | 73.6 | $62,560.00 |
| Welch, Hannah | Senior Associate | $850.00 | 1.3 | $1,105.00 |
| Mazin, Michael | Senior Associate | $800.00 | 138.6 | $110,880.00 |
| Fragosso, Gary | Senior Associate | $750.00 | 54.7 | $41,025.00 |
| Weaver, Joe | Senior Associate | $750.00 | 200.8 | $150,600.00 |
| Volpe, Travis | Senior Associate | $750.00 | 228.3 | $171,225.00 |
| Moore, Colin | Senior Associate | $725.00 | 193.5 | $140,287.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Yu, Lianne | Senior Associate | $725.00 | 139.9 | $101,427.50 |
| Li, Xiang | Senior Associate | $650.00 | 55.8 | $36,270.00 |
| Rotter, Aaron | Associate | $725.00 | 28.3 | $20,517.50 |
| Pon, Mark | Associate | $725.00 | 193.9 | $140,577.50 |
| Hagen, Jake | Associate | $700.00 | 206.2 | $144,340.00 |
| McNulty, Emmett | Associate | $650.00 | 25.7 | $16,705.00 |
| Doghman, Hassan | Associate | $625.00 | 86.4 | $54,000.00 |
| Ferrara, Noelle | Associate | $625.00 | 10.3 | $6,437.50 |
| Pardo, Nicolas | Associate | $625.00 | 245.7 | $153,562.50 |
| Marceau, Clayton | Analyst | $550.00 | 121.0 | $66,550.00 |
| Lui, Nick | Analyst | $550.00 | 152.0 | $83,600.00 |
| Yardley, Drew | Analyst | $525.00 | 197.7 | $103,792.50 |
| Westner, Jack | Analyst | $525.00 | 8.6 | $4,515.00 |
| Corbett, Natalie | Paraprofessional | $350.00 | 0.9 | $315.00 |
| **Total** | | | **3,770.7** | **$3,143,432.50** |

*Exhibit B*

> ### The Rite Aid Corporation
> ### Summary of Fees by Task Code
> ### September 1, 2025 through September 30, 2025

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Asset Sales | 612.6 | $477,665.00 |
| Bankruptcy Support | 97.8 | $88,945.00 |
| Claims / Claims Analysis / Claims Administration & Objections | 109.5 | $88,297.50 |
| Contracts / Executory Contracts | 8.3 | $7,055.00 |
| Dip Financing & Cash Flow | 939.0 | $687,070.00 |
| Due Diligence & Information Requests | 75.0 | $59,322.50 |
| Employee Matters | 325.9 | $225,317.50 |
| Fee App | 50.2 | $30,165.00 |
| Liquidation Analysis / Wind Down Support | 51.6 | $48,997.50 |
| Meetings With Third Parties, Management And Counsel | 39.6 | $47,330.00 |
| Monthly Operating Report / Ust Report | 92.6 | $73,055.00 |
| Motions / Orders | 2.4 | $2,235.00 |
| Other Matters | 37.7 | $25,130.00 |
| Plan / Disclosure Statement | 22.8 | $28,807.50 |
| Regulatory / Compliance | 6.5 | $3,412.50 |
| Store Closing / Operational | 398.2 | $322,460.00 |
| Tax | 864.9 | $893,547.50 |
| Unsecured Creditors Committee | 7.0 | $6,927.50 |
| Vendor Management | 29.1 | $27,692.50 |
| **Total** | **3,770.7** | **$3,143,432.50** |

*Exhibit C*

---

### *Rite Aid Corporation*
### *Time Detail by Task Code*
### *September 1, 2025 through September 30, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 9/1/2025 | 1.1 | Analysis of additional supplemental inventory data as of 9/1 |
| Fragosso, Gary | 9/1/2025 | 0.9 | Additional analysis of inventory disposition for closure schedule as of 9/1 |
| Fragosso, Gary | 9/1/2025 | 1.2 | Update of database of additional inventory purchase data based on request from RAD as of 9/1 |
| Liebman, Marc | 9/1/2025 | 2.0 | Analyze and comment on vendor APA |
| Yu, Lianne | 9/1/2025 | 1.0 | Reconcile escrow wires received as of 9/1 to map by store and bidder |
| Bain, Jon | 9/2/2025 | 0.5 | Participate in call with PW, A&M, RAD, regarding APA |
| Behrens, Richard | 9/2/2025 | 0.5 | Call with PW to discuss vendor APA open issues |
| Behrens, Richard | 9/2/2025 | 0.7 | Analyze updated redline changes to vendor APA and provide comments |
| Davidson, Matthew | 9/2/2025 | 0.4 | Diligence closing condition for real estate asset sale |
| Davidson, Matthew | 9/2/2025 | 0.5 | Work on CVS closing statement and proceeds reconciliation |
| Doghman, Hassan | 9/2/2025 | 0.3 | Analysis of inventory levels at two locations as requested by RAD to understand purchase price cap tracking |
| Doghman, Hassan | 9/2/2025 | 1.2 | Prepare FE inventory transfers and inventory proceeds to date schedules for the borrowing base certificate |
| Doghman, Hassan | 9/2/2025 | 1.4 | Update inventory model for the Brand and Generic on hand controlled and noncontrolled substances for weekly inventory touchpoint on 9/3 |
| Doghman, Hassan | 9/2/2025 | 0.8 | Reconcile on-hand inventory, including open and partial containers, with the PI report as of 9/2 to understand variances between reporting |
| Doghman, Hassan | 9/2/2025 | 1.1 | Update inventory proceeds model for the latest inventory counts received as of 9/2 from RAD |
| Doghman, Hassan | 9/2/2025 | 0.4 | Revise SteerCo slides for Rx and FE closures progress through 8/30 |
| Doghman, Hassan | 9/2/2025 | 1.3 | Create model for latest inventory count files received for CVS purchases to calculate cost to RAD for the inventory purchases (09/02) |
| Doghman, Hassan | 9/2/2025 | 0.7 | Update weekly inventory model for latest front end store sales and transfer data, in addition to store closure calendar from the Company |
| Doghman, Hassan | 9/2/2025 | 0.3 | Prepare Front-End inventory going out of business sales tracking material for management PMO for WE 8/30 |
| Doghman, Hassan | 9/2/2025 | 0.8 | Prepare inventory to purchase price tracking slide showcasing top 20 stores over cap and remaining inventory post-closures as of 09/02 |
| Doghman, Hassan | 9/2/2025 | 0.4 | Revise Rx inventory slides for weekly inventory session on 9/3 |
| Fragosso, Gary | 9/2/2025 | 0.8 | Update discussion with RAD central operations based on current level status as of 9/2 |

*Exhibit C*

---

### Rite Aid Corporation
### Time Detail by Task Code
### September 1, 2025 through September 30, 2025

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 9/2/2025 | 1.3 | Update of current unit book balance analysis as of 9/2 |
| Fragosso, Gary | 9/2/2025 | 0.6 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 9/2 |
| Fragosso, Gary | 9/2/2025 | 0.7 | Discussion with store consultants regarding progress to date and current concerns as of 9/2 |
| Hagen, Jake | 9/2/2025 | 0.4 | Call with CS and A&G teams regarding ongoing real estate issues; lease / landlord updates |
| Hagen, Jake | 9/2/2025 | 0.3 | Organize and stage asset sale orders to SharePoint |
| Hagen, Jake | 9/2/2025 | 1.8 | Prepare distribution version of asset sale tracker including lease sales and fee owned properties to date; organize orders for same |
| Hagen, Jake | 9/2/2025 | 1.7 | Update asset sale tracker with docket details and map daily deposits to stores / bidders |
| Katsigeorgis, John | 9/2/2025 | 1.3 | Drafting of presentation materials and discussion topics regarding weekly SteerCo update |
| Katsigeorgis, John | 9/2/2025 | 0.5 | Working session regarding real estate auctions and Rx inventory sales |
| Katsigeorgis, John | 9/2/2025 | 0.5 | Meeting with A&G regarding latest real estate sales and issues (9/2) |
| Katsigeorgis, John | 9/2/2025 | 0.5 | Meeting with SB360 regarding latest front end inventory and FF&E sales |
| Katsigeorgis, John | 9/2/2025 | 1.2 | Analysis of weekly prescription attrition data and update of issue to management |
| Katsigeorgis, John | 9/2/2025 | 0.4 | Preparation of latest attrition tracker for RAD management and stakeholder advisors |
| Liebman, Marc | 9/2/2025 | 0.5 | Vendor APA discussion with PW |
| Marceau, Clayton | 9/2/2025 | 0.3 | Update cash actuals in daily attrition tracker through W/E 8/30 |
| Marceau, Clayton | 9/2/2025 | 0.1 | Request actuals report from company for W/E 8/30 |
| Marceau, Clayton | 9/2/2025 | 0.6 | Create shareable version of 9/2 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/2/2025 | 0.4 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 8/23 |
| Marceau, Clayton | 9/2/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/2/25 |
| Marceau, Clayton | 9/2/2025 | 0.6 | Update store asset sale tracker for agreed purchase price data for W/E 8/30 |
| Marceau, Clayton | 9/2/2025 | 0.6 | Read Walgreens 9/1 post auction APA amendment and consolidate all relevant script, inventory, and real estate purchase information |
| Marceau, Clayton | 9/2/2025 | 0.2 | Add new Walgreens script sales as of 9/2 to W/E 9/6 compliance certificate schedules |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/2/2025 | 0.4 | Update completed script sales summary for W/E 9/6/25 PMO reporting |
| Marceau, Clayton | 9/2/2025 | 0.4 | Add new Walgreens script sales to store asset sale tracker and daily attrition tracker as of 9/2 |
| Marceau, Clayton | 9/2/2025 | 0.4 | Update Rx script sales comparison to baseline and DIP slide for W/E 9/6/25 PMO report |
| Marceau, Clayton | 9/2/2025 | 0.7 | Check script certifications from W/E 8/16 and 8/23 received from PW and confirm final values are consistent with received proceeds |
| Marceau, Clayton | 9/2/2025 | 0.5 | Update buyer level daily attrition summary for W/E 9/6/25 PMO report |
| Marceau, Clayton | 9/2/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 9/6/25 PMO reporting |
| Marceau, Clayton | 9/2/2025 | 0.4 | Create point in time attrition summary as of W/E 8/30/25 for BRG |
| Marceau, Clayton | 9/2/2025 | 0.7 | Edit W/E 9/6 PMO slides for new Walgreens script sales as of 9/2 |
| Mazin, Michael | 9/2/2025 | 1.2 | Update alcohol license tracker (9/2) |
| Weaver, Joe | 9/2/2025 | 0.5 | Meeting with RAD real estate and A&G to discuss updates on to fee owned and lease sales |
| Yu, Lianne | 9/2/2025 | 1.2 | Reconcile escrow wires received as of 8/26 to map by store and bidder |
| Yu, Lianne | 9/2/2025 | 1.8 | Revise summary tracker of asset sale funds received to date per wire activity as of 9/2 |
| Behrens, Richard | 9/3/2025 | 0.4 | Call with CFO to discuss open AR collections issues |
| Davidson, Matthew | 9/3/2025 | 0.3 | Perform wire return validation and call with Kroll for callback confirm |
| Davidson, Matthew | 9/3/2025 | 0.5 | Analysis of real estate title company output for required actions to for sale closure |
| Davidson, Matthew | 9/3/2025 | 0.7 | Rx inventory certification analysis for buyer closing statement |
| Davidson, Matthew | 9/3/2025 | 0.4 | Analyze weekly attrition analysis for purchase price mitigation strategy |
| Davidson, Matthew | 9/3/2025 | 0.3 | Work on side letter agreement for real estate sale and transition of services |
| Doghman, Hassan | 9/3/2025 | 0.9 | Prepare summary of inventory proceeds to be received on 09/04 for the closing statement |
| Doghman, Hassan | 9/3/2025 | 0.4 | Update Rx model for the additional purchase price caps related to controlled substance purchases for PNW stores |
| Doghman, Hassan | 9/3/2025 | 0.8 | Update inventory schedule for additional proceeds received to date, including cost of the inventory to RAD and book value as requested by BRG |
| Doghman, Hassan | 9/3/2025 | 0.3 | Update Rx inventory sales summary slide as of WE 8/30 for management analysis based on payments received |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 9/3/2025 | 0.2 | Weekly call with RAD on inventory strategy (09/03) |
| Doghman, Hassan | 9/3/2025 | 0.6 | Prepare and analyze flat files for Division 2 and full store listing to distribute to RAD field managers as of 09/03 |
| Doghman, Hassan | 9/3/2025 | 0.4 | Update Rx inventory purchase price cap tracking model for open transfers report and inventory data received as of 09/03 |
| Doghman, Hassan | 9/3/2025 | 0.2 | Working session to discuss front-end inventory transfers detail and negative inventory balances within the Company data |
| Fragosso, Gary | 9/3/2025 | 0.6 | Discussion with RAD physical inventory team regarding updated balances of front end as of 9/3 |
| Fragosso, Gary | 9/3/2025 | 0.8 | Discussion regarding account roll forward period to period changes as of 9/3 |
| Fragosso, Gary | 9/3/2025 | 1.6 | Additional update of current unit book balance analysis as of 9/3 |
| Hagen, Jake | 9/3/2025 | 0.3 | Read / analyze multiple inbound email correspondence from CS regarding ongoing real estate updates | court orders |
| Hagen, Jake | 9/3/2025 | 0.2 | Research / address inquiry from UCC regarding lender advisors | fee owned property status |
| Hagen, Jake | 9/3/2025 | 0.7 | Add additional Kroll deposits to asset sale tracking materials |
| Hagen, Jake | 9/3/2025 | 1.4 | Research auction bid results and confirm pro-ration calculation for multiple Kroll deposits / wires |
| Hagen, Jake | 9/3/2025 | 0.4 | Allocate wire proceeds to multiple stores per pro ration calculation for lease sales |
| Hagen, Jake | 9/3/2025 | 0.7 | Archive docket orders regarding fee owned stores and lease sales |
| Hagen, Jake | 9/3/2025 | 1.6 | Analyze docket orders and update asset sale tracker for July lease sales and fee owned properties |
| Hagen, Jake | 9/3/2025 | 1.1 | Analyze CS working file regarding lease auction results / updated status |
| Hagen, Jake | 9/3/2025 | 0.8 | Update SharePoint working file regarding fee owned auction status in advance of call with CS |
| Katsigeorgis, John | 9/3/2025 | 0.4 | Meeting with RAD management regarding remaining Rx inventory planning |
| Katsigeorgis, John | 9/3/2025 | 1.2 | Prepare closing statement for inventory purchases regarding weekly store sale closings |
| Katsigeorgis, John | 9/3/2025 | 2.0 | Analysis of Rx inventory caps and individual store level monitoring with management |
| Liebman, Marc | 9/3/2025 | 0.5 | Participate in inventory planning discussion with management |
| Liebman, Marc | 9/3/2025 | 0.5 | Various discussions/correspondence with BRG and Guggenheim regarding IP Asset Sale |
| Marceau, Clayton | 9/3/2025 | 0.4 | Update allocation of inventory and escrowed proceeds in store asset sale tracker through W/E 8/30 and send to DIP team |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/3/2025 | 0.2 | Share updated cash actuals with inventory team to check received proceeds for inventory sales as of W/E 8/30 |
| Marceau, Clayton | 9/3/2025 | 0.6 | Create shareable version of 9/3 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/3/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/3/25 |
| Marceau, Clayton | 9/3/2025 | 0.4 | Roll forward store level prescription detail through W/E 8/30 and send to senior professionals for inventory trends slides |
| Marceau, Clayton | 9/3/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 8/30 for compliance certificate |
| Marceau, Clayton | 9/3/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 8/30 for compliance certificate |
| Marceau, Clayton | 9/3/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 8/30 for compliance certificate |
| Marceau, Clayton | 9/3/2025 | 0.3 | Make requested updates to BRG point in time attrition summary as of W/E 8/30/25 and send to BRG |
| Mazin, Michael | 9/3/2025 | 0.4 | Update alcohol license tracker (9/3) |
| Weaver, Joe | 9/3/2025 | 2.1 | Analysis of designation rights and other lease hold sales to provide status update re. asset sales |
| Weaver, Joe | 9/3/2025 | 1.1 | Analysis of rent pro-ration reimbursements from CVS for PNW store buys |
| Weaver, Joe | 9/3/2025 | 1.6 | Analysis of asset sale tracking model |
| Yu, Lianne | 9/3/2025 | 0.4 | Weekly touchpoint with A&M, RAD, and CS on status of regarding transactions as of 9/3 |
| Yu, Lianne | 9/3/2025 | 1.7 | Revise summary tracker of asset sale funds received to date per wire activity as of 9/3 |
| Yu, Lianne | 9/3/2025 | 1.1 | Reconcile escrow wires received as of 9/3 to map by store and bidder |
| Behrens, Richard | 9/4/2025 | 0.5 | Analyze updated Debtor redline to vendor APA and provide comments |
| Behrens, Richard | 9/4/2025 | 0.9 | Analyze controlled and refrigerated drugs concertation to assess value for vendor APA |
| Behrens, Richard | 9/4/2025 | 0.8 | Analyze updated TSA disputed claims analysis |
| Behrens, Richard | 9/4/2025 | 0.7 | Call with Sidley and PW to discuss open issues and economic points in vendor APA |
| Behrens, Richard | 9/4/2025 | 0.8 | Participate in meeting with Choate and BRG to discuss impact of vendor APA markup |
| Behrens, Richard | 9/4/2025 | 0.7 | Analyze excluded inventory analysis and impact on DIP budget |
| Behrens, Richard | 9/4/2025 | 0.4 | Meeting with PW to check next steps on vendor APA |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/4/2025 | 1.2 | Comment on vendor markup of Rx inventory APA |
| Davidson, Matthew | 9/4/2025 | 0.5 | Script certification analysis for buyer closing statement |
| Davidson, Matthew | 9/4/2025 | 0.6 | Reconciliation asset purchase price for pharmacy assets closings |
| Davidson, Matthew | 9/4/2025 | 0.4 | Diligence and correspondence with A&G team regarding revised fee owned and assignment offer |
| Davidson, Matthew | 9/4/2025 | 0.8 | Work on post store closing inventory monetization strategies |
| Doghman, Hassan | 9/4/2025 | 0.4 | Update total addressable inventory model for Brand and Generic data sets and revise summary |
| Doghman, Hassan | 9/4/2025 | 2.9 | Create model to calculate the total addressable inventory for a potential bidders and bucketize the inventory between controlled and noncontrolled, refrigerated and non-refrigerated substances |
| Doghman, Hassan | 9/4/2025 | 0.6 | Reconcile CVS closing statement and update RAD closing statement for additional payment to be received |
| Doghman, Hassan | 9/4/2025 | 0.7 | Update inventory transfers file per RAD's request to classify drugs as Brand or Generic, and calculate the APA value of inventory |
| Doghman, Hassan | 9/4/2025 | 0.2 | Discussion with RAD related to stores that were under the cap |
| Doghman, Hassan | 9/4/2025 | 0.8 | Prepare summary for split of open and closed containers for PNW stores as of 09/02 |
| Doghman, Hassan | 9/4/2025 | 1.3 | Update total addressable inventory model and exclusions for feedback received from management |
| Doghman, Hassan | 9/4/2025 | 1.1 | Prepare summary of controlled and non-controlled refrigerated and non-refrigerated inventory to analyze for potential sale to buyer |
| Doghman, Hassan | 9/4/2025 | 0.6 | Analyze scope of assets and scope of purchased assets per the vendor APA |
| Fragosso, Gary | 9/4/2025 | 0.8 | Discussion with RAD management wind-down inventory analysis findings as of 9/4 |
| Hagen, Jake | 9/4/2025 | 0.4 | Map Kroll deposit detail to stores and bidders; confirm amounts in output |
| Hagen, Jake | 9/4/2025 | 0.2 | Update asset sale tracker with daily Kroll deposit detail |
| Hagen, Jake | 9/4/2025 | 1.2 | Prepare draft / template of auction escrow funds request |
| Hagen, Jake | 9/4/2025 | 0.7 | Add A&G fees to working tab regarding master asset sale tracker |
| Hagen, Jake | 9/4/2025 | 0.9 | Add draft cure amounts to lease sale and fee owned working file regarding asset sale tracking |
| Hagen, Jake | 9/4/2025 | 1.8 | Reconcile lease sale auction cure amounts to docket orders |
| Hagen, Jake | 9/4/2025 | 0.8 | Append cure amounts to working asset sale tracker; begin reconciling to docket |

*Exhibit C*

> ## Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 9/4/2025 | 0.4 | Archive / organize auction orders regarding cure amount support |
| Katsigeorgis, John | 9/4/2025 | 0.3 | Call with RAD, PW and Guggenheim regarding latest case updates |
| Katsigeorgis, John | 9/4/2025 | 0.9 | Preparation of closing statements regarding script and inventory purchases |
| Katsigeorgis, John | 9/4/2025 | 1.3 | Analysis of Rx inventory types and amounts remaining regarding potential sale |
| Katsigeorgis, John | 9/4/2025 | 1.0 | Forecasting of open vs closed containers regarding potential Rx inventory sales |
| Katsigeorgis, John | 9/4/2025 | 1.5 | Discussion with management and update of addressable inventory analysis regarding potential sale |
| Katsigeorgis, John | 9/4/2025 | 2.2 | Analysis of saleable inventory for a potential sale regarding controlled and refrigerated pharmaceuticals |
| Liebman, Marc | 9/4/2025 | 0.5 | Update discussion with management, PW and Guggenheim |
| Liebman, Marc | 9/4/2025 | 0.5 | Discussion of Vendoresson APA with management and PW |
| Liebman, Marc | 9/4/2025 | 1.0 | Analysis of vendor APA comments |
| Marceau, Clayton | 9/4/2025 | 0.3 | Add CVS payment for W/E 8/30 Evergreen closures received 9/4 to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/4/2025 | 0.6 | Create shareable version of 9/4 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/4/2025 | 0.8 | Check CVS W/E 8/30 purchase price adjustment calculation in CVS closing statement against purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/4/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/4/25 |
| Marceau, Clayton | 9/4/2025 | 0.4 | Create variance table for expected script proceeds between RAD and CVS W/E 8/30 closing statements |
| Marceau, Clayton | 9/4/2025 | 0.3 | Confirm CVS payment for W/E 8/30 Evergreen closures received 9/4 ties to CVS closing statement |
| Marceau, Clayton | 9/4/2025 | 0.5 | Update store asset sale tracker for CVS's W/E 8/30 Evergreen closures payment received 9/4 and send to DIP team |
| Marceau, Clayton | 9/4/2025 | 0.2 | Check inventory and real estate consideration amounts in W/E 8/30 closing statement |
| Weaver, Joe | 9/4/2025 | 1.7 | Analysis and correspondence with CS/PW relating to store level inquiries for cure reconciliations and asset sale updates |
| Weaver, Joe | 9/4/2025 | 0.7 | Analysis of CVS PNW data request |
| Weaver, Joe | 9/4/2025 | 0.5 | Meeting with BRG to check asset sale process update |
| Weaver, Joe | 9/4/2025 | 0.7 | Analysis of asset sale tracker |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 9/4/2025 | 0.8 | Reconcile escrow wires received as of 9/4 to map by store and bidder |
| Yu, Lianne | 9/4/2025 | 1.2 | Coordinate on preparation of unreconciled escrow payments to be shared with CS and A&G for input |
| Yu, Lianne | 9/4/2025 | 0.7 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/4 |
| Bain, Jon | 9/5/2025 | 0.9 | Analyze latest inventory buyer draft APA |
| Behrens, Richard | 9/5/2025 | 0.8 | Develop updated outline of analysis needed to evaluate vendor transaction |
| Behrens, Richard | 9/5/2025 | 2.2 | Analyze various versions of vendor deal analysis and provide comments and make changes |
| Davidson, Matthew | 9/5/2025 | 0.7 | Analysis of inventory valuation for post store closure monetization strategies |
| Davidson, Matthew | 9/5/2025 | 0.2 | Work on sellers statement and required closing statements for fee owned sales |
| Doghman, Hassan | 9/5/2025 | 0.4 | Create a summary of stores that were below the cap to analyze the reasons to engage in discussions with CVS if necessary |
| Doghman, Hassan | 9/5/2025 | 1.1 | Conduct an analysis of the pharmaceutical inventory bridge for potential bidders, including projected sale amounts at the conclusion of the process |
| Doghman, Hassan | 9/5/2025 | 0.4 | Compile a summary of inventory analyses and illustrative valuation (both with and without exclusions) for presentation to potential bidders |
| Fragosso, Gary | 9/5/2025 | 1.3 | Analysis of revised wind-down inventory summary as of 9/5 |
| Hagen, Jake | 9/5/2025 | 0.3 | Add Kroll escrow deposits to master asset sale details |
| Hagen, Jake | 9/5/2025 | 0.6 | Research bidder auction detail and confirm adjustment treatment of Kroll deposit |
| Katsigeorgis, John | 9/5/2025 | 0.9 | Forecasting of remaining Rx inventory balances post store closure regarding potential sale |
| Katsigeorgis, John | 9/5/2025 | 1.2 | Development of corporate IT winddown plan and analysis of systems requirements |
| Katsigeorgis, John | 9/5/2025 | 0.9 | Reconciliation of store consultant payments and expenses |
| Liebman, Marc | 9/5/2025 | 1.0 | Analyze and comment on various vendor APA economic analyses |
| Liebman, Marc | 9/5/2025 | 0.5 | Vendor Economics / APA discussion with management and PW |
| Liebman, Marc | 9/5/2025 | 0.5 | BRG/Choate/A&M/PW Discussion of vendor APA |
| Marceau, Clayton | 9/5/2025 | 0.2 | Request updated CVS closure schedule from store closure team |
| Marceau, Clayton | 9/5/2025 | 0.6 | Create shareable version of 9/5 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/5/2025 | 0.4 | Apply holiday mapping and proposed holiday adjustments for all scenarios to W/E 9/6 sold and transferred scripts data |
| Marceau, Clayton | 9/5/2025 | 0.4 | Add sold scripts and transferred scripts data from RAD W/E 9/6 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/5/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/5/25 |
| Marceau, Clayton | 9/5/2025 | 1.2 | Roll forward all active lookback scenarios in purchase price adjustment scenario comparison workbook for W/E 9/6 Evergreen closures |
| Marceau, Clayton | 9/5/2025 | 0.7 | Working session with Guggenheim to confirm final sold and transferred scripts data for W/E 9/6 closures |
| Marceau, Clayton | 9/5/2025 | 0.4 | Update purchase price adjustment scenario comparison workbook for correct stores closing W/E 9/6 |
| Marceau, Clayton | 9/5/2025 | 0.5 | Add lookback criteria for W/E 9/6 to lookback scenarios tab in purchase price adjustment scenario comparison workbook |
| Mazin, Michael | 9/5/2025 | 0.3 | Discussions on asset sale tracking |
| Weaver, Joe | 9/5/2025 | 0.9 | Call with A&M real estate team to discuss asset sale tracking and other updates |
| Weaver, Joe | 9/5/2025 | 0.7 | Analysis of CVS PNW data requests |
| Weaver, Joe | 9/5/2025 | 1.3 | Call with CS to check and discuss CVS PNW cure reconciliations |
| Weaver, Joe | 9/5/2025 | 1.9 | Analysis and correspondence with A&G relating to asset sales and updates pertaining to buyer disputes |
| Yu, Lianne | 9/5/2025 | 2.2 | Prepare preliminary summary of closed July auction deals for CS and A&G input |
| Yu, Lianne | 9/5/2025 | 1.0 | Working session with A&M on reconciliation of July auction funds |
| Yu, Lianne | 9/5/2025 | 1.6 | Revise summary tracker of asset sale funds received to date per wire activity as of 9/5 |
| Yu, Lianne | 9/5/2025 | 0.7 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/5 |
| Weaver, Joe | 9/7/2025 | 1.0 | Analysis and correspondence with CS relating to asset sales and cure reconciliations |
| Behrens, Richard | 9/8/2025 | 0.7 | Call with CFO to discuss backup alternative inventory monetization options |
| Behrens, Richard | 9/8/2025 | 0.5 | Call with PW to discuss update from Sidley on APA and plan next steps |
| Behrens, Richard | 9/8/2025 | 0.5 | Participate in meeting with Sidley to discuss open issues on APA |
| Davidson, Matthew | 9/8/2025 | 0.3 | Rent reimbursement reconciliation for buyer and seller |
| Doghman, Hassan | 9/8/2025 | 0.6 | Prepare summary for the expected proceeds to date for Guggenheim for inventory to be included in the closing statement |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 9/8/2025 | 0.5 | Prepare and analyze flat files for Division 2 and full store listing to distribute to RAD field managers as of 09/08 |
| Doghman, Hassan | 9/8/2025 | 0.4 | Update Rx inventory purchase price cap tracking model for open transfers report and inventory data received as of 09/08 |
| Doghman, Hassan | 9/8/2025 | 0.7 | Prepare summary for the  RAD cost of inventory for two stores in which inventory was purchased by independent buyers |
| Doghman, Hassan | 9/8/2025 | 1.3 | Update the Rx inventory Brand and Generic inventory model for the latest "on hand" inventory detail received from RAD |
| Doghman, Hassan | 9/8/2025 | 1.1 | Convert the inventory WIS txt files to excel to model the cost of the inventory for RAD that was purchased by third parties |
| Doghman, Hassan | 9/8/2025 | 1.2 | Create summary as requested by PW for the estimated remaining PNW store proceeds |
| Doghman, Hassan | 9/8/2025 | 1.2 | Prepare inventory summary as requested by BRG, in addition to the appendix for the borrowing base certificate for WE 9/6 |
| Doghman, Hassan | 9/8/2025 | 0.8 | Update Rx inventory model for the inventory weekly strategy session with RAD on 9/9 |
| Doghman, Hassan | 9/8/2025 | 0.4 | Update front end inventory weekly inventory model for latest sales and transfers data provided from RAD |
| Doghman, Hassan | 9/8/2025 | 0.2 | Prepare transfers summary of front-end inventory for the borrowing base certificate |
| Doghman, Hassan | 9/8/2025 | 0.8 | Update the inventory and script information comparison detail for latest data received from the Company on 9/8 |
| Fragosso, Gary | 9/8/2025 | 0.9 | Analysis of the inventory weekly strategy model as of 9/8 |
| Fragosso, Gary | 9/8/2025 | 0.8 | Discussion of the closing statement expected inventory proceeds summary as of 9/8 |
| Fragosso, Gary | 9/8/2025 | 1.2 | Analysis pharmacy inventory summary with the latest inventory detail as of 9/8 |
| Hagen, Jake | 9/8/2025 | 0.8 | Supplement docket order details to asset sale tracker regarding fee owned and lease sales |
| Hagen, Jake | 9/8/2025 | 0.9 | Refresh PMO update for fee owned sale process; revise narrative for same |
| Hagen, Jake | 9/8/2025 | 1.4 | Prepare and distribute draft asset sale tracking file for lease sales and fee owned properties |
| Hagen, Jake | 9/8/2025 | 1.1 | Confirm cure status and A&G fees regarding gross-to-net asset sale worksheet |
| Hagen, Jake | 9/8/2025 | 0.6 | Investigate bidder details regarding Kroll deposits and map daily activity in asset sale tracker |
| Hagen, Jake | 9/8/2025 | 1.3 | Reconcile updated A&G auction details to master tracker; update gross proceeds for select stores |
| Hagen, Jake | 9/8/2025 | 0.3 | Archive docket orders / references regarding asset sale tracking activities |
| Hagen, Jake | 9/8/2025 | 0.8 | Append daily Kroll deposit detail to asset sale tracker regarding fee owned and lease sales |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 9/8/2025 | 1.3 | Drafting of analysis regarding front end minimum inventory requirements regarding inventory sales |
| Katsigeorgis, John | 9/8/2025 | 1.5 | Analysis of latest script attrition and inventory trends based on latest actuals |
| Liebman, Marc | 9/8/2025 | 0.5 | Discussion with Choate/BRG regarding vendor APA and IP sale process |
| Liebman, Marc | 9/8/2025 | 0.5 | Discussion with Sidley regarding vendor APA |
| Liebman, Marc | 9/8/2025 | 1.0 | Analyze and comment on various vendor APA economic analyses |
| Liebman, Marc | 9/8/2025 | 0.5 | Discussion of vendor APA economics with PW |
| Liebman, Marc | 9/8/2025 | 0.5 | Analysis of vendor APA comments |
| Liebman, Marc | 9/8/2025 | 0.5 | Discussion of vendor APA economics with management |
| Marceau, Clayton | 9/8/2025 | 0.4 | Collect APA records purchase price data for remaining CVS PNW stores scheduled to close after W/E 9/6 |
| Marceau, Clayton | 9/8/2025 | 0.2 | Confirm remaining CVS PNW stores scheduled to close after W/E 9/6 per PW request |
| Marceau, Clayton | 9/8/2025 | 0.3 | Update remaining CVS PNW script proceeds report for PW to assume 25% purchase price adjustment per request from senior professionals |
| Marceau, Clayton | 9/8/2025 | 0.6 | Update store asset sale tracker for agreed purchase price data for W/E 9/6 |
| Marceau, Clayton | 9/8/2025 | 0.6 | Create shareable version of 9/8 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/8/2025 | 0.3 | Confirm total stores as of start of FY26, confirmed store buys, file buys and ordinary course closures |
| Marceau, Clayton | 9/8/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/8/25 |
| Marceau, Clayton | 9/8/2025 | 0.3 | Update cash actuals in daily attrition tracker through W/E 9/6 |
| Marceau, Clayton | 9/8/2025 | 0.4 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 8/30 |
| Marceau, Clayton | 9/8/2025 | 0.7 | Calculate purchase price adjustment for outstanding CVS PNW stores assuming attrition as of W/E 9/6 |
| Marceau, Clayton | 9/8/2025 | 0.2 | Request actuals report from company for W/E 9/6 |
| Mazin, Michael | 9/8/2025 | 0.9 | Analysis of phone line transfer requirements under certain APAs (9/8) |
| Mazin, Michael | 9/8/2025 | 0.5 | Discussion with RAD regarding alcohol licenses |
| Weaver, Joe | 9/8/2025 | 0.9 | Examination, analysis, and updating of asset sale tracker |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 9/8/2025 | 1.7 | Analysis and correspondence with CS regarding cure reconciliations and asset sale updates |
| Behrens, Richard | 9/9/2025 | 0.6 | Participate in meeting with lender advisors to discuss IP monetization next steps |
| Behrens, Richard | 9/9/2025 | 0.9 | Analyze Inmar returns monetization analysis and provide comments |
| Behrens, Richard | 9/9/2025 | 0.5 | Participate in meeting with vendor advisors to discuss open issues with APA |
| Behrens, Richard | 9/9/2025 | 0.6 | Call with BRG to discuss 3rd party Vendoresson inventory opportunities |
| Davidson, Matthew | 9/9/2025 | 0.6 | Meeting with A&G and CS to discuss real estate workstreams including open items and near-term items for completion (9/9) |
| Davidson, Matthew | 9/9/2025 | 0.3 | Perform wire return validation and callback confirmation |
| Doghman, Hassan | 9/9/2025 | 0.8 | Create summary for expected proceeds for remaining PNW stores by week as requested by PW |
| Doghman, Hassan | 9/9/2025 | 0.2 | Weekly SteerCo discussion related to store closure updates (09/02) |
| Doghman, Hassan | 9/9/2025 | 0.7 | Reconcile on-hand inventory, including open and partial containers, with the PI report as of 9/8 to understand variances between reporting |
| Fragosso, Gary | 9/9/2025 | 0.7 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 9/9 |
| Fragosso, Gary | 9/9/2025 | 0.8 | Discussion with store consultants regarding progress to date and current concerns as of 9/9 |
| Hagen, Jake | 9/9/2025 | 0.7 | Update asset sale tracker to reflect morning auction results |
| Hagen, Jake | 9/9/2025 | 1.2 | Finalize PMO summary regarding fee owned sale process; reconcile details to CS status tracker |
| Katsigeorgis, John | 9/9/2025 | 0.4 | Working session with A&M team regarding inventory monetization and front end sales |
| Katsigeorgis, John | 9/9/2025 | 1.2 | Analysis of latest inventory closing statement regarding Rx sales |
| Katsigeorgis, John | 9/9/2025 | 0.5 | Cal with SB360 regarding weekly front end sales results and store clear-outs |
| Katsigeorgis, John | 9/9/2025 | 0.5 | Call with A&G Realty regarding latest real estate sales and deliverables |
| Liebman, Marc | 9/9/2025 | 0.5 | Analyze and comment on vendor due diligence list |
| Liebman, Marc | 9/9/2025 | 0.5 | Discussion of vendor next steps with PW |
| Liebman, Marc | 9/9/2025 | 0.5 | Discussion with vendor regarding APA |
| Liebman, Marc | 9/9/2025 | 0.5 | Discussion with BRG regarding IP Sale |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/9/2025 | 0.4 | Update Rx script sales comparison to baseline and DIP slide for W/E 9/13/25 PMO report |
| Marceau, Clayton | 9/9/2025 | 0.5 | Update buyer level daily attrition summary for W/E 9/13/25 PMO report |
| Marceau, Clayton | 9/9/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/9/25 |
| Marceau, Clayton | 9/9/2025 | 0.5 | Convert counterparty due diligence request list into excel document |
| Marceau, Clayton | 9/9/2025 | 0.3 | Create clean request reference numbers and add section to allocate request items to professional groups |
| Marceau, Clayton | 9/9/2025 | 0.7 | Read counterparty due diligence request list from PW |
| Marceau, Clayton | 9/9/2025 | 0.6 | Create shareable version of 9/9 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/9/2025 | 0.4 | Update completed script sales summary for W/E 9/13/25 PMO reporting |
| Marceau, Clayton | 9/9/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 9/13/25 PMO reporting |
| Marceau, Clayton | 9/9/2025 | 0.4 | Create point in time attrition summary as of W/E 9/6/25 for BRG |
| Mazin, Michael | 9/9/2025 | 0.5 | Call with CS and A&G teams to discuss Real Estate (9/9) |
| Mazin, Michael | 9/9/2025 | 0.5 | Correspondence with alcohol counsel regarding corporate governance requirements post 10/3 (9/9) |
| Weaver, Joe | 9/9/2025 | 1.0 | Analysis and correspondence with A&G relating to asset sale inquiries and diligence |
| Weaver, Joe | 9/9/2025 | 1.4 | Analysis and correspondence with CS relating to asset sale updates and cure inbounds |
| Weaver, Joe | 9/9/2025 | 1.3 | Analysis of sale orders and update of asset sale tracker |
| Weaver, Joe | 9/9/2025 | 0.9 | Analysis and correspondence with RAD accounting relating to CVS PNW sales |
| Weaver, Joe | 9/9/2025 | 0.5 | Meeting with A&G and RAD real estate to discuss updates to lease and fee owned sales |
| Weaver, Joe | 9/9/2025 | 1.3 | Examination, analysis, and update of asset sale tracking file |
| Yu, Lianne | 9/9/2025 | 1.4 | Reconcile escrow wires received as of 9/9 to map by store and bidder |
| Yu, Lianne | 9/9/2025 | 1.8 | Revise summary tracker of asset sale funds received to date per wire activity as of 9/9 |
| Yu, Lianne | 9/9/2025 | 0.4 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/9 |
| Behrens, Richard | 9/10/2025 | 0.4 | Participate in meeting with company regarding remaining store operations and inventory wind down |

*Exhibit C*

<div style="text-align: center">

***Rite Aid Corporation***
***Time Detail by Task Code***
***September 1, 2025 through September 30, 2025***

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/10/2025 | 1.0 | Call with CFO to discuss inventory returns process, history and impact on monetization efforts |
| Behrens, Richard | 9/10/2025 | 1.3 | Draft 3rd party inventory returns monetization analysis |
| Davidson, Matthew | 9/10/2025 | 0.7 | Diligence and analysis of Rx inventory counts and proceed calculation for buyer statement |
| Davidson, Matthew | 9/10/2025 | 0.2 | Emails with CS and A&G regarding real estate monetization |
| Davidson, Matthew | 9/10/2025 | 0.5 | Work on real estate sales tracker for auction results |
| Davidson, Matthew | 9/10/2025 | 0.3 | Due diligence and correspondence with BRG regarding other asset monetization |
| Doghman, Hassan | 9/10/2025 | 0.4 | Update Rx inventory purchase price cap tracking model for open transfers report and inventory data received as of 09/10 |
| Doghman, Hassan | 9/10/2025 | 0.6 | Prepare and analyze flat files for Division 2 and full store listing to distribute to RAD field managers as of 09/10 |
| Doghman, Hassan | 9/10/2025 | 0.4 | Weekly call with RAD on inventory strategy (09/10) |
| Doghman, Hassan | 9/10/2025 | 0.3 | Address open requests for the DIP budget related to store closure and remaining Rx inventory cap detail |
| Fragosso, Gary | 9/10/2025 | 0.6 | Discussion with RAD physical inventory team regarding updated balances of front end as of 9/10 |
| Fragosso, Gary | 9/10/2025 | 0.9 | Updates of presentation materials regarding lender process update as of 9/10 |
| Fragosso, Gary | 9/10/2025 | 0.9 | Discussion of pending physical item count with RAD management as of 9/10 |
| Hagen, Jake | 9/10/2025 | 0.3 | Enter order details to asset sale tracker regarding lease assignment |
| Hagen, Jake | 9/10/2025 | 0.2 | Call with PW and Guggenheim regarding counterparty diligence requests and approach to completion |
| Hagen, Jake | 9/10/2025 | 0.7 | Analyze counterparty July auction order regarding multiple bid stores \| treatment of deposit allocation |
| Hagen, Jake | 9/10/2025 | 0.2 | Prepare outbound correspondence to CS regarding auction bid results |
| Hagen, Jake | 9/10/2025 | 0.6 | Research occupancy payments for select bidder lease locations; compare to asset sale deposits received to date |
| Hagen, Jake | 9/10/2025 | 0.2 | Draft email correspondence to A&G regarding unmapped Kroll deposits \| request for clarification |
| Hagen, Jake | 9/10/2025 | 1.2 | Prepare schedule of unmapped Kroll deposits for A&G inquiry regarding asset sale activities |
| Katsigeorgis, John | 9/10/2025 | 0.4 | Call with RAD leadership regarding Rx inventory disposition strategy |
| Katsigeorgis, John | 9/10/2025 | 1.5 | Analysis of expected inventory proceeds and balances regarding sale process |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 9/10/2025 | 0.5 | Discussion with Tax Team and PW regarding vendor Transaction |
| Liebman, Marc | 9/10/2025 | 0.5 | Discussion with management regarding negotiation next steps with potential inventory buyer |
| Liebman, Marc | 9/10/2025 | 0.5 | Discussion with BRG/Choate regarding vendor APA and PoR |
| Marceau, Clayton | 9/10/2025 | 0.4 | Create variance table for expected script proceeds between RAD and CVS W/E 9/6 closing statements |
| Marceau, Clayton | 9/10/2025 | 0.4 | Edit store asset sale tracker for script sales with delayed payment as of W/E 9/6 |
| Marceau, Clayton | 9/10/2025 | 0.6 | Edit W/E 9/6 PMO slides for delayed payments as of W/E 9/6 |
| Marceau, Clayton | 9/10/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/10/25 |
| Marceau, Clayton | 9/10/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 9/6 for compliance certificate |
| Marceau, Clayton | 9/10/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 9/6 for compliance certificate |
| Marceau, Clayton | 9/10/2025 | 0.9 | Check CVS W/E 9/6 purchase price adjustment calculation in CVS closing statement against purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/10/2025 | 0.6 | Create shareable version of 9/10 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/10/2025 | 0.3 | Confirm CVS payment for W/E 9/6 Evergreen closures received 9/10 ties to CVS closing statement |
| Marceau, Clayton | 9/10/2025 | 0.5 | Update store asset sale tracker for CVS's W/E 9/6 Evergreen closures payment received 9/10 and send to DIP team |
| Marceau, Clayton | 9/10/2025 | 0.4 | Add CVS payment for W/E 9/6 Evergreen closures received 9/10 to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/10/2025 | 0.1 | Request owned real estate purchase price support for store 5383 |
| Marceau, Clayton | 9/10/2025 | 0.3 | Check inventory and real estate consideration amounts in W/E 9/6 closing statement |
| Marceau, Clayton | 9/10/2025 | 0.2 | Confirm final records purchase price in Guggenheim closing statement for W/E 9/6 is consistent with calculation |
| Marceau, Clayton | 9/10/2025 | 0.4 | Roll forward store level prescription detail through W/E 9/6 and send to senior professionals for inventory trends slides |
| Marceau, Clayton | 9/10/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 9/6 for compliance certificate |
| Mazin, Michael | 9/10/2025 | 2.3 | Analyze and prepare responses to BRG questions regarding alcohol licenses |
| Mazin, Michael | 9/10/2025 | 0.8 | Update alcohol license tracker (9/10) |
| Weaver, Joe | 9/10/2025 | 0.8 | Meeting with CS to discuss key asset sale and cure updates |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 9/10/2025 | 0.7 | Analysis and correspondence with RAD accounting pertaining to fee owned and CVS PNW sales |
| Weaver, Joe | 9/10/2025 | 2.3 | Analysis and correspondence with CS relating to cure inbounds as well as other asset sale updates |
| Weaver, Joe | 9/10/2025 | 1.0 | Examination and update of asset sale tracker to capture latest wire info and sales orders |
| Yu, Lianne | 9/10/2025 | 0.7 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/10 |
| Yu, Lianne | 9/10/2025 | 1.0 | Weekly touchpoint with A&M, RAD, and CS on status of regarding transactions as of 9/10 |
| Yu, Lianne | 9/10/2025 | 1.9 | Reconcile escrow wires received as of 9/10 to map by store and bidder |
| Behrens, Richard | 9/11/2025 | 0.7 | Call with Guggenheim and company to discuss next steps on alternate Rx inventory buyer |
| Behrens, Richard | 9/11/2025 | 0.6 | Call with company to plan strategy around backup bidders on Rx inventory |
| Behrens, Richard | 9/11/2025 | 1.0 | Analyze updated Inmar in-transit inventory value analysis |
| Davidson, Matthew | 9/11/2025 | 0.8 | Reconciliation asset purchase price for pharmacy assets for sale closings in previous week |
| Davidson, Matthew | 9/11/2025 | 0.3 | Perform wire return validation and callback confirmation |
| Davidson, Matthew | 9/11/2025 | 0.2 | Emails with CS and A&G regarding real estate monetization |
| Doghman, Hassan | 9/11/2025 | 0.4 | Analyze due diligence request related to inventory disposition |
| Fragosso, Gary | 9/11/2025 | 0.4 | Meeting with RAD store closure project management team to discuss actionable items as of 9/11 |
| Hagen, Jake | 9/11/2025 | 0.3 | Refresh fee owned status-to-close tracker; update proceeds received to date and supplement CS commentary |
| Hagen, Jake | 9/11/2025 | 0.8 | Analyze multiple closing thread correspondence regarding fee owned properties \| status to close |
| Hagen, Jake | 9/11/2025 | 0.9 | Analyze unmapped Kroll deposit detail and investigate bidder names / wire detail |
| Hagen, Jake | 9/11/2025 | 0.7 | Add docket orders to asset sale tracking activities regarding lease assignments and fee owned properties |
| Hagen, Jake | 9/11/2025 | 0.6 | Map Kroll escrow detail to stores / bidders for asset sale tracker |
| Katsigeorgis, John | 9/11/2025 | 0.5 | Working session with A&M regarding inventory dispositions and script sales |
| Katsigeorgis, John | 9/11/2025 | 1.4 | Update of facilities winddown workplan following discussions with management |
| Katsigeorgis, John | 9/11/2025 | 0.8 | Analysis of latest liquor license sale results and follow-ups with management |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 9/11/2025 | 0.5 | Various discussions/correspondence with PW regarding vendor developments |
| Liebman, Marc | 9/11/2025 | 1.0 | Analyze and comment on various inventory analyses |
| Liebman, Marc | 9/11/2025 | 0.5 | Discussion with BRG/Choate regarding sale process |
| Liebman, Marc | 9/11/2025 | 0.5 | IPC Discussion with management |
| Marceau, Clayton | 9/11/2025 | 0.3 | Provide additional detail to DIP team on script proceeds received that are not allocable to individual stores |
| Marceau, Clayton | 9/11/2025 | 0.6 | Create shareable version of 9/11 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/11/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/11/25 |
| Marceau, Clayton | 9/11/2025 | 0.4 | Working session with DIP and PMO team to discuss allocation diligence request items |
| Mazin, Michael | 9/11/2025 | 0.2 | Call with RAD and CS regarding certain store locations |
| Mazin, Michael | 9/11/2025 | 0.8 | Correspondence regarding phone line transfer requirements under certain APAs (9/11) |
| Weaver, Joe | 9/11/2025 | 0.4 | Meeting with CS and RAD operations to discuss independent asset sale update |
| Weaver, Joe | 9/11/2025 | 2.3 | Analysis of materials and preparation for weekly BRG meeting |
| Weaver, Joe | 9/11/2025 | 2.4 | Analysis of asset sales proceeds and tracking of orders filed |
| Yu, Lianne | 9/11/2025 | 2.1 | Reconcile escrow wires received as of 9/11 to map by store and bidder |
| Yu, Lianne | 9/11/2025 | 2.2 | Revise summary tracker of asset sale funds received to date per wire activity as of 9/11 |
| Yu, Lianne | 9/11/2025 | 1.3 | Prepare summary of closed July auction deals for CS and A&G input |
| Bain, Jon | 9/12/2025 | 0.5 | Participate in call with A&M, PW, regarding inventory APA |
| Behrens, Richard | 9/12/2025 | 0.6 | Various calls with PW team to align on next steps with Plan and vendor APA open issues |
| Behrens, Richard | 9/12/2025 | 0.7 | Analyze inventory economics analysis and operational issues |
| Behrens, Richard | 9/12/2025 | 0.5 | Call with Sidley to check Debtors counter on vendor APA |
| Davidson, Matthew | 9/12/2025 | 0.3 | Perform wire return validation and callback confirmation |
| Doghman, Hassan | 9/12/2025 | 0.3 | Update Rx inventory purchase price cap tracking model for open transfers report and inventory data received as of 09/12 |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 9/12/2025 | 0.4 | Prepare and analyze flat files for Division 2 and full store listing to distribute to RAD field managers as of 09/12 |
| Hagen, Jake | 9/12/2025 | 0.6 | Add Kroll deposit detail to master asset sale tracker and map detail for same |
| Hagen, Jake | 9/12/2025 | 0.7 | Add order references to asset sale tracker; reconcile cure amounts |
| Hagen, Jake | 9/12/2025 | 0.2 | Update summary regarding asset sale tracker; confirm checks reconcile |
| Hagen, Jake | 9/12/2025 | 0.3 | Update asset sale allocation regarding multi-store bidder |
| Katsigeorgis, John | 9/12/2025 | 1.1 | Analyze and provide feedback for latest real estate closing tracker |
| Katsigeorgis, John | 9/12/2025 | 1.3 | Confirmation of escrow reconciliation for latest asset sale receipts |
| Liebman, Marc | 9/12/2025 | 0.5 | Discussion with Sidley regarding APA |
| Liebman, Marc | 9/12/2025 | 0.5 | Preparation for discussion with Sidley regarding APA |
| Marceau, Clayton | 9/12/2025 | 1.2 | Roll forward all active lookback scenarios in purchase price adjustment scenario comparison workbook for W/E 9/13 Evergreen closures |
| Marceau, Clayton | 9/12/2025 | 0.5 | Add lookback criteria for W/E 9/13 to lookback scenarios tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/12/2025 | 0.5 | Working session with Guggenheim to confirm final sold and transferred scripts data for W/E 9/13 closures |
| Marceau, Clayton | 9/12/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/12/25 |
| Marceau, Clayton | 9/12/2025 | 0.4 | Add sold scripts and transferred scripts data from RAD W/E 9/13 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/12/2025 | 0.4 | Apply holiday mapping and proposed holiday adjustments for all scenarios to W/E 9/13 sold and transferred scripts data |
| Marceau, Clayton | 9/12/2025 | 0.6 | Create shareable version of 9/12 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Mazin, Michael | 9/12/2025 | 0.5 | Update alcohol license tracker (9/12) |
| Weaver, Joe | 9/12/2025 | 0.6 | Call with CS to discuss asset sale updates pertaining to fee owned properties |
| Weaver, Joe | 9/12/2025 | 1.1 | Prepare materials for status update call with BRG |
| Weaver, Joe | 9/12/2025 | 0.5 | Meeting with BRG to check updates to real estate workstream and asset sales |
| Yu, Lianne | 9/12/2025 | 0.4 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/12 |
| Yu, Lianne | 9/12/2025 | 1.5 | Reconcile escrow wires received as of 9/12 to map by store and bidder |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/13/2025 | 0.5 | Call with Guggenheim to recap updated alternate bidder economics and risks |
| Behrens, Richard | 9/13/2025 | 1.5 | Analyze updated redline markup of vendor APA and outline business issues and proposed responses |
| Liebman, Marc | 9/13/2025 | 0.5 | Vendor Inventory APA discussion with Choate/BRG |
| Hagen, Jake | 9/14/2025 | 0.6 | Analyze and organize multiple email correspondence from CS regarding ongoing lease auction matters / closing threads |
| Weaver, Joe | 9/14/2025 | 0.8 | Analysis and correspondence with A&G and CS relating to asset sales |
| Behrens, Richard | 9/15/2025 | 0.5 | Call with PW team on vendor APA open issues and next steps |
| Behrens, Richard | 9/15/2025 | 0.6 | Call with CFO to discuss open inventory issues on vendor sale |
| Davidson, Matthew | 9/15/2025 | 0.2 | Correspondance with A&G to discuss updated designation rights offer and counter proposal |
| Davidson, Matthew | 9/15/2025 | 0.3 | Perform wire return validation and callback confirmation |
| Doghman, Hassan | 9/15/2025 | 0.4 | Prepare and analyze flat files for Division 2 and full store listing to distribute to RAD field managers as of 09/15 |
| Doghman, Hassan | 9/15/2025 | 1.7 | Prepare inventory disposition summary comparing pricing and valuation for both Brand and Generic inventory as requested by the Company |
| Doghman, Hassan | 9/15/2025 | 1.1 | Update the inventory and script information comparison detail for latest data received from the Company on 9/15 |
| Doghman, Hassan | 9/15/2025 | 0.9 | Prepare inventory summary as requested by BRG, in addition to the appendix for the borrowing base certificate for WE 9/13 |
| Doghman, Hassan | 9/15/2025 | 0.3 | Update Rx inventory purchase price cap tracking model for open transfers report and inventory data received as of 09/15 |
| Doghman, Hassan | 9/15/2025 | 1.1 | Update the Rx inventory model for the latest "on hand" detail received from RAD on 9/15 for both Brand and Generic inventory |
| Doghman, Hassan | 9/15/2025 | 0.7 | Reconcile on-hand inventory data received from the Company on 9/15, including open and partial containers, with the PI report as of 9/15 to understand variances between reporting |
| Doghman, Hassan | 9/15/2025 | 0.3 | Update front end inventory weekly inventory model for latest sales and inventory transfers data provided from RAD for WE 9/13 |
| Doghman, Hassan | 9/15/2025 | 0.3 | Prepare inventory transfers summary of front-end balances for the borrowing base certificate |
| Doghman, Hassan | 9/15/2025 | 0.6 | Prepare summary for the expected proceeds to date for Guggenheim for inventory to be included in the closing statement |
| Doghman, Hassan | 9/15/2025 | 0.4 | Update inventory material for the inventory weekly strategy session with RAD management team on 9/17 |
| Doghman, Hassan | 9/15/2025 | 0.2 | Update inventory disposition summary per management's comments to create a blended illustrative scenario of sales to multiple parties |
| Fragosso, Gary | 9/15/2025 | 0.7 | Discussion with RAD management the third party inventory valuation analysis as of 9/15 |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fragosso, Gary | 9/15/2025 | 1.3 | Analysis of third party inventory valuation with alternative strategies as of 9/15 |
| Hagen, Jake | 9/15/2025 | 1.2 | Analyze closing thread correspondence regarding fee owned property sales \| closing settlement sheets |
| Hagen, Jake | 9/15/2025 | 0.6 | Recalculate estimated A&G fee regarding lease sale gross proceeds |
| Hagen, Jake | 9/15/2025 | 1.4 | Prepare draft of asset sale tracking materials regarding A&G lease auction invoice |
| Hagen, Jake | 9/15/2025 | 1.1 | Revise cure status details and cure adjustment amounts regarding A&G lease auction invoice |
| Hagen, Jake | 9/15/2025 | 0.9 | Analyze responses from A&G regarding Kroll deposit wire mapping for lease sales |
| Hagen, Jake | 9/15/2025 | 1.3 | Reconcile funds received to date to expected gross proceeds regarding store / bidder status |
| Katsigeorgis, John | 9/15/2025 | 1.0 | Analysis of latest inventory forecasts regarding Rx dispositions |
| Katsigeorgis, John | 9/15/2025 | 1.4 | Analysis of weekly script attrition and inventory trend actuals and discussions with management regarding findings |
| Liebman, Marc | 9/15/2025 | 0.5 | Various discussions/correspondence with PW regarding vendor developments |
| Liebman, Marc | 9/15/2025 | 0.5 | Analysis of latest vendor APA |
| Liebman, Marc | 9/15/2025 | 0.5 | Update discussion with Choate regarding vendor |
| Marceau, Clayton | 9/15/2025 | 0.2 | Download August 2025 actuals to shared teams folder |
| Marceau, Clayton | 9/15/2025 | 0.8 | Confirm August 2025 balance sheet ties total retail segment executive balance sheet provided by RAD and solve for outstanding variances |
| Marceau, Clayton | 9/15/2025 | 1.1 | Roll forward balance sheet tab in retail GL summary workbook for August 2025 actuals |
| Marceau, Clayton | 9/15/2025 | 1.6 | Check updated August 2025 retail GL summary workbook against EBITDA trends file provided by RAD and solve outstanding variances |
| Marceau, Clayton | 9/15/2025 | 1.4 | Allocate new general ledger line items from August 2025 actuals to applicable balance sheet and income statement mappings in retail GL summary workbook |
| Marceau, Clayton | 9/15/2025 | 0.6 | Create shareable version of 9/15 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/15/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/15/25 |
| Marceau, Clayton | 9/15/2025 | 0.3 | Update cash actuals in daily attrition tracker through W/E 9/13 |
| Marceau, Clayton | 9/15/2025 | 0.4 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 9/6 |
| Marceau, Clayton | 9/15/2025 | 0.6 | Update store asset sale tracker for agreed purchase price data for W/E 9/13 |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/15/2025 | 0.3 | Compile August 2025 general ledger data from text file into excel workbook |
| Marceau, Clayton | 9/15/2025 | 0.2 | Request actuals report from company for W/E 9/13 |
| Marceau, Clayton | 9/15/2025 | 0.9 | Compare historic general ledger with August 2025 data to identify new line items |
| Mazin, Michael | 9/15/2025 | 1.1 | Prepare responses to BRG diligence questions related to alcohol licenses |
| Mazin, Michael | 9/15/2025 | 0.7 | Update alcohol license tracker (9/15) |
| Mazin, Michael | 9/15/2025 | 0.2 | Call with RAD to discuss alcohol licenses (9/15) |
| Weaver, Joe | 9/15/2025 | 0.4 | Meeting with RAD real estate team to discuss timing of asset sale closing |
| Weaver, Joe | 9/15/2025 | 0.4 | Meeting with RAD real estate team to discuss asset sale analysis |
| Weaver, Joe | 9/15/2025 | 0.6 | Meeting with BRG and A&G regarding fee owned auction update |
| Yu, Lianne | 9/15/2025 | 0.4 | Call with A&M to discuss progress on closings of real estate transactions |
| Yu, Lianne | 9/15/2025 | 0.7 | Call with A&M, BRG, A&G, CS, and RAD on bidder strategy |
| Yu, Lianne | 9/15/2025 | 0.3 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/15 |
| Bain, Jon | 9/16/2025 | 0.5 | Participate in call with PW, A&M, Choate, BRG, regarding inventory APA |
| Bain, Jon | 9/16/2025 | 0.5 | Participate in call with PW, A&M, RAD, regarding inventory purchase |
| Bain, Jon | 9/16/2025 | 0.5 | Participate in call with PW, A&M, RAD, Sidley, vendor, regarding inventory purchase |
| Bain, Jon | 9/16/2025 | 1.0 | Participate in call with PW, A&M, Sidley, regarding inventory purchase |
| Behrens, Richard | 9/16/2025 | 0.5 | Call with CFO to discus operational issues with matching invoices to inventory |
| Behrens, Richard | 9/16/2025 | 0.7 | Meeting with lender advisors to evaluate open issues and next steps with vendor APA |
| Behrens, Richard | 9/16/2025 | 0.5 | Meeting with PW team to discuss third party inventory processor regarding APA |
| Behrens, Richard | 9/16/2025 | 1.0 | Meeting with vendor advisors and lender advisors to discuss open points and next steps on APA |
| Behrens, Richard | 9/16/2025 | 2.0 | Analyze multiple iterations of Choate, Sidley and company markups to vendor APA, provide comments and assess operational constraints |
| Behrens, Richard | 9/16/2025 | 0.6 | Meeting with Sidley and vendor to discus operational issues with matching invoices to inventory |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 9/16/2025 | 0.4 | Analysis of buyer closing statement adjustment and go forward reconciliation |
| Davidson, Matthew | 9/16/2025 | 0.3 | Perform wire return validation and callback confirmation |
| Doghman, Hassan | 9/16/2025 | 0.8 | Prepare front-store inventory cap tracking as requested by RAD |
| Doghman, Hassan | 9/16/2025 | 0.7 | Participate in working session to discuss inventory model highlighting expected recoveries |
| Doghman, Hassan | 9/16/2025 | 0.6 | Prepare reconciliation of CVS closing statements and RAD closing statements to identify any discrepancies to date as requested by Guggenheim |
| Fragosso, Gary | 9/16/2025 | 0.7 | Meeting with RAD store closure project management team to discuss actionable items as of 9/16 |
| Fragosso, Gary | 9/16/2025 | 0.9 | Meeting with RAD leadership team regarding issues related to store closures, inventory disposition, and real estate as of 9/16 |
| Hagen, Jake | 9/16/2025 | 0.4 | Update fee owned property status summary for PMO |
| Hagen, Jake | 9/16/2025 | 0.9 | Prepare draft asset sale status tracker for A&G regarding gross proceeds / A&G fee calculation |
| Hagen, Jake | 9/16/2025 | 0.7 | Research definition of consideration for select lease sale properties; confirm status of funding with A&G |
| Katsigeorgis, John | 9/16/2025 | 0.6 | Working session with A&M team regarding inventory monetization and front end sales |
| Katsigeorgis, John | 9/16/2025 | 0.5 | Cal with SB360 regarding weekly front end sales results and store clear-outs (9/16) |
| Katsigeorgis, John | 9/16/2025 | 0.5 | Call with A&G Realty regarding latest real estate sales and deliverables (9/16) |
| Liebman, Marc | 9/16/2025 | 0.5 | Discussion with management and PW regarding alternative inventory proposals |
| Liebman, Marc | 9/16/2025 | 1.0 | Discussions with management regarding Inmar inventory next steps |
| Liebman, Marc | 9/16/2025 | 0.5 | Inventory APA discussion with BRG / Choate |
| Marceau, Clayton | 9/16/2025 | 0.2 | Update last 12 months, last 3 months, and emergence to date formulas in store P&L summary tool to capture August 2025 |
| Marceau, Clayton | 9/16/2025 | 0.7 | Roll forward manual calculations in store P&L database summary for sales, COGS, gros margin, store EBITDA, and retail EBITDA for August 2025 |
| Marceau, Clayton | 9/16/2025 | 0.6 | Add August 2025 financials from cost center and P&L summary tool to store P&L database summary |
| Marceau, Clayton | 9/16/2025 | 0.8 | Cross reference August 2025 total co EBITDA summary in cost center and P&L summary tool with EBITDA trends file and solve outstanding variances |
| Marceau, Clayton | 9/16/2025 | 0.7 | Refresh August 2024 through August 2025 actuals in cost center and P&L summary tool |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/16/2025 | 0.4 | Update cost center pivot table in GL summary workbook and confirm total values tie to GL for August 2025 |
| Marceau, Clayton | 9/16/2025 | 0.4 | Update distribution center, corporate admin, ice cream plant, other corporation, and liquidation charges for August 2025 actuals in total co EBITDA summary |
| Marceau, Clayton | 9/16/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/16/25 |
| Marceau, Clayton | 9/16/2025 | 0.6 | Create shareable version of 9/16 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/16/2025 | 0.4 | Create point in time attrition summary as of W/E 9/13/25 for BRG |
| Marceau, Clayton | 9/16/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 9/20/25 PMO reporting |
| Marceau, Clayton | 9/16/2025 | 0.4 | Update completed script sales summary for W/E 9/20/25 PMO reporting |
| Marceau, Clayton | 9/16/2025 | 0.5 | Update buyer level daily attrition summary for W/E 9/20/25 PMO report |
| Marceau, Clayton | 9/16/2025 | 0.4 | Update Rx script sales comparison to baseline and DIP slide for W/E 9/20/25 PMO report |
| Marceau, Clayton | 9/16/2025 | 1.3 | Create August 2025 total co financial summary from historic three statement actuals workbook for compliance certificate |
| Mazin, Michael | 9/16/2025 | 0.2 | Meeting with RAD Operations and Real Estate to discuss issue escalation (9/16) |
| Mazin, Michael | 9/16/2025 | 1.1 | Update alcohol license tracker (9/16) |
| Weaver, Joe | 9/16/2025 | 0.5 | Meeting with A&G and CS to discuss updates to asset sale process |
| Weaver, Joe | 9/16/2025 | 0.8 | Meeting with RAD real estate to discus asset sale tracking and analysis |
| Yu, Lianne | 9/16/2025 | 0.9 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/16 |
| Yu, Lianne | 9/16/2025 | 0.7 | Weekly discussion with A&M, A&G, and CS on status of regarding transactions as of 9/16 |
| Yu, Lianne | 9/16/2025 | 0.6 | Weekly discussion with A&M, A&G, and CS on status of regarding transactions as of 9/9 |
| Yu, Lianne | 9/16/2025 | 1.7 | Revise summary tracker of asset sale funds received to date per wire activity as of 9/16 |
| Behrens, Richard | 9/17/2025 | 0.4 | Call with CFO to discuss operational issues with inventory transfer under APA |
| Behrens, Richard | 9/17/2025 | 0.5 | Meeting with lender advisors to evaluate open issues and next steps with vendor APA |
| Behrens, Richard | 9/17/2025 | 0.8 | Various calls with PW team to discuss next steps with vendor plan and lender open issues |
| Behrens, Richard | 9/17/2025 | 0.4 | Analyze Rx performance PMO materials |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/17/2025 | 2.3 | Analyze multiple iterations of Choate, Sidley and company markups to vendor APA, provide comments and assess operational constraints |
| Davidson, Matthew | 9/17/2025 | 0.8 | Examination and reconciliation of CVS script assessment against RAD provided information |
| Davidson, Matthew | 9/17/2025 | 0.3 | Analyze attrition for purchase price impact and mitigation tactics |
| Doghman, Hassan | 9/17/2025 | 2.1 | Create inventory disposition model to highlight assumed recoveries from multiple buyers |
| Doghman, Hassan | 9/17/2025 | 0.3 | Reconcile CVS closing statement to RAD closing statement to identify any discrepancies |
| Doghman, Hassan | 9/17/2025 | 0.1 | Weekly inventory strategy discussion with RAD |
| Doghman, Hassan | 9/17/2025 | 0.3 | Call with RAD to discuss facility inventory count results from the third party |
| Doghman, Hassan | 9/17/2025 | 1.3 | Prepare summary counted inventory at AWP and at Cost by category, including the inventory details by category at the NDC level |
| Doghman, Hassan | 9/17/2025 | 0.4 | Discussion with Guggenheim related to PNW and National stores amounts outstanding |
| Doghman, Hassan | 9/17/2025 | 0.6 | Analyze APA provided from independent buyer to understand specific requirements and discounts for inventory types |
| Doghman, Hassan | 9/17/2025 | 0.9 | Update model to include variance analysis to Company inventory data that was provided on 9/15 |
| Doghman, Hassan | 9/17/2025 | 0.4 | Prepare diligence request for potential buyer related to inventory availability at the NDC level, including various categories requested by the bidder |
| Doghman, Hassan | 9/17/2025 | 0.3 | Update Rx inventory purchase price cap tracking model for open transfers report and inventory data received as of 09/18 |
| Doghman, Hassan | 9/17/2025 | 0.4 | Create two separate files to be provided to potential buyers related to inventory available to be sold |
| Fragosso, Gary | 9/17/2025 | 0.7 | Discussion with RAD management regarding  physical inventory count bifurcation and data preparation as of 9/17 |
| Fragosso, Gary | 9/17/2025 | 0.9 | Analysis of current stores to the peg requirements per a RAD management request as of 9/17 |
| Fragosso, Gary | 9/17/2025 | 0.8 | Discussion with store consultants regarding progress to date and current concerns as of 9/17 |
| Fragosso, Gary | 9/17/2025 | 1.1 | Discussion with RAD physical inventory team regarding updated balances of front end as of 9/17 |
| Hagen, Jake | 9/17/2025 | 0.8 | Reconcile gross proceeds and cure amounts from A&G master file to asset sale tracking materials |
| Hagen, Jake | 9/17/2025 | 0.6 | Prepare draft Kroll disbursement letter request; correspondence with Kroll and CS for same |
| Hagen, Jake | 9/17/2025 | 1.4 | Analyze various correspondence fee owned property closing details; update closing settlement tracker activities |
| Hagen, Jake | 9/17/2025 | 0.7 | Analyze Kroll funding withdrawal request; confirm status of June auction properties |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 9/17/2025 | 0.8 | Analyze lease sale cure details and reconcile to entered order |
| Hagen, Jake | 9/17/2025 | 0.3 | Read / analyze various email updates regarding fee owned property closing details |
| Hagen, Jake | 9/17/2025 | 0.9 | Supplement wire details for disbursement letter and finalize amounts; confirm details with A&M real estate team |
| Hagen, Jake | 9/17/2025 | 0.4 | Add entered order / docket details to asset sale tracking materials |
| Katsigeorgis, John | 9/17/2025 | 1.3 | Analysis of latest inventory buyer closing statement regarding Rx inventory sales |
| Katsigeorgis, John | 9/17/2025 | 0.5 | Call with RAD leadership regarding Rx inventory disposition strategy |
| Liebman, Marc | 9/17/2025 | 0.5 | Analysis of updated Sidley vendor APA |
| Liebman, Marc | 9/17/2025 | 0.5 | Analysis of CVS APA closing statements |
| Liebman, Marc | 9/17/2025 | 0.5 | Discussion with Choate regarding vendor APA |
| Liebman, Marc | 9/17/2025 | 0.5 | Discussion with management regarding vendor APA Open Points |
| Liebman, Marc | 9/17/2025 | 0.5 | Discussion with Sidley regarding vendor APA |
| Marceau, Clayton | 9/17/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 9/13 for compliance certificate |
| Marceau, Clayton | 9/17/2025 | 0.3 | Calculate variance due to new script sales for 7/23 to updated DIP budget script proceeds bridge |
| Marceau, Clayton | 9/17/2025 | 0.9 | Add new script sales through W/E 9/13 to purchase price adjustment forecast workbook |
| Marceau, Clayton | 9/17/2025 | 0.6 | Add actual script proceeds received through W/E 9/13 to purchase price adjustment forecast workbook |
| Marceau, Clayton | 9/17/2025 | 0.5 | Roll forward actual script values through W/E 9/13 in purchase price adjustment forecast workbook |
| Marceau, Clayton | 9/17/2025 | 0.7 | Add 9/17 script attrition forecast to purchase price adjustment forecast workbook |
| Marceau, Clayton | 9/17/2025 | 0.6 | Create shareable version of 9/17 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/17/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/17/25 |
| Marceau, Clayton | 9/17/2025 | 0.6 | Create 8/23 to updated DIP budget script proceeds bridge chart and send to DIP team |
| Marceau, Clayton | 9/17/2025 | 0.4 | Calculate variance due to script proceeds actualization for 8/23 to updated DIP budget script proceeds bridge |
| Marceau, Clayton | 9/17/2025 | 0.4 | Roll forward store level prescription detail through W/E 9/13 and send to senior professionals for inventory trends slides |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/17/2025 | 0.2 | Confirm final records purchase price in Guggenheim closing statement for W/E 9/13 is consistent with calculation |
| Marceau, Clayton | 9/17/2025 | 0.4 | Working session with Guggenheim to discuss final closing statement reconciliation through W/E 9/13 |
| Marceau, Clayton | 9/17/2025 | 0.7 | Create final closing statement summary for all CVS evergreen closures through W/E 9/13 |
| Marceau, Clayton | 9/17/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 9/13 for compliance certificate |
| Marceau, Clayton | 9/17/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 9/13 for compliance certificate |
| Marceau, Clayton | 9/17/2025 | 0.7 | Calculate forecasted proceeds using 9/17 script forecast and updated purchase price adjustment calculation |
| Marceau, Clayton | 9/17/2025 | 0.3 | Actualize 9/17 script proceeds forecast with received script proceeds through W/E 9/13 |
| Marceau, Clayton | 9/17/2025 | 0.5 | Calculate variance due to attrition reforecast for 8/23 to updated DIP budget script proceeds bridge |
| Mazin, Michael | 9/17/2025 | 0.6 | Discussion with CS and RAD real estate re. update on asset sale process (9/17) |
| Weaver, Joe | 9/17/2025 | 2.4 | Analysis and correspondence with RAD real estate regarding sale process updates |
| Weaver, Joe | 9/17/2025 | 2.3 | Analysis and correspondence with CS regarding asset sale process and store level inquiries |
| Weaver, Joe | 9/17/2025 | 0.6 | Discussion with CS and RAD real estate re. update on asset sale process |
| Yu, Lianne | 9/17/2025 | 1.5 | Reconcile escrow wires received as of 9/17 to map by store and bidder |
| Yu, Lianne | 9/17/2025 | 0.7 | Weekly touchpoint with A&M, RAD, and CS on status of regarding transactions as of 9/17 |
| Yu, Lianne | 9/17/2025 | 0.3 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/17 |
| Behrens, Richard | 9/18/2025 | 0.6 | Call with CFO to discuss vendor return authorization requirements under APA |
| Behrens, Richard | 9/18/2025 | 0.7 | Various calls with PW to discuss open issues on vendor APA |
| Behrens, Richard | 9/18/2025 | 0.5 | Analyze and comment on inventory disposition and cohorting analysis |
| Behrens, Richard | 9/18/2025 | 0.6 | Meeting with lenders to discuss remaining open issues on vendor APA |
| Behrens, Richard | 9/18/2025 | 0.7 | Analyze Sidley and company markups to vendor APA, provide comments and assess operational constraints |
| Davidson, Matthew | 9/18/2025 | 0.6 | Analysis of transferred script interpretations for pharmacy asset sale |
| Davidson, Matthew | 9/18/2025 | 0.3 | Perform wire return validation and callback confirmation |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 9/18/2025 | 0.4 | Prepare and analyze flat files for Division 2 and full store listing to distribute to RAD field managers as of 09/18 |
| Doghman, Hassan | 9/18/2025 | 0.3 | Analyze WIS count detail received from the Company for the facility inventory |
| Doghman, Hassan | 9/18/2025 | 0.8 | Create three summaries per managements request highlighting the estimated eligible inventory for certain buyer, and illustrative third-party valuation |
| Doghman, Hassan | 9/18/2025 | 1.8 | Reconcile NDC data with WIS inventory to match invoices to drugs, excluding discrepancies and inventory sourced from other suppliers |
| Doghman, Hassan | 9/18/2025 | 0.4 | Refine variance analysis per comments received to showcase favorable / unfavorable valuations per the inventory count detail |
| Hagen, Jake | 9/18/2025 | 0.9 | Analyze A&G lease sales invoice and reconcile to asset sale tracking details |
| Hagen, Jake | 9/18/2025 | 1.2 | Update asset sale tracker deposits and order references; supplement follow ups regarding unmapped Kroll deposits |
| Hagen, Jake | 9/18/2025 | 0.7 | Analyze various correspondence from CS regarding auction updates / fee owned property closing details |
| Hagen, Jake | 9/18/2025 | 0.3 | Prepare A&G lease invoice approval and coordinate action items |
| Hagen, Jake | 9/18/2025 | 1.4 | Prepare distribution version of draft asset sale tracker regarding lease sale and fee owned properties |
| Hagen, Jake | 9/18/2025 | 0.2 | Follow up with A&M real estate team regarding fund withdrawal approval letter |
| Hagen, Jake | 9/18/2025 | 0.9 | Coordinate fund withdrawal activities with Kroll / CS regarding auction proceeds |
| Katsigeorgis, John | 9/18/2025 | 0.5 | Working session with A&M regarding real estate updates and inventory dispositions |
| Katsigeorgis, John | 9/18/2025 | 2.0 | Analysis of unique formulations and SKUs for potential bulk RX inventory sales |
| Katsigeorgis, John | 9/18/2025 | 1.1 | Discussion with RAD management regarding inventory disposition inventory model outputs |
| Katsigeorgis, John | 9/18/2025 | 1.3 | Analysis of remaining eligible inventory balances regarding potential bulk RX sales |
| Liebman, Marc | 9/18/2025 | 0.5 | Analysis of latest vendor APA |
| Liebman, Marc | 9/18/2025 | 0.5 | Discussion with Choate/BRG on latest vendor APA |
| Marceau, Clayton | 9/18/2025 | 0.4 | Add CVS payment for W/E 9/13 Evergreen closures received 9/18 to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/18/2025 | 0.4 | Create variance table for expected script proceeds between RAD and CVS closing statements W/E 9/13 closing statements |
| Marceau, Clayton | 9/18/2025 | 0.9 | Check CVS W/E 9/13 purchase price adjustment calculation in CVS closing statement against purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/18/2025 | 0.5 | Update store asset sale tracker for CVS's W/E 9/13 Evergreen closures payment received 9/18 and send to DIP team |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/18/2025 | 0.2 | Confirm CVS payment for W/E 9/13 Evergreen closures received 9/18 ties to CVS closing statement |
| Marceau, Clayton | 9/18/2025 | 0.6 | Create shareable version of 9/18 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/18/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/18/25 |
| Marceau, Clayton | 9/18/2025 | 0.8 | Add additional line item level support for requested asset and liability summary level categories per request from senior professional |
| Marceau, Clayton | 9/18/2025 | 0.7 | Create summary level balance sheet for potential reorganized entities for asset and liability examination |
| Marceau, Clayton | 9/18/2025 | 0.3 | Add summary level categories to consolidated balance sheet for potential reorganized entities |
| Marceau, Clayton | 9/18/2025 | 1.8 | Create consolidated balance sheet for potential reorganized entities for asset and liability analysis |
| Marceau, Clayton | 9/18/2025 | 0.9 | Allocate line items in legal entity balance sheet to consolidated line item categories |
| Marceau, Clayton | 9/18/2025 | 0.3 | Find potential reorganized entities in August 2025 legal entity balance sheet |
| Mazin, Michael | 9/18/2025 | 1.0 | Update alcohol license tracker (9/18) |
| Mazin, Michael | 9/18/2025 | 0.4 | Discussions with Escrow companies regarding alcohol license proceeds post 10/3 |
| Weaver, Joe | 9/18/2025 | 1.3 | Analysis and preparation of meeting materials and responses to BRG questions on asset sale proceeds |
| Weaver, Joe | 9/18/2025 | 0.4 | Meeting with BRG to provide updates on property sales and proceeds received |
| Weaver, Joe | 9/18/2025 | 1.7 | Analysis and correspondence with CS regarding asset sale updates |
| Yu, Lianne | 9/18/2025 | 0.5 | Weekly touchpoint with A&M and BRG on status of regarding transactions as of 9/12 |
| Yu, Lianne | 9/18/2025 | 1.3 | Revise summary tracker of asset sale funds received to date per wire activity as of 9/18 |
| Yu, Lianne | 9/18/2025 | 0.8 | Reconcile escrow wires received as of 9/18 to map by store and bidder |
| Yu, Lianne | 9/18/2025 | 0.5 | Weekly touchpoint with A&M and BRG on status of regarding transactions as of 9/18 |
| Davidson, Matthew | 9/19/2025 | 0.7 | Coordination of real estate offers and counter proposals on fee owned properties |
| Davidson, Matthew | 9/19/2025 | 0.3 | Perform wire return validation and callback confirmation |
| Davidson, Matthew | 9/19/2025 | 0.3 | Coordination with Kroll and PW to finalize wire transfer |
| Doghman, Hassan | 9/19/2025 | 0.3 | Call with RAD to understand entity change for two specific stores with inventory sales for the monthly operating report |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 9/19/2025 | 0.4 | Analyze latest inventory proceeds to date summary from the Company to identify variances and Analyze any misses |
| Doghman, Hassan | 9/19/2025 | 1.2 | Prepare reconciliation of updated invoice detail to inventory count to support operational decisions of inventory transfers |
| Doghman, Hassan | 9/19/2025 | 1.3 | Prepare summary of expected proceeds for remainder of closures to be included in the DIP budget |
| Doghman, Hassan | 9/19/2025 | 0.5 | Call with RAD to discuss NDC and invoice data to reconcile with the count |
| Fragosso, Gary | 9/19/2025 | 1.1 | Discussion with RAD management the disposition inventory model as of 9/19 |
| Hagen, Jake | 9/19/2025 | 0.3 | Prepare correspondence and request approval from RAD team regarding A&G lease sales invoice |
| Hagen, Jake | 9/19/2025 | 0.4 | Organize and archive docket filings regarding fee owned and auction properties |
| Hagen, Jake | 9/19/2025 | 0.7 | Finalize reconciliation of A&G lease sales invoice; coordinate payment with Kroll / PW |
| Hagen, Jake | 9/19/2025 | 0.1 | Confirm and respond to BRG regarding composition of lease sale proceeds |
| Hagen, Jake | 9/19/2025 | 1.3 | Append daily Kroll deposit detail to master asset sale tracker; map store and bidder detail for same |
| Katsigeorgis, John | 9/19/2025 | 1.5 | Analysis of escrow withdrawal funding request regarding real estate sales |
| Katsigeorgis, John | 9/19/2025 | 0.5 | Call with A&M real estate team regarding asset sale tracking methodology |
| Liebman, Marc | 9/19/2025 | 0.5 | Discussion with management regarding Inmar developments |
| Liebman, Marc | 9/19/2025 | 0.5 | Discussion with vendor regarding operational issues |
| Marceau, Clayton | 9/19/2025 | 0.5 | Add lookback criteria for W/E 9/20 to lookback scenarios tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/19/2025 | 0.3 | Add sold scripts and transferred scripts data from RAD W/E 9/20 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/19/2025 | 0.4 | Apply holiday mapping and proposed holiday adjustments for all scenarios to W/E 9/20 sold and transferred scripts data |
| Marceau, Clayton | 9/19/2025 | 1.1 | Roll forward all active lookback scenarios in purchase price adjustment scenario comparison workbook for W/E 9/20 Evergreen closures |
| Marceau, Clayton | 9/19/2025 | 0.5 | Working session with Guggenheim to confirm final sold and transferred scripts data for W/E 9/20 closures |
| Marceau, Clayton | 9/19/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/19/25 |
| Marceau, Clayton | 9/19/2025 | 0.6 | Create shareable version of 9/19 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/19/2025 | 0.3 | Provide summary of delinquent script sale payments through 9/19 to senior professionals |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 9/19/2025 | 0.9 | Update alcohol license tracker (9/19) |
| Mazin, Michael | 9/19/2025 | 0.5 | Correspondence with alcohol counsel regarding corporate governance requirements post 10/3 (9/19) |
| Weaver, Joe | 9/19/2025 | 0.5 | Call with A&M real estate team to check asset sale tracking |
| Yu, Lianne | 9/19/2025 | 1.2 | Confirm allocation of escrow payments with A&G for final input |
| Yu, Lianne | 9/19/2025 | 1.0 | Reconcile escrow wires received as of 9/19 to map by store and bidder |
| Yu, Lianne | 9/19/2025 | 1.6 | Prepare schedule of escrow withdrawal funding request for completed lease sales |
| Yu, Lianne | 9/19/2025 | 1.3 | Revise summary tracker of asset sale funds received to date per wire activity as of 9/19 |
| Doghman, Hassan | 9/20/2025 | 0.6 | Update inventory disposition summary for the DIP budget |
| Doghman, Hassan | 9/21/2025 | 1.1 | Convert WIS files to excel and create inventory cost analysis for inventory proceeds received in the previous week |
| Davidson, Matthew | 9/22/2025 | 0.4 | Rx inventory analysis for purchase price tracker |
| Doghman, Hassan | 9/22/2025 | 0.3 | Update one-pager Rx inventory to purchase price tracking slide for PMO material |
| Doghman, Hassan | 9/22/2025 | 0.3 | Prepare inventory transfers summary of front-end balances for the borrowing base certificate for WE 9/20 |
| Doghman, Hassan | 9/22/2025 | 0.4 | Prepare the summary of expected proceeds to date for Guggenheim for inventory to be included in the closing statement |
| Doghman, Hassan | 9/22/2025 | 0.6 | Prepare inventory summary as requested by BRG, in addition to the appendix for the borrowing base certificate for WE 9/20 |
| Doghman, Hassan | 9/22/2025 | 0.3 | Update Rx inventory purchase price cap tracking model for open transfers report and inventory data received as of 09/22 |
| Doghman, Hassan | 9/22/2025 | 0.4 | Create detailed summaries for the full container NDCs that matched and did not match to the invoice detail |
| Doghman, Hassan | 9/22/2025 | 1.1 | Update inventory and invoice analysis model for latest data received as of 09/22 |
| Doghman, Hassan | 9/22/2025 | 0.7 | Update the inventory and script information comparison detail for latest data received from the Company on 9/22 |
| Doghman, Hassan | 9/22/2025 | 0.6 | Connect with RAD to check updated NDC data related to the invoice detail for the return authorizations |
| Doghman, Hassan | 9/22/2025 | 0.2 | Analysis of list of individual store sales in which payment has not yet been received |
| Doghman, Hassan | 9/22/2025 | 0.8 | Update the Rx inventory model for the latest "on hand" detail received from RAD on 9/15 for both Brand and Generic inventory and compare to WIS count detail |
| Doghman, Hassan | 9/22/2025 | 0.2 | Prepare and analyze flat files for Division 2 and full store listing to distribute to RAD field managers as of 09/22 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 9/22/2025 | 0.4 | Add comments to lease proceeds reconciliation adjustments regarding asset sales tracking / Kroll funding request |
| Hagen, Jake | 9/22/2025 | 0.6 | Investigate docket orders regarding lease auction cure amounts; confirm follow-up inquiries with CS |
| Hagen, Jake | 9/22/2025 | 1.7 | Reconcile gross proceeds and cures per bid deadline materials to net proceeds calculation regarding lease auction activities |
| Katsigeorgis, John | 9/22/2025 | 1.0 | Analysis of latest liquor license sales results and expected sales timeline |
| Katsigeorgis, John | 9/22/2025 | 1.8 | Analysis of initial physical counts of remaining RX inventory and comparison to forecasts |
| Liebman, Marc | 9/22/2025 | 0.5 | Participate in pharmacy insurance discussion with PW |
| Marceau, Clayton | 9/22/2025 | 0.6 | Update store asset sale tracker for agreed purchase price data for W/E 9/20 |
| Marceau, Clayton | 9/22/2025 | 0.4 | Working session with store closure team to discuss outstanding items relating to delinquent script sales as of 9/22 |
| Marceau, Clayton | 9/22/2025 | 0.6 | Create shareable version of 9/22 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/22/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/22/25 |
| Marceau, Clayton | 9/22/2025 | 0.3 | Update cash actuals in daily attrition tracker through W/E 9/20 |
| Marceau, Clayton | 9/22/2025 | 0.2 | Request actuals report from company for W/E 9/20 |
| Marceau, Clayton | 9/22/2025 | 0.5 | Check APAs for delinquent script sales through 9/22 for language relating to incurred legal fees for enforcement of APA |
| Marceau, Clayton | 9/22/2025 | 0.4 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 9/13 |
| Marceau, Clayton | 9/22/2025 | 0.6 | Analyze APAs to confirm select stores were not store buys and leases were rejected per request from senior professionals |
| Marceau, Clayton | 9/22/2025 | 0.4 | Collect inventory purchase price information from APAs for delinquent script sales through 9/22 |
| Mazin, Michael | 9/22/2025 | 1.9 | Update alcohol license tracker (9/22) |
| Weaver, Joe | 9/22/2025 | 0.4 | Meeting with A&M real estate team to discuss asset sale tracking and proceeds analysis |
| Weaver, Joe | 9/22/2025 | 1.9 | Analysis and correspondence with CS relating to asset sales and other inquiries |
| Weaver, Joe | 9/22/2025 | 0.3 | Analysis of fee owned asset tracking and preparation of SteerCo materials |
| Yu, Lianne | 9/22/2025 | 0.4 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/22 |
| Behrens, Richard | 9/23/2025 | 0.5 | Develop Rx inventory strawman analysis and provide guidance to team |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Davidson, Matthew | 9/23/2025 | 0.8 | Meeting with A&G and CS to discuss real estate workstreams including open items and near-term items for completion (9/23) |
| Doghman, Hassan | 9/23/2025 | 0.3 | Dig into request from RAD related to inventory disposition by the Consultants |
| Fragosso, Gary | 9/23/2025 | 0.8 | Discussion regarding account roll forward period to period changes as of 9/23 |
| Fragosso, Gary | 9/23/2025 | 1.4 | Analysis of chain of responsibility for store consultant inventory post-closure as of 9/23 |
| Hagen, Jake | 9/23/2025 | 0.8 | Prepare schedule of auction proceeds supporting Kroll withdrawal request |
| Katsigeorgis, John | 9/23/2025 | 2.2 | Reconciliation of inventory counts to forecasts and confirmation of open bottles |
| Marceau, Clayton | 9/23/2025 | 0.6 | Create shareable version of 9/23 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/23/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/23/25 |
| Marceau, Clayton | 9/23/2025 | 0.3 | Confirm current CVS PNW indemnity escrow account balance as of 9/23/25 |
| Marceau, Clayton | 9/23/2025 | 1.1 | Create 7/24 DIP budget script forecast to actual sold scripts weekly variance table per request form senior professionals |
| Marceau, Clayton | 9/23/2025 | 0.9 | Create counterparty due diligence completion status dashboard for due diligence request tracker |
| Marceau, Clayton | 9/23/2025 | 0.3 | Working session with asset sale team to discuss due diligence completion status dashboard |
| Marceau, Clayton | 9/23/2025 | 0.4 | Create point in time attrition summary as of W/E 9/20/25 for BRG |
| Marceau, Clayton | 9/23/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 9/27/25 PMO reporting |
| Marceau, Clayton | 9/23/2025 | 0.4 | Update completed script sales summary for W/E 9/27/25 PMO reporting |
| Marceau, Clayton | 9/23/2025 | 0.4 | Roll forward store level prescription detail through W/E 9/20 and send to senior professionals for inventory trends slides |
| Marceau, Clayton | 9/23/2025 | 0.7 | Create buyer level script proceeds comparison table between 7/24 DIP Budget and Actuals through W/E 9/20 and send to senior professionals |
| Marceau, Clayton | 9/23/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 9/20 for compliance certificate |
| Marceau, Clayton | 9/23/2025 | 0.5 | Update buyer level daily attrition summary for W/E 9/27/25 PMO report |
| Marceau, Clayton | 9/23/2025 | 0.4 | Update Rx script sales comparison to baseline and DIP slide for W/E 9/27/25 PMO report |
| Marceau, Clayton | 9/23/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 9/20 for compliance certificate |
| Marceau, Clayton | 9/23/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 9/20 for compliance certificate |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/23/2025 | 0.5 | Create counterparty due diligence completion status slide for W/E 9/27 PMO presentation |
| Mazin, Michael | 9/23/2025 | 0.4 | Update alcohol license tracker (9/23) |
| Weaver, Joe | 9/23/2025 | 1.7 | Analysis and correspondence with counsel relating to asset sale updates and inquiries |
| Weaver, Joe | 9/23/2025 | 0.7 | Meeting with RAD Real Estate and A&G to discuss updates to asset sale process |
| Weaver, Joe | 9/23/2025 | 1.9 | Analysis of designation rights deals as part of A&G auction process |
| Yu, Lianne | 9/23/2025 | 0.8 | Weekly discussion with A&M, A&G, and CS on status of regarding transactions as of 9/24 |
| Yu, Lianne | 9/23/2025 | 1.0 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/23 |
| Yu, Lianne | 9/23/2025 | 2.1 | Revise summary tracker of asset sale funds received to date per wire activity as of 9/23 |
| Yu, Lianne | 9/23/2025 | 1.3 | Reconcile escrow wires received as of 9/23 to map by store and bidder |
| Davidson, Matthew | 9/24/2025 | 0.3 | Correspondance with A&G regarding fee owned sales and status of negotiations |
| Doghman, Hassan | 9/24/2025 | 0.2 | Prepare and analyze flat files for Division 2 and full store listing to distribute to RAD field managers as of 09/24 |
| Doghman, Hassan | 9/24/2025 | 0.3 | Update Rx inventory purchase price cap tracking model for open transfers report and inventory data received as of 09/24 |
| Fragosso, Gary | 9/24/2025 | 1.2 | Updates of presentation materials regarding lender process update as of 9/24 |
| Hagen, Jake | 9/24/2025 | 0.4 | Call with CS real estate team and A&M regarding auction updates / real estate activities |
| Hagen, Jake | 9/24/2025 | 0.7 | Refresh docket references in asset sale tracker; archive files for same |
| Hagen, Jake | 9/24/2025 | 0.9 | Update asset sale tracker to reflect additional Kroll deposits; research wire detail addresses |
| Hagen, Jake | 9/24/2025 | 0.8 | Map Kroll deposits to asset sale tracking outputs regarding lease and fee owned properties |
| Katsigeorgis, John | 9/24/2025 | 0.7 | Discussion with RAD management regarding inventory dispositions and final counts |
| Katsigeorgis, John | 9/24/2025 | 0.4 | Drafting and analysis of weekly Rx script sales closing statement for buyers |
| Katsigeorgis, John | 9/24/2025 | 1.0 | Drafting and analysis of weekly inventory sales closing statement for buyers |
| Marceau, Clayton | 9/24/2025 | 0.6 | Create shareable version of 9/24 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/24/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/24/25 |

*Exhibit C*

<div align="center">

***Rite Aid Corporation***
***Time Detail by Task Code***
***September 1, 2025 through September 30, 2025***

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/24/2025 | 0.2 | Confirm final records purchase price in Guggenheim closing statement for W/E 9/20 is consistent with calculation |
| Mazin, Michael | 9/24/2025 | 0.3 | Update alcohol license tracker (9/24) |
| Weaver, Joe | 9/24/2025 | 0.5 | Call with RAD real estate team to discuss status updates on fee owned closing |
| Weaver, Joe | 9/24/2025 | 0.4 | Meeting with RAD accounting to check CVS diligence requests |
| Weaver, Joe | 9/24/2025 | 0.4 | Meeting with CS team to discuss cure objections and asset sale updates |
| Weaver, Joe | 9/24/2025 | 0.4 | Call with RAD real estate team and CS to discuss status updates on fee owned closings |
| Yu, Lianne | 9/24/2025 | 0.3 | Weekly touchpoint with A&M, RAD, and CS on status of regarding transactions as of 9/24 |
| Yu, Lianne | 9/24/2025 | 1.2 | Reconcile escrow wires received as of 9/24 to map by store and bidder |
| Bain, Jon | 9/25/2025 | 0.2 | Correspondence with A&M on IP sale process |
| Bain, Jon | 9/25/2025 | 0.5 | Participate in call with A&M, Hilco, RAD, regarding IP |
| Behrens, Richard | 9/25/2025 | 0.4 | Call with Hilco on IP sale process diligence |
| Davidson, Matthew | 9/25/2025 | 0.4 | Rx inventory certification analysis for buyer closing statement |
| Davidson, Matthew | 9/25/2025 | 0.6 | Work on CVS closing statement and proceeds reconciliation |
| Doghman, Hassan | 9/25/2025 | 0.4 | Perform reconciliation of CVS closing statement to RAD closing statement to identify variances |
| Fragosso, Gary | 9/25/2025 | 0.9 | Update of the weekly sequencing tracker summary as of 9/25 |
| Hagen, Jake | 9/25/2025 | 1.2 | Prepare draft of fee owned auction tracker and docket references |
| Hagen, Jake | 9/25/2025 | 0.9 | Bifurcate fee owned property status based on deposit amounts received |
| Hagen, Jake | 9/25/2025 | 0.3 | Call with BRG and A&M real estate team regarding auction / real estate updates |
| Jansen, John | 9/25/2025 | 0.4 | Call with Hilco and RAD management regarding sale of retained data |
| Katsigeorgis, John | 9/25/2025 | 0.3 | Meeting with BRG on status of real estate sales |
| Marceau, Clayton | 9/25/2025 | 0.1 | Request owned real estate purchase price support for store 5393 |
| Marceau, Clayton | 9/25/2025 | 0.5 | Update store asset sale tracker for CVS's W/E 9/20 Evergreen closures payment received 9/25 and send to DIP team |

*Exhibit C*

---

### Rite Aid Corporation
### Time Detail by Task Code
### September 1, 2025 through September 30, 2025

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/25/2025 | 0.2 | Confirm CVS payment for W/E 9/20 Evergreen closures received 9/25 ties to CVS closing statement |
| Marceau, Clayton | 9/25/2025 | 0.4 | Create variance table for expected script proceeds between RAD and CVS W/E 9/20 closing statements |
| Marceau, Clayton | 9/25/2025 | 0.9 | Check CVS W/E 9/20 purchase price adjustment calculation in CVS closing statement against purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/25/2025 | 0.4 | Add CVS payment for W/E 9/20 Evergreen closures received 9/25 to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/25/2025 | 0.6 | Create shareable version of 9/25 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/25/2025 | 0.3 | Check inventory and real estate consideration amounts in W/E 9/20 closing statement |
| Marceau, Clayton | 9/25/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/25/25 |
| Mazin, Michael | 9/25/2025 | 0.3 | Update alcohol license tracker (9/25) |
| Weaver, Joe | 9/25/2025 | 0.4 | Call with CS and Kroll to discuss funds flow and transferring of deposits |
| Weaver, Joe | 9/25/2025 | 2.5 | Analysis and correspondence relating to fee owned asset sale closures and settlement |
| Weaver, Joe | 9/25/2025 | 1.9 | Analysis and status updates relating to designation rights deals and other July lease auctions |
| Weaver, Joe | 9/25/2025 | 0.6 | Call with RAD real estate team to discuss fee owned closing process and deposits |
| Weaver, Joe | 9/25/2025 | 0.6 | Discussion with A&M real estate team to check tracking of deposits received on owned property |
| Weaver, Joe | 9/25/2025 | 0.3 | Meeting with BRG to check latest updates on asset sale process |
| Yu, Lianne | 9/25/2025 | 2.1 | Prepare schedule of escrow withdrawal funding request for completed lease and fee-owned sales |
| Yu, Lianne | 9/25/2025 | 1.8 | Revise summary tracker of asset sale funds received to date per wire activity as of 9/25 |
| Yu, Lianne | 9/25/2025 | 0.3 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/25 |
| Yu, Lianne | 9/25/2025 | 1.1 | Coordinate with CS and A&G on reconciliation of withdrawable funds |
| Yu, Lianne | 9/25/2025 | 0.3 | Weekly touchpoint with A&M and BRG on status of regarding transactions as of 9/25 |
| Davidson, Matthew | 9/26/2025 | 0.3 | Work on real estate asset closings and wire callback confirmations |
| Davidson, Matthew | 9/26/2025 | 0.4 | Work on post store closure Rx inventory monetization |
| Doghman, Hassan | 9/26/2025 | 0.4 | Prepare and analyze flat files for Division 2 and full store listing to distribute to RAD field managers as of 09/26 |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 9/26/2025 | 0.2 | Update Rx inventory purchase price cap tracking model for open transfers report and inventory data received as of 09/26 |
| Fragosso, Gary | 9/26/2025 | 0.7 | Discuss division and full store field manager analysis as of 9/26 |
| Hagen, Jake | 9/26/2025 | 0.9 | Update docket order references in asset sale tracker and reconcile bidder receipts to date |
| Hagen, Jake | 9/26/2025 | 0.7 | Archive docket orders regarding asset sale tracking |
| Hagen, Jake | 9/26/2025 | 1.9 | Analyze various correspondence from CS and A&G regarding fee owned property closing sale | update fee owned status tracker |
| Hagen, Jake | 9/26/2025 | 0.8 | Map Kroll deposit detail to asset sale tracking materials |
| Katsigeorgis, John | 9/26/2025 | 0.7 | Working session with A&M regarding asset sale tracking potential issues |
| Katsigeorgis, John | 9/26/2025 | 0.7 | Discussion regarding RAD division and store field manager analysis regarding store closures |
| Katsigeorgis, John | 9/26/2025 | 0.7 | Meeting with A&G and CS regarding fee-owned sales closing processes |
| Marceau, Clayton | 9/26/2025 | 0.4 | Create 9/20 DIP script proceeds update table to align with new script data received from company through 9/26 |
| Marceau, Clayton | 9/26/2025 | 0.5 | Working session with Guggenheim to confirm final sold and transferred scripts data for W/E 9/27 closures |
| Marceau, Clayton | 9/26/2025 | 0.3 | Working session with DIP team to check script proceeds forecast in 9/20 DIP update |
| Marceau, Clayton | 9/26/2025 | 0.2 | Add payment receipt dates to 9/20 DIP script proceeds update table |
| Marceau, Clayton | 9/26/2025 | 0.6 | Create shareable version of 9/26 daily attrition tracker and stand alone flat versions of division tabs and send to RAD |
| Marceau, Clayton | 9/26/2025 | 1.1 | Roll forward all active lookback scenarios in purchase price adjustment scenario comparison workbook for W/E 9/27 Evergreen closures |
| Marceau, Clayton | 9/26/2025 | 0.4 | Roll forward daily script data in daily attrition tracker through 9/26/25 |
| Marceau, Clayton | 9/26/2025 | 0.3 | Add sold scripts and transferred scripts data from RAD W/E 9/27 closing certificate to purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/26/2025 | 0.5 | Add lookback criteria for W/E 9/27 to lookback scenarios tab in purchase price adjustment scenario comparison workbook |
| Marceau, Clayton | 9/26/2025 | 0.4 | Apply holiday mapping and proposed holiday adjustments for all scenarios to W/E 9/27 sold and transferred scripts data |
| Weaver, Joe | 9/26/2025 | 0.7 | Discussion with A&G and CS relating to owned sale transaction closing and settlement process |
| Weaver, Joe | 9/26/2025 | 2.3 | Analysis and correspondence relating to fee owned property settlements and closures |
| Yu, Lianne | 9/26/2025 | 1.3 | Finalize schedule of escrow withdrawal funding request for completed lease and fee-owned sales |

*Exhibit C*

> ## Rite Aid Corporation
> ## Time Detail by Task Code
> ## September 1, 2025 through September 30, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 9/26/2025 | 0.7 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/26 |
| Yu, Lianne | 9/26/2025 | 1.9 | Revise summary tracker of asset sale funds received to date per wire activity as of 9/26 |
| Behrens, Richard | 9/29/2025 | 0.7 | Call with CFO to discuss operational issues with inventory transfer under APA |
| Doghman, Hassan | 9/29/2025 | 0.6 | Refine Rx inventory material for PMO discussion on 10/1 |
| Doghman, Hassan | 9/29/2025 | 0.4 | Prepare Rx inventory summary for BRG including the Rx proceeds to date, RAD cost, and book value of inventory through WE 9/20 |
| Doghman, Hassan | 9/29/2025 | 0.3 | Analyze DIP request related to Rx inventory expected proceeds for remaining store closures |
| Doghman, Hassan | 9/29/2025 | 0.3 | Prepare inventory proceeds to date for the borrowing base certificate for additional closures through WE 9/20 |
| Doghman, Hassan | 9/29/2025 | 0.6 | Prepare summary of the expected proceeds to be received for WE 9/27 closures for RAD closing statement |
| Doghman, Hassan | 9/29/2025 | 0.2 | Update front-store inventory transfers summary for the borrowing base certificate through WE 9/27 |
| Doghman, Hassan | 9/29/2025 | 0.2 | Update inventory and script model for latest Company data received as of 9/29 |
| Doghman, Hassan | 9/29/2025 | 1.4 | Create summary of total eligible inventory and excluded inventory per the APA received from a third-party supplier |
| Hagen, Jake | 9/29/2025 | 0.4 | Research closing statements regarding fee owned properties; update tracker and archive settlement statements for same |
| Hagen, Jake | 9/29/2025 | 0.3 | Prepare two draft disbursement letters regarding fee owned and lease sale properties |
| Hagen, Jake | 9/29/2025 | 0.8 | Update asset sale tracker regarding daily Kroll deposits; map bidder and store details |
| Katsigeorgis, John | 9/29/2025 | 0.2 | Discussion with A&M regarding real estate sale closing process |
| Katsigeorgis, John | 9/29/2025 | 1.5 | Analysis of eligible inventory expected recoveries regarding potential Rx bulk sales |
| Marceau, Clayton | 9/29/2025 | 1.3 | Create reorganized entity detailed balance sheet asset summary for counterparty diligence request |
| Marceau, Clayton | 9/29/2025 | 0.2 | Create steps memorandum diligence workbook for counterparty diligence request |
| Marceau, Clayton | 9/29/2025 | 0.1 | Request actuals report from company for W/E 9/27 |
| Marceau, Clayton | 9/29/2025 | 0.4 | Add reorganized entity detailed balance sheet asset summary to steps memorandum diligence workbook |
| Marceau, Clayton | 9/29/2025 | 0.4 | Add Included and excluded plan designations and notes to reorganized entity detailed balance sheet asset summary |
| Marceau, Clayton | 9/29/2025 | 0.3 | Add cover page to steps memorandum diligence workbook |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marceau, Clayton | 9/29/2025 | 0.3 | Working session with DIP team to discuss reorganized entity detailed balance sheet asset summary |
| Marceau, Clayton | 9/29/2025 | 0.5 | Update store asset sale tracker for agreed purchase price data for W/E 9/27 |
| Marceau, Clayton | 9/29/2025 | 0.6 | Add reorganized entity surety bond detail to steps memorandum diligence workbook |
| Marceau, Clayton | 9/29/2025 | 0.3 | Confirm cash actuals received from company tie with amount detailed in CVS Evergreen closing certificate for W/E 9/20 |
| Marceau, Clayton | 9/29/2025 | 0.4 | Update summary level balance sheet for potential reorganized entities to include new legal entities |
| Marceau, Clayton | 9/29/2025 | 0.4 | Update cash actuals in daily attrition tracker through W/E 9/27 |
| Marceau, Clayton | 9/29/2025 | 1.1 | Add additional legal entities to be included in reorganized company to reorganized entity consolidated balance sheet |
| Marceau, Clayton | 9/29/2025 | 0.5 | Add Central Fill license listing to steps memorandum diligence workbook |
| Marceau, Clayton | 9/29/2025 | 0.9 | Roll forward counterparty diligence tracker with completed items and new requests received from PW |
| Marceau, Clayton | 9/29/2025 | 0.4 | Add active employee listing for Central Fill facility to steps memorandum diligence workbook |
| Marceau, Clayton | 9/29/2025 | 0.2 | Request additional information on workers comp deposits and CVS life insurance at proposed reorganized entities |
| Weaver, Joe | 9/29/2025 | 0.6 | Analysis and correspondence with A&G relating to fee owned sale update |
| Weaver, Joe | 9/29/2025 | 1.1 | Analysis and correspondence with CS and title company regarding fee owned property closing |
| Weaver, Joe | 9/29/2025 | 0.4 | Call with RAD real estate team regarding asset sale inquiries |
| Weaver, Joe | 9/29/2025 | 0.4 | Call with A&M real estate team to discuss asset sale tracking |
| Yu, Lianne | 9/29/2025 | 0.8 | Consolidate closing statements received for completed fee-owned transactions |
| Yu, Lianne | 9/29/2025 | 1.9 | Validate CS input on status of deposits received regarding fee owned transactions |
| Yu, Lianne | 9/29/2025 | 0.5 | Calls with A&M to discuss latest open issues in asset sales tracking as of 9/24 |
| Behrens, Richard | 9/30/2025 | 0.5 | Analyze and comment on Inmar inventory flash reporting |
| Davidson, Matthew | 9/30/2025 | 0.4 | Analysis of weekly store closing inventory proceeds for buyer reconciliation |
| Davidson, Matthew | 9/30/2025 | 0.3 | Perform wire return validation and call with Kroll for callback confirm |
| Doghman, Hassan | 9/30/2025 | 2.1 | Convert RAD txt files to excel and create model to calculate extended cost of inventory sold to third-parties |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 9/30/2025 | 0.8 | Refresh asset sale tracker daily deposits and bidder / store mapping |
| Hagen, Jake | 9/30/2025 | 0.3 | Analyze disbursement request detail and prepare correspondence to RAD team regarding expected asset sale Kroll proceeds |
| Katsigeorgis, John | 9/30/2025 | 1.1 | Discussions with RAD management regarding corporate HQ and other facilities exits |
| Katsigeorgis, John | 9/30/2025 | 2.1 | Preparation of store closure and asset sale presentation materials |
| Katsigeorgis, John | 9/30/2025 | 0.5 | Analysis of weekly inventory sale closing statement and feedback for possible edits |
| Marceau, Clayton | 9/30/2025 | 0.6 | Collect general ledger data for Central Fill facility |
| Marceau, Clayton | 9/30/2025 | 0.5 | Update list of script sales transferred to buyer pending final payment through W/E 9/27 for compliance certificate |
| Marceau, Clayton | 9/30/2025 | 0.4 | Add Central Fill contracts summary to steps memorandum diligence workbook |
| Marceau, Clayton | 9/30/2025 | 0.4 | Roll forward store level prescription detail through W/E 9/27 and send to senior professionals for inventory trends slides |
| Marceau, Clayton | 9/30/2025 | 0.9 | Allocate Central Fill general ledger data to balance sheet line items and compare to legal entity balance sheet to identify what legal entity central fill sits under |
| Marceau, Clayton | 9/30/2025 | 1.6 | Identify assets sitting at RAD of New Jersey that are not related to Central Fill facility |
| Marceau, Clayton | 9/30/2025 | 0.4 | Working session with DIP team and inventory team to discuss cost center for remaining assets at RAD of New Jersey |
| Marceau, Clayton | 9/30/2025 | 0.5 | Add Central Fill fixed asset summary to steps memorandum diligence workbook |
| Marceau, Clayton | 9/30/2025 | 0.7 | Add RAD of New Jersey Central Fill breakout summary to reorganized entity detailed balance sheet asset summary |
| Marceau, Clayton | 9/30/2025 | 0.4 | Create point in time attrition summary as of W/E 9/27/25 for BRG |
| Marceau, Clayton | 9/30/2025 | 0.3 | Update list of awarded script sales pending transfer through W/E 9/27 for compliance certificate |
| Marceau, Clayton | 9/30/2025 | 0.4 | Update list of script sales transferred to buyer with final payment received through W/E 9/27 for compliance certificate |
| Marceau, Clayton | 9/30/2025 | 0.3 | Update awarded bids not yet transferred summary for W/E 10/4/25 PMO reporting |
| Marceau, Clayton | 9/30/2025 | 0.4 | Update completed script sales summary for W/E 10/4/25 PMO reporting |
| Marceau, Clayton | 9/30/2025 | 0.5 | Update buyer level daily attrition summary for W/E 10/4/25 PMO report |
| Marceau, Clayton | 9/30/2025 | 0.4 | Update Rx script sales comparison to baseline and DIP slide for W/E 10/4/25 PMO report |
| Weaver, Joe | 9/30/2025 | 0.8 | Analysis of asset sale tracking file to prepare for proceeds request from Kroll |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 9/30/2025 | 0.7 | Meeting with A&G, CS, and RAD real estate to discuss asset sale process updates |
| Weaver, Joe | 9/30/2025 | 2.6 | Analysis and correspondence with CS and First American relating to fee owned settlements |
| Weaver, Joe | 9/30/2025 | 0.7 | Call with RAD real estate team to check asset sale tracking and proceeds request from Kroll |
| Yu, Lianne | 9/30/2025 | 1.8 | Finalize schedule of transferrable deposits for final execution |
| Yu, Lianne | 9/30/2025 | 0.7 | Weekly discussion with A&M, A&G, and CS on status of regarding transactions as of 9/30 |
| **Subtotal** | | **612.6** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 9/2/2025 | 0.7 | Research details related to tax diligence request from counsel |
| Allison, Roger | 9/2/2025 | 0.6 | Support the RAD facilities team regarding utility provider outreach |
| Allison, Roger | 9/2/2025 | 1.3 | Analyze data related to asserted unpaid utility invoices |
| Bain, Jon | 9/2/2025 | 0.5 | Analyze board materials and prepare revisions to final |
| Hagen, Jake | 9/2/2025 | 0.7 | Coordinate SteerCo and PMO materials refresh |
| Steinfeld, Brad | 9/2/2025 | 0.1 | Participation in call with RAD and A&M personnel to discuss timing of payroll related disbursements, including Severance, WARN and PTO |
| Steinfeld, Brad | 9/2/2025 | 1.4 | Preparation of required order disbursement reports |
| Allison, Roger | 9/3/2025 | 0.8 | Research information related to administrative ballot opt-outs |
| Allison, Roger | 9/3/2025 | 0.7 | Working session with A&M case management team related to the administrative ballot process |
| Steinfeld, Brad | 9/3/2025 | 1.9 | Analysis of cash concentration account transactional details to allocate disbursements between pre and post petition amounts as well as categorizing transactions to support required order reporting |
| Steinfeld, Brad | 9/3/2025 | 1.6 | Analysis of tax remittance payment details to determine associated period and pre/post petition allocation of payments |
| Allison, Roger | 9/4/2025 | 1.5 | Perform analysis of remaining utility deposits regarding potential recoveries |
| Bain, Jon | 9/4/2025 | 2.2 | Prepare recovery and claim calculations for former 2Ls |
| Hagen, Jake | 9/4/2025 | 0.2 | Coordinate weekly UCC compliance certificates | stage to dataroom |
| Kinealy, Paul | 9/4/2025 | 0.4 | Research account closure inquiries from RAD and CS teams and advise regarding same |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 9/4/2025 | 1.1 | Analysis of cash concentration account disbursements to determine pre/post petition allocation and associated category for required reporting |
| Steinfeld, Brad | 9/4/2025 | 0.8 | Analysis of sales tax payment remittance details to determine pre/post petition allocation of payments |
| Steinfeld, Brad | 9/4/2025 | 2.1 | Analysis of accounts payable expense system disbursement details to determine pre/post petition allocation and associated category of disbursement to support required order reporting |
| Steinfeld, Brad | 9/4/2025 | 1.4 | Preparation of required order reporting files |
| Allison, Roger | 9/5/2025 | 1.2 | Perform analysis on utility invoices regarding a request from counsel |
| Bain, Jon | 9/5/2025 | 0.6 | Update economic comparison of paths forward |
| Steinfeld, Brad | 9/5/2025 | 0.9 | Analysis of cash disbursement details to determine pre/post petition allocation and to categorize transactions to support required order reporting |
| Steinfeld, Brad | 9/5/2025 | 1.1 | Preparation of required tax order reporting files |
| Bain, Jon | 9/8/2025 | 0.5 | Analyze board materials and prepare revisions to final |
| Dailey, Chuck | 9/8/2025 | 0.8 | Analyze weekly management PMO |
| Hagen, Jake | 9/8/2025 | 0.2 | Analyze skeleton PMO and prepare materials for refresh |
| Allison, Roger | 9/9/2025 | 0.9 | Research details related to outreach from various utility providers |
| Allison, Roger | 9/9/2025 | 0.6 | Analyze open payable amounts for certain vendors related to their outreach |
| Bain, Jon | 9/9/2025 | 1.5 | Annotate disclosure statement for key items for A&M team |
| Behrens, Richard | 9/9/2025 | 0.6 | Analyze 2nd supplemental declaration of A&M and provide comments |
| Kinealy, Paul | 9/9/2025 | 0.3 | Analyze updated search results and draft supplemental declaration |
| Kinealy, Paul | 9/9/2025 | 0.4 | Call with CS, RAD facilities and Cass teams regarding open issues and utility escalations |
| Mazin, Michael | 9/9/2025 | 1.6 | Prepare store closure exhibit for weekly DIP compliance tracking (9/9) |
| Steinfeld, Brad | 9/9/2025 | 1.3 | Analysis of accounts payable expense system disbursements to determine pre/post petition allocation of payments and to categorize transactions as necessary to support required order reporting |
| Steinfeld, Brad | 9/9/2025 | 1.6 | Analysis of cash concentration account transactional details to identify pre/post petition allocation of payments and to categorize transactions to support required order reporting |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 9/9/2025 | 0.9 | Analysis of tax remittance details to determine payment split between pre/post petition and to categorize tax payments to support required order reporting |
| Steinfeld, Brad | 9/9/2025 | 0.8 | Preparation of required order reporting file for payments made under customer programs |
| Steinfeld, Brad | 9/9/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss timing of payroll related severance disbursements |
| Allison, Roger | 9/10/2025 | 0.7 | Research details related to federal tax diligence request from counsel |
| Allison, Roger | 9/10/2025 | 1.9 | Analyze data related to surety bond claims against RAD |
| Steinfeld, Brad | 9/10/2025 | 0.9 | Preparation of order reporting file for payments made for taxes and insurance |
| Steinfeld, Brad | 9/10/2025 | 1.1 | Analysis of disbursement transactional details to identify the pre/post petition split and to categorize them to support the required order reporting |
| Allison, Roger | 9/11/2025 | 1.4 | Analyze additional detail provided related to one of the surety bond utility claims |
| Allison, Roger | 9/11/2025 | 0.7 | Working session with A&M case management team related to vendor reconciliation |
| Bain, Jon | 9/11/2025 | 0.5 | Participate in call with RAD, A&M, PW, Guggenheim, regarding advisor check in |
| Kinealy, Paul | 9/11/2025 | 0.4 | Analyze data for existing utility deposits and recovery plan and follow up with RAD regarding same |
| Steinfeld, Brad | 9/11/2025 | 1.7 | Analysis of accounts payable disbursement transactions to determine appropriate categorization and pre/post petition allocation of payments |
| Steinfeld, Brad | 9/11/2025 | 0.9 | Research insurance remittance payment details to identify category of payment for required order reporting |
| Hagen, Jake | 9/12/2025 | 0.2 | Coordinate bi-weekly payroll reporting for UCC and BRG |
| Steinfeld, Brad | 9/12/2025 | 1.2 | Preparation of required order reporting summaries for customer program, tax and insurance payments |
| Steinfeld, Brad | 9/12/2025 | 1.4 | Analysis of tax payment remittance details to determine pre/post petition allocation and to categorize as necessary to support required order reporting |
| Yu, Lianne | 9/12/2025 | 1.2 | Consolidate diligence materials provided for KYC process |
| Kinealy, Paul | 9/14/2025 | 0.3 | Research inventory inquiry and related contract requests and advise A&M team regarding same |
| Allison, Roger | 9/15/2025 | 0.6 | Analyze contract terms related to a counterparty inbound |
| Bain, Jon | 9/15/2025 | 0.5 | Analyze board materials and prepare revisions to final |
| Bain, Jon | 9/15/2025 | 0.5 | Participate in advisor check-in call with PW, RAD, Guggenheim, A&M |

*Exhibit C*

| | Rite Aid Corporation |
| --- | --- |
| | *Time Detail by Task Code* |
| | *September 1, 2025 through September 30, 2025* |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Bain, Jon | 9/15/2025 | 0.3 | Correspondence with A&M team, regarding board materials |
| Behrens, Richard | 9/15/2025 | 0.4 | Analyze and comment on proposed board slides |
| Hagen, Jake | 9/15/2025 | 0.3 | Analyze PMO skeleton and coordinate workstream updates |
| Mazin, Michael | 9/15/2025 | 2.5 | Update DIP Budget forecast for alcohol license monetization and signage removal costs |
| Steinfeld, Brad | 9/15/2025 | 1.1 | Preparation of required order reporting files for customer program, insurance and tax payments |
| Steinfeld, Brad | 9/15/2025 | 1.1 | Analysis of tax remittance details to determine allocation of payments to pre/post petition |
| Kinealy, Paul | 9/16/2025 | 0.3 | Follow up regarding utility deposits and efforts to recover with RAD team |
| Steinfeld, Brad | 9/16/2025 | 2.1 | Analysis of cash concentration account transactional details to determine pre/post petition allocation of disbursements and to categorize transactions to support required order reporting |
| Mazin, Michael | 9/17/2025 | 1.0 | Prepare store closure exhibit for weekly DIP compliance tracking (9/17) |
| Steinfeld, Brad | 9/17/2025 | 0.9 | Analysis of tax remittance details to identify pre/post petition allocation and to categorize disbursements for required order reporting |
| Steinfeld, Brad | 9/17/2025 | 0.4 | Analysis of disbursement transactions to categorize for required order reporting |
| Allison, Roger | 9/18/2025 | 0.4 | Analyze utility inbounds related to potential shutoffs |
| Behrens, Richard | 9/18/2025 | 0.3 | Comment on reply in support of DS motion |
| Behrens, Richard | 9/18/2025 | 0.4 | Analyze and comment on updated redline markup changes to vendor term sheet and RSA |
| Lui, Nick | 9/18/2025 | 0.5 | Updated TSA slides for PMO for week ended 9/13 |
| Mazin, Michael | 9/18/2025 | 0.5 | Analysis of employees proposed to stay beyond 10/3 (9/18) |
| Mazin, Michael | 9/18/2025 | 0.3 | Correspondence regarding records retention (9/18) |
| Kinealy, Paul | 9/19/2025 | 0.4 | Research inquiry from Kroll team and follow up with A&M team regarding same |
| Lui, Nick | 9/19/2025 | 0.5 | Daily admin claims check in call with PW, CS, and A&M teams |
| Lui, Nick | 9/19/2025 | 0.5 | A&M team discussion on claims checkbook analysis |
| Steinfeld, Brad | 9/19/2025 | 2.4 | Analysis of accounts payable expense system disbursement transactions to allocate pre/post petition split of disbursements and to categorize transactions in support of required order reporting |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

</div>

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 9/22/2025 | 2.4 | Analyze documents related to due diligence request from counsel |
| Bain, Jon | 9/22/2025 | 0.5 | Participate in advisor check-in call with PW, RAD, Guggenheim, A&M |
| Bain, Jon | 9/22/2025 | 0.5 | Analyze board materials and prepare revisions to final |
| Lui, Nick | 9/22/2025 | 0.5 | Daily admin claims check in call with PW, CS, and A&M teams |
| Steinfeld, Brad | 9/22/2025 | 0.4 | Preparation of UST fee calculation |
| Allison, Roger | 9/23/2025 | 2.9 | Analyze data related to asserted unpaid invoices from specific vendors |
| Kinealy, Paul | 9/23/2025 | 0.4 | Analyze 2004 subpoena and follow up with A&M claims team and legal team regarding same |
| Lui, Nick | 9/23/2025 | 0.5 | Daily admin claims check in call with PW, CS, and A&M teams |
| Mazin, Michael | 9/23/2025 | 0.9 | Prepare store closure exhibit for weekly DIP compliance tracking (9/23) |
| Lui, Nick | 9/24/2025 | 0.5 | Daily admin claims check in call with PW, CS, and A&M teams |
| Mazin, Michael | 9/24/2025 | 0.2 | Analysis of employees proposed to stay being 10/3 (9/24) |
| Steinfeld, Brad | 9/24/2025 | 0.8 | Analysis of tax payment remittance details to determine pre/post petition allocation and to categorize tax payments to facilitate required order reporting |
| Steinfeld, Brad | 9/24/2025 | 2.1 | Analysis of cash concentration account transactional details to determine pre/post petition allocation of payments and to categorize transactions in support of order reporting requirements |
| Allison, Roger | 9/25/2025 | 0.7 | Working session with case management team regarding open items in the contracts and claims workstreams |
| Bain, Jon | 9/25/2025 | 0.5 | Participate in advisor check-in call with PW, RAD, Guggenheim, A&M |
| Kinealy, Paul | 9/25/2025 | 0.3 | Follow up with A&M legal regarding 2004 subpoena and advise team regarding same |
| Lui, Nick | 9/25/2025 | 0.4 | Daily admin claims check in call with PW, CS, and A&M teams |
| Steinfeld, Brad | 9/25/2025 | 0.8 | Analysis of cash concentration account transactional details to determine appropriate categorization of transaction in support of required order reporting |
| Steinfeld, Brad | 9/25/2025 | 0.4 | Analysis of sales tax remittance details to determine pre/post petition allocation |
| Allison, Roger | 9/26/2025 | 0.3 | Draft correspondence to utility administrators related to unpaid utility invoice amounts |
| Bain, Jon | 9/26/2025 | 0.5 | Call with A&M, PW, regarding budget, plan |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

---

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 9/26/2025 | 0.5 | Daily admin claims check in call with PW, CS, and A&M teams |
| Lui, Nick | 9/26/2025 | 1.0 | Updated recent company wind down tracker |
| Steinfeld, Brad | 9/26/2025 | 0.8 | Analysis of tax remittance details to determine pre/post petition allocation and to categorize payments to support required order reporting |
| Steinfeld, Brad | 9/26/2025 | 0.9 | Preparation of required order reporting files for insurance and customer program related payments |
| Bain, Jon | 9/29/2025 | 0.5 | Participate in A&M, RAD, Guggenheim, PW advisor check-in |
| Bain, Jon | 9/29/2025 | 0.5 | Analyze board materials and prepare revisions to final |
| Hagen, Jake | 9/29/2025 | 1.3 | Revise draft of post-confirmation contracts; prepare notes for CMS team regarding same |
| Hagen, Jake | 9/29/2025 | 0.3 | Analyze PMO skeleton and sign-off on distribution to working groups |
| Hagen, Jake | 9/29/2025 | 1.1 | Analyze vendor contracts and rejection timing; prepare initial draft of contracts needed post-confirmation |
| Steinfeld, Brad | 9/29/2025 | 0.6 | Analysis of tax payment remittance details to determine pre/post petition allocation and to categorize in support of required order reporting |
| Steinfeld, Brad | 9/29/2025 | 1.4 | Analysis of accounts payable system disbursement transactions to determine pre/post petition allocation and to categorize transactions to support required order reporting |
| Bain, Jon | 9/30/2025 | 0.3 | Correspondence with RAD on Fixed Asset register detail |
| Steinfeld, Brad | 9/30/2025 | 0.9 | Analysis of accounts payable system disbursement transactions to determine pre/post petition allocation and to categorize transactions to support required order reporting |
| Steinfeld, Brad | 9/30/2025 | 1.6 | Analysis of cash concentration account transactional details to determine the pre/post petition allocation of payments and to categorize transactions for required order reporting |
| Steinfeld, Brad | 9/30/2025 | 0.7 | Analysis of tax payment remittance details to categorize disbursements in support of required motion reporting |
| Steinfeld, Brad | 9/30/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss the timing of forecasted payroll payments associated with severance, WARN and accrued PTO |

| **Subtotal** | | **97.8** | |

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 9/2/2025 | 0.3 | Diligence and coordination of landlord request regarding rent payment and claim reconciliation |
| Uhrin, Matt | 9/2/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and CS teams regarding 503(b)(9) reconciliation status for Rx vendor |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Weaver, Joe | 9/2/2025 | 1.7 | Analysis relating to post-petition occupancy costs |
| Weaver, Joe | 9/2/2025 | 1.4 | Analysis and correspondence with PW pertaining to occupancy payment requests and status updates |
| Weaver, Joe | 9/2/2025 | 0.6 | Meeting with RAD accounting team to discuss other occupancy costs and cure reconciliations |
| Yardley, Drew | 9/2/2025 | 1.3 | Prepare summary of creditor claim amounts based on voting results |
| Jansen, John | 9/3/2025 | 0.2 | Correspondence with 503(b)(9) vendor regarding invoice reconciliation questions |
| Jansen, John | 9/3/2025 | 0.3 | Analyze 503(b)9 vendor claim reconciliation |
| Weaver, Joe | 9/3/2025 | 0.9 | Analysis of post-petition occupancy cost inquiries |
| Weaver, Joe | 9/4/2025 | 1.2 | Analysis of post-petition occupancy costs |
| Behrens, Richard | 9/5/2025 | 0.9 | Analyze and comment on updated IBNR reserve claims analysis |
| Jansen, John | 9/5/2025 | 0.2 | Call with RAD accounting regarding employee claim questions |
| Jansen, John | 9/5/2025 | 0.1 | Correspondence with CS and PW regarding 503(b)9 vendor claim reconciliation |
| Yardley, Drew | 9/5/2025 | 0.8 | Update summary of creditor claim amounts based on voting results |
| Weaver, Joe | 9/7/2025 | 2.1 | Preparation and analysis of cure payment summary for payment proposal and discussion |
| Behrens, Richard | 9/8/2025 | 0.5 | Participate in meeting with PW and CS to discuss admin settlement next steps |
| Behrens, Richard | 9/8/2025 | 1.2 | Analyze admin claims voting trends and potential budget issues |
| Jansen, John | 9/8/2025 | 0.2 | Analyze inventory vendor claim and correspondence with PW regarding same |
| Weaver, Joe | 9/8/2025 | 2.3 | Analysis of post petition occupancy obligations |
| Weaver, Joe | 9/8/2025 | 0.6 | Meeting with RAD accounting to check cure reconciliations and post petition costs |
| Weaver, Joe | 9/8/2025 | 1.9 | Analysis and correspondence with PW regarding post petition occupancy payment inquiries |
| Yardley, Drew | 9/8/2025 | 1.4 | Update summary of creditor claim amounts based on voting results |
| Bain, Jon | 9/9/2025 | 1.2 | Finalize update to vendor 503(b)(9) claim estimate |
| Behrens, Richard | 9/9/2025 | 0.5 | Analyze net offsets to Vendoresson claim and potential plan implications |

*Exhibit C*

<div style="border:1px solid">

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

</div>

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/9/2025 | 0.1 | Correspondence with PW regarding potential claim from benefit vendor |
| Liebman, Marc | 9/9/2025 | 0.5 | Analyze and comment on supplemental declaration |
| Weaver, Joe | 9/9/2025 | 0.7 | Analysis and correspondence with PW relating to stub rent and other occupancy |
| Yardley, Drew | 9/9/2025 | 0.7 | Update summary of creditor claim amounts based on voting results |
| Allison, Roger | 9/10/2025 | 1.2 | Analyze initial solicitation report from Kroll regarding data accuracy |
| Jansen, John | 9/10/2025 | 0.2 | Correspondence with Kroll regarding claimants with no value on forms |
| Jansen, John | 9/10/2025 | 0.1 | Correspondence with PW regarding inventory vendor administrative claim assertation |
| Kinealy, Paul | 9/10/2025 | 0.4 | Analyze data for surety claims and follow up with claims team regarding same |
| Liebman, Marc | 9/10/2025 | 1.0 | Analyze and comment on various inventory analyses |
| Liebman, Marc | 9/10/2025 | 0.5 | Analyze and comment on vendor claim under various scenarios |
| Mazin, Michael | 9/10/2025 | 0.4 | Call with RAD accounting to check and discuss cure related payments |
| Weaver, Joe | 9/10/2025 | 1.4 | Meeting with RAD accounting to discuss cure reconciliations |
| Weaver, Joe | 9/10/2025 | 1.9 | Analysis of cure payment estimates and requests in preparation for call with RAD accounting |
| Yardley, Drew | 9/10/2025 | 0.6 | Analyze certain administrative claim ballots received |
| Behrens, Richard | 9/11/2025 | 0.5 | Participate in meeting with company, PW, and CS to align on admin claim holdout strategy |
| Yardley, Drew | 9/11/2025 | 2.7 | Update summary of creditor claim amounts based on voting results |
| Allison, Roger | 9/12/2025 | 1.8 | Analyze updated plan class report from Kroll regarding accuracy and presentation of the data |
| Yardley, Drew | 9/12/2025 | 2.4 | Update summary of creditor claim amounts based on voting results |
| Yu, Lianne | 9/12/2025 | 1.1 | Build reconciliation of eligible 503(b)(9) claims for drug vendor |
| Yardley, Drew | 9/14/2025 | 1.1 | Prepare analysis of funds available to negotiate potential administrative claim distributions |
| Allison, Roger | 9/15/2025 | 0.3 | Working session with A&M case management team regarding solicitation report analysis |
| Allison, Roger | 9/15/2025 | 0.7 | Analyze potential population of additional claims to add to the solicitation report |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 9/15/2025 | 0.5 | Participate in call with A&M, regarding DIP Budget update |
| Bain, Jon | 9/15/2025 | 0.5 | Participate in call with A&M, regarding claims checkbook analysis |
| Behrens, Richard | 9/15/2025 | 0.8 | Analyze updated admin claims voting tally and assess open settlements required |
| Behrens, Richard | 9/15/2025 | 0.4 | Call with PW and CS on admin claims status update |
| Davidson, Matthew | 9/15/2025 | 0.6 | Work on cure reconciliation and cure payments for assigned leases |
| Jansen, John | 9/15/2025 | 0.2 | Correspondence with Kroll regarding updated claims report |
| Jansen, John | 9/15/2025 | 0.3 | Call with PW regarding proper treatment of certain tax claims |
| Jansen, John | 9/15/2025 | 0.2 | Call with A&M team to plan for claims sizing update workstream |
| Jansen, John | 9/15/2025 | 0.1 | Correspondence with RAD management regarding inventory vendor claim settlement |
| Jansen, John | 9/15/2025 | 0.3 | Prepare summary of tax proof of claims for RAD accounting |
| Jansen, John | 9/15/2025 | 0.4 | Analyze tax proof of claims |
| Kinealy, Paul | 9/15/2025 | 0.4 | Analyze updated claims register and related admin claims and follow up with claims team |
| Weaver, Joe | 9/15/2025 | 1.6 | Analysis relating to post-petition occupancy costs and stub rent roll forward |
| Weaver, Joe | 9/15/2025 | 1.5 | Analysis relating to post-petition occupancy costs and stub rent roll forward (cont'd) |
| Yardley, Drew | 9/15/2025 | 1.2 | Update summary of creditor claim amounts based on voting results |
| Allison, Roger | 9/16/2025 | 2.2 | Check updated solicitation report regarding completeness of updates |
| Behrens, Richard | 9/16/2025 | 0.3 | Meeting with PW and company on admin claims next steps |
| Behrens, Richard | 9/16/2025 | 1.2 | Analyze and comment on admin claims voting results and plan impact |
| Jansen, John | 9/16/2025 | 0.4 | Update administrative claims procedures tracker for latest results and expected settlements |
| Jansen, John | 9/16/2025 | 0.4 | Analyze software vendor proof of claim and reconcile back to RAD payable records |
| Jansen, John | 9/16/2025 | 0.2 | Correspondence with network vendor and PW regarding administrative claim procedures questions |
| Jansen, John | 9/16/2025 | 0.9 | Analyze initial administrative claim procedures voting results |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 9/16/2025 | 1.6 | Analysis and correspondence with legal counsel relating to store level inquiries and cure reconciliations |
| Yardley, Drew | 9/16/2025 | 2.2 | Update summary of creditor claim amounts based on voting results |
| Behrens, Richard | 9/17/2025 | 0.6 | Call with BRG to discuss results of admin voting procedures |
| Behrens, Richard | 9/17/2025 | 0.5 | Meeting with PW and company on admin claims next steps on opt-outs |
| Jansen, John | 9/17/2025 | 0.9 | Prepare reconciliation of administrative claim estimates to ballots received from claimants |
| Jansen, John | 9/17/2025 | 0.2 | Correspondence with Front End inventory vendor regarding administrative claim status |
| Weaver, Joe | 9/17/2025 | 0.6 | Discussion with RAD real estate re. occupancy cost |
| Weaver, Joe | 9/17/2025 | 2.9 | Analysis of occupancy costs |
| Yardley, Drew | 9/17/2025 | 2.1 | Reconcile final administrative claim amounts to previously forecasted claim amounts |
| Yardley, Drew | 9/17/2025 | 2.3 | Update summary of creditor claim amounts based on voting results |
| Allison, Roger | 9/18/2025 | 1.0 | Instruct case management team on next steps in the solicitation process |
| Allison, Roger | 9/18/2025 | 1.3 | Analyze updates to provide for solicitation report update |
| Behrens, Richard | 9/18/2025 | 0.6 | Analyze and comment on update admin claims procedures tracker |
| Behrens, Richard | 9/18/2025 | 0.3 | Meeting with PW and company on admin claims next steps on opt-outs |
| Jansen, John | 9/18/2025 | 0.7 | Prepare summary of reconciled administrative claim election results and proposed settlements for tax authorities |
| Jansen, John | 9/18/2025 | 0.9 | Prepare summary of reconciled administrative claim election results and proposed settlements for employees |
| Jansen, John | 9/18/2025 | 0.2 | Correspondence with Kroll regarding election ballots |
| Jansen, John | 9/18/2025 | 1.7 | Prepare summary of reconciled administrative claim election results and proposed settlements for 503(b)9 vendors |
| Jansen, John | 9/18/2025 | 1.3 | Analyze reconciliation of administrative creditor ballots submitted to ballots received |
| Weaver, Joe | 9/18/2025 | 1.1 | Analysis of post-petition occupancy cost projections |
| Yardley, Drew | 9/18/2025 | 0.3 | Analyze selected ballots related to administrative claim amounts |
| Davidson, Matthew | 9/19/2025 | 0.5 | Diligence and coordination of landlord request regarding rent payment and claim reconciliation |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 9/19/2025 | 1.8 | Correspondence and analysis relating to cure payments (both A&G and CVS PNW) |
| Weaver, Joe | 9/19/2025 | 1.3 | Analysis of store level inquiries relating to various motions to compel filed by landlords |
| Weaver, Joe | 9/19/2025 | 1.7 | Analysis of stub rent tracking |
| Weaver, Joe | 9/19/2025 | 1.0 | Correspondence with CS relating to store level inquiries and preparation of responses to motions to compel |
| Weaver, Joe | 9/19/2025 | 1.5 | Analysis of post-petition occupancy payments |
| Yardley, Drew | 9/19/2025 | 0.9 | Analyze submitted ballot related to administrative claim for taxing authority |
| Weaver, Joe | 9/21/2025 | 1.0 | Analysis and preparation of tracking schedules for cure reconciliation requests received from CS |
| Jansen, John | 9/22/2025 | 0.2 | Daily administrative claim call with RAD management, PW, and CS teams |
| Weaver, Joe | 9/22/2025 | 2.1 | Analysis of payments and A/P as it pertains to post petition occupancy costs |
| Weaver, Joe | 9/22/2025 | 1.4 | Analysis and preparation of summary schedules in preparation for meeting with RAD accounting relating to cure reconciliations |
| Weaver, Joe | 9/22/2025 | 0.7 | Meeting with RAD accounting and real estate to discuss occupancy payments and cure reconciliations |
| Weaver, Joe | 9/22/2025 | 1.1 | Analysis and update of responses pertaining to various landlord inquiries re. post petition occupancy |
| Weaver, Joe | 9/22/2025 | 0.5 | Meeting with CS to check responses to motion to compel filed by various LLs |
| Behrens, Richard | 9/23/2025 | 0.4 | Call with PW and company to discuss admin claim opt-outs status |
| Davidson, Matthew | 9/23/2025 | 0.3 | Diligence and analyses for stub rent claims by landlord counsel |
| Weaver, Joe | 9/23/2025 | 1.8 | Analysis and summary of RAD post-petition occupancy data |
| Behrens, Richard | 9/24/2025 | 0.3 | Call with CS and PW and company to discuss admin claim opt-outs status |
| Jansen, John | 9/24/2025 | 0.2 | Daily administrative claim call with RAD management, PW, and CS teams |
| Jansen, John | 9/24/2025 | 0.6 | Prepare talking points for RAD management's upcoming discussion with Opt-Out vendors |
| Weaver, Joe | 9/24/2025 | 1.8 | Analysis of cure payments and post-petition occupancy inquiries |
| Allison, Roger | 9/25/2025 | 0.6 | Analyze updated claims summary regarding presentation and accuracy |
| Jansen, John | 9/25/2025 | 0.1 | Daily administrative claim call with RAD management, PW, and CS teams |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Claims / Claims Analysis / Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/25/2025 | 0.4 | Prepare updates to administrative claim procedures tracker |
| Weaver, Joe | 9/25/2025 | 1.2 | Analysis and correspondence with CS relating to one off store inquiries and payments |
| Weaver, Joe | 9/25/2025 | 0.6 | Meeting with RAD accounting to check cure payments and post-petition occupancy costs |
| Kinealy, Paul | 9/26/2025 | 0.5 | Call with CS, RAD risk and facilities team and A&M regarding 2004 subpoena and other surety claims |
| Yu, Lianne | 9/26/2025 | 1.4 | Update admin claims estimate for latest claims register |
| Davidson, Matthew | 9/29/2025 | 0.2 | Correspondance with CS regarding landlord objections to rejections and rent claims |
| Jansen, John | 9/29/2025 | 0.3 | Prepare summary of insurance company administrative claim settlement proposal for BRG |
| Jansen, John | 9/29/2025 | 0.1 | Correspondence with CS and PW regarding beverage vendor administrative claim settlement proposal |
| Jansen, John | 9/29/2025 | 0.2 | Analyze beverage vendor administrative claim settlement proposal |
| Jansen, John | 9/29/2025 | 0.4 | Prepare updates to administrative claims procedures tracking workbook |
| Jansen, John | 9/29/2025 | 0.3 | Call with RAD management, PW, and CS regarding administrative claim procedures check in |
| Weaver, Joe | 9/29/2025 | 1.2 | Analysis of cure payment tracker and summarization of proposal |
| Weaver, Joe | 9/29/2025 | 0.7 | Meeting with RAD Accounting and real estate to discuss lease rejections and cure reconciliations |
| **Subtotal** | | **109.5** | |

## Contracts / Executory Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 9/4/2025 | 1.4 | Analyze lease rejection notice related to outreach from various landlords |
| Allison, Roger | 9/9/2025 | 1.1 | Analyze potential data issues related to contract rejections |
| Allison, Roger | 9/22/2025 | 0.8 | Analyze new data related to the contract master repository |
| Allison, Roger | 9/23/2025 | 0.9 | Working session with case management team related to the contract rejection workstream |
| Allison, Roger | 9/24/2025 | 1.9 | Analyze updated contract repository regarding remaining contracts that need to be rejected |
| Allison, Roger | 9/30/2025 | 2.2 | Analyze documents and data related to the center fill contract assumption list |
| **Subtotal** | | **8.3** | |

*Exhibit C*

> ## Rite Aid Corporation
> ## Time Detail by Task Code
> ## September 1, 2025 through September 30, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 9/1/2025 | 0.8 | Create week ended 8/30 ABL trending slide for the board deck |
| Pardo, Nicolas | 9/1/2025 | 1.1 | Create week ended 8/30 pro forma variance slide for the board deck |
| Uhrin, Matt | 9/1/2025 | 0.6 | Analyze and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Bain, Jon | 9/2/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/2/2025 | 0.5 | Analyze pro forma variance report |
| Bain, Jon | 9/2/2025 | 2.2 | Update performance comparison of actuals to original board materials from prefiling |
| Bain, Jon | 9/2/2025 | 0.3 | Correspondence with A&M, RAD, regarding inventory liquidation forecast |
| Bain, Jon | 9/2/2025 | 0.8 | Analyze professional fee tracking and latest budget and prepare questions to A&M team |
| Ferrara, Noelle | 9/2/2025 | 0.8 | Updated DIP exhibit for closed stores |
| Hagen, Jake | 9/2/2025 | 1.3 | Prepare draft working file of corp admin vendors regarding wind-down activities \| distribute same to working group |
| Hagen, Jake | 9/2/2025 | 0.7 | Refresh corp admin vendor spend analysis; cross-reference CMS repository and prior assumptions |
| Hagen, Jake | 9/2/2025 | 1.7 | Analyze CMS contract repository regarding rejected contracts \| append details to corp admin materials |
| Hagen, Jake | 9/2/2025 | 0.2 | Read email request / inquiry from A&M cash team regarding corp admin vendors; prepare materials for refresh |
| Jansen, John | 9/2/2025 | 0.2 | Call with A&M cash team to discuss wind-down budget vendor spend assumptions |
| Jansen, John | 9/2/2025 | 0.1 | Call with RAD payables team to plan for 9/3 pay run |
| Jansen, John | 9/2/2025 | 0.1 | Call with RAD HR to check weekly payroll forecast |
| Pardo, Nicolas | 9/2/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/2/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/2/2025 | 0.7 | Consolidate 8/30 front-end AP into AP forecast analysis |
| Pardo, Nicolas | 9/2/2025 | 1.3 | Create pro forma actuals based on the 9/2 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/2/2025 | 1.4 | Consolidate actual adjustments to the 9/2 daily cash flow model |
| Pardo, Nicolas | 9/2/2025 | 1.6 | Create an updated claims variance analysis for the preference analysis |

*Exhibit C*

<div style="border:1px solid">

### *Rite Aid Corporation*
### *Time Detail by Task Code*
### *September 1, 2025 through September 30, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 9/2/2025 | 0.6 | Consolidate 8/30 indirect AP into AP forecast analysis |
| Pardo, Nicolas | 9/2/2025 | 1.1 | Prepare consolidated 8/30 AP aging analysis |
| Pardo, Nicolas | 9/2/2025 | 1.3 | Prepare consolidated 8/30 AP forecast analysis |
| Pardo, Nicolas | 9/2/2025 | 1.2 | Reconcile claims analysis in the preference analysis |
| Pardo, Nicolas | 9/2/2025 | 0.9 | Consolidate 8/30 AP data into AP aging analysis |
| Pardo, Nicolas | 9/2/2025 | 0.8 | Prepare responses to week ended 8/23 variance inbounds prior to external distribution |
| Uhrin, Matt | 9/2/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 9/2/2025 | 0.5 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/2/2025 | 0.6 | Analyze budget vs. actual variances and update / provide feedback on responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 9/2/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Uhrin, Matt | 9/2/2025 | 0.8 | Update employee expense escrow transfer report detailing weekly escrow transfer amount, forecasted specified employee expenses, and prior week budget vs. actual / true-up |
| Uhrin, Matt | 9/2/2025 | 0.2 | Participate on weekly update call with A&M and Alix teams to discuss budget vs. actual variance commentary and other case updates / follow-up items |
| Uhrin, Matt | 9/2/2025 | 0.2 | Check planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 9/2/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/2/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding specified employee expense forecast and weekly transfer from employee expense escrow |
| Uhrin, Matt | 9/2/2025 | 0.1 | Participate on weekly payroll call with A&M and RAD Treasury / Accounting / HR teams to discuss personnel spend forecast and key upcoming payments |
| Uhrin, Matt | 9/2/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding upcoming stub rent payments and projected covenant compliance |
| Volpe, Travis | 9/2/2025 | 1.5 | Update weekly cashflow tab of wind down budget to incorporate additional expenses |
| Volpe, Travis | 9/2/2025 | 0.9 | Analyze latest AR waterfall analysis; provide comments |

*Exhibit C*

<div style="border:1px solid">

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 9/2/2025 | 0.6 | Update Rx inventory tracking file for latest weeks data |
| Volpe, Travis | 9/2/2025 | 0.6 | Analyze pro fee schedule for DIP order; provide comments |
| Volpe, Travis | 9/2/2025 | 0.4 | Analyze latest cash related board slides; provide comments |
| Volpe, Travis | 9/2/2025 | 0.7 | Analyze latest PMO deck; provide comments |
| Volpe, Travis | 9/2/2025 | 0.2 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 9/2/2025 | 1.1 | Analyze latest draft of disclosure statement |
| Volpe, Travis | 9/2/2025 | 0.3 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/2/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/2/2025 | 3.0 | Update wind down budget to incorporate bridge to DIP budget; reconcile items |
| Volpe, Travis | 9/2/2025 | 0.3 | Analyze latest attrition tracker; compare to assumed recoveries DIP budget |
| Yardley, Drew | 9/2/2025 | 0.6 | Actualize pharmacy sales figures for prior week |
| Yardley, Drew | 9/2/2025 | 0.3 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/2/2025 | 1.7 | Update weekly materials for board of directors presentation |
| Yardley, Drew | 9/2/2025 | 1.8 | Update weekly materials on current status of pharmacy inventory initiatives |
| Yardley, Drew | 9/2/2025 | 1.6 | Update tracker of professional fees paid to date |
| Yardley, Drew | 9/2/2025 | 0.7 | Update daily cash flow actuals model |
| Yardley, Drew | 9/2/2025 | 0.8 | Update daily pharmacy segment flash report |
| Yardley, Drew | 9/2/2025 | 1.4 | Prepare schedule of the approved professional fee budget for Debtor professionals |
| Bain, Jon | 9/3/2025 | 0.5 | Participate in call with A&M, PW, CS, regarding preliminary ballots |
| Bain, Jon | 9/3/2025 | 0.3 | Analyze draft compliance certificate and provide comments |
| Bain, Jon | 9/3/2025 | 0.7 | Prepare for and participate in Rx A/R PMO |
| Bain, Jon | 9/3/2025 | 0.5 | Participate in call with A&M, regarding wind down budget |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 9/3/2025 | 0.4 | Participate in weekly Rx Inventory PMO with A&M, RAD |
| Bain, Jon | 9/3/2025 | 0.5 | Participate in call with A&M, RAD, regarding IBNRs |
| Bain, Jon | 9/3/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Behrens, Richard | 9/3/2025 | 0.8 | Analyze updated daily cashflow and assess covenant compliance |
| Behrens, Richard | 9/3/2025 | 0.7 | Analyze updated health plan claims reserve projection and assess budget impacts |
| Jansen, John | 9/3/2025 | 0.3 | Call with A&M cash team regarding wind-down budget assumption updates |
| Jansen, John | 9/3/2025 | 0.2 | Daily liquidity call with RAD treasury team |
| Jansen, John | 9/3/2025 | 0.4 | Call with AP team to plan for 9/4 pay run |
| Pardo, Nicolas | 9/3/2025 | 0.6 | Reconcile weekly cashflow AP roll-forward support to align with expected past due balances |
| Pardo, Nicolas | 9/3/2025 | 0.9 | Consolidate week ended 8/30 wire holds into the AP aging analysis |
| Pardo, Nicolas | 9/3/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/3/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/3/2025 | 1.6 | Create pro forma actuals based on the 9/3 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/3/2025 | 1.4 | Consolidate actual adjustments to the 9/3 daily cash flow model |
| Pardo, Nicolas | 9/3/2025 | 1.2 | Consolidate week ended 8/30 actuals into the receipts variance analysis |
| Pardo, Nicolas | 9/3/2025 | 1.3 | Prepare week ended 8/30 weekly cashflow AP roll-forward support file to update the DIP budget |
| Pardo, Nicolas | 9/3/2025 | 1.1 | Create week ended 8/30 AP payment exclusion analysis for the weekly cashflow AP roll-forward support |
| Pardo, Nicolas | 9/3/2025 | 1.2 | Consolidate changes to the daily cashflow model to align with comments received |
| Uhrin, Matt | 9/3/2025 | 0.2 | Check planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 9/3/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/3/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Uhrin, Matt | 9/3/2025 | 0.7 | Analyze week-to-date pro forma actuals and evaluate expected weekly covenant compliance |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 9/3/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M team regarding outstanding professional fee invoices and expected payment timing |
| Uhrin, Matt | 9/3/2025 | 0.5 | Analyze daily Rx deliveries / invoices as it relates to Rx prepaid balance estimate included in daily cash flow model |
| Uhrin, Matt | 9/3/2025 | 0.4 | Participate on calls with BRG team regarding planned daily disbursements, projected weekly covenant compliance, and upcoming stub rent payments |
| Uhrin, Matt | 9/3/2025 | 0.1 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 9/3/2025 | 0.3 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 9/3/2025 | 0.9 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Volpe, Travis | 9/3/2025 | 0.8 | Analyze liquidating receipts reconciliation; provide comments |
| Volpe, Travis | 9/3/2025 | 0.4 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/3/2025 | 1.0 | Research BRG questions on compliance certificate |
| Volpe, Travis | 9/3/2025 | 0.6 | Analyze interest payment history provided by company |
| Volpe, Travis | 9/3/2025 | 2.9 | Create reconciliation of interest paid vs. amounts forecasted in DIP budget; research variances |
| Volpe, Travis | 9/3/2025 | 0.5 | A&M call to check latest wind down budget |
| Volpe, Travis | 9/3/2025 | 2.8 | Updated wind down budget to incorporates comments received during team call |
| Volpe, Travis | 9/3/2025 | 0.6 | Analyze updated draft of liquidating receipts reconciliation; provide comments |
| Volpe, Travis | 9/3/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Yardley, Drew | 9/3/2025 | 0.7 | Update daily pharmacy segment flash report |
| Yardley, Drew | 9/3/2025 | 0.3 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/3/2025 | 0.9 | Update reconciliation of liquidating receipts related to script sales |
| Yardley, Drew | 9/3/2025 | 0.6 | Update reconciliation of liquidating receipts related to pharmacy inventory sales |
| Yardley, Drew | 9/3/2025 | 1.8 | Prepare comparison schedule of professional fees across all approved DIP budgets |
| Yardley, Drew | 9/3/2025 | 1.6 | Actualize DIP model tab 'WCF' for weekly cash activity |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 9/3/2025 | 1.2 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 9/3/2025 | 0.9 | Update daily cash flow actuals model |
| Yardley, Drew | 9/3/2025 | 1.1 | Prepare summary of script performance over the last twelve months on a comparable store basis |
| Yu, Lianne | 9/3/2025 | 0.3 | Call with A&M regarding SB360 cash reporting materials |
| Yu, Lianne | 9/3/2025 | 1.4 | Revise company third-party accounts receivable tracker to include updates for WE 8/30 |
| Yu, Lianne | 9/3/2025 | 0.4 | Weekly meeting with A&M and RAD on latest disputed A/R amounts owed from PBMS as of 9/3 |
| Bain, Jon | 9/4/2025 | 0.2 | Analyze draft revolving commitments schedule |
| Bain, Jon | 9/4/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Behrens, Richard | 9/4/2025 | 0.5 | A&M call to discuss next steps on stub rent payment |
| Behrens, Richard | 9/4/2025 | 1.2 | Analyze initial draft of wind down budget and provide comments |
| Behrens, Richard | 9/4/2025 | 0.5 | Call with A&M team to check updated wind down budget |
| Jansen, John | 9/4/2025 | 0.4 | Working session with A&M cash team to check first draft of wind-down budget and related assumptions |
| Jansen, John | 9/4/2025 | 0.1 | Correspondence with PW regarding EIC cash flow forecast question |
| Jansen, John | 9/4/2025 | 0.1 | Correspondence with RAD accounting regarding final tax return cost estimate |
| Jansen, John | 9/4/2025 | 0.2 | Call with RAD payables team to plan for 9/5 pay run |
| Jansen, John | 9/4/2025 | 0.6 | Check draft wind-down budget summary |
| Jansen, John | 9/4/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Jansen, John | 9/4/2025 | 0.1 | Correspondence with A&M tax team on final tax return estimates for wind-down budget |
| Pardo, Nicolas | 9/4/2025 | 0.5 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/4/2025 | 1.4 | Create pro forma actuals based on the 9/4 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/4/2025 | 0.9 | Consolidate changes to the pro forma 4-week lookback variance testing analysis in the daily cashflow model |
| Pardo, Nicolas | 9/4/2025 | 1.3 | Reconcile week ended 8/30 receipts actuals in the receipts variance file |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 9/4/2025 | 1.1 | Consolidate actual adjustments to the 9/4 daily cash flow model |
| Pardo, Nicolas | 9/4/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Uhrin, Matt | 9/4/2025 | 0.1 | Participate on call with RAD Finance team regarding pro forma covenant compliance analysis |
| Uhrin, Matt | 9/4/2025 | 0.4 | Analyze background and circulate / respond to emails from A&M, CS, and RAD teams regarding stub rent payment status and expected timing of payment clearings |
| Uhrin, Matt | 9/4/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M and teams regarding week-to-date personnel costs and specified employee expense payments |
| Uhrin, Matt | 9/4/2025 | 0.8 | Analyze and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 9/4/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 9/4/2025 | 0.4 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Uhrin, Matt | 9/4/2025 | 0.1 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 9/4/2025 | 1.0 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/4/2025 | 0.1 | Check planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 9/4/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/4/2025 | 0.1 | Participate on call with A&M and RAD Treasury teams regarding planned daily disbursements and week-to-date DIP borrowings |
| Uhrin, Matt | 9/4/2025 | 0.5 | Prepare pro forma weekly disbursements variance analysis and covenant compliance analysis as requested by BRG team |
| Uhrin, Matt | 9/4/2025 | 0.1 | Participate on call with BRG team regarding week-to-date disbursements and projected weekly covenant compliance |
| Uhrin, Matt | 9/4/2025 | 0.6 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Volpe, Travis | 9/4/2025 | 0.6 | Analyze update weekly AP roller; provide updates to A&M team |
| Volpe, Travis | 9/4/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/4/2025 | 1.1 | Update wind down budget to incorporate comments received |
| Volpe, Travis | 9/4/2025 | 0.8 | Analyze actualized DIP model; provide comments to A&M team |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 9/4/2025 | 0.3 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/4/2025 | 1.0 | Analyze remaining compliance certificate appendices; provide comments to A&M team |
| Volpe, Travis | 9/4/2025 | 0.5 | A&M cash team call to check latest draft of wind down budget |
| Volpe, Travis | 9/4/2025 | 1.0 | Analyze updated timing adjusted DIP budget |
| Volpe, Travis | 9/4/2025 | 1.0 | Analyze compliance certificate appendix 1 |
| Volpe, Travis | 9/4/2025 | 0.4 | Analyze correspondence/documents regarding stipulation with vendor |
| Volpe, Travis | 9/4/2025 | 0.9 | Analyze latest BGER / BER analysis; research and respond to questions |
| Yardley, Drew | 9/4/2025 | 0.9 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 9/4/2025 | 1.2 | Update tracker of professional fees paid to date |
| Yardley, Drew | 9/4/2025 | 0.8 | Actualize DIP model tab 'DASHBOARD' for weekly cash activity |
| Yardley, Drew | 9/4/2025 | 1.7 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yardley, Drew | 9/4/2025 | 1.6 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 9/4/2025 | 0.3 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/4/2025 | 0.4 | Analyze inventory data related to RAD storage facility |
| Yardley, Drew | 9/4/2025 | 1.6 | Update professional fee carve out account report for weekly funding |
| Yardley, Drew | 9/4/2025 | 1.1 | Prepare forecast variance report against previous week actuals |
| Yu, Lianne | 9/4/2025 | 1.5 | Consolidate disputed and third-party AR amounts in summary for discussion with BRG |
| Yu, Lianne | 9/4/2025 | 1.3 | Refresh TSA claim estimate to be shared with PW |
| Bain, Jon | 9/5/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/5/2025 | 1.5 | Revise and finalize excluded inventory summary |
| Bain, Jon | 9/5/2025 | 0.8 | Update inventory valuation summary |
| Bain, Jon | 9/5/2025 | 0.5 | Provide comments to A&M team on inventory analyses |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/5/2025 | 1.3 | Analyze updated DIP budget and covenant compliance analysis |
| Jansen, John | 9/5/2025 | 0.2 | Call with RAD payables team to plan for 9/8 pay run |
| Jansen, John | 9/5/2025 | 0.4 | Daily liquidity call with RAD treasury team |
| Jansen, John | 9/5/2025 | 0.2 | Analyze weekly professional fee escrow roll-forward |
| Pardo, Nicolas | 9/5/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/5/2025 | 0.8 | Create revised weekly disbursements schedule to align with the latest restated budget |
| Pardo, Nicolas | 9/5/2025 | 1.7 | Reconcile vendor AP balance detail schedules in the chargeback analysis |
| Pardo, Nicolas | 9/5/2025 | 1.9 | Create vendor AP balance detail schedules in the chargeback analysis |
| Pardo, Nicolas | 9/5/2025 | 1.4 | Consolidate actual adjustments to the 9/5 daily cash flow model |
| Pardo, Nicolas | 9/5/2025 | 1.3 | Create pro forma actuals based on the 9/5 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/5/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/5/2025 | 1.6 | Create vendor AP balance summary schedules in the chargeback analysis |
| Uhrin, Matt | 9/5/2025 | 0.4 | Prepare other operating spend analysis summarizing components of other operating spend included in DIP budget as requested by BRG team |
| Uhrin, Matt | 9/5/2025 | 0.7 | Analyze background and circulate / respond to emails from A&M, BRG, and RAD teams regarding 9/5 revised timing DIP budget and other operating spend forecast |
| Uhrin, Matt | 9/5/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding daily restructuring professional fee payment queue and escrow account funding |
| Uhrin, Matt | 9/5/2025 | 0.2 | Analyze and provide feedback on updated weekly disbursements schedule reflecting revised 9/5 DIP budget |
| Uhrin, Matt | 9/5/2025 | 0.3 | Participate on calls with BRG team regarding updated weekly disbursement schedule and other operating spend breakdown |
| Uhrin, Matt | 9/5/2025 | 1.4 | Prepare trailing 5-week other operating vendor spend analysis summarizing key vendors included in DIP budget line item as requested by BRG team |
| Uhrin, Matt | 9/5/2025 | 0.2 | Participate on call with A&M Real Estate team regarding daily transfer from stub rent escrow |
| Uhrin, Matt | 9/5/2025 | 0.3 | Analyze total stub rent payments in daily ACH listing as it relates to required transfer from stub rent escrow account |
| Uhrin, Matt | 9/5/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 9/5/2025 | 0.4 | Analyze and update 9/5 revised timing DIP budget reflecting several timing adjustments |
| Uhrin, Matt | 9/5/2025 | 0.5 | Participate on weekly update call with A&M and BRG teams to discuss latest weekly compliance certificate submission and associated follow-up |
| Uhrin, Matt | 9/5/2025 | 0.6 | Analyze budget vs. actual variances for previous week and develop variance explanations / talking points in advance of weekly compliance certificate call with BRG team |
| Uhrin, Matt | 9/5/2025 | 0.3 | Participate on call with BRG team regarding planned daily disbursements and projected weekly covenant compliance |
| Uhrin, Matt | 9/5/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Uhrin, Matt | 9/5/2025 | 0.4 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/5/2025 | 0.3 | Analyze and update weekly professional fee payment queue and professional fee carve out report |
| Uhrin, Matt | 9/5/2025 | 0.6 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/5/2025 | 0.4 | Check planned daily disbursements in advance of daily spend call |
| Volpe, Travis | 9/5/2025 | 0.3 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/5/2025 | 0.7 | Analyze Rx inventory recovery analysis; provide comments |
| Volpe, Travis | 9/5/2025 | 0.8 | Research budget to actuals variances |
| Volpe, Travis | 9/5/2025 | 0.5 | Call with BRG and A&M (multiple professionals) to discuss latest compliance certificate; answer BRG questions on budget |
| Volpe, Travis | 9/5/2025 | 1.5 | Update DIP budget to incorporate comments |
| Volpe, Travis | 9/5/2025 | 0.8 | Analyze and update Central Fill Rx inventory recoveries analysis |
| Volpe, Travis | 9/5/2025 | 0.8 | Analyze and update Inmar Rx inventory recoveries analysis; provide comments |
| Volpe, Travis | 9/5/2025 | 0.5 | call with A&M to discuss plan economics |
| Volpe, Travis | 9/5/2025 | 0.9 | Analyze W/E 9/6 pro fee materials; provide comments |
| Volpe, Travis | 9/5/2025 | 0.2 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Weaver, Joe | 9/5/2025 | 1.1 | Analysis of daily ACH payments for rent and stub rent charges |
| Yardley, Drew | 9/5/2025 | 2.7 | Update reconciliation of budgeted to actual professional fees paid |

*Exhibit C*

> ***Rite Aid Corporation***
> ***Time Detail by Task Code***
> ***September 1, 2025 through September 30, 2025***

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 9/5/2025 | 1.1 | Prepare schedule of inventory being held by third party facility |
| Yardley, Drew | 9/5/2025 | 0.3 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/5/2025 | 0.7 | Analyze summary schedule of inventory balances at RAD storage facility |
| Yardley, Drew | 9/5/2025 | 1.2 | Update daily cash flow actuals model |
| Bain, Jon | 9/8/2025 | 2.2 | Update latest vendor 503(b)(9) reconciliation analysis |
| Bain, Jon | 9/8/2025 | 1.9 | Analyze latest pro forma actuals variance and prepare descriptions |
| Bain, Jon | 9/8/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Jansen, John | 9/8/2025 | 0.3 | Call with RAD payables team to plan 9/9 pay run |
| Pardo, Nicolas | 9/8/2025 | 1.8 | Consolidate changes to the daily cashflow model to align with comments received |
| Pardo, Nicolas | 9/8/2025 | 1.4 | Consolidate actual adjustments to the 9/8 daily cash flow model |
| Pardo, Nicolas | 9/8/2025 | 1.3 | Create pro forma actuals based on the 9/8 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/8/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/8/2025 | 1.6 | Create week ended 9/6 pro forma variance slide for the board deck |
| Pardo, Nicolas | 9/8/2025 | 1.2 | Create week ended 9/6 ABL trending slide for the board deck |
| Pardo, Nicolas | 9/8/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/8/2025 | 1.9 | Consolidate board deck slides incorporating feedback received prior to external distribution |
| Uhrin, Matt | 9/8/2025 | 0.5 | Analyze background and circulate / respond to emails from A&M and BRG teams regarding revised 9/8 DIP budget follow-ups |
| Uhrin, Matt | 9/8/2025 | 0.4 | Update pro forma variance analysis and ABL trending slides based on feedback received from A&M team |
| Uhrin, Matt | 9/8/2025 | 0.4 | Update 9/5 revised DIP budget to include actual receipts figures based on feedback from BRG team |
| Uhrin, Matt | 9/8/2025 | 0.9 | Analyze and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Uhrin, Matt | 9/8/2025 | 0.3 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 9/8/2025 | 0.2 | Participate on call with A&M Real Estate team regarding remaining stub rent payments, status of stub rent escrow roll-forward, and upcoming lease payments |
| Uhrin, Matt | 9/8/2025 | 0.8 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/8/2025 | 0.1 | Check planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 9/8/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/8/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Volpe, Travis | 9/8/2025 | 0.5 | Analyze latest attrition tracker; compare to assumed recoveries DIP budget |
| Volpe, Travis | 9/8/2025 | 0.4 | Analyze latest cure payments tracker |
| Volpe, Travis | 9/8/2025 | 0.6 | Analyze and update SB360 tracking file for FFE recoveries |
| Volpe, Travis | 9/8/2025 | 0.6 | Analyze latest plan economics analysis |
| Volpe, Travis | 9/8/2025 | 1.9 | Update wind down budget to incorporate latest expense forecast; update pro fee escrow mechanics |
| Volpe, Travis | 9/8/2025 | 0.6 | Analyze latest ABL reductions file; provide comments |
| Volpe, Travis | 9/8/2025 | 2.1 | Update DIP budget to incorporate comments; model QC of changes |
| Volpe, Travis | 9/8/2025 | 0.4 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/8/2025 | 0.6 | Analyze latest flash reports; provide comments |
| Volpe, Travis | 9/8/2025 | 0.9 | Analyze latest Employee Expense Account roll forward; reconcile to actuals activity |
| Volpe, Travis | 9/8/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Yardley, Drew | 9/8/2025 | 0.7 | Update reconciliation of liquidating receipts related to pharmacy inventory sales |
| Yardley, Drew | 9/8/2025 | 1.1 | Update daily cash flow actuals model |
| Yardley, Drew | 9/8/2025 | 0.8 | Update reconciliation of liquidating receipts related to script sales |
| Yardley, Drew | 9/8/2025 | 0.6 | Analyze cash actuals related to operating and liquidating receipts |
| Yardley, Drew | 9/8/2025 | 2.4 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 9/8/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/8/2025 | 1.3 | Update daily pharmacy segment flash report |
| Bain, Jon | 9/9/2025 | 1.1 | Analyze rebate accruals for past-due amounts (.8); correspondence with RAD on next steps (.3) |
| Bain, Jon | 9/9/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/9/2025 | 0.5 | Participate in cash team sync with A&M |
| Behrens, Richard | 9/9/2025 | 0.7 | Call with CFO to discuss 3rd party inventory processing operations |
| Jansen, John | 9/9/2025 | 0.1 | Call with RAD payables team to plan for 9/10 pay run |
| Liebman, Marc | 9/9/2025 | 0.5 | Analyze and comment board slides |
| Pardo, Nicolas | 9/9/2025 | 1.4 | Prepare consolidated 8/30 AP forecast analysis |
| Pardo, Nicolas | 9/9/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/9/2025 | 0.5 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/9/2025 | 1.6 | Create pro forma actuals based on the 9/9 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/9/2025 | 1.7 | Consolidate actual adjustments to the 9/9 daily cash flow model |
| Pardo, Nicolas | 9/9/2025 | 0.9 | Consolidate 8/30 front-end AP into AP forecast analysis |
| Pardo, Nicolas | 9/9/2025 | 1.1 | Prepare responses to week ended 8/30 variance inbounds prior to external distribution |
| Pardo, Nicolas | 9/9/2025 | 0.7 | Consolidate 8/30 indirect AP into AP forecast analysis |
| Pardo, Nicolas | 9/9/2025 | 0.8 | Consolidate 8/30 AP data into AP aging analysis |
| Pardo, Nicolas | 9/9/2025 | 1.2 | Prepare consolidated 8/30 AP aging analysis |
| Uhrin, Matt | 9/9/2025 | 0.2 | Evaluate technology vendor suite of services provided to RAD in order to evaluate nature of daily ACH payment |
| Uhrin, Matt | 9/9/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding specified employee expense and stub rent escrow transfers |
| Uhrin, Matt | 9/9/2025 | 0.5 | Participate on call with A&M Payroll team regarding specified employee expense forecast, PTO true-up requirement, and go-forward employee claim estimate |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 9/9/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 9/9/2025 | 0.3 | Update employee expense escrow transfer report detailing weekly escrow transfer amount, forecasted specified employee expenses, and prior week budget vs. actual / true-up |
| Uhrin, Matt | 9/9/2025 | 0.4 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Uhrin, Matt | 9/9/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/9/2025 | 0.4 | Check planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 9/9/2025 | 0.7 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/9/2025 | 0.2 | Participate on weekly payroll call with A&M and RAD Treasury / Accounting / HR teams to discuss personnel spend forecast and key upcoming payments |
| Volpe, Travis | 9/9/2025 | 0.7 | A&M cash team call to check latest draft of wind down budget |
| Volpe, Travis | 9/9/2025 | 0.3 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/9/2025 | 0.6 | Analyze latest admin claim voting report; provide comments |
| Volpe, Travis | 9/9/2025 | 0.6 | Analyze CC / DC write off analysis; provide response to BRG |
| Volpe, Travis | 9/9/2025 | 0.3 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 9/9/2025 | 2.6 | Update wind down budget to align reserve mechanics with latest plan documents |
| Volpe, Travis | 9/9/2025 | 1.9 | Update wind down budget to incorporate comments from call |
| Volpe, Travis | 9/9/2025 | 0.4 | A&M call to discuss Inmar recovery analysis |
| Volpe, Travis | 9/9/2025 | 1.8 | Analyze and update latest Inmar analysis; provide comments |
| Volpe, Travis | 9/9/2025 | 0.5 | Analyze latest IBNR forecast; reconcile to historical forecast |
| Volpe, Travis | 9/9/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Yardley, Drew | 9/9/2025 | 0.2 | Prepare summary of script performance over the last twelve months on a comparable store basis |
| Yardley, Drew | 9/9/2025 | 0.8 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 9/9/2025 | 0.9 | Actualize DIP model tab 'WCF' for weekly cash activity |

*Exhibit C*

Rite Aid Corporation
Time Detail by Task Code
September 1, 2025 through September 30, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 9/9/2025 | 2.1 | Prepare summary of pharmacy inventory balances by store |
| Yardley, Drew | 9/9/2025 | 0.8 | Update daily pharmacy segment flash report |
| Yardley, Drew | 9/9/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/9/2025 | 1.1 | Update schedule of inventory being held by third party facility |
| Yardley, Drew | 9/9/2025 | 1.7 | Update weekly materials on current status of pharmacy inventory initiatives |
| Yardley, Drew | 9/9/2025 | 0.6 | Update daily cash flow actuals model |
| Bain, Jon | 9/10/2025 | 0.5 | Participate in working session with A&M, regarding wind down budget |
| Bain, Jon | 9/10/2025 | 0.8 | Prepare for and participate in weekly Rx Inventory PMO with A&M, RAD |
| Bain, Jon | 9/10/2025 | 0.3 | Participate in call with A&M, PW, RAD, regarding plan process, voting |
| Bain, Jon | 9/10/2025 | 0.3 | Analyze draft compliance certificate and provide comments |
| Bain, Jon | 9/10/2025 | 0.2 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/10/2025 | 0.7 | Prepare for and participate in Rx A/R PMO |
| Behrens, Richard | 9/10/2025 | 1.0 | Analyze updated wind down budget draft and provide comments |
| Behrens, Richard | 9/10/2025 | 0.3 | Call with Guggenheim to discuss needs for supplemental inventory |
| Jansen, John | 9/10/2025 | 0.2 | Check-in call with A&M cash team on wind-down budget progress and questions |
| Jansen, John | 9/10/2025 | 0.2 | Analyze draft of final tax returns for wind-down budget |
| Jansen, John | 9/10/2025 | 0.3 | Call with RAD payables team to plan for 9/11 pay run |
| Jansen, John | 9/10/2025 | 0.2 | Analyze latest employee expense account roll-forward |
| Jansen, John | 9/10/2025 | 0.4 | Call with A&M tax team to discuss final tax return estimates for wind-down budget |
| Pardo, Nicolas | 9/10/2025 | 1.6 | Reconcile store-level front end inventory roll-forwards though week ended 9/6 as part of the inventory shrink analysis |
| Pardo, Nicolas | 9/10/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/10/2025 | 0.6 | Create external version of the week-to-date pro forma disbursements schedule prior to distribution |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 9/10/2025 | 1.4 | Create pro forma actuals based on the 9/10 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/10/2025 | 1.2 | Consolidate actual adjustments to the 9/10 daily cash flow model |
| Pardo, Nicolas | 9/10/2025 | 1.8 | Consolidate liquidating proceed actuals for week ended 9/6 into the receipts variance tracking analysis |
| Pardo, Nicolas | 9/10/2025 | 1.9 | Create Rx inventory recovery summary analysis and follow-up questions |
| Pardo, Nicolas | 9/10/2025 | 2.2 | Create store-level front end inventory roll-forwards though week ended 9/6 as part of the inventory shrink analysis |
| Pardo, Nicolas | 9/10/2025 | 1.3 | Prepare week ended 9/6 weekly cashflow AP roll-forward support file to update the DIP budget |
| Pardo, Nicolas | 9/10/2025 | 0.7 | Consolidate week ended 9/6 wire holds into the AP aging analysis |
| Pardo, Nicolas | 9/10/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Uhrin, Matt | 9/10/2025 | 1.6 | Analyze and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 9/10/2025 | 0.2 | Check planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 9/10/2025 | 0.5 | Analyze updated / revised weekly compliance certificate budget vs. actual reporting reflecting previously shared comments |
| Uhrin, Matt | 9/10/2025 | 0.3 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 9/10/2025 | 0.5 | Update actual cash and revolver balance roll-forwards in revised 9/8 DIP budget as it relates to weekly compliance certificate budget vs. actual analysis |
| Uhrin, Matt | 9/10/2025 | 0.1 | Participate on call with BRG team regarding planned daily disbursements and projected weekly covenant compliance |
| Uhrin, Matt | 9/10/2025 | 0.7 | Analyze budget vs. actual variances and update / provide feedback on responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 9/10/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Uhrin, Matt | 9/10/2025 | 0.8 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/10/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/10/2025 | 0.3 | Participate on call with A&M, RAD, and PW teams regarding specified employee expense escrow account balance and forecasted payments included in wind-down budget |
| Volpe, Travis | 9/10/2025 | 1.0 | Analyze compliance certificate appendix 1 |

*Exhibit C*

Rite Aid Corporation
Time Detail by Task Code
September 1, 2025 through September 30, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 9/10/2025 | 0.5 | Analyze Inmar recovery sensitivity analysis |
| Volpe, Travis | 9/10/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/10/2025 | 0.3 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/10/2025 | 0.9 | Research BRG question on prior week comp certificate |
| Volpe, Travis | 9/10/2025 | 0.3 | Weekly Rx inventory call with RAD finance / inventory team and A&M (multiple professionals) |
| Volpe, Travis | 9/10/2025 | 2.7 | Analyze company provided Inmar invoicing data; create summary analysis |
| Volpe, Travis | 9/10/2025 | 0.7 | Analyze update weekly AP roller; provide comments |
| Volpe, Travis | 9/10/2025 | 1.1 | Analyze actualized DIP model; provide comments to A&M team |
| Volpe, Travis | 9/10/2025 | 0.7 | Analyze remaining compliance certificate appendices; provide comments to A&M team |
| Volpe, Travis | 9/10/2025 | 0.5 | Call with A&M cash team and PW to discuss initial draft of Wind Down budget |
| Volpe, Travis | 9/10/2025 | 0.5 | Call with A&M cash team and A&M tax to discuss forecast for wind down tax expenses |
| Volpe, Travis | 9/10/2025 | 0.3 | Call with A&M and PW to discuss admin procedures status |
| Volpe, Travis | 9/10/2025 | 0.5 | Analyze DIP budget; draft workplan for budget update |
| Yardley, Drew | 9/10/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/10/2025 | 1.7 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 9/10/2025 | 1.2 | Prepare forecast variance report against previous week actuals |
| Yardley, Drew | 9/10/2025 | 0.3 | Prepare summary of historical payments made to third party inventory facility |
| Yardley, Drew | 9/10/2025 | 0.7 | Update daily cash flow actuals model |
| Yardley, Drew | 9/10/2025 | 2.7 | Prepare schedule of potential recoveries from inventory held at third party facility |
| Yardley, Drew | 9/10/2025 | 1.8 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yardley, Drew | 9/10/2025 | 0.7 | Actualize DIP model tab 'DASHBOARD' for weekly cash activity |
| Yu, Lianne | 9/10/2025 | 0.5 | Weekly meeting with A&M and RAD on latest disputed A/R amounts owed from PBMS as of 9/10 |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 9/10/2025 | 1.2 | Revise company third-party accounts receivable tracker to include updates for WE 9/6 |
| Bain, Jon | 9/11/2025 | 0.2 | Analyze draft revolving commitments schedule |
| Bain, Jon | 9/11/2025 | 0.5 | Participate in call with A&M, RAD, Guggenheim, regarding inventory buyer |
| Bain, Jon | 9/11/2025 | 0.6 | Edit inventory recovery sensitivity |
| Bain, Jon | 9/11/2025 | 0.3 | Participate in call with A&M, PW, RAD, regarding plan process, voting |
| Bain, Jon | 9/11/2025 | 0.5 | Participate in cash team sync with A&M |
| Bain, Jon | 9/11/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/11/2025 | 0.5 | Participate in call with A&M, RAD, regarding Inmar data |
| Jansen, John | 9/11/2025 | 0.2 | Analyze daily cash flow update prepared on 9/11 |
| Jansen, John | 9/11/2025 | 0.5 | Daily liquidity call with RAD treasury team |
| Katsigeorgis, John | 9/11/2025 | 1.6 | Prepare latest assumptions for store closure related items regarding DIP budget update |
| Pardo, Nicolas | 9/11/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/11/2025 | 1.1 | Consolidate actual adjustments to the 9/11 daily cash flow model |
| Pardo, Nicolas | 9/11/2025 | 1.6 | Create Rx inventory recovery summary analysis prior to external distribution |
| Pardo, Nicolas | 9/11/2025 | 0.7 | Create operating and liquidating receipts budget vs actuals variance commentary |
| Pardo, Nicolas | 9/11/2025 | 0.8 | Create operating disbursements budget vs actuals variance commentary |
| Pardo, Nicolas | 9/11/2025 | 0.9 | Consolidate week ended 9/6 operating and liquidating receipts actuals into the receipts variance tracking file |
| Pardo, Nicolas | 9/11/2025 | 1.2 | Create pro forma actuals based on the 9/11 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/11/2025 | 1.4 | Consolidate commentary and notes in the Rx inventory recovery summary analysis prior to external distribution |
| Pardo, Nicolas | 9/11/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Uhrin, Matt | 9/11/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Uhrin, Matt | 9/11/2025 | 0.9 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |

*Exhibit C*

<div style="border:1px solid black;">

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 9/11/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/11/2025 | 0.1 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 9/11/2025 | 0.7 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Uhrin, Matt | 9/11/2025 | 0.2 | Check planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 9/11/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 9/11/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and Alix teams regarding outstanding professional fees and expected payment timing |
| Uhrin, Matt | 9/11/2025 | 1.0 | Analyze week-to-date pro forma actuals and evaluate expected weekly covenant compliance |
| Volpe, Travis | 9/11/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/11/2025 | 0.6 | Update credit card revenue / fee collectability analysis |
| Volpe, Travis | 9/11/2025 | 0.3 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 9/11/2025 | 0.5 | Call with A&M cash team and RAD Finance team to discuss Inmar recoveries analysis |
| Volpe, Travis | 9/11/2025 | 0.3 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Yardley, Drew | 9/11/2025 | 0.7 | Update daily cash flow actuals model |
| Yardley, Drew | 9/11/2025 | 2.1 | Reconcile budgeted and actual professional fees for UCC advisors |
| Yardley, Drew | 9/11/2025 | 1.9 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 9/11/2025 | 2.2 | Update professional fee carve out account report for weekly funding |
| Yardley, Drew | 9/11/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Bain, Jon | 9/12/2025 | 2.2 | Actualize inventory rollforward since filing and compare to prior forecasts |
| Bain, Jon | 9/12/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/12/2025 | 1.0 | Actualize Rx A/R rollforward since filing and compare to prior forecasts |
| Jansen, John | 9/12/2025 | 0.2 | Call with RAD payables team to plan for 9/15 pay run |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 9/12/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/12/2025 | 0.9 | Reconcile 9/12 professional fee payment queue before initiating payment |
| Pardo, Nicolas | 9/12/2025 | 1.3 | Consolidate actual adjustments to the 9/12 daily cash flow model |
| Pardo, Nicolas | 9/12/2025 | 1.1 | Create pro forma actuals based on the 9/12 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/12/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Uhrin, Matt | 9/12/2025 | 0.3 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Volpe, Travis | 9/12/2025 | 0.2 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/12/2025 | 0.3 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/12/2025 | 0.9 | Analyze latest pro fee analysis; provide comments |
| Volpe, Travis | 9/12/2025 | 0.6 | Analyze latest admin claim voting report; provide comments |
| Yardley, Drew | 9/12/2025 | 0.9 | Update daily cash flow actuals model |
| Yardley, Drew | 9/12/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/12/2025 | 2.6 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |
| Yardley, Drew | 9/13/2025 | 1.2 | Perform analysis on potential recoveries of inventory held at third party facility |
| Weaver, Joe | 9/14/2025 | 0.3 | Analysis relating to occupancy cost budget updates |
| Bain, Jon | 9/15/2025 | 1.0 | Correspondence with A&M team on expected DIP Budget changes for guidance |
| Bain, Jon | 9/15/2025 | 0.2 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/15/2025 | 0.6 | Analyze pro fee carve out materials and verify firm level funding |
| Bain, Jon | 9/15/2025 | 0.9 | Analyze plan vs alternate scenario economic comparison |
| Bain, Jon | 9/15/2025 | 0.3 | Participate in call with A&M, PW, RAD, regarding plan process, voting |
| Bain, Jon | 9/15/2025 | 1.7 | Edit inventory disposition analysis and share revisions with A&M team |
| Behrens, Richard | 9/15/2025 | 0.6 | Draft outline of material updates and assumptions for forthcoming Plan budget |

*Exhibit C*

<div style="border:1px solid #000; text-align:center;">

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/15/2025 | 1.2 | Analyze and comment on claim wallet size analysis for admin pool |
| Behrens, Richard | 9/15/2025 | 0.3 | Analyze and comment on updated EIC cashflow forecast |
| Behrens, Richard | 9/15/2025 | 0.5 | Meeting with A&M cash team to align on key planning items for DIP update |
| Jansen, John | 9/15/2025 | 0.2 | Analyze daily liquidity report for 9/15 |
| Jansen, John | 9/15/2025 | 0.2 | Correspondence with RAD legal regarding go forward vendor contract needs for wind-down budget |
| Jansen, John | 9/15/2025 | 0.1 | Call with RAD payables team to plan for 9/16 pay run |
| Jansen, John | 9/15/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Liebman, Marc | 9/15/2025 | 0.5 | Discussion of liquidity performance |
| Pardo, Nicolas | 9/15/2025 | 1.7 | Finalize front-end inventory roll-forwards in the shrink analysis |
| Pardo, Nicolas | 9/15/2025 | 0.8 | Create week ended 9/13 ABL trending slide for the board deck |
| Pardo, Nicolas | 9/15/2025 | 1.3 | Create vendor claims summary schedule with vendor asserted amounts and invoices and deposits in AP |
| Pardo, Nicolas | 9/15/2025 | 1.6 | Consolidate changes to the daily cashflow model to align with comments received |
| Pardo, Nicolas | 9/15/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/15/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/15/2025 | 1.4 | Reconcile front-end inventory roll-forwards in the shrink analysis |
| Pardo, Nicolas | 9/15/2025 | 0.9 | Consolidate actual adjustments to the 9/15 daily cash flow model |
| Pardo, Nicolas | 9/15/2025 | 0.7 | Create week ended 9/13 pro forma variance slide for the board deck |
| Pardo, Nicolas | 9/15/2025 | 1.2 | Create pro forma actuals based on the 9/15 daily cash forecast file received from the company |
| Uhrin, Matt | 9/15/2025 | 0.3 | Participate on call with A&M Real Estate team to check and provide comments on stub rent escrow reporting, escrow roll-forward, and remaining stub rent payment forecast |
| Uhrin, Matt | 9/15/2025 | 0.1 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Uhrin, Matt | 9/15/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/15/2025 | 0.1 | Check planned daily disbursements in advance of daily spend call |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 9/15/2025 | 0.1 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 9/15/2025 | 0.7 | Analyze and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Uhrin, Matt | 9/15/2025 | 0.3 | Participate on call with A&M Cash team regarding key considerations for updated DIP budget and timeline for completion |
| Uhrin, Matt | 9/15/2025 | 0.5 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/15/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M, PW, Guggenheim, and BRG teams regarding outstanding professional fees and expected payment timing |
| Volpe, Travis | 9/15/2025 | 1.3 | Update inventory roll in P&L model; update related outputs |
| Volpe, Travis | 9/15/2025 | 0.4 | Call with A&M and PW to discuss admin procedures status |
| Volpe, Travis | 9/15/2025 | 0.3 | Analyze latest flash report; provide comments |
| Volpe, Travis | 9/15/2025 | 0.6 | Analyze latest ABL commitments reduction analysis; provide comments |
| Volpe, Travis | 9/15/2025 | 0.7 | Analyze latest pro fee materials; provide comments |
| Volpe, Travis | 9/15/2025 | 0.2 | Analyze latest admin claim voting report |
| Volpe, Travis | 9/15/2025 | 0.4 | Analyze latest attrition tracker; compare to assumed recoveries DIP budget |
| Volpe, Travis | 9/15/2025 | 0.4 | Analyze CC / DC fee summary |
| Volpe, Travis | 9/15/2025 | 0.5 | Analyze updated stub rent analysis and actual activity |
| Volpe, Travis | 9/15/2025 | 0.4 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/15/2025 | 0.7 | Update script forecast summary output |
| Volpe, Travis | 9/15/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/15/2025 | 0.5 | A&M cash team call to discuss DIP budget update |
| Volpe, Travis | 9/15/2025 | 1.0 | A&M working session to check and update excluded Rx inventory recovery analysis |
| Volpe, Travis | 9/15/2025 | 3.0 | Actualize P&L Model to incorporate actuals through W/E 9/13 |
| Volpe, Travis | 9/15/2025 | 1.2 | Update Rx revenue/script forecast in P&L model |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 9/15/2025 | 2.9 | Analysis relating to occupancy cost updates relating to DIP Budget |
| Weaver, Joe | 9/15/2025 | 2.7 | Analysis relating to asset sale proceeds relating to DIP budget update |
| Yardley, Drew | 9/15/2025 | 1.4 | Reconcile professional fee carve out account funding amounts to newly approved DIP budget |
| Yardley, Drew | 9/15/2025 | 1.1 | Update daily cash flow actuals model |
| Yardley, Drew | 9/15/2025 | 0.3 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/15/2025 | 1.9 | Update daily pharmacy segment flash report |
| Yardley, Drew | 9/15/2025 | 1.1 | Actualize pharmacy script figures for prior week |
| Yardley, Drew | 9/15/2025 | 1.2 | Actualize pharmacy sales figures for prior week |
| Bain, Jon | 9/16/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/16/2025 | 0.5 | Participate in cash team sync with A&M |
| Bain, Jon | 9/16/2025 | 1.4 | Analyze latest variances to plan and allocate bridging items to causes |
| Bain, Jon | 9/16/2025 | 0.7 | Prepare template budget summary materials for next update |
| Bain, Jon | 9/16/2025 | 0.5 | Participate in call with A&M, PW, RAD, regarding plan process, voting |
| Bain, Jon | 9/16/2025 | 1.9 | Analyze latest A/R collectability analysis and provide comments on past-due A/R collectability |
| Hagen, Jake | 9/16/2025 | 1.2 | Append CMS vendor contract rejection details to corporate admin vendor spend analyses |
| Hagen, Jake | 9/16/2025 | 0.6 | Analyze active vendor contract details regarding DIP update / corporate admin spend |
| Hagen, Jake | 9/16/2025 | 1.1 | Update corporate admin vendor spend detail regarding DIP budget |
| Jansen, John | 9/16/2025 | 0.1 | Call with RAD payables team to plan for 9/17 pay run |
| Jansen, John | 9/16/2025 | 0.2 | Call with A&M cash team to discuss DIP budget corporate vendor spend assumptions |
| Jansen, John | 9/16/2025 | 0.2 | Analyze weekly payroll forecast |
| Jansen, John | 9/16/2025 | 0.2 | Daily liquidity call with RAD treasury team |
| Jansen, John | 9/16/2025 | 0.3 | Analyze daily cash flow update for 9/16 |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 9/16/2025 | 1.1 | Consolidate actual adjustments to the 9/16 daily cash flow model |
| Pardo, Nicolas | 9/16/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/16/2025 | 1.2 | Create pro forma actuals based on the 9/16 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/16/2025 | 0.8 | Consolidate latest severance, WARN, accrued PTO forecast and pharmacy inventory deliveries into the daily cash flow model |
| Pardo, Nicolas | 9/16/2025 | 1.1 | Consolidate 9/13 AP data into AP aging analysis |
| Pardo, Nicolas | 9/16/2025 | 1.2 | Prepare consolidated 9/13 AP aging analysis |
| Pardo, Nicolas | 9/16/2025 | 0.8 | Consolidate 9/13 front-end AP into AP forecast analysis |
| Pardo, Nicolas | 9/16/2025 | 0.7 | Consolidate 9/13 indirect AP into AP forecast analysis |
| Pardo, Nicolas | 9/16/2025 | 1.1 | Prepare consolidated 9/13 AP forecast analysis |
| Pardo, Nicolas | 9/16/2025 | 1.3 | Consolidate week ended 9/13 wire holds into the AP aging analysis |
| Pardo, Nicolas | 9/16/2025 | 1.2 | Prepare week ended 9/13 weekly cashflow AP roll-forward support file to update the DIP budget |
| Pardo, Nicolas | 9/16/2025 | 1.4 | Create summary by vendor of invoices in AP received more than 45 days prior |
| Pardo, Nicolas | 9/16/2025 | 0.5 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Uhrin, Matt | 9/16/2025 | 0.7 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/16/2025 | 0.2 | Check planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 9/16/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/16/2025 | 0.4 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Volpe, Travis | 9/16/2025 | 0.3 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 9/16/2025 | 1.5 | Update DIP budget AR/asset roll forwards |
| Volpe, Travis | 9/16/2025 | 2.0 | Update liquidating receipts analysis and DIP budget to receipts timing variances |
| Volpe, Travis | 9/16/2025 | 2.3 | Incorporate updated P&L model into DIP budget |
| Volpe, Travis | 9/16/2025 | 2.2 | Update DIP budget to incorporate additional periods |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 9/16/2025 | 0.4 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/16/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/16/2025 | 2.5 | Update DIP budget to incorporate liquidating receipts timing variances |
| Weaver, Joe | 9/16/2025 | 0.7 | Documentation of assumptions relating to DIP budget refresh for asset sales and occupancy costs |
| Weaver, Joe | 9/16/2025 | 0.5 | Meeting with BRG and other advisors to check daily disbursements |
| Weaver, Joe | 9/16/2025 | 2.5 | Analysis of fee owned proceeds estimates for DIP budget refresh |
| Weaver, Joe | 9/16/2025 | 2.9 | Analysis of lease sale proceeds estimates for DIP budget refresh |
| Weaver, Joe | 9/16/2025 | 2.2 | Analysis of occupancy costs for DIP budget refresh |
| Weaver, Joe | 9/16/2025 | 0.6 | Analysis and correspondence with BRG pertaining to cure payments |
| Yardley, Drew | 9/16/2025 | 2.4 | Prepare summary schedule of projected future invoicing process of inventory held at third party facility |
| Yardley, Drew | 9/16/2025 | 0.8 | Update daily cash flow actuals model |
| Yardley, Drew | 9/16/2025 | 1.6 | Update weekly materials on current status of pharmacy inventory initiatives |
| Yardley, Drew | 9/16/2025 | 1.9 | Prepare summary of pharmacy inventory balances by store |
| Yardley, Drew | 9/16/2025 | 0.9 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Yardley, Drew | 9/16/2025 | 0.7 | Prepare summary of other asset collateral balances for compliance certificate reporting |
| Yardley, Drew | 9/16/2025 | 0.2 | Prepare summary of script performance over the last twelve months on a comparable store basis |
| Yardley, Drew | 9/16/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Bain, Jon | 9/17/2025 | 1.5 | Analyze latest AP register upload to draft DIP Budget and provide comments |
| Bain, Jon | 9/17/2025 | 1.4 | Analyze draft DIP recovery assumptions and summarize changes to team |
| Bain, Jon | 9/17/2025 | 0.3 | Participate in call with A&M, PW, RAD, regarding plan process, voting |
| Bain, Jon | 9/17/2025 | 0.6 | Analyze latest Inmar tracking from A&M team and provide comments |
| Bain, Jon | 9/17/2025 | 0.8 | Analyze WIS count data and prepare summary |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 9/17/2025 | 0.4 | Participate in weekly Rx Inventory PMO with A&M, RAD |
| Bain, Jon | 9/17/2025 | 0.7 | Prepare for and participate in Rx A/R PMO |
| Bain, Jon | 9/17/2025 | 0.8 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/17/2025 | 0.7 | Analyze draft compliance certificate and provide comments |
| Davidson, Matthew | 9/17/2025 | 0.5 | Work on real estate occupancy forecast for updated DIP Budget |
| Jansen, John | 9/17/2025 | 0.2 | Daily liquidity call with RAD treasury team |
| Jansen, John | 9/17/2025 | 0.2 | Call with RAD payables team to plan for 9/18 pay run |
| Pardo, Nicolas | 9/17/2025 | 1.9 | Consolidate 9/15 front-end inventory proceeds forecast into receipts variance tracking file prior to budget refresh |
| Pardo, Nicolas | 9/17/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/17/2025 | 1.7 | Consolidate 9/15 owned property proceeds forecast into receipts variance tracking file prior to budget refresh |
| Pardo, Nicolas | 9/17/2025 | 1.1 | Create pro forma actuals based on the 9/17 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/17/2025 | 1.8 | Consolidate 9/15 Rx inventory proceeds forecast into receipts variance tracking file prior to budget refresh |
| Pardo, Nicolas | 9/17/2025 | 1.6 | Consolidate 9/15 script proceeds forecast into receipts variance tracking file prior to budget refresh |
| Pardo, Nicolas | 9/17/2025 | 0.9 | Consolidate actual adjustments to the 9/17 daily cash flow model |
| Pardo, Nicolas | 9/17/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Uhrin, Matt | 9/17/2025 | 0.8 | Analyze and provide feedback on weekly compliance certificate budget vs. actual reporting |
| Uhrin, Matt | 9/17/2025 | 0.6 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/17/2025 | 1.5 | Develop ordinary course professional forecast for updated DIP budget and wind-down budget based on analysis of recent payment trends and outstanding payables |
| Uhrin, Matt | 9/17/2025 | 1.0 | Develop occupancy / utility spend forecast for updated DIP budget and wind-down budget based on analysis of recent payment trends and number of active stores |
| Uhrin, Matt | 9/17/2025 | 0.6 | Analyze budget vs. actual variances and update / provide feedback on responses to compliance certificate follow-ups provided by Alix team |
| Uhrin, Matt | 9/17/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |

*Exhibit C*

| | Rite Aid Corporation |
|---|---|

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 9/17/2025 | 0.3 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/17/2025 | 0.2 | Check planned daily disbursements in advance of daily spend call |
| Volpe, Travis | 9/17/2025 | 0.3 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/17/2025 | 0.7 | Analyze OCP go forward spend analysis; provide comments |
| Volpe, Travis | 9/17/2025 | 0.3 | Call with A&M and PW to discuss admin procedures status |
| Volpe, Travis | 9/17/2025 | 0.7 | Analyze remaining compliance certificate appendices; provide comments |
| Volpe, Travis | 9/17/2025 | 1.1 | Analyze actualized DIP model; provide comments |
| Volpe, Travis | 9/17/2025 | 0.8 | Analyze update weekly AP roller; provide comments |
| Volpe, Travis | 9/17/2025 | 2.7 | Update DIP budget to create support tabs for certain liquidating receipts |
| Volpe, Travis | 9/17/2025 | 1.4 | Update vendor deposit analysis; incorporate into DIP budget |
| Volpe, Travis | 9/17/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/17/2025 | 0.9 | Analyze compliance certificate appendix 1 |
| Volpe, Travis | 9/17/2025 | 0.3 | Weekly Rx inventory call with RAD finance / inventory team and A&M (multiple professionals) |
| Volpe, Travis | 9/17/2025 | 0.5 | Analyze latest IBNR forecast; provide comments / questions |
| Weaver, Joe | 9/17/2025 | 0.3 | Call with RAD real estate team to check DIP budget preparation |
| Weaver, Joe | 9/17/2025 | 0.4 | Discussion with RAD cash team re. DIP budget preparation |
| Weaver, Joe | 9/17/2025 | 1.3 | Analysis of real estate proceeds regarding DIP budget |
| Yardley, Drew | 9/17/2025 | 0.3 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/17/2025 | 1.3 | Prepare forecast variance report against previous week actuals |
| Yardley, Drew | 9/17/2025 | 1.6 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 9/17/2025 | 1.9 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yardley, Drew | 9/17/2025 | 0.6 | Actualize DIP model tab 'DASHBOARD' for weekly cash activity |

*Exhibit C*

> ## Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 9/17/2025 | 0.3 | Weekly meeting with A&M and RAD on latest disputed A/R amounts owed from PBMS as of 9/17 |
| Yu, Lianne | 9/17/2025 | 1.3 | Revise company third-party accounts receivable tracker to include updates for WE 9/13 |
| Bain, Jon | 9/18/2025 | 0.9 | Analyze summary of NDC data mapping and provide comments to A&M team |
| Bain, Jon | 9/18/2025 | 0.2 | Analyze draft revolving commitments schedule |
| Bain, Jon | 9/18/2025 | 0.5 | Participate in call on EEA modeling with A&M team |
| Bain, Jon | 9/18/2025 | 0.3 | Participate in cash team sync with A&M |
| Bain, Jon | 9/18/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/18/2025 | 1.1 | Prepare excluded inventory sensitivity valuation targets for RAD |
| Bain, Jon | 9/18/2025 | 0.3 | Participate in call with A&M, PW, RAD, regarding plan process, voting |
| Bain, Jon | 9/18/2025 | 2.7 | Analyze draft DIP Budget and provide comments |
| Bain, Jon | 9/18/2025 | 1.8 | Analyze DIP Budget model over model variance package and provide comments |
| Behrens, Richard | 9/18/2025 | 0.2 | Analyze weekly disbursements schedule |
| Behrens, Richard | 9/18/2025 | 0.3 | Analyze weekly compliance certificate and provide comments |
| Behrens, Richard | 9/18/2025 | 0.6 | Analyze and comment on updated employee expense account roll-forward and assess impact to recovery |
| Behrens, Richard | 9/18/2025 | 0.3 | Analyze and compare the WIS inventory count results to preliminary estimate and assess recovery impact |
| Jansen, John | 9/18/2025 | 0.2 | Daily liquidity call with RAD treasury team |
| Jansen, John | 9/18/2025 | 0.1 | Call with RAD payables team to plan for 9/19 pay run |
| Pardo, Nicolas | 9/18/2025 | 1.7 | Create 9/18 version of the liquidating receipts bridge in the DIP budget variance package |
| Pardo, Nicolas | 9/18/2025 | 1.1 | Create 9/18 version of the professional fees disbursements bridge in the DIP budget variance package |
| Pardo, Nicolas | 9/18/2025 | 1.2 | Create 9/18 version of the operating disbursements bridge in the DIP budget variance package |
| Pardo, Nicolas | 9/18/2025 | 1.1 | Create 9/18 version of the other operating receipts bridge in the DIP budget variance package |
| Pardo, Nicolas | 9/18/2025 | 1.4 | Create 9/18 version of the third party receipts bridge in the DIP budget variance package |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 9/18/2025 | 1.3 | Create 9/18 version of the receipts summary bridge in the DIP budget variance package |
| Pardo, Nicolas | 9/18/2025 | 1.1 | Create pro forma actuals based on the 9/18 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/18/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/18/2025 | 0.3 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/18/2025 | 1.6 | Create 9/18 version of the non-operating disbursements bridge in the DIP budget variance package |
| Pardo, Nicolas | 9/18/2025 | 0.9 | Consolidate actual adjustments to the 9/18 daily cash flow model |
| Uhrin, Matt | 9/18/2025 | 0.4 | Participate on call with A&M Cash and Employee teams regarding employee expense account escrow forecast, account balance, and modeling considerations for updated DIP budget |
| Uhrin, Matt | 9/18/2025 | 0.3 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Uhrin, Matt | 9/18/2025 | 0.7 | Analyze and update employee expense escrow roll-forward and tie out roll-forward to weekly escrow account balances |
| Uhrin, Matt | 9/18/2025 | 0.1 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Uhrin, Matt | 9/18/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/18/2025 | 0.1 | Check planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 9/18/2025 | 0.5 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/18/2025 | 0.5 | Prepare weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Volpe, Travis | 9/18/2025 | 0.5 | A&M call to discuss employee expense account modeling |
| Volpe, Travis | 9/18/2025 | 0.8 | Research and respond to questions / comments on Inmar recovery analysis |
| Volpe, Travis | 9/18/2025 | 1.2 | working session to update DIP budget variance analysis |
| Volpe, Travis | 9/18/2025 | 3.0 | Update DIP budget bridge to prior materials; reconcile variance items |
| Volpe, Travis | 9/18/2025 | 1.0 | Analyze updated Inmar recovery mechanics; provide comments |
| Volpe, Travis | 9/18/2025 | 2.9 | Create additional detail tabs in DIP budget for remaining liquidating receipts |
| Volpe, Travis | 9/18/2025 | 0.6 | Analyze APA exclusions list; draft comments |

*Exhibit C*

```
Rite Aid Corporation
Time Detail by Task Code
September 1, 2025 through September 30, 2025
```

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 9/18/2025 | 0.2 | Analyze compliance certificate language; provide comments |
| Volpe, Travis | 9/18/2025 | 0.7 | Analyze Inmar data file provided by company |
| Volpe, Travis | 9/18/2025 | 0.3 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 9/18/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/18/2025 | 0.4 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Yardley, Drew | 9/18/2025 | 0.7 | Update daily cash flow actuals model |
| Yardley, Drew | 9/18/2025 | 1.9 | Update professional fee carve out account report for weekly funding |
| Yardley, Drew | 9/18/2025 | 1.6 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 9/18/2025 | 1.1 | Update schedule of inventory being held by third party facility |
| Yardley, Drew | 9/18/2025 | 2.6 | Prepare collections forecast of inventory recoveries for new DIP budget |
| Yardley, Drew | 9/18/2025 | 0.4 | Update language to submitted compliance certificate |
| Yardley, Drew | 9/18/2025 | 0.3 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yu, Lianne | 9/18/2025 | 1.7 | Actualize cash flows and refresh forecast assumptions for latest EIC cash flow |
| Bain, Jon | 9/19/2025 | 0.5 | Participate in working session with A&M on corp vendor budgeting |
| Bain, Jon | 9/19/2025 | 0.3 | Participate in call with A&M, PW, RAD, regarding plan process, voting |
| Bain, Jon | 9/19/2025 | 0.6 | Participate in call with A&M, BRG, regarding reporting |
| Bain, Jon | 9/19/2025 | 0.6 | Participate in call with A&M, RAD, regarding Inmar reporting |
| Bain, Jon | 9/19/2025 | 0.5 | Participate in A&M working session on DIP workstreams and transition |
| Bain, Jon | 9/19/2025 | 1.0 | Participate in A&M working sessions on DIP Budget |
| Bain, Jon | 9/19/2025 | 1.2 | Revise weekly Inmar flash summary reporting |
| Bain, Jon | 9/19/2025 | 1.4 | Analyze inventory sale APA and extract modeling considerations |
| Bain, Jon | 9/19/2025 | 1.1 | Reconcile DIP Budget draft to latest daily cash flow |

*Exhibit C*

┌─────────────────────────────────────────────┐
│           *Rite Aid Corporation*             │
│         *Time Detail by Task Code*           │
│  *September 1, 2025 through September 30, 2025*│
└─────────────────────────────────────────────┘

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 9/19/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/19/2025 | 0.5 | Revise latest excluded inventory summary from A&M team |
| Behrens, Richard | 9/19/2025 | 0.4 | Analyze central fill payroll run rate and assess budget impact |
| Hagen, Jake | 9/19/2025 | 0.1 | Distribute disbursements letter and correspondence with cash team regarding expected lease proceeds |
| Hagen, Jake | 9/19/2025 | 0.2 | Correspondence with A&M cash team regarding updated DIP budget \| vendor spend analyses |
| Jansen, John | 9/19/2025 | 0.3 | Call with A&M cash team to discuss DIP budget vendor and employee assumptions |
| Jansen, John | 9/19/2025 | 0.5 | Prepare range of administrative claim payouts for update DIP budget |
| Jansen, John | 9/19/2025 | 0.2 | Daily liquidity call with RAD treasury team |
| Katsigeorgis, John | 9/19/2025 | 1.2 | Analysis of expected store proceeds regarding updated DIP budget forecast |
| Pardo, Nicolas | 9/19/2025 | 1.1 | Consolidate actual adjustments to the 9/19 daily cash flow model |
| Pardo, Nicolas | 9/19/2025 | 0.8 | Consolidate changes to the other operating receipts summary tab in the DIP budget variance package to align with comments received |
| Pardo, Nicolas | 9/19/2025 | 1.6 | Consolidate changes to the other operating receipts summary tab in the DIP budget variance package to align with comments received |
| Pardo, Nicolas | 9/19/2025 | 1.4 | Consolidate changes to the third party receipts summary tab in the DIP budget variance package to align with comments received |
| Pardo, Nicolas | 9/19/2025 | 0.9 | Consolidate changes to the receipts summary tab in the DIP budget variance package to align with comments received |
| Pardo, Nicolas | 9/19/2025 | 1.3 | Consolidate changes to the receipts summary tab in the DIP budget variance package to align with comments received |
| Pardo, Nicolas | 9/19/2025 | 1.2 | Create pro forma actuals based on the 9/19 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/19/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/19/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/19/2025 | 1.7 | Consolidate changes to the liquidating receipts summary tab in the DIP budget variance package to align with comments received |
| Uhrin, Matt | 9/19/2025 | 0.1 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding daily restructuring professional fee payment queue and escrow account funding |
| Uhrin, Matt | 9/19/2025 | 0.2 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 9/19/2025 | 0.3 | Analyze week-to-date budget vs. actual variances and develop preliminary variance explanations / talking points for expected operating disbursements variance |
| Uhrin, Matt | 9/19/2025 | 0.2 | Participate in daily meeting with RAD, A&M, BofA, and BRG teams to check detail of current day disbursements |
| Uhrin, Matt | 9/19/2025 | 0.2 | Participate in daily meeting with A&M and RAD Finance / Treasury teams to align on current day disbursements, daily cash flow, and liquidity projections |
| Uhrin, Matt | 9/19/2025 | 0.1 | Check planned daily disbursements in advance of daily spend call |
| Volpe, Travis | 9/19/2025 | 0.2 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/19/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/19/2025 | 2.6 | Update DIP budget to incorporate comments received |
| Volpe, Travis | 9/19/2025 | 0.5 | Call with A&M cash team and RAD Finance team to discuss Inmar recoveries analysis |
| Volpe, Travis | 9/19/2025 | 0.5 | Call with BRG and A&M (multiple professionals) to discuss latest compliance certificate; answer BRG questions on budget |
| Volpe, Travis | 9/19/2025 | 1.8 | Update wind down budget to incorporate comments received |
| Volpe, Travis | 9/19/2025 | 0.3 | Call with A&M and PW to discuss admin procedures status |
| Volpe, Travis | 9/19/2025 | 0.5 | A&M cash team call to discuss transition of team member onto new deal |
| Volpe, Travis | 9/19/2025 | 0.6 | Research and respond to questions from PW on initial WD budget draft |
| Volpe, Travis | 9/19/2025 | 0.5 | A&M call to discuss vendor / admin claim treatment |
| Volpe, Travis | 9/19/2025 | 1.4 | Update DIP budget to incorporate latest comments received |
| Volpe, Travis | 9/19/2025 | 0.8 | Analyze latest vendor spend summary; update DIP budget; provide questions / comments |
| Yardley, Drew | 9/19/2025 | 0.5 | Meeting with RAD and A&M to discuss available reporting in regard to inventory being held at third party facility |
| Yardley, Drew | 9/19/2025 | 0.7 | Update daily cash flow actuals model |
| Yardley, Drew | 9/19/2025 | 1.8 | Prepare reporting template for inventory being held at third party facility |
| Yardley, Drew | 9/19/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/19/2025 | 2.7 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |
| Bain, Jon | 9/20/2025 | 0.6 | Edit Rx inventory liquidation DIP Budget support |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 9/20/2025 | 2.0 | Analyze latest DIP Budget draft and provide comments |
| Bain, Jon | 9/20/2025 | 1.1 | Analyze corp vendor budget build and provide comments |
| Hagen, Jake | 9/20/2025 | 0.7 | Confirm disposition of vendor contracts and append contract rejection notes to corp admin spend analyses |
| Hagen, Jake | 9/20/2025 | 0.6 | Analyze vendor invoices and revise forecast assumptions for select IT vendors regarding corp admin |
| Hagen, Jake | 9/20/2025 | 0.2 | Draft email update to A&M cash team regarding revised corp admin spend analyses |
| Hagen, Jake | 9/20/2025 | 0.9 | Roll-up vendor detail and extend forecast through w/e 11/15 regarding vendor spend assumptions |
| Hagen, Jake | 9/20/2025 | 1.7 | Normalize vendor names and append cash actuals for Jun-Sep regarding corp admin vendor spend |
| Jansen, John | 9/20/2025 | 0.4 | Check updated vendor spend assumptions for DIP budget update |
| Jansen, John | 9/20/2025 | 0.3 | Call with A&M cash team to discuss DIP vendor spend update assumptions |
| Pardo, Nicolas | 9/20/2025 | 1.3 | Create Occupancy disbursements bridge as part of the DIP budget variance package |
| Pardo, Nicolas | 9/20/2025 | 1.2 | Create Occupancy disbursements bridge as part of the DIP budget variance package |
| Pardo, Nicolas | 9/20/2025 | 1.2 | Consolidate changes to the operating disbursements summary tab in the DIP budget variance package to align with comments received |
| Pardo, Nicolas | 9/20/2025 | 1.1 | Consolidate changes to the non-operating disbursements summary tab in the DIP budget variance package to align with comments received |
| Pardo, Nicolas | 9/20/2025 | 1.4 | Consolidate changes to the professional fees disbursements summary tab in the DIP budget variance package to align with comments received |
| Volpe, Travis | 9/20/2025 | 2.2 | Analyze DIP budget variance package; research variances and provide comments |
| Volpe, Travis | 9/20/2025 | 2.8 | Update DIP budget outputs; begin updating DIP update summary deck |
| Volpe, Travis | 9/20/2025 | 2.0 | Update DIP budget to reflect comments received |
| Bain, Jon | 9/21/2025 | 1.0 | Edit Rx inventory liquidation DIP Budget support |
| Bain, Jon | 9/21/2025 | 2.5 | Analyze latest DIP Budget draft and provide comments |
| Hagen, Jake | 9/21/2025 | 0.4 | Cross-reference cumulative contract rejection list to corp admin spend analyses |
| Hagen, Jake | 9/21/2025 | 0.8 | Revise cash actuals for vendor spend analysis; append post-petition May amounts |
| Hagen, Jake | 9/21/2025 | 0.9 | Revise vendor spend assumptions regarding DIP budget update / corp admin spend |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 9/21/2025 | 0.3 | Draft correspondence to RAD team regarding corp admin spend; schedule discussion for same |
| Hagen, Jake | 9/21/2025 | 0.4 | Correspondence with A&M cash team regarding vendor spend assumptions \| next steps |
| Hagen, Jake | 9/21/2025 | 1.3 | Analyze open AP and cash actuals spend for vendor spend analyses; prepare discussion package for same |
| Hagen, Jake | 9/21/2025 | 1.1 | Analyze current vendors and layer open AP amounts into corp admin vendor spend analysis |
| Jansen, John | 9/21/2025 | 0.4 | Call with A&M cash team to discuss updated vendor spend assumptions and plan for remaining work |
| Pardo, Nicolas | 9/21/2025 | 1.2 | Reconcile vendor run-rate to align with payment and AP trends |
| Pardo, Nicolas | 9/21/2025 | 2.1 | Consolidate 9/21 draft of the DIP budget into the variance package prior to distribution |
| Pardo, Nicolas | 9/21/2025 | 1.1 | Reconcile GER / BER Payments summary bridge for the variance package |
| Pardo, Nicolas | 9/21/2025 | 1.6 | Create GER / BER Payments summary bridge for the variance package |
| Volpe, Travis | 9/21/2025 | 1.0 | A&M working session to check and update DIP budget |
| Volpe, Travis | 9/21/2025 | 3.0 | Update DIP budget to reflect comments received; draft responses to questions / comments |
| Volpe, Travis | 9/21/2025 | 0.8 | Update LC outstanding / draw analysis |
| Volpe, Travis | 9/21/2025 | 2.2 | Updated DIP budget summary materials to incorporate latest DIP budget |
| Bain, Jon | 9/22/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/22/2025 | 1.0 | Call with RAD, A&M, regarding Corp Budget |
| Bain, Jon | 9/22/2025 | 0.5 | Participate in cash team sync with A&M |
| Bain, Jon | 9/22/2025 | 0.4 | Correspondence with BRG on delinquent asset deals |
| Bain, Jon | 9/22/2025 | 0.8 | Prepare delinquent store liquidation deal proceed summary |
| Bain, Jon | 9/22/2025 | 0.5 | Call with A&M, PW, regarding wind down budget |
| Bain, Jon | 9/22/2025 | 0.5 | Call with A&M, regarding alternate DIP scenario |
| Behrens, Richard | 9/22/2025 | 0.4 | Analyze updated daily cashflow and assess covenant compliance |
| Behrens, Richard | 9/22/2025 | 2.5 | Check updated DIP budget model, summary materials, and bridge to prior versions.  Analyze key changes and assess impact on recoveries and plan process |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/22/2025 | 0.3 | Analyze past due AP balances for incorporation into budget |
| Behrens, Richard | 9/22/2025 | 0.4 | Analyze corp admin vendor support for reforecasted OpEx spend |
| Hagen, Jake | 9/22/2025 | 0.6 | Call with RAD and A&M team regarding corp admin spend and go-forward assumptions |
| Hagen, Jake | 9/22/2025 | 0.3 | Analyze vendor spend assumptions in preparation for call with RAD team regarding corp admin vendor spend |
| Hagen, Jake | 9/22/2025 | 1.4 | Organize corp admin vendor notes from call with RAD team and distribute follow-up inquiries to working group |
| Jansen, John | 9/22/2025 | 0.3 | Analyze daily cash flow update for 9/22 |
| Jansen, John | 9/22/2025 | 0.4 | Call with A&M cash team to discuss toggle scenario assumptions in wind-down budget |
| Jansen, John | 9/22/2025 | 0.2 | Call with RAD payables team to plan for 8/23 pay run |
| Jansen, John | 9/22/2025 | 0.6 | Prepare estimate for vendor deposit return timing for DIP budget update |
| Jansen, John | 9/22/2025 | 0.3 | Call with PW to discuss wind-down budget workstream |
| Jansen, John | 9/22/2025 | 0.2 | Correspondence with RAD management regarding vendor spend forecast update |
| Jansen, John | 9/22/2025 | 0.2 | Prepare analysis of administrative claims payouts before and at effective date for DIP budget update |
| Jansen, John | 9/22/2025 | 0.7 | Call with RAD management to discuss vendor spend needs for new DIP budget |
| Jansen, John | 9/22/2025 | 0.3 | Daily call with BRG and BofA to discuss planned payment run |
| Jansen, John | 9/22/2025 | 0.2 | Daily liquidity call with RAD treasury team |
| Liebman, Marc | 9/22/2025 | 1.0 | Analyze and comment cash disbursements |
| Pardo, Nicolas | 9/22/2025 | 1.9 | Consolidate changes to the daily cashflow model to align with comments received |
| Pardo, Nicolas | 9/22/2025 | 1.6 | Create cashflow variance schedule against latest DIP budget draft |
| Pardo, Nicolas | 9/22/2025 | 0.1 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/22/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/22/2025 | 1.3 | Consolidate actual adjustments to the 9/22 daily cash flow model |
| Pardo, Nicolas | 9/22/2025 | 1.1 | Create week ended 9/20 ABL trending slide for the board deck |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 9/22/2025 | 0.9 | Create week ended 9/20 pro forma variance slide for the board deck |
| Pardo, Nicolas | 9/22/2025 | 1.4 | Create pro forma variance bridge to the approved DIP budget for week ended 9/20 prior to external distribution |
| Pardo, Nicolas | 9/22/2025 | 1.8 | Create responses to compliance certificate variance questions received from BRG |
| Pardo, Nicolas | 9/22/2025 | 1.2 | Create pro forma actuals based on the 9/22 daily cash forecast file received from the company |
| Uhrin, Matt | 9/22/2025 | 0.5 | Analyze and update pro forma variance analysis and ABL trending slides for weekly PMO update presentation for RAD management team |
| Uhrin, Matt | 9/22/2025 | 0.4 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/22/2025 | 0.1 | Check planned daily disbursements in advance of daily spend call |
| Uhrin, Matt | 9/22/2025 | 0.5 | Participate on call with A&M Real Estate team to check and provide comments on stub rent escrow reporting, escrow roll-forward, and remaining stub rent payment forecast |
| Uhrin, Matt | 9/22/2025 | 0.2 | Participate on check-in call with A&M Cash team to discuss workstream status, case updates, and align on key action items |
| Volpe, Travis | 9/22/2025 | 0.5 | A&M call to discuss latest Wind Down Budget draft |
| Volpe, Travis | 9/22/2025 | 0.4 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/22/2025 | 1.8 | Research and respond to initial set of questions/comments on DIP budget |
| Volpe, Travis | 9/22/2025 | 0.7 | Analyze PB&T actuals variance analysis; provide comments |
| Volpe, Travis | 9/22/2025 | 0.3 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 9/22/2025 | 3.0 | Update DIP budget to incorporate latest comments; update summary materials |
| Volpe, Travis | 9/22/2025 | 0.5 | Call with A&M cash team and RAD Risk Management team to discuss LC forecast |
| Volpe, Travis | 9/22/2025 | 3.0 | Create additional analysis in DIP budget for structured dismissal / hypothetical liquidation comparison |
| Volpe, Travis | 9/22/2025 | 2.0 | Update Wind Down Budget draft to incorporate latest comments; create summary outputs |
| Volpe, Travis | 9/22/2025 | 0.4 | Analyze latest delinquent script sale correspondence; update DIP budget |
| Volpe, Travis | 9/22/2025 | 1.1 | Research and respond to second set of questions/comments on DIP budget |
| Volpe, Travis | 9/22/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 9/22/2025 | 0.7 | A&M call to discuss toggle scenario |
| Weaver, Joe | 9/22/2025 | 0.5 | Meeting with A&M cash team to discuss stub rent related analysis |
| Yardley, Drew | 9/22/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/22/2025 | 1.1 | Update daily cash flow actuals model |
| Yardley, Drew | 9/22/2025 | 0.9 | Update reporting template for inventory being held at third party facility |
| Yardley, Drew | 9/22/2025 | 0.9 | Update listing of all outstanding letters of credit |
| Yardley, Drew | 9/22/2025 | 2.4 | Update daily pharmacy segment flash report |
| Yardley, Drew | 9/22/2025 | 1.1 | Actualize pharmacy script figures for prior week |
| Yardley, Drew | 9/22/2025 | 1.2 | Actualize pharmacy sales figures for prior week |
| Yardley, Drew | 9/22/2025 | 1.3 | Prepare reconciliation of budgeted to actual professional fees for Debtor counsel |
| Bain, Jon | 9/23/2025 | 0.5 | Participate in alternate scenario discussion with A&M |
| Bain, Jon | 9/23/2025 | 0.5 | Participate in cash team sync with A&M |
| Bain, Jon | 9/23/2025 | 1.6 | Prepare revised LC forecast based on company discussions |
| Bain, Jon | 9/23/2025 | 0.5 | Participate in call with A&M, RAD, regarding LC forecasting |
| Bain, Jon | 9/23/2025 | 0.5 | Participate in alternate scenario discussion with PW, A&M |
| Bain, Jon | 9/23/2025 | 2.1 | Analyze latest DIP Budget draft and provide comments |
| Bain, Jon | 9/23/2025 | 0.5 | Participate in DIP Budget update sync call with A&M team |
| Bain, Jon | 9/23/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Behrens, Richard | 9/23/2025 | 0.5 | Meeting with A&M team to walkthrough latest DIP budget draft and align on assumptions |
| Behrens, Richard | 9/23/2025 | 0.5 | Meeting with CFO to walkthrough Toggle scenario and key assumptions |
| Behrens, Richard | 9/23/2025 | 0.7 | Call with A&M cash team to check updated DIP budget and next steps |
| Behrens, Richard | 9/23/2025 | 0.6 | Analyze and compare initial draft DIP budget variances to prior copies |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/23/2025 | 0.8 | Develop outline of toggle scenario overlay analysis and key assumptions and provide guidance to team |
| Behrens, Richard | 9/23/2025 | 0.5 | Analyze and comment on last months pro forma variance analysis |
| Hagen, Jake | 9/23/2025 | 0.9 | Update cash actuals and AP balances regarding corp admin vendor spend analyses |
| Hagen, Jake | 9/23/2025 | 1.3 | Input direct estimates and invoice details regarding corp admin vendor spend assumptions |
| Hagen, Jake | 9/23/2025 | 1.6 | Revise corp admin vendor spend analyses per RAD commentary |
| Hagen, Jake | 9/23/2025 | 0.2 | Follow up correspondence with RAD team regarding corp admin vendor spend |
| Jansen, John | 9/23/2025 | 0.2 | Call with RAD HR team to discuss payroll forecast for current week |
| Jansen, John | 9/23/2025 | 0.4 | Daily liquidity touchpoint with RAD treasury team |
| Jansen, John | 9/23/2025 | 0.3 | Call with BRG and BofA to check 9/23 disbursements |
| Jansen, John | 9/23/2025 | 0.3 | Analyze daily liquidity update for 9/23 |
| Jansen, John | 9/23/2025 | 0.2 | Prepare initial cost estimate for data retention work for wind-down budgeting |
| Jansen, John | 9/23/2025 | 0.2 | Analyze weekly payroll forecast |
| Jansen, John | 9/23/2025 | 0.4 | Call with PW to discuss wind-down budget assumptions in structured dismissal scenario |
| Liebman, Marc | 9/23/2025 | 0.5 | discussion regarding updated cash flow forecast |
| Liebman, Marc | 9/23/2025 | 0.5 | Discussion with BRG regarding cash flow forecast |
| Liebman, Marc | 9/23/2025 | 1.5 | Analyze and comment update cash flow budget |
| Pardo, Nicolas | 9/23/2025 | 2.1 | Consolidate changes to the 9/23 daily cashflow model to align with comments received |
| Pardo, Nicolas | 9/23/2025 | 0.5 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/23/2025 | 1.2 | Create pro forma actuals based on the 9/23 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/23/2025 | 1.1 | Consolidate actual adjustments to the 9/23 daily cash flow model |
| Pardo, Nicolas | 9/23/2025 | 1.3 | Create toggle scenario ABL waterfall schedule for the DIP budget refresh deck |
| Pardo, Nicolas | 9/23/2025 | 0.9 | Create liquidating proceed weekly summary since the approval of the current DIP budget |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 9/23/2025 | 2.4 | Create schedule for advisor success fee, pacific northwest escrow, and credit card holdback balances |
| Pardo, Nicolas | 9/23/2025 | 1.6 | Consolidate 9/23 severance, WARN, accrued PTO forecast and pharmacy inventory deliveries into the daily cash flow model |
| Pardo, Nicolas | 9/23/2025 | 0.8 | Consolidate liquidating proceeds for week ended 9/20 into the receipts variance tracker |
| Pardo, Nicolas | 9/23/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/23/2025 | 0.7 | Reconcile employee expense account roll-forward to the account balance |
| Uhrin, Matt | 9/23/2025 | 0.4 | Analyze and update daily cash flow budget for week-to-date cash flows, projected covenant compliance, and other key budget considerations |
| Uhrin, Matt | 9/23/2025 | 0.2 | Participate in daily payment planning call with A&M and RAD Finance / Treasury teams to evaluate upcoming / planned daily payments against the forecast |
| Uhrin, Matt | 9/23/2025 | 0.4 | Participate on call with A&M Cash team to check and solicit comments on preliminary draft of updated DIP budget |
| Uhrin, Matt | 9/23/2025 | 0.2 | Update employee expense escrow transfer report detailing weekly escrow transfer amount, forecasted specified employee expenses, and prior week budget vs. actual / true-up |
| Volpe, Travis | 9/23/2025 | 2.8 | Update toggle analysis to incorporate feedback from PW |
| Volpe, Travis | 9/23/2025 | 1.2 | Incorporate comments received from call into toggle scenario |
| Volpe, Travis | 9/23/2025 | 0.5 | Call with A&M cash team to discuss toggle scenario |
| Volpe, Travis | 9/23/2025 | 0.6 | Analyze latest EEA roll forward and payments schedule |
| Volpe, Travis | 9/23/2025 | 0.5 | Call with A&M cash team and PW to discuss toggle analysis |
| Volpe, Travis | 9/23/2025 | 0.5 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/23/2025 | 0.4 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/23/2025 | 3.0 | Update DIP Budget to incorporate comments received |
| Volpe, Travis | 9/23/2025 | 3.0 | Update outputs in DIP Budget model |
| Volpe, Travis | 9/23/2025 | 0.2 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 9/23/2025 | 0.5 | A&M cash team call to discuss DIP Budget update |
| Volpe, Travis | 9/23/2025 | 2.8 | Create summary deck for DIP budget update |

*Exhibit C*

+-------------------------------------------------+
| *Rite Aid Corporation*                          |
| *Time Detail by Task Code*                      |
| *September 1, 2025 through September 30, 2025*   |
+-------------------------------------------------+

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 9/23/2025 | 0.5 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/23/2025 | 1.7 | Update reconciliation of Guggenheim budgeted to actual professional fees |
| Yardley, Drew | 9/23/2025 | 0.7 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Yardley, Drew | 9/23/2025 | 2.1 | Prepare summary of pharmacy inventory balances by store |
| Yardley, Drew | 9/23/2025 | 1.9 | Update weekly materials on current status of pharmacy inventory initiatives |
| Yardley, Drew | 9/23/2025 | 0.9 | Update reporting template for inventory being held at third party facility |
| Yardley, Drew | 9/23/2025 | 2.8 | Update summary of potential recoveries based on newly forecasted DIP budget |
| Yardley, Drew | 9/23/2025 | 1.2 | Update daily cash flow actuals model |
| Bain, Jon | 9/24/2025 | 0.4 | Correspondence with RAD on Inmar weekly data |
| Bain, Jon | 9/24/2025 | 0.4 | Participate in weekly Rx Inventory PMO with A&M, RAD |
| Bain, Jon | 9/24/2025 | 0.5 | Participate in diligence call with A&M, RAD, regarding Inmar SNI reporting |
| Bain, Jon | 9/24/2025 | 1.1 | Prepare budget bridge exhibit with statuses by line item |
| Bain, Jon | 9/24/2025 | 1.5 | Analyze latest DIP Budget draft and provide comments |
| Bain, Jon | 9/24/2025 | 0.5 | Participate in diligence call with A&M, RAD, regarding Inmar open box, aging reporting |
| Bain, Jon | 9/24/2025 | 0.8 | Finalize Guggenheim sale fee reconciliation |
| Bain, Jon | 9/24/2025 | 0.7 | Prepare for and participate in Rx A/R PMO |
| Bain, Jon | 9/24/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Behrens, Richard | 9/24/2025 | 0.7 | Meeting with A&M cash team to check latest DIP update materials |
| Behrens, Richard | 9/24/2025 | 0.6 | Call with BRG to walkthrough updated DIP materials |
| Behrens, Richard | 9/24/2025 | 1.5 | Analyze updated DIP model and updated presentation and variance materials and provide comments |
| Hagen, Jake | 9/24/2025 | 0.3 | Confirm source of corp admin vendor spend assumptions regarding cash team inquiry |
| Liebman, Marc | 9/24/2025 | 1.5 | Analyze and comment on updated cash flow forecast materials for BRG |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 9/24/2025 | 0.5 | Analyze and comment benefit winddown materials |
| Liebman, Marc | 9/24/2025 | 0.5 | Analyze and comment revised DIP Consent agreement |
| Liebman, Marc | 9/24/2025 | 1.0 | Discussion with PW regarding updated cash flow forecast and other case developments |
| Pardo, Nicolas | 9/24/2025 | 1.9 | Create consolidated deck for the board presentation relating to week ended 9/20 |
| Pardo, Nicolas | 9/24/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/24/2025 | 1.8 | Create toggle scenario ABL bridge commentary for the DIP budget refresh deck |
| Pardo, Nicolas | 9/24/2025 | 1.6 | Reconcile 9/24 draft of the DIP budget in the variance package prior to distribution |
| Pardo, Nicolas | 9/24/2025 | 2.4 | Consolidate 9/24 draft of the DIP budget into the variance package prior to distribution |
| Pardo, Nicolas | 9/24/2025 | 1.7 | Prepare responses to week ended 9/13 variance inbounds prior to external distribution |
| Pardo, Nicolas | 9/24/2025 | 0.9 | Consolidate actual adjustments to the 9/24 daily cash flow model |
| Pardo, Nicolas | 9/24/2025 | 1.3 | Create pro forma actuals based on the 9/24 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/24/2025 | 0.5 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Volpe, Travis | 9/24/2025 | 1.5 | Update DIP budget and related deck to incorporate comments from call |
| Volpe, Travis | 9/24/2025 | 0.8 | Analyze remaining compliance certificate appendices; provide comments |
| Volpe, Travis | 9/24/2025 | 0.7 | Analyze actualized DIP model; provide comments |
| Volpe, Travis | 9/24/2025 | 0.9 | Analyze compliance certificate appendix 1 |
| Volpe, Travis | 9/24/2025 | 0.6 | Analyze update weekly AP roller; provide comments |
| Volpe, Travis | 9/24/2025 | 0.5 | Call with A&M cash team and RAD to discuss Inmar invoicing process |
| Volpe, Travis | 9/24/2025 | 0.5 | A&M cash team call to check latest DIP budget deck |
| Volpe, Travis | 9/24/2025 | 2.3 | Research and respond to questions / comments on DIP budget deck; incorporate comments into deck - 2 of 2 |
| Volpe, Travis | 9/24/2025 | 3.0 | Research and respond to questions / comments on DIP budget deck; incorporate comments into deck - 1 of 2 |
| Volpe, Travis | 9/24/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 9/24/2025 | 0.4 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Yardley, Drew | 9/24/2025 | 0.7 | Actualize DIP model tab 'DASHBOARD' for weekly cash activity |
| Yardley, Drew | 9/24/2025 | 1.4 | Prepare forecast variance report against previous week actuals |
| Yardley, Drew | 9/24/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/24/2025 | 0.8 | Update daily cash flow actuals model |
| Yardley, Drew | 9/24/2025 | 1.3 | Prepare forecast variance report against previous cumulative four week actuals period |
| Yardley, Drew | 9/24/2025 | 1.8 | Prepare forecast variance report against previous cumulative actuals period since filing |
| Yardley, Drew | 9/24/2025 | 2.2 | Update summary of potential recoveries based on newly forecasted DIP budget |
| Yu, Lianne | 9/24/2025 | 0.3 | Weekly meeting with A&M and RAD on latest disputed A/R amounts owed from PBMS as of 9/24 |
| Yu, Lianne | 9/24/2025 | 1.1 | Revise company third-party accounts receivable tracker to include updates for WE 9/20 |
| Bain, Jon | 9/25/2025 | 0.9 | Analyze and edit / approve budget diligence responses for BRG |
| Bain, Jon | 9/25/2025 | 0.5 | Analyze UCC budget reporting diligence responses |
| Bain, Jon | 9/25/2025 | 0.3 | Correspondence with A&M on social cost diligence responses |
| Bain, Jon | 9/25/2025 | 0.2 | Correspondence with RAD on budget questions |
| Bain, Jon | 9/25/2025 | 1.0 | Call with A&M, BRG, regarding DIP Budget |
| Bain, Jon | 9/25/2025 | 0.5 | Participate in cash team sync with A&M |
| Bain, Jon | 9/25/2025 | 0.7 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/25/2025 | 1.0 | Call with A&M, PW, Choate, BRG, regarding DIP Budget |
| Behrens, Richard | 9/25/2025 | 1.2 | Meeting with lender advisors to discuss proposed DIP budget update |
| Behrens, Richard | 9/25/2025 | 0.9 | Analyze and comment on lender recovery bridging analysis |
| Hagen, Jake | 9/25/2025 | 1.6 | Analyze vendor spend and open AP; layer into corp admin vendor spend materials |
| Hagen, Jake | 9/25/2025 | 0.7 | Prepare pivot detail of select vendor spend; compare to forecast amount regarding corp admin spend |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/25/2025 | 0.2 | Daily liquidity call with RAD treasury team |
| Jansen, John | 9/25/2025 | 0.2 | Daily call with BRG and BofA to discuss daily payment releases |
| Jansen, John | 9/25/2025 | 0.1 | Correspondence with PW regarding wind-down budget questions |
| Jansen, John | 9/25/2025 | 0.3 | Call with RAD payables team to plan for 9/26 pay run |
| Jansen, John | 9/25/2025 | 0.3 | Participate in portion of meeting with BRG and Choate to discuss updated DIP budget |
| Liebman, Marc | 9/25/2025 | 2.0 | Comment and discuss various cash flow forecast materials and updates |
| Liebman, Marc | 9/25/2025 | 1.0 | Discussion with PW/Choate and BRG regarding updated cash flow forecast |
| Pardo, Nicolas | 9/25/2025 | 1.4 | Create week ended 10/4 weekly disbursements schedule prior to distribution |
| Pardo, Nicolas | 9/25/2025 | 0.8 | Consolidate distributed 9/24 draft of the DIP budget into the variance package prior to distribution |
| Pardo, Nicolas | 9/25/2025 | 1.6 | Finalize consolidated board presentation relating to week ended 9/20 prior to distributions |
| Pardo, Nicolas | 9/25/2025 | 1.7 | Create budget occupancy summary schedule comparing weekly budgeted occupancy in each version of the budgets |
| Pardo, Nicolas | 9/25/2025 | 1.2 | Prepare responses to week ended 9/13 variance inbounds prior to external distribution |
| Pardo, Nicolas | 9/25/2025 | 2.6 | Consolidate 9/25 draft of the DIP budget into the variance package prior to distribution |
| Pardo, Nicolas | 9/25/2025 | 1.1 | Consolidate actual adjustments to the 9/25 daily cash flow model |
| Pardo, Nicolas | 9/25/2025 | 1.3 | Create pro forma actuals based on the 9/25 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/25/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/25/2025 | 1.8 | Reconcile pro forma analysis with cash actuals to identify drivers of variances |
| Pardo, Nicolas | 9/25/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Uhrin, Matt | 9/25/2025 | 0.3 | Analyze and provide comments on updated weekly disbursements schedule summarizing planned daily payments for the upcoming week as required by the DIP credit agreement |
| Volpe, Travis | 9/25/2025 | 1.0 | A&M working session to check and update comparison of updated DIP Budget to 3/12 HLA materials |
| Volpe, Travis | 9/25/2025 | 0.8 | Update wind down budget to incorporate comments received |
| Volpe, Travis | 9/25/2025 | 0.2 | A&M cash team call to discuss status of current tasks |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 9/25/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/25/2025 | 1.0 | Call with A&M, PW and BRG to discuss latest DIP Budget turn |
| Volpe, Travis | 9/25/2025 | 0.4 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/25/2025 | 1.0 | Call with A&M and BRG to check updated DIP Budget |
| Volpe, Travis | 9/25/2025 | 2.3 | Create summary of model over model occupancy spend analysis |
| Volpe, Travis | 9/25/2025 | 0.8 | Analyze updated Inmar recovery analysis; provide comments |
| Volpe, Travis | 9/25/2025 | 1.2 | Analyze latest model over model variance package; provide comments |
| Volpe, Travis | 9/25/2025 | 1.0 | Analyze latest pro fee carveout analysis; provide comments |
| Yardley, Drew | 9/25/2025 | 0.9 | Update daily cash flow actuals model |
| Yardley, Drew | 9/25/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/25/2025 | 0.3 | Summarize available reporting for inventory being held at third party facility |
| Yardley, Drew | 9/25/2025 | 1.4 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 9/25/2025 | 1.7 | Prepare summary of historical invoicing process at third party inventory facility |
| Yardley, Drew | 9/25/2025 | 1.1 | Update professional fee carve out account report for weekly funding |
| Yardley, Drew | 9/25/2025 | 1.2 | Update summary of potential recoveries based on newly forecasted DIP budget |
| Yardley, Drew | 9/25/2025 | 2.1 | Prepare schedule of commitment reductions to the ABL based on liquidating asset sales |
| Bain, Jon | 9/26/2025 | 0.3 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/26/2025 | 0.7 | Prepare sales tax calendar year reconciliation for DIP Budget |
| Bain, Jon | 9/26/2025 | 0.5 | Discuss EEA with A&M team |
| Bain, Jon | 9/26/2025 | 1.0 | Update Inmar modeling based on latest thinking |
| Bain, Jon | 9/26/2025 | 1.0 | Participate in diligence calls with A&M, BRG, regarding DIP Budget |
| Behrens, Richard | 9/26/2025 | 1.0 | Research and provide comments on BRG plan DIP budget diligence questions |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/26/2025 | 2.0 | DIP budget diligence and strategy call with BRG |
| Behrens, Richard | 9/26/2025 | 0.6 | Analyze budget variance report |
| Behrens, Richard | 9/26/2025 | 0.5 | Analyze and comment on occupancy and payroll budget variance analysis |
| Hagen, Jake | 9/26/2025 | 1.1 | Prepare distribution version of corporate admin vendor spend and consolidate vendor listing for same |
| Jansen, John | 9/26/2025 | 0.2 | Correspondence with RAD facilities team regarding utility go-forward spend assumptions |
| Jansen, John | 9/26/2025 | 0.7 | Call with PW to discuss wind-down reserve updates |
| Jansen, John | 9/26/2025 | 1.1 | Prepare updated forecast of utility vendor spend for new DIP budget |
| Jansen, John | 9/26/2025 | 0.2 | Call with RAD IT team to discuss go-forward telecom spend assumptions |
| Jansen, John | 9/26/2025 | 0.2 | Call with BRG and BofA to check 9/26 disbursements |
| Jansen, John | 9/26/2025 | 0.2 | Daily liquidity call with RAD treasury team |
| Jansen, John | 9/26/2025 | 0.3 | Analyze daily liquidity report for 9/26 |
| Jansen, John | 9/26/2025 | 0.3 | Call with RAD payables team to plan for 9/29 pay run |
| Liebman, Marc | 9/26/2025 | 1.0 | Various discussion regarding updated cash flow forecast |
| Liebman, Marc | 9/26/2025 | 1.0 | Various discussions with BRG regarding updated cash flow forecast |
| Pardo, Nicolas | 9/26/2025 | 0.8 | Consolidate 9/20 AP data into AP aging analysis |
| Pardo, Nicolas | 9/26/2025 | 2.2 | Create bridge walking from the external reports down to the employee expense account balance |
| Pardo, Nicolas | 9/26/2025 | 2.3 | Reconcile employee expense account balance to external reports |
| Pardo, Nicolas | 9/26/2025 | 1.1 | Consolidate week ended 9/20 wire holds into the AP aging analysis |
| Pardo, Nicolas | 9/26/2025 | 1.2 | Prepare consolidated 9/20 AP forecast analysis |
| Pardo, Nicolas | 9/26/2025 | 0.7 | Consolidate 9/20 indirect AP into AP forecast analysis |
| Pardo, Nicolas | 9/26/2025 | 1.1 | Prepare consolidated 9/20 AP aging analysis |
| Pardo, Nicolas | 9/26/2025 | 0.2 | Daily liquidity call with BofA, BRG, RAD, and A&M |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 9/26/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/26/2025 | 0.6 | Create external version of the 9/13 AP aging report prior to external distribution |
| Pardo, Nicolas | 9/26/2025 | 1.2 | Create responses to BRG variance questions relating to week ended 9/20 disbursements |
| Pardo, Nicolas | 9/26/2025 | 1.4 | Create week ended 9/27 professional fee escrow funding roll-forward in the daily cashflow model |
| Pardo, Nicolas | 9/26/2025 | 0.9 | Consolidate 9/20 front-end AP into AP forecast analysis |
| Uhrin, Matt | 9/26/2025 | 0.3 | Analyze and provide feedback on updated employee expense account roll-forward and reconciliation prepared by A&M team |
| Uhrin, Matt | 9/26/2025 | 0.9 | Analyze and provide feedback on employee expense account roll-forward and reconciliation prepared by A&M team |
| Uhrin, Matt | 9/26/2025 | 0.4 | Participate on call with A&M Cash and Employee teams regarding employee expense account escrow balance reconciliation and true-up mechanics |
| Volpe, Travis | 9/26/2025 | 2.0 | Update wind down budget to bifurcate expense items; update WCF tab to incorporate comments |
| Volpe, Travis | 9/26/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/26/2025 | 0.4 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/26/2025 | 0.5 | Analyze latest ABL commitments reduction analysis; provide comments |
| Volpe, Travis | 9/26/2025 | 0.8 | Create summary of new DIP Budget items |
| Volpe, Travis | 9/26/2025 | 1.5 | Call with A&M and BRG to check updated DIP Budget |
| Volpe, Travis | 9/26/2025 | 3.0 | Research and respond to BRG questions on DIP Budget - 1 of 2 |
| Volpe, Travis | 9/26/2025 | 3.0 | Research and respond to BRG questions on DIP Budget - 2 of 2 |
| Weaver, Joe | 9/26/2025 | 0.5 | Call with A&M cash team to discuss follow up questions on DIP budget update |
| Weaver, Joe | 9/26/2025 | 1.5 | Analysis and correspondence relating to follow up questions from advisors on DIP budget update |
| Yardley, Drew | 9/26/2025 | 0.8 | Update daily cash flow actuals model |
| Yardley, Drew | 9/26/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/26/2025 | 1.9 | Update summary of past due accounts receivable balances outstanding by agency |
| Yardley, Drew | 9/26/2025 | 2.1 | Update analysis on collectability of accounts receivable balances under different hypothetical scenarios |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 9/26/2025 | 2.4 | Prepare analysis of historical sales taxes paid |
| Bain, Jon | 9/27/2025 | 0.5 | Prepare revised Inmar modeling for DIP Budget |
| Jansen, John | 9/27/2025 | 0.3 | Check analysis of wind-down costs forecasted before and after emergence |
| Pardo, Nicolas | 9/27/2025 | 1.3 | Create pro forma actuals based on the 9/26 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/27/2025 | 0.7 | Consolidate AP forecast into the daily cash flow model to align disbursements forecast |
| Pardo, Nicolas | 9/27/2025 | 1.1 | Prepare week ended 9/20 weekly cashflow AP roll-forward support file to update the DIP budget |
| Pardo, Nicolas | 9/27/2025 | 1.2 | Consolidate actual adjustments to the 9/26 daily cash flow model |
| Volpe, Travis | 9/27/2025 | 2.9 | Research and respond to BRG questions on DIP Budget |
| Volpe, Travis | 9/27/2025 | 1.2 | Analyze latest IBNR analysis; update DIP Budget to incorporate |
| Weaver, Joe | 9/27/2025 | 1.0 | Analysis and correspondence pertaining to follow ups on DIP budget |
| Bain, Jon | 9/28/2025 | 1.0 | Participate in budget discussion with Choate, PW, BRG, A&M |
| Behrens, Richard | 9/28/2025 | 1.0 | Call with BRG and Choate to discuss path forward on open budget issues |
| Behrens, Richard | 9/28/2025 | 0.5 | Pre-call planning with PW and A&M to discuss budget issues open with lender advisors |
| Liebman, Marc | 9/28/2025 | 1.0 | Discussion with BRG regarding updated cash flow forecast and other case updates |
| Liebman, Marc | 9/28/2025 | 0.5 | Discussion with PW regarding updated cash flow forecast and other case updates |
| Volpe, Travis | 9/28/2025 | 2.3 | Research and respond to BRG questions on DIP Budget |
| Volpe, Travis | 9/28/2025 | 2.0 | Update Wind down Budget to incorporate comments received |
| Yardley, Drew | 9/28/2025 | 2.1 | Update summary of historical invoicing process at third party inventory facility |
| Bain, Jon | 9/29/2025 | 1.0 | Participate in budget diligence call with A&M, BRG |
| Bain, Jon | 9/29/2025 | 0.5 | Participate in A&M working session on budget |
| Bain, Jon | 9/29/2025 | 0.7 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/29/2025 | 1.3 | Analyze latest revised draft of DIP Budget with changes to-date |

*Exhibit C*

<div align="center">

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

</div>

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 9/29/2025 | 0.2 | A&M call to discuss Rx Inventory PMO materials |
| Behrens, Richard | 9/29/2025 | 1.0 | Call with BRG to walkthrough open items on DIP diligence |
| Behrens, Richard | 9/29/2025 | 1.2 | Analyze and research open budget diligence issues and request list |
| Behrens, Richard | 9/29/2025 | 0.7 | Analyze and comment on proposed changes to confirmation order |
| Hagen, Jake | 9/29/2025 | 0.4 | Organize detailed notes from BRG call regarding vendor spend; prepare list of outstanding questions for RAD team |
| Hagen, Jake | 9/29/2025 | 0.3 | Prepare distribution version of corporate admin vendor spend open questions |
| Hagen, Jake | 9/29/2025 | 0.6 | Call with BRG and A&M cash team regarding corp admin vendor spend |
| Hagen, Jake | 9/29/2025 | 0.2 | Coordinate HR / employee updates for store closure PMO |
| Jansen, John | 9/29/2025 | 0.5 | Call with RAD payables team to plan for 9/30 pay run |
| Jansen, John | 9/29/2025 | 0.4 | Call with BRG and BofA to check 9/29 disbursements |
| Jansen, John | 9/29/2025 | 0.2 | Check updated utility vendor forecast in latest DIP budget |
| Jansen, John | 9/29/2025 | 0.3 | Daily liquidity call with RAD treasury team |
| Liebman, Marc | 9/29/2025 | 1.0 | Analyze and comment on updated cash flow forecast materials for BRG |
| Pardo, Nicolas | 9/29/2025 | 1.2 | Consolidate changes to the daily cash flow support tabs based on commentary received |
| Pardo, Nicolas | 9/29/2025 | 0.4 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/29/2025 | 0.4 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/29/2025 | 0.9 | Create pro forma actuals based on the 9/29 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/29/2025 | 2.1 | Create permanent / timing variance splits in the actuals vs latest 9/29 DIP budget variance schedule |
| Pardo, Nicolas | 9/29/2025 | 0.8 | Consolidate changes to the daily cash flow support tabs based on commentary received |
| Pardo, Nicolas | 9/29/2025 | 1.9 | Reconcile permanent / timing variance splits in the actuals vs latest 9/29 DIP budget variance schedule |
| Pardo, Nicolas | 9/29/2025 | 1.8 | Create revolving commitments roll-forward in the daily cash flow model |
| Pardo, Nicolas | 9/29/2025 | 2.3 | Create variance schedule between actuals and latest 9/29 DIP budget |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pardo, Nicolas | 9/29/2025 | 1.1 | Consolidate actual adjustments to the 9/29 daily cash flow model |
| Volpe, Travis | 9/29/2025 | 1.0 | Create summary bridge of current DIP budget to previously distributed DIP budget |
| Volpe, Travis | 9/29/2025 | 0.6 | Create summary of potential expense reimbursements in DIP / Wind Down budget |
| Volpe, Travis | 9/29/2025 | 3.0 | Update DIP Budget to incorporate comments received |
| Volpe, Travis | 9/29/2025 | 0.5 | Call with BRG to discuss updated DIP budget; outstanding questions and items |
| Volpe, Travis | 9/29/2025 | 0.7 | Update DIP Budget to incorporate revolving commitments roll forward |
| Volpe, Travis | 9/29/2025 | 0.5 | Call with A&M cash team and PW to discuss retiree benefits in Wind Down budget |
| Volpe, Travis | 9/29/2025 | 0.8 | Create summary of insurance build in DIP budget; draft correspondence / questions for RAD |
| Volpe, Travis | 9/29/2025 | 0.4 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/29/2025 | 0.4 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Volpe, Travis | 9/29/2025 | 0.4 | Analyze ABL commitments reduction file; provide comments |
| Volpe, Travis | 9/29/2025 | 0.8 | Analyze and update utilities forecast in DIP budget |
| Volpe, Travis | 9/29/2025 | 0.5 | Call with A&M cash team to discuss vendor build in DIP Budget |
| Yardley, Drew | 9/29/2025 | 1.4 | Actualize pharmacy script figures for prior week |
| Yardley, Drew | 9/29/2025 | 0.4 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/29/2025 | 1.2 | Update daily cash flow actuals model |
| Yardley, Drew | 9/29/2025 | 1.1 | Update daily pharmacy segment flash report |
| Yardley, Drew | 9/29/2025 | 2.7 | Update reporting template for inventory being held at third party facility |
| Yardley, Drew | 9/29/2025 | 1.3 | Actualize pharmacy sales figures for prior week |
| Bain, Jon | 9/30/2025 | 0.6 | Discuss budget with A&M, BRG |
| Bain, Jon | 9/30/2025 | 0.3 | Call with RAD officer to discuss Inmar reporting |
| Bain, Jon | 9/30/2025 | 1.2 | Prepare revisions to weekly Inmar reporting flash |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 9/30/2025 | 1.1 | Analyze latest daily cash flow and provide comments |
| Bain, Jon | 9/30/2025 | 0.5 | Discuss Budget open items with A&M team |
| Jansen, John | 9/30/2025 | 0.3 | Call with RAD payables team to plan of 10/1 pay run |
| Jansen, John | 9/30/2025 | 0.2 | Daily liquidity call with RAD treasury team |
| Jansen, John | 9/30/2025 | 0.3 | Call with BRG and BofA to discuss 9/30 payment releases |
| Liebman, Marc | 9/30/2025 | 1.0 | Analyze and comment on updated cash flow forecast materials for BRG |
| Pardo, Nicolas | 9/30/2025 | 1.4 | Create ERISA rebate roll-forward in the daily cash flow model |
| Pardo, Nicolas | 9/30/2025 | 0.2 | Daily liquidity call with RAD Treasury, Finance, and payables team |
| Pardo, Nicolas | 9/30/2025 | 0.3 | Daily liquidity call with BofA, BRG, RAD, and A&M |
| Pardo, Nicolas | 9/30/2025 | 0.9 | Create pro forma actuals based on the 9/30 daily cash forecast file received from the company |
| Pardo, Nicolas | 9/30/2025 | 2.1 | Create 9/30 deck for the board presentation prior to external distribution |
| Pardo, Nicolas | 9/30/2025 | 1.3 | Consolidate week ended 9/27 liquidating receipts in the receipts variance file |
| Pardo, Nicolas | 9/30/2025 | 1.1 | Consolidate week ended 9/20 responses to compliance certificate variance questions |
| Pardo, Nicolas | 9/30/2025 | 0.7 | Create schedule for checks cut in the daily disbursements planning file |
| Pardo, Nicolas | 9/30/2025 | 1.6 | Consolidate pre-petition cure amounts into cures schedule prior to distribution |
| Pardo, Nicolas | 9/30/2025 | 1.8 | Reconcile pre-petition cure amounts into cures schedule prior to distribution |
| Pardo, Nicolas | 9/30/2025 | 1.2 | Finalize variance analysis of actuals against the latest 9/29 DIP budget |
| Pardo, Nicolas | 9/30/2025 | 0.8 | Consolidate actual adjustments to the 9/30 daily cash flow model |
| Uhrin, Matt | 9/30/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M and RAD teams regarding employee escrow account reconciliation and go-forward budget implications |
| Uhrin, Matt | 9/30/2025 | 0.1 | Analyze and provide feedback on updated weekly employee expense escrow transfer report detailing weekly escrow transfer amount and forecasted specified employee expenses |
| Uhrin, Matt | 9/30/2025 | 0.4 | Participate on call with A&M Cash and Employee teams regarding employee expense account escrow balance reconciliation variance explanations and timing of true-up |

*Exhibit C*

***Rite Aid Corporation***
***Time Detail by Task Code***
***September 1, 2025 through September 30, 2025***

## Dip Financing & Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Volpe, Travis | 9/30/2025 | 0.6 | Analyze latest draft of restructuring steps memo |
| Volpe, Travis | 9/30/2025 | 0.5 | Call with A&M cash team to discuss employee expense account mechanics |
| Volpe, Travis | 9/30/2025 | 0.3 | Daily liquidity call with RAD Finance team, A&M (multiple professionals) |
| Volpe, Travis | 9/30/2025 | 0.9 | Update insurance build to incorporate latest comments from RAD team; create summary reconciliation |
| Volpe, Travis | 9/30/2025 | 0.2 | Call with A&M cash team and RAD to discuss payroll planning |
| Volpe, Travis | 9/30/2025 | 0.6 | Analyze initial draft of budget vs actuals for updated draft of DIP budget; provide comments |
| Volpe, Travis | 9/30/2025 | 0.3 | A&M cash team call to discuss status of current tasks |
| Volpe, Travis | 9/30/2025 | 1.5 | Research and respond to BRG questions on DIP budget |
| Volpe, Travis | 9/30/2025 | 0.7 | Analyze RAD responses on insurance; incorporate into DIP budget |
| Volpe, Travis | 9/30/2025 | 0.8 | Analyze lease reimbursement analysis; update DIP budget to incorporate |
| Volpe, Travis | 9/30/2025 | 0.4 | Analyze latest utilities summary from facilities team; incorporate into DIP budget |
| Volpe, Travis | 9/30/2025 | 0.8 | Analyze latest draft of data retention plan |
| Volpe, Travis | 9/30/2025 | 0.5 | Daily payments call with RAD Finance team, BRG, lenders, A&M (multiple professionals) |
| Yardley, Drew | 9/30/2025 | 0.6 | Actualize DIP model tab 'WCF' for weekly cash activity |
| Yardley, Drew | 9/30/2025 | 0.2 | Meeting with RAD and A&M to check daily liquidity and budget planning items |
| Yardley, Drew | 9/30/2025 | 1.2 | Prepare payment queue for upcoming professional fee invoices |
| Yardley, Drew | 9/30/2025 | 1.7 | Prepare summary of pharmacy inventory balances by store |
| Yardley, Drew | 9/30/2025 | 2.2 | Update reporting template for inventory being held at third party facility |
| Yardley, Drew | 9/30/2025 | 0.8 | Update daily cash flow actuals model |
| Yardley, Drew | 9/30/2025 | 1.8 | Update weekly materials on current status of pharmacy inventory initiatives |
| Yu, Lianne | 9/30/2025 | 0.6 | Call with EIC personnel to walkthrough mechanics of cash forecast model |

| **Subtotal** | | **939.0** | |

*Exhibit C*

> ***Rite Aid Corporation***
> ***Time Detail by Task Code***
> ***September 1, 2025 through September 30, 2025***

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 9/8/2025 | 0.5 | Weekly updates to purchase price cap variance analysis and presentation materials for distribution to management and lender advisors |
| Davidson, Matthew | 9/8/2025 | 0.3 | Correspondence with BRG regarding Rx and front end inventory monetization |
| Behrens, Richard | 9/9/2025 | 0.7 | Analyze vendor plan diligence list and provide comments |
| Davidson, Matthew | 9/9/2025 | 1.2 | Due diligence for lender request regarding remaining proceeds from asset sales |
| Hagen, Jake | 9/9/2025 | 1.3 | Read request list received from PW regarding counterparty diligence |
| Hagen, Jake | 9/9/2025 | 0.8 | Analyze excel version of counterparty diligence request list |
| Hagen, Jake | 9/9/2025 | 0.2 | Coordinate call with PW and Guggenheim regarding counterparty diligence |
| Bain, Jon | 9/10/2025 | 0.5 | Participate in working session with A&M, regarding Sidley diligence |
| Bain, Jon | 9/10/2025 | 0.5 | Participate in call with A&M, PW, Guggenheim, regarding reorg valuation |
| Bain, Jon | 9/10/2025 | 0.5 | Participate in call with A&M, PW, Guggenheim, regarding Sidley diligence |
| Behrens, Richard | 9/10/2025 | 0.4 | Analyze alternative Rx inventory buyer diligence questions and proposed answers |
| Hagen, Jake | 9/10/2025 | 0.2 | Disburse counterparty diligence requests regarding contracts |
| Hagen, Jake | 9/10/2025 | 0.4 | Coordinate diligence responses regarding tax matters |
| Hagen, Jake | 9/10/2025 | 0.8 | Update master diligence request list regarding WIP items |
| Hagen, Jake | 9/10/2025 | 0.3 | Facilitate diligence requests regarding NDC inventory details \| included and excluded inventory |
| Hagen, Jake | 9/10/2025 | 1.3 | Read / analyze counterparty diligence request list and finalize workstream leads assignments; distribute to RAD team for update |
| Hagen, Jake | 9/10/2025 | 1.4 | Coordinate counterparty diligence requests regarding employee matters; intellectual property; PP&E |
| Jansen, John | 9/10/2025 | 0.3 | Call with A&M team to analyze due diligence request from sale counterparty |
| Jansen, John | 9/10/2025 | 0.2 | Call with PW to discuss potential sale counterparty due diligence list |
| Bain, Jon | 9/11/2025 | 1.1 | Prepare responses to buyer Inmar diligence questions |
| Hagen, Jake | 9/11/2025 | 1.8 | Consolidate various responses to counterparty diligence requests regarding bylaws, tax IDs, voluntary petitions |
| Hagen, Jake | 9/11/2025 | 0.3 | Organize various employees and benefits diligence responses |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

---

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 9/11/2025 | 0.4 | Establish credentials / file share access regarding PW corporate governance docs for counterparty diligence |
| Hagen, Jake | 9/11/2025 | 1.4 | Update master diligence request list regarding partial responses; append written responses to master tracker |
| Hagen, Jake | 9/11/2025 | 0.7 | Analyze diligence responses regarding corporate governance and organize same |
| Hagen, Jake | 9/11/2025 | 1.1 | Facilitate various counterparty diligence requests regarding tax, cybersecurity |
| Hagen, Jake | 9/11/2025 | 0.2 | Correspondence with RAD workstream leads regarding counterparty diligence clarification |
| Hagen, Jake | 9/11/2025 | 0.6 | Organize corporate governance documents for approval / staging to third parties |
| Hagen, Jake | 9/12/2025 | 0.8 | Draft diligence responses for counterparty; organize and archive documents regarding taxes |
| Hagen, Jake | 9/12/2025 | 0.9 | Organize diligence documents to shared drive for RAD team approval; prepare to stage for counterparty |
| Hagen, Jake | 9/12/2025 | 0.3 | Correspondence with PW regarding counterparty diligence status \| virtual data room issues |
| Hagen, Jake | 9/12/2025 | 0.7 | Prepare intellectual property and other written diligence responses for counterparty; revise request list for same |
| Hagen, Jake | 9/12/2025 | 0.7 | Read email correspondence regarding data privacy and cybersecurity diligence; prepare responses for same |
| Hagen, Jake | 9/12/2025 | 1.1 | Prepare and organize diligence responses for counterparty regarding corporate governance |
| Hagen, Jake | 9/12/2025 | 1.7 | Update closed items regarding master tracker for counterparty diligence; revise notes for same |
| Hagen, Jake | 9/12/2025 | 0.3 | Print format distribution version of counterparty request list |
| Hagen, Jake | 9/12/2025 | 1.2 | Prepare and organize diligence responses for counterparty regarding employees and benefits |
| Hagen, Jake | 9/14/2025 | 0.1 | Follow up with RAD team regarding document approval for counterparty diligence |
| Hagen, Jake | 9/14/2025 | 0.2 | Establish dataroom access for additional legal personnel regarding counterparty diligence |
| Hagen, Jake | 9/14/2025 | 0.9 | Stage documents / responses to counterparty dataroom regarding diligence requests |
| Bain, Jon | 9/15/2025 | 0.5 | Participate in call with A&M, PW, Sidley, Guggenheim, regarding deal diligence |
| Davidson, Matthew | 9/15/2025 | 0.3 | Diligence and coordination regarding lender advisors information request |
| Hagen, Jake | 9/15/2025 | 0.4 | Multiple correspondence with PW regarding ongoing counterparty diligence |
| Hagen, Jake | 9/15/2025 | 0.2 | Coordinate wind-down budget update regarding UCC inquiry |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/15/2025 | 0.2 | Correspondence with RAD IT regarding potential sale party due diligence questions |
| Hagen, Jake | 9/16/2025 | 0.8 | Update master diligence request list and archive responses for same |
| Hagen, Jake | 9/16/2025 | 1.1 | Prepare diligence materials for RAD team sign-off and prepare correspondence for same |
| Hagen, Jake | 9/16/2025 | 1.3 | Analyze counterparty diligence responses regarding data privacy and cybersecurity |
| Hagen, Jake | 9/16/2025 | 0.7 | Inventory open diligence requests and follow up on outstanding items |
| Bain, Jon | 9/17/2025 | 0.7 | Analyze entity level balance sheet summary and provide comments |
| Hagen, Jake | 9/17/2025 | 0.8 | Stage diligence responses to counterparty dataroom and correspondence with PW for same |
| Hagen, Jake | 9/17/2025 | 0.3 | Coordinate virtual data room access for counterparty advisors |
| Behrens, Richard | 9/18/2025 | 0.5 | Analyze Sidley diligence list and provide guidance on addressing |
| Hagen, Jake | 9/18/2025 | 0.7 | Update master diligence tracker and response commentary; correspondence with PW team regarding request status |
| Hagen, Jake | 9/18/2025 | 1.1 | Analyze inventory diligence requests and add disclaimer headers to output |
| Hagen, Jake | 9/18/2025 | 0.8 | Prepare diligence approval package for RAD analysis; draft email update for same |
| Hagen, Jake | 9/18/2025 | 0.2 | Coordinate weekly compliance certificates for UCC | stage to virtual data room |
| Hagen, Jake | 9/19/2025 | 0.2 | Follow up correspondence with RAD team regarding approval of counterparty diligence documents |
| Hagen, Jake | 9/19/2025 | 0.2 | Coordinate virtual data room access for counterparty attorneys regarding diligence activities |
| Hagen, Jake | 9/19/2025 | 1.1 | Update master diligence tracker and notations; archive responses for same |
| Hagen, Jake | 9/19/2025 | 0.1 | Correspondence with PW regarding staged counterparty diligence documents |
| Hagen, Jake | 9/22/2025 | 0.7 | Prepare master diligence request list for distribution |
| Jansen, John | 9/22/2025 | 0.4 | Call with BRG regarding administrative claim procedures questions |
| Jansen, John | 9/22/2025 | 0.3 | Analyze and prepare responses to BRG creditor settlement diligence questions |
| Hagen, Jake | 9/23/2025 | 0.7 | Prepare draft diligence summary of topics outstanding; incorporate graphical illustrations |
| Hagen, Jake | 9/23/2025 | 1.2 | Analyze and revise counterparty diligence summary materials for Board update |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 9/23/2025 | 0.3 | Revise headings on diligence summary regarding Board materials |
| Davidson, Matthew | 9/24/2025 | 0.2 | Correspondance with CS regarding landlord claims and diligence request |
| Hagen, Jake | 9/24/2025 | 0.2 | Coordinate weekly compliance certificates for UCC |
| Hagen, Jake | 9/24/2025 | 1.4 | Inventory master diligence request list and follow up with work workstream leads on insurance and contracts topics |
| Hagen, Jake | 9/25/2025 | 0.9 | Inventory open items regarding counterparty diligence and distribute to RAD workstream leads |
| Hagen, Jake | 9/25/2025 | 0.4 | Analyze incremental counterparty diligence requests and compare to prior responses |
| Hagen, Jake | 9/25/2025 | 0.3 | Update master diligence list to reflect incremental counterparty requests |
| Jansen, John | 9/25/2025 | 0.3 | Prepare responses to due diligence requests from potential sale party |
| Allison, Roger | 9/26/2025 | 2.0 | Call with counsel, RAD facilities, and RAD risk management regarding 2004 subpoena document request |
| Allison, Roger | 9/26/2025 | 2.9 | Analyze documents related to 2004 request |
| Bain, Jon | 9/26/2025 | 0.5 | Discuss Sidley diligence with A&M team |
| Hagen, Jake | 9/27/2025 | 0.7 | Cross-reference master request list and various email communications; prepare employee and benefits diligence requests for distribution |
| Hagen, Jake | 9/27/2025 | 0.1 | Call with PW diligence team regarding counterparty requests and timing |
| Hagen, Jake | 9/27/2025 | 0.4 | Prepare legal and regulatory diligence requests for distribution; confirm priority status for same |
| Hagen, Jake | 9/28/2025 | 0.2 | Inventory open items regarding counterparty diligence | organize documents / communications for distribution |
| Hagen, Jake | 9/28/2025 | 0.1 | Draft follow up correspondence to RAD legal and regulatory team regarding counterparty diligence |
| Hagen, Jake | 9/28/2025 | 0.1 | Prepare follow up correspondence to A&M employees and benefits team regarding counterparty diligence |
| Bain, Jon | 9/29/2025 | 0.5 | Participate in call with A&M, PW, Sidley, regarding tax diligence |
| Bain, Jon | 9/29/2025 | 0.8 | Draft cover sheet for Sidley diligence packet |
| Behrens, Richard | 9/29/2025 | 1.0 | Analyze asset, contract, and employee obligation diligence documents requested for vendor |
| Davidson, Matthew | 9/29/2025 | 0.7 | Due diligence on fee owned property closings and calls with A&G and BRG regarding same |
| Hagen, Jake | 9/29/2025 | 0.6 | Prepare final documents for RAD team approval regarding diligence |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 9/29/2025 | 0.1 | Call with PW regarding dataroom documents / password credentials |
| Hagen, Jake | 9/29/2025 | 0.4 | Stage diligence documents / responses for counterparty and prepare email update for PW regarding same |
| Hagen, Jake | 9/29/2025 | 0.1 | Follow up with A&M tax team regarding counterparty diligence documents |
| Hagen, Jake | 9/29/2025 | 0.7 | Update master diligence request list to reflect latest closed items |
| Hagen, Jake | 9/29/2025 | 1.2 | Analyze counterparty diligence responses regarding legal and regulatory topics; organize for distribution |
| Hagen, Jake | 9/29/2025 | 1.1 | Analyze employees and benefits counterparty diligence responses; revise for distribution |
| Hagen, Jake | 9/29/2025 | 0.9 | Confirm written responses to diligence requests | update distribution version of responses tracker |
| Hagen, Jake | 9/29/2025 | 0.9 | Consolidate written responses and files to zip regarding employees / benefits counterparty diligence |
| Jansen, John | 9/29/2025 | 0.4 | Prepare summary of BRG vendor diligence questions for RAD management's input |
| Jansen, John | 9/29/2025 | 0.5 | Call with A&M team to discuss BRG open DIP budget questions |
| Jansen, John | 9/29/2025 | 1.1 | Call with BRG to discuss vendor build-up in new DIP forecast |
| Jansen, John | 9/29/2025 | 0.3 | Prepare summary of 503(b)9 vendors in administrative claim procedures for BRG |
| Bain, Jon | 9/30/2025 | 0.3 | Discuss Sidley diligence with A&M team |
| Bain, Jon | 9/30/2025 | 0.3 | Analyze Sidley diligence list open items |
| Bain, Jon | 9/30/2025 | 1.1 | Prepare edits to Sidley entity-level diligence packet |
| Behrens, Richard | 9/30/2025 | 0.7 | Analyze updated information in response to vendor diligence request |
| Hagen, Jake | 9/30/2025 | 0.6 | Read / analyze incremental counterparty diligence requests provided by PW; organize for distribution to workstreams |
| Hagen, Jake | 9/30/2025 | 1.1 | Consolidate diligence documents regarding facility leases, legal entity distinctions |
| Hagen, Jake | 9/30/2025 | 0.6 | Prepare correspondence and stage counterparty diligence documentation for RAD team approval |
| Hagen, Jake | 9/30/2025 | 0.2 | Correspondence with PW regarding diligence responses; status of open items |
| Hagen, Jake | 9/30/2025 | 1.3 | Update master diligence tracker for closed / open / WIP requests |
| Hagen, Jake | 9/30/2025 | 0.1 | Establish dataroom access for counterparty regarding diligence |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Due Diligence & Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 9/30/2025 | 0.7 | Read / analyze various closing thread correspondence regarding fee owned properties |
| Jansen, John | 9/30/2025 | 0.4 | Prepare listing of tax authorities and anonymized employees included in the administrative claim procedures |
| Jansen, John | 9/30/2025 | 0.1 | Call with BRG to discuss AP aging questions |
| Jansen, John | 9/30/2025 | 0.3 | Prepare response to BRG questions regarding IT wind-down plan |
| Jansen, John | 9/30/2025 | 0.2 | Correspondence with RAD store team regarding potential sale party contract diligence request |
| Jansen, John | 9/30/2025 | 0.4 | Prepare response to BRG questions on administrative claim procedures budgeted payout |
| Jansen, John | 9/30/2025 | 0.5 | Prepare analysis of expected administrative claim procedures payout for BRG |
| **Subtotal** | | **75.0** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/2/2025 | 1.0 | Analyze IBNR claim pro forma as of effective date |
| Dailey, Chuck | 9/2/2025 | 0.5 | Email correspondence with PW and Polsinelli regarding pension plans |
| Lui, Nick | 9/2/2025 | 1.9 | Verified severance amounts for week ended 9/5 |
| Lui, Nick | 9/2/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 8/30 |
| Lui, Nick | 9/2/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 8/30 |
| Lui, Nick | 9/2/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 8/30 |
| Lui, Nick | 9/2/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 8/30 |
| Lui, Nick | 9/2/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 8/30 |
| Lui, Nick | 9/2/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 8/30 |
| Lui, Nick | 9/2/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 8/30 |
| Lui, Nick | 9/2/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 8/30 |
| Lui, Nick | 9/2/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 8/30 |
| Lui, Nick | 9/2/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 8/30 |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 9/2/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 8/30 |
| Lui, Nick | 9/2/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 8/30 |
| Moore, Colin | 9/2/2025 | 0.9 | Prepare sensitivity analysis of total incurred, but not yet reported medical claims with varying average days incurred, but not yet reported medical claims are outstanding before the claims are reported |
| Moore, Colin | 9/2/2025 | 0.4 | Analyze budgeted incurred, but not yet reported medical claims |
| Moore, Colin | 9/2/2025 | 0.8 | Update Employee Expense Account forecast with severance and WARN amounts scheduled for week ending 9/6 |
| Moore, Colin | 9/2/2025 | 0.3 | Correspondence with A&M cash flow team regarding former employees who opted out of the proposed administrative claim settlement |
| Moore, Colin | 9/2/2025 | 0.3 | Correspondence with A&M claims team regarding former employees who opted out of the proposed administrative claim settlement |
| Moore, Colin | 9/2/2025 | 0.8 | Analyze average days incurred, but not yet reported medical claims are outstanding before the claims are reported over multiple time periods |
| Moore, Colin | 9/2/2025 | 0.7 | Correspondence with A&M comp team regarding former employees who opted out of the proposed administrative claim settlement |
| Moore, Colin | 9/2/2025 | 0.6 | Correspondence with A&M cash flow team regarding sensitivity analysis of total incurred, but not yet reported medical claims |
| Moore, Colin | 9/2/2025 | 0.7 | Analyze severance and WARN amounts scheduled for week ending 9/6 |
| Moore, Colin | 9/2/2025 | 0.7 | Update slide for call with Company summarizing HR related workstreams for week ending 9/6 with severance and WARN amounts |
| Moore, Colin | 9/2/2025 | 0.6 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 9/6 |
| Moore, Colin | 9/2/2025 | 1.1 | Analyze impact on forecasted incurred, but not yet reported medical claims using alternate methodology for forecasting |
| Moore, Colin | 9/2/2025 | 0.4 | Call with the Company and A&M cash flow team regarding employee expense account related disbursements for week ending 9/6 |
| Moore, Colin | 9/2/2025 | 0.4 | Call with Company to discuss store closure process and HR related workstreams for week ending 9/6 |
| Moore, Colin | 9/2/2025 | 0.3 | Correspondence with A&M cash flow team regarding potential refund from medical insurance programs |
| Moore, Colin | 9/2/2025 | 0.6 | Analysis of former employees who opted out of the proposed administrative claim settlement |
| Moore, Colin | 9/2/2025 | 0.4 | Correspondence with A&M comp and IT team regarding forecasted end dates for Corporate employees |
| Moore, Colin | 9/2/2025 | 0.9 | Correspondence with A&M comp team regarding severance and WARN amounts scheduled for week ending 9/6 |
| Moore, Colin | 9/2/2025 | 0.4 | Call with A&M comp team regarding severance and WARN amounts scheduled for week ending 9/6 |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/2/2025 | 0.4 | Update Employee Expense Account forecast with updated severance and WARN amounts provided by the Company on the morning call |
| Moore, Colin | 9/2/2025 | 0.4 | Correspondence with the Company team regarding severance and WARN amounts for specific former employees which are scheduled for week ending 9/6 |
| Moore, Colin | 9/2/2025 | 0.4 | Analysis of potential refund from medical insurance programs and comparison to employee expense account outlays for incurred, but not yet reported medical claims |
| Moore, Colin | 9/2/2025 | 0.8 | Analyze methodology for forecasting incurred, but not yet reported medical claims |
| Behrens, Richard | 9/3/2025 | 0.6 | Meeting with CFO to check next steps on calculating and funding health plan residual claims reserve |
| Dailey, Chuck | 9/3/2025 | 0.6 | Email correspondence with PW and Polsinelli regarding pension plans |
| Dailey, Chuck | 9/3/2025 | 1.2 | Analyze Company's latest wind down employee roster |
| Lui, Nick | 9/3/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 8/30 |
| Lui, Nick | 9/3/2025 | 0.5 | Compared and analyzed inclusion of employees in most recent census |
| Lui, Nick | 9/3/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 8/30 |
| Lui, Nick | 9/3/2025 | 1.1 | Built out slides for employee PMO for W/E 8/30 |
| Lui, Nick | 9/3/2025 | 1.4 | Built out forecast for employee PMO for W/E 8/30 |
| Lui, Nick | 9/3/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 8/30 |
| Lui, Nick | 9/3/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 8/30 |
| Lui, Nick | 9/3/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 8/30 |
| Marceau, Clayton | 9/3/2025 | 0.5 | Roll forward open pharmacy positions vs attrition slides for script data through 9/3 and employee census as of W/E 8/30 |
| Marceau, Clayton | 9/3/2025 | 0.9 | Update employee census and open pharmacy positions data as of W/E 8/30/25 |
| Moore, Colin | 9/3/2025 | 0.6 | Correspondence with the A&M cash flow team regarding employees planned to stay after 10/3 |
| Moore, Colin | 9/3/2025 | 0.3 | Correspondence with the A&M comp team regarding employees planned to stay after 10/3 |
| Moore, Colin | 9/3/2025 | 0.6 | Correspondence with the A&M comp team regarding updates to file tracking employees planned to stay after 10/3 |
| Moore, Colin | 9/3/2025 | 0.3 | Analyze list of corporate employees leaving the Company on 9/5 |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/3/2025 | 0.4 | Call with the A&M claims team regarding claimants who opted in to the proposed administrative claim settlement |
| Moore, Colin | 9/3/2025 | 0.4 | Correspondence with the A&M comp team regarding corporate employees leaving the Company on 9/5 |
| Moore, Colin | 9/3/2025 | 0.6 | Correspondence with the Company regarding employees planned to stay after 10/3 |
| Moore, Colin | 9/3/2025 | 0.3 | Correspondence with the Company regarding call on incurred, but not yet reported medical claims |
| Moore, Colin | 9/3/2025 | 0.9 | Call with the Company regarding pharmacist retention bonus true-up payments for July based on feedback from the Company |
| Moore, Colin | 9/3/2025 | 0.4 | Correspondence with the Company regarding administrative claim for employee with outstanding severance claim |
| Moore, Colin | 9/3/2025 | 0.2 | Correspondence with the A&M cash flow team regarding corporate employees leaving the Company on 9/5 |
| Moore, Colin | 9/3/2025 | 0.3 | Correspondence with the Company regarding pharmacist retention bonus true-up payments for July based on feedback from the Company |
| Moore, Colin | 9/3/2025 | 0.4 | Correspondence with the Company regarding updated analysis of total incurred, but not yet reported medical claims with actual medical claims through August |
| Moore, Colin | 9/3/2025 | 0.4 | Correspondence with the Company regarding non-discrimination testing for 2025 401(k) match program |
| Moore, Colin | 9/3/2025 | 0.4 | Correspondence with the Company regarding call on pharmacist retention bonus true-up payments for July |
| Moore, Colin | 9/3/2025 | 1.2 | Analysis of pharmacist retention bonus true-up payments for July based on feedback from the Company |
| Moore, Colin | 9/3/2025 | 0.6 | Analyze incremental cost associated with updated list of employees planned to stay after 10/3 |
| Moore, Colin | 9/3/2025 | 0.7 | Update file tracking corporate employees planned to stay after 10/3 |
| Moore, Colin | 9/3/2025 | 1.4 | Update analysis of total incurred, but not yet reported medical claims with actual medical claims through August |
| Moore, Colin | 9/3/2025 | 0.7 | Correspondence with the A&M comp team regarding cost associated with employees planned to stay after 10/3 |
| Moore, Colin | 9/3/2025 | 0.4 | Follow up call with the Company regarding pharmacist retention bonus true-up payments for July based on feedback from the Company |
| Moore, Colin | 9/3/2025 | 0.4 | Correspondence with PW regarding corporate employees leaving the Company on 9/5 |
| Moore, Colin | 9/3/2025 | 0.3 | Correspondence with the A&M cash flow team regarding corporate employees remaining past 10/3 |
| Moore, Colin | 9/3/2025 | 0.4 | Finalize list of corporate employees remaining past 10/3 |
| Moore, Colin | 9/3/2025 | 0.3 | Correspondence with A&M cash flow team regarding incremental cost associated with updated list of employees planned to stay after 10/3 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/4/2025 | 0.1 | Correspondence with RAD HR on employee claim questions |
| Lui, Nick | 9/4/2025 | 1.0 | Made adjustments to data pull around RemainCo employees |
| Lui, Nick | 9/4/2025 | 1.0 | Pulled data around remaining employees for RemainCo employees |
| Lui, Nick | 9/4/2025 | 1.5 | Adjusted backups for list of RemainCo employees |
| Lui, Nick | 9/4/2025 | 0.8 | Pulled data around admin claims voting summary for employee opt outs |
| Lui, Nick | 9/4/2025 | 0.7 | Checked UFCW employees with discrepancies to analysis are in the company provided severance calculation sheet |
| Lui, Nick | 9/4/2025 | 0.8 | Checked SEIU employees with discrepancies to analysis are in the company provided severance calculation sheet |
| Moore, Colin | 9/4/2025 | 0.8 | Analyze employee related headcount and compensation slides for PMO meeting |
| Moore, Colin | 9/4/2025 | 0.6 | Correspondence with the A&M cash flow team regarding severance and WARN payments in week ending 9/6 |
| Moore, Colin | 9/4/2025 | 0.3 | Correspondence with the A&M cash flow team regarding actual payments through week ending 8/30 |
| Moore, Colin | 9/4/2025 | 0.4 | Correspondence with the A&M store closure team regarding employees necessary to close corporate facility |
| Moore, Colin | 9/4/2025 | 1.4 | Updated analysis of pharmacist retention bonus true-up payments for July based on call from previous day with the Company |
| Moore, Colin | 9/4/2025 | 0.3 | Correspondence with the Company regarding updated analysis of pharmacist retention bonus true-up payments for July based on call from previous day with the Company |
| Moore, Colin | 9/4/2025 | 0.2 | Prepare for follow up call with the Company regarding pharmacist retention bonus true-up payments for July based on feedback from the Company |
| Moore, Colin | 9/4/2025 | 0.6 | Follow up call with the Company regarding pharmacist retention bonus true-up payments for July based on feedback from the Company |
| Moore, Colin | 9/4/2025 | 0.4 | Call with the A&M claims team regarding claimants who opted in to the proposed administrative claim settlement |
| Moore, Colin | 9/4/2025 | 1.6 | Prepare updated sensitivity analysis and wind down of total incurred, but not yet reported medical claims with actual medical claims through August based on feedback from the Company |
| Moore, Colin | 9/4/2025 | 0.3 | Correspondence with the Company regarding call for 9/5 to discuss updated analysis of pharmacist retention bonus true-up payments for July |
| Moore, Colin | 9/4/2025 | 0.4 | Provide feedback to A&M comp team regarding employee related headcount and compensation slides for PMO meeting |
| Moore, Colin | 9/4/2025 | 0.3 | Prepare for call with the Company regarding updated analysis of total incurred, but not yet reported medical claims with actual medical claims through August |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/4/2025 | 0.4 | Call with the Company regarding updated analysis of total incurred, but not yet reported medical claims with actual medical claims through August |
| Moore, Colin | 9/4/2025 | 1.1 | Prepare actuals to budget variance analysis of employee expenses through week ending 8/30 |
| Moore, Colin | 9/4/2025 | 0.4 | Provide feedback to A&M comp team regarding end dates for employees extended past 10/3 |
| Moore, Colin | 9/4/2025 | 0.4 | Correspondence with A&M claims team regarding noticing for former employees claims |
| Moore, Colin | 9/4/2025 | 0.4 | Analysis of admin claim and general unsecured claim for former employee who requested details from the Company |
| Moore, Colin | 9/4/2025 | 0.2 | Correspondence with the Company regarding admin claim and general unsecured claim for former employee who requested details from the Company |
| Moore, Colin | 9/4/2025 | 0.8 | Update analysis of total incurred, but not yet reported medical claims with actual medical claims through August based on feedback from the Company |
| Dailey, Chuck | 9/5/2025 | 1.2 | Analyze latest IBNR forecast |
| Jansen, John | 9/5/2025 | 0.5 | Call with PW and Polsinelli regarding retiree medical plan questions |
| Lui, Nick | 9/5/2025 | 1.5 | Pulled and built out outputs around September resignations |
| Lui, Nick | 9/5/2025 | 1.9 | Analyzed monthly payroll amounts for increased employee headcount from Company |
| Moore, Colin | 9/5/2025 | 0.3 | Call with A&M cash flow team regarding forecast of total incurred, but not yet reported medical claims as of November 1 based on actual medical claims through August and forecasted additional claims and payment of claims |
| Moore, Colin | 9/5/2025 | 0.5 | Call with the Company and A&M store closure team regarding closure of corporate facility |
| Moore, Colin | 9/5/2025 | 0.4 | Correspondence with the Company regarding admin claim forms sent to former employees |
| Moore, Colin | 9/5/2025 | 0.9 | Correspondence with the Company regarding pharmacists eligibility for July pharmacist retention bonus |
| Moore, Colin | 9/5/2025 | 1.1 | Update severance calculations for union employees identified by the Company |
| Moore, Colin | 9/5/2025 | 0.5 | Call with the Company and A&M cash flow team regarding updated analysis of total incurred, but not yet reported medical claims with actual medical claims through August |
| Moore, Colin | 9/5/2025 | 0.6 | Follow up call with the Company regarding |
| Moore, Colin | 9/5/2025 | 0.8 | Prepare presentation summarizing forecast of total incurred, but not yet reported medical claims as of November 1 |
| Moore, Colin | 9/5/2025 | 0.9 | Updated analysis of pharmacist retention bonus true-up payments for July based on 9/5 call with the Company |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/5/2025 | 1.1 | Forecast medical claims for October and November based on historical claims and employee headcount |
| Moore, Colin | 9/5/2025 | 0.4 | Correspondence with the A&M comp team regarding pay rate of employees on leave of absence |
| Moore, Colin | 9/5/2025 | 1.3 | Prepare forecast of total incurred, but not yet reported medical claims as of November 1 based on actual medical claims through August and forecasted additional claims and payment of claims |
| Moore, Colin | 9/5/2025 | 0.8 | Forecast payment of medical claims for October and November based on historical payments |
| Moore, Colin | 9/6/2025 | 1.4 | Update presentation summarizing forecast of total incurred, but not yet reported medical claims as of November 1 based on feedback from A&M cash flow team |
| Lui, Nick | 9/8/2025 | 1.1 | Updated payroll reporting for week ended 9/5 |
| Lui, Nick | 9/8/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 9/6 |
| Lui, Nick | 9/8/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 9/6 |
| Lui, Nick | 9/8/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 9/6 |
| Lui, Nick | 9/8/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 9/6 |
| Lui, Nick | 9/8/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 9/6 |
| Lui, Nick | 9/8/2025 | 0.8 | Pulled in hourly rate for employees for UFCW Leave examination |
| Lui, Nick | 9/8/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 9/6 |
| Lui, Nick | 9/8/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 9/6 |
| Lui, Nick | 9/8/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 9/6 |
| Lui, Nick | 9/8/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 9/6 |
| Lui, Nick | 9/8/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 9/6 |
| Lui, Nick | 9/8/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 9/6 |
| Lui, Nick | 9/8/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 9/6 |
| Moore, Colin | 9/8/2025 | 0.4 | Correspondence with the Company regarding forecast of total incurred, but not yet reported medical claims as of November 1 |
| Moore, Colin | 9/8/2025 | 0.6 | Call with Polsinelli regarding ERISA restrictions around healthcare rebate |
| Moore, Colin | 9/8/2025 | 0.9 | Correspondence with the Company regarding updated employee census and payroll file from previous week |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/8/2025 | 0.5 | Call with the Company regarding forecast of total incurred, but not yet reported medical claims as of November 1 |
| Moore, Colin | 9/8/2025 | 0.4 | Correspondence with the A&M cash flow team regarding forecast of total incurred, but not yet reported medical claims as of November 1 |
| Moore, Colin | 9/8/2025 | 0.8 | Update employee expense account reporting based on accrued PTO payments from previous week |
| Moore, Colin | 9/8/2025 | 1.1 | Analyze employee expense account balances and potential future severance and WARN payments |
| Moore, Colin | 9/8/2025 | 0.4 | Correspondence with A&M cash flow team regarding employee expense account balances and potential future severance and WARN payments |
| Moore, Colin | 9/8/2025 | 0.3 | Prepare for call with the Company regarding forecast of total incurred, but not yet reported medical claims as of November 1 |
| Moore, Colin | 9/8/2025 | 0.9 | Correspondence with Polsinelli regarding ERISA restrictions around healthcare rebate |
| Lui, Nick | 9/9/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 9/6 |
| Lui, Nick | 9/9/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 9/6 |
| Lui, Nick | 9/9/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 9/6 |
| Lui, Nick | 9/9/2025 | 1.4 | Built out forecast for employee PMO for W/E 9/6 |
| Lui, Nick | 9/9/2025 | 1.1 | Built out slides for employee PMO for W/E 9/6 |
| Lui, Nick | 9/9/2025 | 0.5 | Made adjustments to PMO formatting / shell |
| Lui, Nick | 9/9/2025 | 1.5 | Verified lump sum severance for week ended 9/12 |
| Lui, Nick | 9/9/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 9/6 |
| Lui, Nick | 9/9/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 9/6 |
| Moore, Colin | 9/9/2025 | 0.4 | Correspondence with the A&M claims team regarding former employees who received admin claims notices |
| Moore, Colin | 9/9/2025 | 0.4 | Call with comp team to discuss historical accrued PTO payments |
| Moore, Colin | 9/9/2025 | 0.3 | Correspondence with the A&M cash flow team regarding true-up payments for the July Retention bonus |
| Moore, Colin | 9/9/2025 | 0.7 | Analyze historical accrued PTO payments from comp team |
| Moore, Colin | 9/9/2025 | 0.4 | Correspondence with the A&M cash flow team regarding ERISA restrictions around healthcare rebate |
| Moore, Colin | 9/9/2025 | 0.3 | Provide edits to the HR related tasks on the facility closure workstream list |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/9/2025 | 0.8 | Analyze facility closure workstream list of HR related tasks |
| Moore, Colin | 9/9/2025 | 0.3 | Correspondence with the Company regarding drivers of the true-up payments for the July Retention bonus |
| Moore, Colin | 9/9/2025 | 0.7 | Update Employee Expense Account forecast with severance and WARN amounts scheduled for week ending 9/13 |
| Moore, Colin | 9/9/2025 | 1.1 | Analysis of the drivers of the true-up payments for the July Retention bonus which increase the number of employees eligible |
| Moore, Colin | 9/9/2025 | 0.8 | Prepare external reporting for payments through week ending 8/30 related to the employee expense account |
| Moore, Colin | 9/9/2025 | 0.8 | Analyze severance and WARN amounts scheduled for week ending 9/13 |
| Moore, Colin | 9/9/2025 | 0.9 | Update slide for call with Company summarizing HR related workstreams for week ending 9/13 with severance and WARN amounts |
| Moore, Colin | 9/9/2025 | 0.6 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 9/13 |
| Moore, Colin | 9/9/2025 | 0.4 | Call with the Company and A&M cash flow team regarding employee expense account related disbursements for week ending 9/13 |
| Moore, Colin | 9/9/2025 | 0.4 | Call with Company to discuss store closure process and HR related workstreams for week ending 9/13 |
| Moore, Colin | 9/9/2025 | 0.4 | Correspondence with BRG regarding payments through week ending 8/30 related to the employee expense account |
| Behrens, Richard | 9/10/2025 | 0.6 | Analyze upcoming WARN and severance obligations and provide payment guidance |
| Jansen, John | 9/10/2025 | 0.3 | Call with PW regarding employee expense account questions |
| Jansen, John | 9/10/2025 | 0.2 | Analyze weekly WARN payment requests |
| Jansen, John | 9/10/2025 | 0.2 | Analyze summary of IBNR responsibilities prepared by Polsinelli |
| Lui, Nick | 9/10/2025 | 0.7 | Updated W/E 8/2 and W/E 8/23 in cumulative employee reporting spreadsheet |
| Moore, Colin | 9/10/2025 | 0.9 | Correspondence with the Company regarding WARN payments scheduled for week ending 9/13 |
| Moore, Colin | 9/10/2025 | 0.5 | Call with the Company and A&M cash flow team regarding payment of future medical claims |
| Moore, Colin | 9/10/2025 | 0.6 | Correspondence with A&M comp team regarding historical severance and WARN payments |
| Moore, Colin | 9/10/2025 | 0.3 | Correspondence with A&M comp team regarding field employees end date |
| Moore, Colin | 9/10/2025 | 0.4 | Analyze potential future WARN payments from A&M comp team |
| Moore, Colin | 9/10/2025 | 0.3 | Correspondence with BRG regarding field employees end date |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/10/2025 | 0.3 | Prepare for call with the Company regarding forecast of total incurred, but not yet reported medical claims as of November 1 |
| Moore, Colin | 9/10/2025 | 0.4 | Correspondence with A&M comp team regarding potential future WARN payments |
| Moore, Colin | 9/10/2025 | 0.9 | Call with the Company regarding WARN payments scheduled for week ending 9/13 |
| Moore, Colin | 9/10/2025 | 0.4 | Correspondence with BRG regarding payments through week ending 8/30 related to the employee expense account and monthly rollforward |
| Moore, Colin | 9/10/2025 | 0.2 | Correspondence with A&M comp team regarding voluntary and involuntary termination data |
| Moore, Colin | 9/10/2025 | 0.7 | Analyze historical severance and WARN payments from A&M comp team |
| Moore, Colin | 9/10/2025 | 0.4 | Correspondence with A&M cash flow team regarding WARN payments scheduled for week ending 9/13 |
| Moore, Colin | 9/10/2025 | 0.6 | Analyze diligence request list from third party for potential transaction |
| Moore, Colin | 9/10/2025 | 0.3 | Correspondence with the Company regarding diligence request list from third party for potential transaction |
| Moore, Colin | 9/10/2025 | 0.2 | Correspondence with the A&M diligence team regarding diligence request list from third party for potential transaction |
| Moore, Colin | 9/10/2025 | 0.2 | Correspondence with the Company regarding voluntary and involuntary termination data |
| Moore, Colin | 9/10/2025 | 0.3 | Correspondence with the A&M PMO team regarding updated slide summarizing HR workstreams |
| Moore, Colin | 9/10/2025 | 0.4 | Correspondence with the Company regarding Accrued PTO balances |
| Lui, Nick | 9/11/2025 | 1.1 | Confirmed data around NJ employees around salaries and years of service |
| Lui, Nick | 9/11/2025 | 1.5 | Updated cumulative severance file for week ended 9/10 |
| Marceau, Clayton | 9/11/2025 | 0.9 | Update employee census and open pharmacy positions data as of W/E 9/6/25 |
| Marceau, Clayton | 9/11/2025 | 0.5 | Roll forward open pharmacy positions vs attrition slides for script data through 9/11 and employee census as of W/E 9/6 |
| Moore, Colin | 9/11/2025 | 0.8 | Analyze benefit programs and documents for diligence response to third party in relation to potential transaction |
| Moore, Colin | 9/11/2025 | 0.3 | Correspondence with A&M reporting team regarding historical payroll reporting to satisfy wages motion reporting requirements |
| Moore, Colin | 9/11/2025 | 0.3 | Prepare historical payroll reporting to satisfy wages motion reporting requirements |
| Moore, Colin | 9/11/2025 | 0.6 | Analyze historical payroll for first day motion reporting |
| Moore, Colin | 9/11/2025 | 0.6 | Prepare blinded employee information for employees at a specific facility in response to diligence request list from third party |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/11/2025 | 0.7 | Analyze employees at a specific facility in response to diligence request list from third party |
| Moore, Colin | 9/11/2025 | 1.1 | Prepare diligence response for third party in relation to employees and benefit programs for potential transaction |
| Moore, Colin | 9/11/2025 | 0.6 | Correspondence with A&M comp team regarding corporate employees remaining past 10/3 |
| Moore, Colin | 9/11/2025 | 0.4 | Correspondence with A&M cash flow team regarding corporate employees remaining past 10/3 |
| Moore, Colin | 9/11/2025 | 0.6 | Correspondence with A&M comp team regarding corporate employees remaining past 10/3 |
| Moore, Colin | 9/11/2025 | 0.4 | Correspondence with the A&M diligence team regarding diligence request list from third party for potential transaction |
| Jansen, John | 9/12/2025 | 0.1 | Correspondence with RAD HR regarding remaining PTO amounts open |
| Lui, Nick | 9/12/2025 | 1.0 | Reconciled employee expense accounts around severance and accrued PTO |
| Moore, Colin | 9/12/2025 | 0.4 | Correspondence with PW regarding outstanding severance payment and inquiry from former employee |
| Moore, Colin | 9/12/2025 | 0.8 | Correspondence with the Company regarding outstanding PTO balances and forecasted payments |
| Moore, Colin | 9/12/2025 | 0.4 | Call with the Company regarding outstanding PTO balances and forecasted payments |
| Moore, Colin | 9/12/2025 | 0.8 | Correspondence with the A&M comp team regarding outstanding PTO balances and forecasted payments |
| Moore, Colin | 9/12/2025 | 0.6 | Correspondence with the A&M comp team regarding outstanding severance payment and inquiry from former employee |
| Moore, Colin | 9/12/2025 | 0.3 | Correspondence with the Company regarding outstanding severance payment and inquiry from former employee |
| Jansen, John | 9/15/2025 | 0.1 | Correspondence with PW regarding union severance payment question |
| Moore, Colin | 9/15/2025 | 0.4 | Correspondence with BRG regarding payments through week ending 9/6 related to the employee expense account |
| Moore, Colin | 9/15/2025 | 0.9 | Prepare external reporting of payments through week ending 9/6 related to the employee expense account |
| Moore, Colin | 9/15/2025 | 0.3 | Call with the A&M comp team regarding end dates for field employees |
| Moore, Colin | 9/15/2025 | 1.3 | Analysis of accrued PTO balances for employees |
| Moore, Colin | 9/15/2025 | 0.2 | Correspondence with the Company regarding accrued PTO balances for employees |
| Moore, Colin | 9/15/2025 | 0.4 | Call with the A&M comp team regarding accrued PTO balances for employees |
| Moore, Colin | 9/15/2025 | 0.7 | Correspondence with the A&M comp team regarding accrued PTO balances for employees |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/15/2025 | 0.6 | Correspondence with the A&M comp team regarding end dates for field employees |
| Moore, Colin | 9/15/2025 | 0.3 | Correspondence with the Company regarding updated employee census and payroll file through the previous week |
| Dailey, Chuck | 9/16/2025 | 1.3 | Analyze updated employee expense account detail and bridge |
| Lui, Nick | 9/16/2025 | 1.8 | Reconciled WARN payment calculations to lump sum severance amounts |
| Lui, Nick | 9/16/2025 | 0.8 | Provided weekly actual headcount for W/E 8/13 to store closure team |
| Lui, Nick | 9/16/2025 | 2.2 | Reconciled accumulated PTO from transaction level data to budgeted amount |
| Moore, Colin | 9/16/2025 | 0.7 | Update employee expense account forecast with forecasted accrued PTO payments |
| Moore, Colin | 9/16/2025 | 0.3 | Correspondence with the Company regarding list of corporate employees remaining past 10/3 |
| Moore, Colin | 9/16/2025 | 0.4 | Analysis of employees with multiple payments for Accrued PTO with anniversary dates before the Filing date |
| Moore, Colin | 9/16/2025 | 1.2 | Prepare employee expense account monthly rollforward with updated accrued PTO payments and explanation of the month over month variance |
| Moore, Colin | 9/16/2025 | 0.7 | Update slide for call with Company summarizing HR related workstreams for week ending 9/20 with severance and WARN amounts |
| Moore, Colin | 9/16/2025 | 0.6 | Correspondence with the A&M cash flow team regarding employee expense account monthly rollforward with updated accrued PTO payments and explanation of the month over month variance |
| Moore, Colin | 9/16/2025 | 0.6 | Update Employee Expense Account forecast with severance and WARN amounts scheduled for week ending 9/20 |
| Moore, Colin | 9/16/2025 | 0.8 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 9/20 |
| Moore, Colin | 9/16/2025 | 0.4 | Analyze severance and WARN amounts scheduled for week ending 9/20 |
| Moore, Colin | 9/16/2025 | 0.8 | Analysis of employees with multiple payments for Accrued PTO with anniversary dates after the Filing date |
| Moore, Colin | 9/16/2025 | 0.4 | Call with Company to discuss store closure process and HR related workstreams for week ending 9/20 |
| Moore, Colin | 9/16/2025 | 0.6 | Correspondence with the A&M comp team regarding severance and WARN amounts scheduled for week ending 9/20 |
| Moore, Colin | 9/16/2025 | 0.3 | Provide reporting to BRG regarding payments through week ending 9/6 related to the employee expense account |
| Moore, Colin | 9/16/2025 | 1.1 | Analysis of employees with multiple payments for Accrued PTO |
| Moore, Colin | 9/16/2025 | 0.9 | Call with Company to discuss outstanding PTO balances |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/16/2025 | 0.3 | Call with the Company and A&M cash flow team regarding employee expense account related disbursements for week ending 9/20 |
| Lui, Nick | 9/17/2025 | 1.2 | Verified severance amounts for week ended 8/15 and 9/5 |
| Lui, Nick | 9/17/2025 | 0.8 | Used 3/5 Census and early May Census to pull address and start date for 5/31 employee payroll file |
| Lui, Nick | 9/17/2025 | 1.7 | Calculated WARN amounts for all active NJ employees |
| Lui, Nick | 9/17/2025 | 1.2 | Updated voluntary and involuntary data with most recent departure data |
| Lui, Nick | 9/17/2025 | 1.8 | Updated file to show field employees and pull voluntary and involuntary departure data |
| Moore, Colin | 9/17/2025 | 0.4 | Call with the A&M comp team regarding list of corporate employees remaining past 10/3 |
| Moore, Colin | 9/17/2025 | 0.9 | Update presentation of corporate employees remaining past 10/3 based on the Company's feedback |
| Moore, Colin | 9/17/2025 | 0.6 | Correspondence with the Company regarding field employees forecasted end dates |
| Moore, Colin | 9/17/2025 | 0.6 | Correspondence with the A&M comp team regarding updates needed to list of corporate employees remaining past 10/3 based on the Company's feedback |
| Moore, Colin | 9/17/2025 | 0.8 | Correspondence with the A&M comp team regarding list of corporate employees remaining past 10/3 |
| Moore, Colin | 9/17/2025 | 0.6 | Correspondence with the A&M cash flow team regarding list of corporate employees remaining past 10/3 |
| Moore, Colin | 9/17/2025 | 0.4 | Correspondence with the A&M cash flow team regarding potential rebates from healthcare plans |
| Jansen, John | 9/18/2025 | 0.2 | Check employee expense account bridge from filed DIP |
| Jansen, John | 9/18/2025 | 0.4 | Analyze summary of benefits to cancel from Polsinelli |
| Lui, Nick | 9/18/2025 | 2.1 | Updated RemainCo with 10/3 employees for updated company data |
| Lui, Nick | 9/18/2025 | 1.7 | Updated field employee list with termination data |
| Lui, Nick | 9/18/2025 | 2.4 | Pulled together and analyzed the central fill employee list and data for vendor diligence |
| Lui, Nick | 9/18/2025 | 1.4 | Analyzed diligence on UFCW employee and missing severance payment |
| Moore, Colin | 9/18/2025 | 0.6 | Correspondence with A&M store closure team regarding list of corporate employees remaining past 10/3 |
| Moore, Colin | 9/18/2025 | 0.3 | Correspondence with the A&M cash flow team regarding forecast of expenses related to employee expense account |
| Moore, Colin | 9/18/2025 | 0.4 | Update summary presentation of forecast of medical claims to incorporate refunds from medical plans |

*Exhibit C*

```
┌─────────────────────────────────────────────────┐
│            Rite Aid Corporation                  │
│          Time Detail by Task Code                │
│  September 1, 2025 through September 30, 2025     │
└─────────────────────────────────────────────────┘
```

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/18/2025 | 0.8 | Update forecast of medical claims to incorporate refunds from medical plans |
| Moore, Colin | 9/18/2025 | 0.4 | Correspondence with the A&M cash flow team regarding 401(k) match payment for 2025 |
| Moore, Colin | 9/18/2025 | 0.4 | Correspondence with the A&M cash flow team regarding forecast of medical claims and budgeted amount to pay medical claims |
| Moore, Colin | 9/18/2025 | 0.7 | Correspondence with the A&M comp team regarding updates to list of corporate employees remaining past 10/3 |
| Moore, Colin | 9/18/2025 | 0.4 | Call with the A&M comp team regarding list of corporate employees remaining past 10/3 |
| Moore, Colin | 9/18/2025 | 1.2 | Update employee expense account monthly rollforward based on feedback from the A&M cash flow team |
| Moore, Colin | 9/18/2025 | 0.2 | Correspondence with PW regarding additional healthcare rebate |
| Moore, Colin | 9/18/2025 | 0.4 | Call with the Company regarding additional healthcare rebate |
| Moore, Colin | 9/18/2025 | 0.4 | Correspondence with the Company regarding calculation of remaining WARN payments for specific individuals |
| Moore, Colin | 9/18/2025 | 0.6 | Calculation of remaining WARN payments for specific individuals |
| Moore, Colin | 9/18/2025 | 0.4 | Correspondence with the Company regarding forecasted severance and WARN payments remaining |
| Moore, Colin | 9/18/2025 | 0.9 | Follow up correspondence with the A&M cash flow team regarding employee expense account monthly rollforward with updated accrued PTO payments and explanation of the month over month variance |
| Moore, Colin | 9/18/2025 | 0.5 | Call with A&M cash flow team regarding forecast of expenses related to employee expense account |
| Moore, Colin | 9/18/2025 | 1.2 | Create tracker of retiree benefits which need to be wound down with supporting information and associated costs |
| Moore, Colin | 9/18/2025 | 0.4 | Call with the A&M comp team regarding wind down of retiree benefits |
| Moore, Colin | 9/18/2025 | 0.9 | Correspondence with the A&M comp team regarding wind down of retiree benefits |
| Moore, Colin | 9/18/2025 | 0.3 | Correspondence with the A&M store closure team regarding list of corporate employees remaining past 10/3 |
| Behrens, Richard | 9/19/2025 | 1.3 | Analyze RemainCo personnel workstreams and draft notes around rationale to extend employees |
| Jansen, John | 9/19/2025 | 0.4 | Analyze and prepare rationale of Pharmacy employees requested for extension to 11/3 |
| Jansen, John | 9/19/2025 | 0.6 | Call with RAD accounting to discuss rationale for employees being requested for extension to 11/7 |
| Jansen, John | 9/19/2025 | 0.7 | Analyze and prepare rationale of Store Operations employees requested for extension to 11/3 |
| Jansen, John | 9/19/2025 | 0.9 | Analyze and prepare rationale of IT employees requested for extension to 11/3 |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/19/2025 | 0.6 | Prepare summary of workstreams supported by employees post 10/3/25 |
| Jansen, John | 9/19/2025 | 0.3 | Call with RAD risk management team to discuss rationale for extending employees past 10/3 |
| Jansen, John | 9/19/2025 | 0.7 | Analyze and prepare rationale of HR employees requested for extension to 11/3 |
| Jansen, John | 9/19/2025 | 1.2 | Analyze and prepare rationale of Finance employees requested for extension to 11/3 |
| Lui, Nick | 9/19/2025 | 1.6 | Analyzed and updated accumulated severance / accrued PTO for W/E 9/13 |
| Lui, Nick | 9/19/2025 | 1.4 | Ran analysis on time off payout assessment |
| Lui, Nick | 9/19/2025 | 0.8 | Analyzed tax budget for A&M professional fees |
| Moore, Colin | 9/19/2025 | 0.4 | Analyze the salary and benefits cost of employees at a specific facility |
| Moore, Colin | 9/19/2025 | 0.4 | Correspondence with PW regarding timing of rebate from medical program |
| Moore, Colin | 9/19/2025 | 0.9 | Correspondence with the A&M cash flow team regarding bridge between current forecast of expenses related to employee expense account and previous forecast |
| Moore, Colin | 9/19/2025 | 0.9 | Correspondence with the A&M comp team regarding update from Company regarding employees remaining past 10/3 |
| Moore, Colin | 9/19/2025 | 0.4 | Correspondence with the A&M comp team regarding salary and benefits cost of employees at a specific facility |
| Moore, Colin | 9/19/2025 | 0.7 | Correspondence with the A&M cash flow team regarding salary and benefits cost of employees at a specific facility |
| Moore, Colin | 9/19/2025 | 0.4 | Correspondence with Company regarding forecast of medical claims payments and summary presentation |
| Moore, Colin | 9/19/2025 | 0.2 | Correspondence with Company regarding pharmacist retention bonus calculations for August |
| Moore, Colin | 9/19/2025 | 1.7 | Calculate pharmacist retention bonus for August based on employees hours worked during August and eligibility for program |
| Moore, Colin | 9/19/2025 | 0.4 | Correspondence regarding updated forecast of medical claims payments based on feedback from A&M cash flow team |
| Moore, Colin | 9/19/2025 | 0.8 | Update summary presentation of forecast of medical claims payments based on feedback from A&M cash flow team |
| Moore, Colin | 9/19/2025 | 0.3 | Correspondence with the A&M cash flow team regarding additional rebate from medical program |
| Moore, Colin | 9/19/2025 | 0.4 | Analyze updated presentation on corporate employees remaining past 10/3 which incorporates latest update from the Company |
| Moore, Colin | 9/19/2025 | 0.6 | Update summary presentation of bridge between current forecast of expenses related to employee expense account and previous forecast based on feedback from A&M cash flow team |
| Moore, Colin | 9/20/2025 | 0.3 | Correspondence with the A&M cash flow team regarding variance reporting for payroll and benefits line item |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/20/2025 | 1.8 | Prepare variance reporting for payroll and benefits line item for week ending 7/26 through week ending 8/9 |
| Behrens, Richard | 9/22/2025 | 1.5 | Analyze and comment on RemainCo personnel extension analysis |
| Jansen, John | 9/22/2025 | 0.3 | Prepare summary of missing employee descriptions for RAD management |
| Jansen, John | 9/22/2025 | 1.1 | Prepare updates to employee extension deck |
| Lui, Nick | 9/22/2025 | 1.1 | Updated accrued PTO spreadsheet with company provided data as outstanding balances |
| Lui, Nick | 9/22/2025 | 2.1 | Verified lump sum severance amounts for week ended 9/19 |
| Lui, Nick | 9/22/2025 | 0.8 | Updated field employee list with latest census data |
| Moore, Colin | 9/22/2025 | 0.6 | Correspondence with Polsinelli regarding tracker of retiree benefits wind down process and associated costs |
| Moore, Colin | 9/22/2025 | 1.8 | Prepare variance reporting for payroll and benefits line item for week ending 8/16 through week ending 9/13 |
| Moore, Colin | 9/22/2025 | 0.6 | Summarize drivers of the variance for the payroll and benefits line item between week ending 7/26 and week ending 9/13 |
| Moore, Colin | 9/22/2025 | 0.7 | Correspondence with the Company regarding timing of accrued PTO payments |
| Moore, Colin | 9/22/2025 | 0.4 | Correspondence with the Company regarding the August pharmacy retention bonus calculation |
| Moore, Colin | 9/22/2025 | 0.8 | Correspondence with Polsinelli regarding wind down process for retiree benefits and associated costs |
| Moore, Colin | 9/22/2025 | 0.3 | Correspondence with A&M comp team regarding tracker of retiree benefits wind down process and associated costs |
| Moore, Colin | 9/22/2025 | 0.2 | Correspondence with the Company regarding employee census and payroll file for previous week |
| Moore, Colin | 9/22/2025 | 0.4 | Call with Polsinelli regarding potential issue with terminating the 401(k) plan |
| Moore, Colin | 9/22/2025 | 0.4 | Correspondence with A&M comp team regarding potential issue with terminating the 401(k) plan |
| Moore, Colin | 9/22/2025 | 0.4 | Correspondence with BRG regarding the bridge between current forecast of expenses related to employee expense account and previous forecast based on feedback from A&M cash flow team |
| Moore, Colin | 9/22/2025 | 0.9 | Update tracker of retiree benefits wind down process and associated costs |
| Jansen, John | 9/23/2025 | 0.4 | Analyze RAD IT rationale for employee extensions past 10/3 |
| Jansen, John | 9/23/2025 | 0.9 | Finalize updates for employee extension deck and send to RAD management for approval |
| Jansen, John | 9/23/2025 | 0.1 | Call with RAD finance to discuss rationale for employee extension requests |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/23/2025 | 0.2 | Correspondence with RAD management regarding 10/3 employee extension deck |
| Lui, Nick | 9/23/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 9/20 |
| Lui, Nick | 9/23/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 9/20 |
| Lui, Nick | 9/23/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 9/20 |
| Lui, Nick | 9/23/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 9/20 |
| Lui, Nick | 9/23/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 9/20 |
| Lui, Nick | 9/23/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 9/20 |
| Lui, Nick | 9/23/2025 | 1.5 | Updated RemainCo with additional company provided employee data |
| Moore, Colin | 9/23/2025 | 0.3 | Correspondence with A&M cash flow team regarding total pharmacist and corporate retention payments |
| Moore, Colin | 9/23/2025 | 0.6 | Prepare reporting on historical pharmacist and corporate retention payments |
| Moore, Colin | 9/23/2025 | 1.6 | Analyze historical payroll files to determine total payment amounts by month for the pharmacist and corporate retention payments |
| Moore, Colin | 9/23/2025 | 1.1 | Incorporate the suggested updates to the August pharmacy retention bonus calculation from the Company |
| Moore, Colin | 9/23/2025 | 0.6 | Prepare summary forecast of historical and forecasted payments related to the employee expense account |
| Moore, Colin | 9/23/2025 | 0.3 | Call with the Company and A&M cash flow team regarding employee expense account related disbursements for week ending 9/27 |
| Moore, Colin | 9/23/2025 | 0.3 | Analyze severance and WARN amounts scheduled for week ending 9/27 |
| Moore, Colin | 9/23/2025 | 0.7 | Update Employee Expense Account forecast with severance and WARN amounts scheduled for week ending 9/27 |
| Moore, Colin | 9/23/2025 | 0.8 | Update slide for call with Company summarizing HR related workstreams for week ending 9/27 with severance and WARN amounts |
| Moore, Colin | 9/23/2025 | 0.7 | Prepare external reporting for payments through week ending 9/13 related to the employee expense account |
| Moore, Colin | 9/23/2025 | 0.6 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 9/27 |
| Moore, Colin | 9/23/2025 | 0.4 | Correspondence with BRG regarding payments through week ending 9/13 related to the employee expense account |
| Moore, Colin | 9/23/2025 | 0.4 | Call with Company to discuss store closure process and HR related workstreams for week ending 9/27 |
| Moore, Colin | 9/23/2025 | 0.4 | Correspondence with the A&M comp team regarding severance and WARN amounts scheduled for week ending 9/27 |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/23/2025 | 0.4 | Correspondence with the A&M cash flow team regarding total rebates from medical programs |
| Moore, Colin | 9/23/2025 | 0.2 | Follow up correspondence with the Company regarding the 401(k) match amount for calendar year 2025 |
| Moore, Colin | 9/23/2025 | 0.7 | Analyze the suggested updates to the August pharmacy retention bonus calculation from the Company |
| Behrens, Richard | 9/24/2025 | 0.8 | Call with CFO to check and align on proposed employee extensions |
| Behrens, Richard | 9/24/2025 | 0.5 | Meeting with BRG to walkthrough proposed employee date extensions |
| Jansen, John | 9/24/2025 | 0.5 | Analyze retiree health plan cost and next steps for replacement matrix |
| Jansen, John | 9/24/2025 | 0.4 | Finalize employee extension deck for submission to BRG |
| Jansen, John | 9/24/2025 | 0.2 | Prepare summary of retiree health plan costs for PW |
| Liebman, Marc | 9/24/2025 | 0.5 | Analyze and comment employee headcount changes |
| Lui, Nick | 9/24/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 9/20 |
| Lui, Nick | 9/24/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 9/20 |
| Lui, Nick | 9/24/2025 | 0.8 | Cleaned and analyzed October 3rd employees for Company provided data |
| Lui, Nick | 9/24/2025 | 2.1 | Analyzed professional fee BvA for week ended 9/20 |
| Lui, Nick | 9/24/2025 | 0.6 | Pulled payroll file from 5/31 for employee severance data |
| Moore, Colin | 9/24/2025 | 0.5 | Calculate monthly costs for retiree benefits |
| Moore, Colin | 9/24/2025 | 0.6 | Correspondence with A&M store closure team regarding presentation of corporate employees remaining past 10/3 |
| Moore, Colin | 9/24/2025 | 0.3 | Correspondence with A&M cash flow team regarding detailed timing of rebates from medical plans and support |
| Moore, Colin | 9/24/2025 | 0.3 | Correspondence with A&M cash flow team regarding wind down costs for retiree benefits |
| Moore, Colin | 9/24/2025 | 0.4 | Call with A&M comp team regarding wind down costs for retiree benefits |
| Moore, Colin | 9/24/2025 | 0.9 | Validate the extension of corporate employees is incorporated correctly in updated DIP Budget |
| Moore, Colin | 9/24/2025 | 0.4 | Correspondence with PW regarding monthly costs for retiree benefits |
| Moore, Colin | 9/24/2025 | 0.4 | Correspondence with BRG regarding corporate employees the Company recommends extending to 10/3 |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/24/2025 | 0.6 | Correspondence with the Company regarding updated calculation of August pharmacy retention bonus incorporating updated store closure data |
| Moore, Colin | 9/24/2025 | 1.3 | Update the calculation of August pharmacy retention bonus to incorporate the updated store closure data from the Company |
| Moore, Colin | 9/24/2025 | 0.2 | Call with BRG regarding field employees and their forecasted end date |
| Moore, Colin | 9/24/2025 | 0.4 | Correspondence with BRG regarding field employees and their forecasted end date |
| Moore, Colin | 9/24/2025 | 0.9 | Finalize excel tracker of field employees and their forecasted end date |
| Moore, Colin | 9/24/2025 | 0.7 | Update presentation and excel tracker of corporate employees remaining past 10/3 to indicate minimum number of employees a trustee may need to contact for the wind down |
| Moore, Colin | 9/24/2025 | 0.9 | Correspondence with A&M comp team regarding presentation and excel tracker of corporate employees remaining past 10/3 |
| Moore, Colin | 9/24/2025 | 0.8 | Correspondence with A&M cash flow team regarding presentation of corporate employees remaining past 10/3 |
| Moore, Colin | 9/24/2025 | 0.6 | Determine the minimum number of employees a trustee may need to contact for the wind down |
| Moore, Colin | 9/24/2025 | 0.4 | Correspondence with A&M comp team regarding support files for presentation summarizing corporate employees the Company recommends extending to 10/3 which was sent to BRG |
| Jansen, John | 9/25/2025 | 0.4 | Analyze RAD HR updates to BRG's request for additional employee extension rationale |
| Jansen, John | 9/25/2025 | 1.5 | Prepare responses to BRG questions on employee extension plan |
| Jansen, John | 9/25/2025 | 0.3 | Summarize all responses to BRG's request for additional rationale on certain employee extensions |
| Lui, Nick | 9/25/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 9/20 |
| Lui, Nick | 9/25/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 9/20 |
| Lui, Nick | 9/25/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 9/20 |
| Lui, Nick | 9/25/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 9/20 |
| Moore, Colin | 9/25/2025 | 0.7 | Correspondence with Polsinelli regarding wind down costs and process for retiree benefits |
| Moore, Colin | 9/25/2025 | 0.4 | Correspondence with A&M comp team regarding support files for updated presentation summarizing corporate employees the Company recommends extending to 10/3 |
| Moore, Colin | 9/25/2025 | 0.4 | Correspondence with Polsinelli regarding amounts reserved in budget to pay future medical claims |
| Moore, Colin | 9/25/2025 | 0.7 | Update presentation summarizing wind down costs and process for retiree benefits to include estimate of replacing certain benefits |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/25/2025 | 0.6 | Update the August pharmacy retention bonus calculation per feedback from Company |
| Moore, Colin | 9/25/2025 | 0.6 | Correspondence with PW regarding treatment of retiree benefit plans in bankruptcy and potential outcomes once the Company emerges |
| Moore, Colin | 9/25/2025 | 0.4 | Call with PW regarding treatment of retiree benefit plans in bankruptcy and potential outcomes once the Company emerges |
| Moore, Colin | 9/25/2025 | 0.4 | Correspondence with A&M comp team regarding progress in winding down retiree benefits |
| Moore, Colin | 9/25/2025 | 0.6 | Correspondence with the Company regarding the update to the August pharmacy retention bonus calculation |
| Moore, Colin | 9/25/2025 | 0.4 | Update tracker of the wind down costs and process for retiree benefits with information from Polsinelli |
| Moore, Colin | 9/25/2025 | 0.7 | Correspondence with the Company regarding wind down costs and process for retiree benefits |
| Moore, Colin | 9/25/2025 | 0.4 | Correspondence with A&M comp team regarding rationale for extending corporate employees through 10/3 |
| Moore, Colin | 9/25/2025 | 0.8 | Correspondence with the A&M cash flow team regarding follow up on wind down costs and process for retiree benefits |
| Moore, Colin | 9/25/2025 | 0.9 | Estimate cost of replacing certain retiree benefits with coverage from a third party based on recent quote |
| Moore, Colin | 9/25/2025 | 0.2 | Correspondence with the A&M cash flow team regarding treatment of retiree benefit plans in bankruptcy and potential outcomes once the Company emerges |
| Lui, Nick | 9/26/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 9/20 |
| Moore, Colin | 9/26/2025 | 0.7 | Correspondence with the A&M cash flow team and BRG regarding BRG's diligence requests related to the employee expense account |
| Moore, Colin | 9/26/2025 | 0.4 | Call with the A&M cash flow team regarding bridge from employee expenses to employee expense account current balance |
| Moore, Colin | 9/26/2025 | 0.3 | Correspondence with the A&M cash flow team regarding legal restrictions around usage of medical plan rebates |
| Moore, Colin | 9/26/2025 | 1.4 | Prepare bridge from employee expenses to employee expense account current balance |
| Moore, Colin | 9/26/2025 | 0.4 | Call with the A&M cash flow team regarding BRG's diligence requests related to the employee expense account |
| Moore, Colin | 9/26/2025 | 0.6 | Analysis of expenses related to the employee expense account |
| Moore, Colin | 9/26/2025 | 0.6 | Call with the Company to finalize the August pharmacy retention bonus calculation |
| Moore, Colin | 9/26/2025 | 0.9 | Correspondence with the A&M cash flow team regarding usage of funds in the employee expense account |
| Moore, Colin | 9/26/2025 | 0.8 | Correspondence with the A&M cash flow team regarding BRG's diligence requests related to the employee expense account |
| Lui, Nick | 9/27/2025 | 1.4 | Built out forecast for employee PMO for W/E 9/20 |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 9/27/2025 | 1.1 | Built out slides for employee PMO for W/E 9/20 |
| Lui, Nick | 9/27/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 9/20 |
| Lui, Nick | 9/27/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 9/20 |
| Lui, Nick | 9/27/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 9/20 |
| Lui, Nick | 9/27/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 9/20 |
| Moore, Colin | 9/27/2025 | 0.8 | Correspondence with A&M cash flow team regarding forecasted IBNRs and BRG's diligence requests |
| Moore, Colin | 9/27/2025 | 0.6 | Analysis of detailed IBNRs forecast schedule |
| Moore, Colin | 9/27/2025 | 0.4 | Call with A&M cash flow team regarding forecasted IBNRs and BRG's diligence requests |
| Moore, Colin | 9/27/2025 | 0.6 | Correspondence with A&M cash flow team regarding the employee expense account forecast and BRG's diligence requests |
| Moore, Colin | 9/27/2025 | 0.3 | Correspondence with A&M cash flow team regarding the bridge between the employee expense account forecast and employee expense account reporting |
| Moore, Colin | 9/27/2025 | 0.3 | Correspondence with A&M diligence team regarding diligence requests from a third party |
| Moore, Colin | 9/27/2025 | 0.3 | Analysis of diligence requests from a third party vendor |
| Moore, Colin | 9/27/2025 | 0.6 | Correspondence with A&M comp team regarding diligence requests from a third party |
| Jansen, John | 9/28/2025 | 0.4 | Prepare summary of rationale for settling retiree claims prior to plan confirmation |
| Moore, Colin | 9/28/2025 | 0.3 | Correspondence with PW and A&M comp team regarding estimated wind down costs of retiree benefits |
| Moore, Colin | 9/28/2025 | 0.7 | Prepare materials to respond to diligence request by third party |
| Moore, Colin | 9/28/2025 | 0.3 | Correspondence with A&M comp team regarding treatment of retiree benefits under the Bankruptcy Code |
| Moore, Colin | 9/28/2025 | 0.4 | Correspondence with PW regarding third party diligence requests |
| Moore, Colin | 9/28/2025 | 0.4 | Correspondence with A&M comp team regarding union employee benefits |
| Moore, Colin | 9/28/2025 | 0.4 | Correspondence with Polsinelli regarding retiree benefits |
| Moore, Colin | 9/28/2025 | 0.9 | Correspondence with A&M comp team regarding retiree benefits in preparation for call with lenders |
| Moore, Colin | 9/28/2025 | 0.4 | Correspondence with Polsinelli regarding third party diligence requests |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/29/2025 | 0.3 | Correspondence with RAD HR regarding retiree benefit replacement quotes |
| Jansen, John | 9/29/2025 | 0.5 | Call with RAD HR, PW, and Polsinelli regarding retiree benefits replacement policies |
| Jansen, John | 9/29/2025 | 0.2 | Correspondence with Polsinelli regarding tax treatment of employee administrative claim settlements |
| Lui, Nick | 9/29/2025 | 0.7 | Built out headcount actuals for employee PMO for store employees for W/E 9/27 |
| Lui, Nick | 9/29/2025 | 0.6 | Built out headcount BvA for employee for DC employees for W/E 9/27 |
| Lui, Nick | 9/29/2025 | 0.5 | Built out headcount actuals for employee PMO for corporate employees for W/E 9/27 |
| Lui, Nick | 9/29/2025 | 0.6 | Turned comments around central fill employees at each entity |
| Lui, Nick | 9/29/2025 | 0.5 | Built out headcount actuals for employee PMO for DC employees for W/E 9/27 |
| Lui, Nick | 9/29/2025 | 0.4 | Built out spend actuals for employee PMO for corporate employees for W/E 9/27 |
| Lui, Nick | 9/29/2025 | 0.4 | Built out spend actuals for employee PMO for field employees for W/E 9/27 |
| Lui, Nick | 9/29/2025 | 0.4 | Built out spend actuals for employee PMO for DC employees for W/E 9/27 |
| Lui, Nick | 9/29/2025 | 0.6 | Built out spend actuals for employee PMO for store employees for W/E 9/27 |
| Lui, Nick | 9/29/2025 | 0.6 | Built out headcount BvA for employee for corporate employees for W/E 9/27 |
| Lui, Nick | 9/29/2025 | 0.6 | Built out headcount BvA for employee for field employees for W/E 9/27 |
| Lui, Nick | 9/29/2025 | 0.8 | Pulled number of central fill employees at each entity |
| Lui, Nick | 9/29/2025 | 0.8 | Built out headcount BvA for employee for store employees for W/E 9/27 |
| Lui, Nick | 9/29/2025 | 0.5 | Built out headcount actuals for employee PMO for field employees for W/E 9/27 |
| Moore, Colin | 9/29/2025 | 0.5 | Call with the Company regarding retiree life insurance policies |
| Moore, Colin | 9/29/2025 | 0.2 | Correspondence with A&M comp team regarding updated calculation of potential replacement cost of retiree life insurance policies |
| Moore, Colin | 9/29/2025 | 0.2 | Analysis of the Company's legal entities that employees at a specific facility are associated with |
| Moore, Colin | 9/29/2025 | 0.2 | Prepare diligence response regarding legal entities of employees |
| Moore, Colin | 9/29/2025 | 0.8 | Correspondence with Polsinelli regarding third party diligence requests for employee benefit plans |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/29/2025 | 0.4 | Correspondence with A&M cash flow team regarding the AP balance of specific unions |
| Moore, Colin | 9/29/2025 | 0.9 | Correspondence with PW regarding third party diligence requests for employee benefit plans |
| Moore, Colin | 9/29/2025 | 0.2 | Call with PW regarding the legal entity responsible for the retiree benefits |
| Moore, Colin | 9/29/2025 | 0.2 | Correspondence with the Company regarding updated calculation of potential replacement cost of retiree life insurance policies |
| Moore, Colin | 9/29/2025 | 0.4 | Correspondence with Polsinelli regarding the Company's pension plan and outstanding obligations |
| Moore, Colin | 9/29/2025 | 0.3 | Correspondence with PW regarding the Company's pension plan and outstanding obligations |
| Moore, Colin | 9/29/2025 | 0.4 | Correspondence with PW regarding presentation summarizing wind down costs and process for retiree benefits |
| Moore, Colin | 9/29/2025 | 0.7 | Analyze outstanding accrued PTO based on historical balance and recent payments |
| Moore, Colin | 9/29/2025 | 0.2 | Correspondence with PW regarding updated calculation of potential replacement cost of retiree life insurance policies |
| Moore, Colin | 9/29/2025 | 0.2 | Correspondence with the Company regarding the payroll file from the previous week and the employee census |
| Moore, Colin | 9/29/2025 | 0.2 | Correspondence with A&M comp team regarding outstanding accrued PTO and accrued PTO payments from the previous weeks |
| Moore, Colin | 9/29/2025 | 0.4 | Update presentation summarizing wind down costs and process for retiree benefits to incorporate feedback from PW |
| Moore, Colin | 9/29/2025 | 0.4 | Correspondence with A&M comp team regarding the Company's legal entities that employees at a specific facility are associated with |
| Moore, Colin | 9/29/2025 | 0.5 | Call with the Company regarding retiree life insurance policies |
| Moore, Colin | 9/29/2025 | 0.6 | Update calculation of potential replacement cost of retiree life insurance policies |
| Moore, Colin | 9/29/2025 | 0.3 | Correspondence with PW regarding the legal entity responsible for the retiree benefits |
| Moore, Colin | 9/29/2025 | 0.4 | Call with Polsinelli regarding the Company's pension plan and outstanding obligations |
| Moore, Colin | 9/29/2025 | 0.6 | Correspondence with JL regarding third party diligence requests for employee benefit plans |
| Moore, Colin | 9/29/2025 | 0.4 | Correspondence with the Company regarding the legal entity responsible for the retiree benefits |
| Moore, Colin | 9/29/2025 | 0.2 | Correspondence with A&M comp team regarding estimated severance for 10/3 payment |
| Moore, Colin | 9/29/2025 | 1.2 | Prepare diligence response including supporting materials in response to third party diligence requests for employee benefit plans |
| Moore, Colin | 9/29/2025 | 0.2 | Call with A&M comp team regarding the Company's legal entities that employees at a specific facility are associated with |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/30/2025 | 0.1 | Correspondence with RAD HR regarding 2025 401(k) match timing |
| Lui, Nick | 9/30/2025 | 0.7 | Built out spend BvA for employee for store employees for W/E 9/27 |
| Lui, Nick | 9/30/2025 | 0.5 | Built out spend BvA for employee for corporate employees for W/E 9/27 |
| Lui, Nick | 9/30/2025 | 0.5 | Built out spend BvA for employee for field employees for W/E 9/27 |
| Lui, Nick | 9/30/2025 | 0.5 | Built out spend BvA for employee for DC employees for W/E 9/27 |
| Lui, Nick | 9/30/2025 | 0.7 | Build out headcount graph for employee PMO for W/E 9/27 |
| Lui, Nick | 9/30/2025 | 1.4 | Built out forecast for employee PMO for W/E 9/27 |
| Lui, Nick | 9/30/2025 | 1.6 | Verified severance payments for week ended 9/27 |
| Lui, Nick | 9/30/2025 | 1.1 | Built out slides for employee PMO for W/E 9/27 |
| Moore, Colin | 9/30/2025 | 0.6 | Prepare updated severance, WARN and accrued PTO forecast for call with Company for week ending 10/3 |
| Moore, Colin | 9/30/2025 | 0.2 | Call with the Company and A&M cash flow team regarding employee expense account related disbursements for week ending 10/3 |
| Moore, Colin | 9/30/2025 | 0.4 | Call with the A&M cash flow team regarding employee expense account related disbursements and reporting |
| Moore, Colin | 9/30/2025 | 0.3 | Prep for call with the Company regarding future accrued PTO and severance payment timing |
| Moore, Colin | 9/30/2025 | 0.7 | Call with the Company regarding future accrued PTO and severance payment timing |
| Moore, Colin | 9/30/2025 | 0.4 | Call with Company to discuss store closure process and HR related workstreams for week ending 10/3 |
| Moore, Colin | 9/30/2025 | 0.7 | Analyze severance and WARN amounts scheduled for week ending 10/3 |
| Moore, Colin | 9/30/2025 | 0.3 | Call with A&M comp team to discuss estimated severance for 10/3payment |
| Moore, Colin | 9/30/2025 | 0.6 | Update Employee Expense Account forecast with severance and WARN amounts scheduled for week ending 10/3 |
| Moore, Colin | 9/30/2025 | 0.4 | Update spreadsheet reflecting future accrued PTO payment amounts |
| Moore, Colin | 9/30/2025 | 0.8 | Analyze lookback period for pharmacy employees eligible to receive August pharmacist retention bonus per email from the Company |
| Moore, Colin | 9/30/2025 | 0.3 | Correspondence with the Company regarding lookback period for pharmacy employees eligible to receive August pharmacist retention bonus |
| Moore, Colin | 9/30/2025 | 0.4 | Analysis of the Company's legal entities pursuant to diligence requests from a third party |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

---

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 9/30/2025 | 0.6 | Call with the Company regarding lookback period for pharmacy employees eligible to receive August pharmacist retention bonus |
| Moore, Colin | 9/30/2025 | 0.6 | Update slide for call with Company summarizing HR related workstreams for week ending 8/30 with severance and WARN amounts |
| Moore, Colin | 9/30/2025 | 0.4 | Correspondence with the Company regarding last day of employment for employees located at a facility |
| Moore, Colin | 9/30/2025 | 0.4 | Correspondence with the A&M diligence team regarding diligence requests from a third party |
| **Subtotal** | | **325.9** | |

## Fee App

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/2/2025 | 0.1 | Correspondence with A&M team regarding August fee application timing |
| Lui, Nick | 9/3/2025 | 2.1 | Built out fee app tracker for August |
| Lui, Nick | 9/4/2025 | 1.2 | Consolidated detailed time report hours around fee apps for disputes and investigations team |
| Lui, Nick | 9/4/2025 | 1.5 | Consolidated detailed time report hours around fee apps |
| Jansen, John | 9/5/2025 | 0.4 | Prepare workplan and timeline for August / September monthly fee applications and first interim fee application |
| Jansen, John | 9/5/2025 | 0.2 | Correspondence with CS regarding interim fee application timeline |
| Lui, Nick | 9/5/2025 | 1.0 | Consolidated and edited detailed time reports for August for utility team |
| Lui, Nick | 9/5/2025 | 2.3 | Consolidated and edited detailed time reports for August for cash team |
| Corbett, Natalie | 9/9/2025 | 0.9 | Compile and edit August expenses |
| Jansen, John | 9/10/2025 | 0.2 | Check draft certificate of no objection for July fee application |
| Lui, Nick | 9/10/2025 | 2.1 | Consolidated and edited detailed time reports for August for store closing team |
| Lui, Nick | 9/10/2025 | 1.4 | Consolidated and edited detailed time reports for August for performance improvement team |
| Lui, Nick | 9/10/2025 | 1.3 | Consolidated and edited detailed time reports for August for compensation team |
| Lui, Nick | 9/10/2025 | 0.9 | Consolidated and edited detailed time reports for August for case management team |
| Lui, Nick | 9/10/2025 | 1.8 | Consolidated and edited detailed time reports for August for tax team |
| Jansen, John | 9/11/2025 | 0.2 | Prepare updated workplan and timeline for first interim fee application and September monthly application |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Fee App

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 9/11/2025 | 1.4 | Consolidated and edited detailed time reports for August for cost reduction team |
| Lui, Nick | 9/11/2025 | 2.1 | Consolidated and edited detailed time reports for August for A&M leadership team |
| Lui, Nick | 9/11/2025 | 1.3 | Consolidated and edited detailed time reports for August for court reporting / claims team |
| Lui, Nick | 9/11/2025 | 0.5 | Consolidated and edited detailed time reports for August for diligence / PMO team |
| Jansen, John | 9/12/2025 | 0.6 | Check draft of August fee application and provide comments |
| Lui, Nick | 9/12/2025 | 1.5 | Consolidated and finalized August fee apps |
| Lui, Nick | 9/12/2025 | 1.3 | Consolidated and cleaned up hours for fee apps against time tracking system |
| Lui, Nick | 9/12/2025 | 0.8 | Cleaned up expenses for August fee apps |
| Lui, Nick | 9/12/2025 | 1.1 | Turned comments around A&M August fee apps |
| Lui, Nick | 9/12/2025 | 2.4 | Turned A&M pro fee team comments around August fee apps |
| Behrens, Richard | 9/15/2025 | 0.7 | Analyze and comment on Aug fee app |
| Lui, Nick | 9/15/2025 | 1.4 | Reconciled the total fees by code for restructuring employees with monthly fee apps |
| Lui, Nick | 9/15/2025 | 1.2 | Reconciled the total fees by code for case management employees with monthly fee apps |
| Lui, Nick | 9/15/2025 | 1.0 | Reconciled the total fees by code for performance improvement employees with monthly fee apps |
| Lui, Nick | 9/15/2025 | 1.5 | Reconciled the total fees by code with monthly fee apps |
| Lui, Nick | 9/15/2025 | 0.8 | Reconciled the total summary by expenses with monthly fee apps |
| Lui, Nick | 9/15/2025 | 1.5 | Reconciled the total fees by professional with tax team for monthly fee apps |
| Lui, Nick | 9/16/2025 | 2.5 | Cleaned out interim fee app support for May - August |
| Lui, Nick | 9/16/2025 | 0.9 | Cleaned up time management application with A&M tax team for detailed time report entries |
| Jansen, John | 9/17/2025 | 0.3 | Prepare workplan for September fee application and first interim fee application |
| Lui, Nick | 9/17/2025 | 2.2 | Built out template for Interim Fee App |
| Lui, Nick | 9/19/2025 | 1.3 | Turned comments around A&M Interim Fee apps around main filing |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

---

## Fee App

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lui, Nick | 9/19/2025 | 1.1 | Turned comments around A&M Interim Fee apps around exhibits |
| Jansen, John | 9/23/2025 | 2.0 | Check and provide comments on interim fee application draft |
| Behrens, Richard | 9/25/2025 | 0.6 | Analyze and provide comments on A&M first interim fee application |
| Jansen, John | 9/25/2025 | 0.6 | Check updates to draft interim fee application |

| **Subtotal** | | **50.2** | |

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 9/2/2025 | 1.6 | Follow-up emails with RAD team regarding contract rejections |
| Dailey, Chuck | 9/2/2025 | 2.2 | Analyze draft Plan provided by PW team |
| Dailey, Chuck | 9/2/2025 | 1.9 | Email correspondence with A&M and PW team regarding open DS items |
| Jansen, John | 9/2/2025 | 0.3 | Check HR updates to wind-down tracker |
| Jansen, John | 9/2/2025 | 0.1 | Correspondence with PW regarding wind-down budget assumptions |
| Behrens, Richard | 9/3/2025 | 0.3 | Participate in weekly Rx performance and inventory meeting with company |
| Dailey, Chuck | 9/3/2025 | 0.8 | Update DS liquidation analysis draft for updated claims class |
| Dailey, Chuck | 9/3/2025 | 1.8 | Analyze draft Disclosure Statement provided by PW team |
| Dailey, Chuck | 9/3/2025 | 2.0 | Respond to questions from lender advisors on the latest liquidation analysis |
| Dailey, Chuck | 9/3/2025 | 1.3 | Working session with A&M team regarding corporate contracts rejections forecast |
| Dailey, Chuck | 9/3/2025 | 1.7 | Finalize liquidation analysis incorporated comments from PW |
| Dailey, Chuck | 9/3/2025 | 0.9 | Email correspondence with lender advisors regarding comments to the liquidation analysis |
| Jansen, John | 9/3/2025 | 0.4 | Prepare summary of open vendor contracts and budgeted spend for RAD legal team |
| Jansen, John | 9/3/2025 | 1.0 | Call with RAD legal and PW teams regarding data retention questions |
| Jansen, John | 9/3/2025 | 0.3 | Analyze current creditor voting summary |
| Jansen, John | 9/3/2025 | 0.2 | Call with RAD legal and IT teams regarding contract needs for wind-down |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/3/2025 | 0.2 | Call with PW team to discuss preliminary voting results from administrative creditor procedures |
| Jansen, John | 9/3/2025 | 0.2 | Correspondence with RAD legal regarding wind-down contract needs |
| Jansen, John | 9/3/2025 | 0.5 | Call with A&M team to discuss medical IBNR wind-down forecast |
| Jansen, John | 9/3/2025 | 0.3 | Discussion with A&M vendor team regarding work plan for wind-down vendor budgeting |
| Uhrin, Matt | 9/3/2025 | 0.3 | Participate on call with A&M team regarding wind down budget considerations, division of responsibilities, and required next steps |
| Behrens, Richard | 9/4/2025 | 0.5 | Call with potential plan administrator to discuss wind down role |
| Dailey, Chuck | 9/4/2025 | 0.4 | Email correspondence with PW regarding data retention vendors |
| Dailey, Chuck | 9/4/2025 | 2.4 | Finalize PDF, PPT and excel supporting detail for the liquidation analysis |
| Jansen, John | 9/4/2025 | 0.5 | Participate in kickoff call with potential plan administrator candidate |
| Jansen, John | 9/4/2025 | 0.2 | Correspondence with potential plan administrator candidate on initial meeting |
| Jansen, John | 9/4/2025 | 0.2 | Prepare summary of vendor plans post-confirmation for PW team |
| Jansen, John | 9/4/2025 | 0.2 | Correspondence with PW regarding wind-down plan |
| Liebman, Marc | 9/4/2025 | 0.5 | Winddown discussion with PW |
| Lui, Nick | 9/4/2025 | 0.5 | Discussion with A&M team around wind down budget |
| Uhrin, Matt | 9/4/2025 | 0.4 | Participate on call with A&M team regarding wind down budget status update, open items, timeline for completion, and required next steps |
| Jansen, John | 9/5/2025 | 0.3 | Correspondence with PW and RAD legal, IT, and Finance regarding Valley Green office closure |
| Jansen, John | 9/5/2025 | 0.2 | Call with CS regarding updates to administrative creditor claim reconciliation and opinion on procedures |
| Jansen, John | 9/5/2025 | 0.2 | Correspondence with RAD accounting regarding employee administrative claim questions |
| Dailey, Chuck | 9/8/2025 | 1.6 | Analyze updated IBNR analysis |
| Dailey, Chuck | 9/8/2025 | 1.2 | Email correspondence with RAD regarding contract rejections |
| Jansen, John | 9/8/2025 | 0.3 | Analyze proposal from potential plan administrator candidate |
| Jansen, John | 9/8/2025 | 0.1 | Correspondence with RAD legal regarding update to post-confirmation needs workstream |

*Exhibit C*

```
┌─────────────────────────────────────────────────┐
│              Rite Aid Corporation                │
│            Time Detail by Task Code              │
│   September 1, 2025 through September 30, 2025    │
└─────────────────────────────────────────────────┘
```

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 9/9/2025 | 1.2 | A&M correspondence regarding liquidation analysis |
| Jansen, John | 9/9/2025 | 0.7 | Check and send updated request for proposals to data retention candidates |
| Jansen, John | 9/9/2025 | 0.2 | Analyze latest procedures opt in or out report from Kroll |
| Jansen, John | 9/9/2025 | 0.2 | Call with PW regarding data retention plan changes |
| Jansen, John | 9/9/2025 | 0.8 | Call with RAD IT and data retention vendor candidate |
| Behrens, Richard | 9/10/2025 | 0.5 | Participate in meeting with company regarding health plan wind down reserve requirements |
| Behrens, Richard | 9/10/2025 | 0.4 | Analyze weekly Rx inventory PMO materials |
| Jansen, John | 9/10/2025 | 0.2 | Call with RAD IT to discuss SB360 upcoming call needs |
| Jansen, John | 9/10/2025 | 0.2 | Provide comments to proposed script for vendor reach outs |
| Jansen, John | 9/10/2025 | 0.6 | Participate in recurring update call with RAD management and PW regarding administrative claim procedures election status |
| Jansen, John | 9/10/2025 | 0.3 | Coordinate initial meetings with data custodian candidates |
| Jansen, John | 9/10/2025 | 0.2 | Correspondence with PW and RAD legal regarding data retention plan status |
| Jansen, John | 9/10/2025 | 0.5 | Call with RAD IT to discuss data custodian RFP process updates |
| Behrens, Richard | 9/11/2025 | 0.5 | Participate in meeting with company to finalize data retention plans |
| Jansen, John | 9/11/2025 | 0.6 | Kickoff call with data custodian candidate |
| Jansen, John | 9/11/2025 | 0.2 | Prepare agenda for upcoming call with data custodian candidate and RAD IT |
| Jansen, John | 9/11/2025 | 0.3 | Analyze daily creditor election summary |
| Jansen, John | 9/11/2025 | 0.5 | Call with PW, Polsinelli, and RAD legal regarding data retention plan updates |
| Dailey, Chuck | 9/15/2025 | 1.1 | Email correspondence A&M and RAD teams regarding corporate contracts rejections forecast |
| Jansen, John | 9/15/2025 | 1.4 | Prepare updated analysis of estimated administrative claims and potential settlements with vendors |
| Jansen, John | 9/15/2025 | 0.1 | Correspondence with data custodian candidate regarding agenda for upcoming call |
| Jansen, John | 9/15/2025 | 0.2 | Correspondence with EIC and PW teams regarding contract cure payments |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/15/2025 | 0.3 | Analyze administrative claim procedures to confirm treatment of non responses |
| Jansen, John | 9/15/2025 | 0.1 | Correspondence with RAD legal regarding administrative claims procedures question from vendor |
| Jansen, John | 9/15/2025 | 0.5 | Call with RAD IT and data custodian potential vendor (1 of 3) regarding proposal follow-up questions |
| Jansen, John | 9/15/2025 | 0.4 | Call with RAD IT and data custodian potential vendor (2 of 3) regarding proposal follow-up questions |
| Jansen, John | 9/15/2025 | 0.3 | Participate in daily call with RAD management and PW to check administrative procedures voting results |
| Jansen, John | 9/16/2025 | 0.4 | Prepare updates to administrative claims procedures tracker |
| Jansen, John | 9/16/2025 | 0.3 | Call with RAD management, PW, and CS to discuss latest opt-in results |
| Liebman, Marc | 9/16/2025 | 0.5 | Analyze and comment on various admin claim reports/analyses |
| Behrens, Richard | 9/17/2025 | 0.5 | Meeting with company to check priority operational issues and planning |
| Dailey, Chuck | 9/17/2025 | 0.8 | Analyze weekly management PMO |
| Jansen, John | 9/17/2025 | 0.2 | Prepare summary of opt out vendors to contact for RAD finance team |
| Jansen, John | 9/17/2025 | 0.6 | Participate in administrative claim procedures check in call with PW, CS and RAD management |
| Jansen, John | 9/17/2025 | 0.4 | Prepare updates to administrative procedures tracking analysis for vendor deposits on hand |
| Behrens, Richard | 9/18/2025 | 0.5 | Meeting with PW to discuss 401(k) admin requirements |
| Behrens, Richard | 9/18/2025 | 0.6 | Analyze weekly exec PMO materials and provide comments |
| Jansen, John | 9/18/2025 | 0.2 | Participate in administrative claim procedures check in call with PW, CS and RAD management |
| Liebman, Marc | 9/18/2025 | 1.0 | Analyze and comment on winddown employee list |
| Behrens, Richard | 9/19/2025 | 0.5 | Call with ELT team on wind down planning |
| Jansen, John | 9/19/2025 | 0.2 | Standing call with PW, CS, and RAD management to discuss administrative claim procedures open items |
| Jansen, John | 9/20/2025 | 0.2 | Analyze restructuring steps memorandum |
| Jansen, John | 9/22/2025 | 0.5 | Call with data custodian candidate to discuss initial pricing overview |
| Lui, Nick | 9/22/2025 | 0.5 | Wind Down Budget call with PW and A&M team |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Liquidation Analysis / Wind Down Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/23/2025 | 0.2 | Analyze record retention vendor quote for partial destruction |
| Jansen, John | 9/26/2025 | 0.4 | Call with PW to discuss lender position and open items for toggle notice decision |
| Jansen, John | 9/26/2025 | 0.5 | Call with RAD IT team to discuss status and plan for open wind-down items |
| Behrens, Richard | 9/29/2025 | 0.5 | Call with PW and company to discuss retiree benefits insurance |
| Jansen, John | 9/29/2025 | 0.1 | Correspondence with RAD IT regarding wind-down plan |
| Jansen, John | 9/29/2025 | 0.2 | Call with PW to discuss contract assumption workstream |
| Jansen, John | 9/29/2025 | 0.3 | Analyze contract assumption request from PW |
| Jansen, John | 9/29/2025 | 0.2 | Correspondence with RAD legal regarding contract assumption questions |
| Behrens, Richard | 9/30/2025 | 0.6 | Comment on updated draft of the data retention plan |
| Jansen, John | 9/30/2025 | 0.2 | Analyze stipulation for transfer of TSA to EIC |

| **Subtotal** | | **51.6** | |
|---|---|---|---|

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/2/2025 | 0.6 | Participate in board meeting |
| Davidson, Matthew | 9/2/2025 | 0.4 | Weekly meeting with SB360 and A&M store closure team to discuss venture to date and next phase of closures (9/2) |
| Davidson, Matthew | 9/2/2025 | 0.2 | Participate in Project Sugar SteerCo meeting (9/2) to discuss operational update and work with leadership on near-term issues |
| Ferrara, Noelle | 9/2/2025 | 0.3 | Meeting with SteerCo RAD team and A&M |
| Ferrara, Noelle | 9/2/2025 | 0.1 | Execution working group session with RAD, A&M teams |
| Ferrara, Noelle | 9/2/2025 | 0.3 | Meeting with A&M real estate team to discuss real estate assignment planning and divestitures updates |
| Ferrara, Noelle | 9/2/2025 | 0.6 | Weekly touch base with A&G, CS and RAD on store closure workstream |
| Ferrara, Noelle | 9/2/2025 | 0.3 | Meeting with A&M real estate team to discuss projected closure of headquarters location |
| Liebman, Marc | 9/2/2025 | 1.5 | RAD Board update |
| Behrens, Richard | 9/3/2025 | 1.0 | Various calls with A&M team members to check status of upcoming deliverables |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/3/2025 | 0.8 | Participate in meeting with CEO on employees exit status and lagging open wind down items |
| Ferrara, Noelle | 9/3/2025 | 0.3 | Discussion with CS and RAD regarding store rejections, auction results, and PNW sale updates |
| Ferrara, Noelle | 9/3/2025 | 1.0 | Meeting with A&M store closure team regarding updates to stub rent and cure payment details |
| Katsigeorgis, John | 9/3/2025 | 0.3 | Meeting with UCC advisors regarding latest case updates and planning |
| Liebman, Marc | 9/3/2025 | 1.0 | Discussion with RAD team and PW regarding next steps |
| Behrens, Richard | 9/4/2025 | 0.5 | Participate in meeting exec team to check updates on case timeline |
| Jansen, John | 9/4/2025 | 0.5 | Participate in bi-weekly status update with RAD management, PW, CS, and Guggenheim |
| Behrens, Richard | 9/5/2025 | 1.5 | Various calls with A&M team members to check status of upcoming deliverables |
| Davidson, Matthew | 9/5/2025 | 0.3 | Participate in RAD leadership meeting to discuss near-terms items for completion (9/5) |
| Jansen, John | 9/5/2025 | 0.3 | Participate in weekly PMO meeting with RAD management team |
| Jansen, John | 9/8/2025 | 0.3 | Participate in update call with RAD management, PW, CS, and Guggenheim |
| Liebman, Marc | 9/8/2025 | 0.5 | RAD + Advisors Check-In Call |
| Behrens, Richard | 9/9/2025 | 1.5 | Various calls with PW team to discuss next steps with vendor plan and lender open issues |
| Behrens, Richard | 9/9/2025 | 0.5 | Various calls with A&M team members to check status of upcoming deliverables |
| Liebman, Marc | 9/9/2025 | 1.0 | Board update |
| Behrens, Richard | 9/10/2025 | 1.0 | Various calls with A&M team members to check status of upcoming deliverables |
| Katsigeorgis, John | 9/10/2025 | 0.2 | Meeting with UCC advisors regarding case updates |
| Behrens, Richard | 9/11/2025 | 1.2 | Various calls with PW team to align on next steps with Plan and vendor APA open issues |
| Behrens, Richard | 9/11/2025 | 0.8 | Call with lender advisors to walkthrough updates to vendor APA and backup bidders |
| Liebman, Marc | 9/11/2025 | 0.5 | RAD + Advisors Check-In Call with PW and Guggenheim |
| Behrens, Richard | 9/12/2025 | 0.7 | Various calls with PW team to discuss competing bids on Rx inventory and plan options |
| Behrens, Richard | 9/13/2025 | 0.8 | Participate in meeting with lender advisors to walk through open issues with vendor APA and contingency plans |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/15/2025 | 1.3 | Various calls with A&M team members to check status of upcoming deliverables |
| Davidson, Matthew | 9/15/2025 | 0.4 | Participate in RAD advisor call with PW, Guggenheim and A&M to discuss open items and case strategy (9/15) |
| Jansen, John | 9/15/2025 | 0.5 | Participate in standing check-in call with RAD management, PW, CS, and Guggenheim |
| Liebman, Marc | 9/15/2025 | 0.5 | RAD + Advisors Check-In Call |
| Behrens, Richard | 9/16/2025 | 0.7 | Various calls with A&M team members to check status of upcoming deliverables |
| Davidson, Matthew | 9/16/2025 | 0.3 | Participate in Project Sugar SteerCo meeting (9/16) to discuss operational update and work with leadership on near-term issues |
| Liebman, Marc | 9/16/2025 | 1.0 | Board Meeting |
| Behrens, Richard | 9/17/2025 | 0.5 | Various calls with A&M team members to check status of upcoming deliverables |
| Jansen, John | 9/17/2025 | 0.7 | Participate in PMO call with RAD management and PW |
| Davidson, Matthew | 9/18/2025 | 0.4 | Meeting with A&G, CS and BRG to check weekly real estate workstream |
| Liebman, Marc | 9/18/2025 | 0.5 | RAD + Advisors Check-In Call |
| Liebman, Marc | 9/18/2025 | 0.5 | Discussion with management regarding 401(k) plan issues |
| Jansen, John | 9/19/2025 | 0.9 | Participate in weekly PMO meeting with RAD management |
| Liebman, Marc | 9/19/2025 | 0.5 | Discussion with management regarding Druggist Insurance covenant |
| Jansen, John | 9/22/2025 | 0.3 | Participate in bi-weekly status call with RAD management, PW, CS, and Guggenheim teams |
| Behrens, Richard | 9/23/2025 | 0.5 | Various calls with A&M team members to check status of upcoming deliverables |
| Davidson, Matthew | 9/23/2025 | 0.2 | Weekly meeting with SB360 and A&M store closure team to discuss venture to date and next phase of closures (9/23) |
| Davidson, Matthew | 9/23/2025 | 0.2 | Participate in Project Sugar SteerCo meeting (9/23) to discuss operational update and work with leadership on near-term issues |
| Liebman, Marc | 9/23/2025 | 1.0 | Participate in board meeting |
| Behrens, Richard | 9/24/2025 | 0.5 | Call with PW team on near-term case strategies |
| Jansen, John | 9/25/2025 | 0.2 | Participate in bi-weekly status meeting with PW, CS, Guggenheim, and RAD management |
| Liebman, Marc | 9/25/2025 | 0.5 | Participate in status update meeting with Guggenheim |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Meetings With Third Parties, Management And Counsel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 9/25/2025 | 0.5 | Participate in board meeting |
| Behrens, Richard | 9/26/2025 | 1.0 | Various calls with PW to discuss open issues on DIP budget, plan supplement and case next steps |
| Behrens, Richard | 9/26/2025 | 0.8 | Participate in weekly exec PMO meeting with ELT on operational issues |
| Jansen, John | 9/26/2025 | 0.4 | Participate in weekly PMO meeting with RAD management |
| Behrens, Richard | 9/29/2025 | 0.6 | Various calls with A&M team members to check status of upcoming deliverables |
| Jansen, John | 9/29/2025 | 0.3 | Participate in bi-weekly update call with RAD management, PW, CS, and Guggenheim |
| Liebman, Marc | 9/29/2025 | 0.5 | Analysis of board materials |
| Behrens, Richard | 9/30/2025 | 0.5 | Call with PW to discuss open issues on plan confirmation and budget |
| Behrens, Richard | 9/30/2025 | 0.7 | Participate in board meeting |
| Davidson, Matthew | 9/30/2025 | 0.3 | Weekly meeting with SB360 and A&M store closure team to discuss venture to date and next phase of closures (9/30) |
| Davidson, Matthew | 9/30/2025 | 0.1 | Participate in Project Sugar SteerCo meeting (9/30) to discuss operational update and work with leadership on near-term issues |
| Liebman, Marc | 9/30/2025 | 1.0 | Participate in board meeting |

| **Subtotal** | | **39.6** | |
|---|---|---|---|

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 9/2/2025 | 0.4 | Prepare MOR workbook for new period |
| Li, Xiang | 9/2/2025 | 0.6 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 9/2/2025 | 0.2 | Analyze docket file |
| Steinfeld, Brad | 9/2/2025 | 0.9 | Preparation of accounting period 6 MOR filing |
| Li, Xiang | 9/3/2025 | 0.8 | Prepare MOR workbook for new period |
| Li, Xiang | 9/3/2025 | 2.3 | Work on MOR - FTE Alteryx workflow set up |
| Li, Xiang | 9/3/2025 | 1.1 | Work on MOR - FTE workbook |
| Li, Xiang | 9/4/2025 | 2.7 | Work on MOR - insider payments |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 9/4/2025 | 1.2 | Prepare MOR workbook for new period |
| Li, Xiang | 9/4/2025 | 0.7 | Analyze data and email communication with management, counsel and A&M team |
| Steinfeld, Brad | 9/4/2025 | 1.2 | Preparation of accounting period 6 MOR filing |
| Li, Xiang | 9/5/2025 | 0.3 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 9/5/2025 | 1.4 | Work on MOR - Tax |
| Li, Xiang | 9/5/2025 | 0.6 | Analyze docket file |
| Li, Xiang | 9/5/2025 | 1.9 | Work on MOR - Pro fee |
| Steinfeld, Brad | 9/5/2025 | 1.4 | Preparation of accounting period 6 MOR filing |
| Li, Xiang | 9/8/2025 | 0.6 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 9/8/2025 | 0.3 | Analyze docket file |
| Steinfeld, Brad | 9/8/2025 | 1.7 | Preparation of accounting period 6 MOR filing |
| Li, Xiang | 9/9/2025 | 1.1 | Prepare MOR workbook for new period - tax |
| Steinfeld, Brad | 9/9/2025 | 1.1 | Preparation of accounting period 6 MOR filing |
| Li, Xiang | 9/10/2025 | 0.4 | Analyze data and email communication with management, counsel and A&M team |
| Steinfeld, Brad | 9/10/2025 | 1.6 | Preparation of accounting period 6 MOR filing |
| Li, Xiang | 9/11/2025 | 1.2 | Work on MOR - AR aging |
| Li, Xiang | 9/11/2025 | 0.9 | Analyze docket file - plan of reorg and disclosure statement |
| Steinfeld, Brad | 9/11/2025 | 1.2 | Preparation of accounting period 6 MOR filing |
| Steinfeld, Brad | 9/12/2025 | 1.3 | Preparation of accounting period 6 MOR filing |
| Li, Xiang | 9/15/2025 | 2.7 | Work on MOR - TB |
| Li, Xiang | 9/15/2025 | 1.4 | Work on MOR - Cash |
| Li, Xiang | 9/15/2025 | 0.9 | Analyze data and email communication with management, counsel and A&M team |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 9/15/2025 | 1.1 | Work on balance sheet and income statement trend analysis |
| Steinfeld, Brad | 9/15/2025 | 1.4 | Preparation of accounting period 6 MOR filing |
| Li, Xiang | 9/16/2025 | 0.3 | Work on MOR - Tax |
| Li, Xiang | 9/16/2025 | 0.6 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 9/16/2025 | 0.7 | Work on MOR - TB |
| Li, Xiang | 9/16/2025 | 0.2 | Work on balance sheet and income statement trend analysis |
| Li, Xiang | 9/16/2025 | 2.6 | Work on MOR - liability split Retail |
| Li, Xiang | 9/16/2025 | 2.2 | Work on MOR - liability split Elixir |
| Steinfeld, Brad | 9/16/2025 | 1.6 | Preparation of accounting period 6 MOR filing |
| Cash, Deb | 9/17/2025 | 1.0 | Preparation of accounting period 6 MOR filing and associated global notes |
| Li, Xiang | 9/17/2025 | 1.2 | Analyze MOR workbook |
| Li, Xiang | 9/17/2025 | 1.1 | Work on MOR - liability split Retail |
| Li, Xiang | 9/17/2025 | 0.4 | Work on MOR - Cash |
| Li, Xiang | 9/17/2025 | 0.8 | Work on MOR - AP aging |
| Li, Xiang | 9/17/2025 | 0.6 | Analyze data and email communication with management, counsel and A&M team |
| Steinfeld, Brad | 9/17/2025 | 1.8 | Preparation of accounting period 6 MOR filing |
| Li, Xiang | 9/18/2025 | 2.1 | Analyze MOR workbook |
| Li, Xiang | 9/18/2025 | 0.3 | Analyze docket file |
| Li, Xiang | 9/18/2025 | 0.6 | Work on MOR - asset sale |
| Li, Xiang | 9/18/2025 | 0.3 | Work on MOR - liability split Retail |
| Li, Xiang | 9/18/2025 | 0.5 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 9/18/2025 | 0.4 | Work on MOR - global notes |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 9/18/2025 | 0.7 | Analysis of tax remittance payment details to support required order reporting and to support MOR filing details |
| Steinfeld, Brad | 9/18/2025 | 2.3 | Preparation of accounting period 6 MOR filing |
| Steinfeld, Brad | 9/18/2025 | 0.8 | Preparation of global notes to accompany accounting period 6 MOR filing |
| Yardley, Drew | 9/18/2025 | 0.2 | Provide historical asset sale data related to compilation of MOR |
| Li, Xiang | 9/19/2025 | 0.7 | Work on MOR - asset sale |
| Li, Xiang | 9/19/2025 | 0.3 | Analyze docket file |
| Li, Xiang | 9/19/2025 | 0.5 | Work on MOR - global notes |
| Li, Xiang | 9/19/2025 | 1.7 | Analyze MOR workbook |
| Li, Xiang | 9/19/2025 | 0.4 | Meeting with A&M colleague on MOR discussion and client communication |
| Li, Xiang | 9/19/2025 | 0.6 | Analyze data and email communication with management, counsel and A&M team |
| Steinfeld, Brad | 9/19/2025 | 1.7 | Preparation of accounting period 6 MOR filing |
| Steinfeld, Brad | 9/19/2025 | 0.4 | Call with A&M personnel to discuss accounting period 6 MOR filing |
| Steinfeld, Brad | 9/19/2025 | 0.7 | Preparation of global notes to accompany accounting period 6 MOR filing |
| Li, Xiang | 9/22/2025 | 1.6 | Prepare MOR analysis package and communication to management |
| Li, Xiang | 9/22/2025 | 0.2 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 9/22/2025 | 0.3 | Analyze docket file |
| Li, Xiang | 9/22/2025 | 2.1 | Work on trustee fee |
| Steinfeld, Brad | 9/22/2025 | 1.9 | Preparation of accounting period 6 MOR filing |
| Steinfeld, Brad | 9/24/2025 | 2.2 | Preparation of accounting period 6 MOR filing |
| Steinfeld, Brad | 9/24/2025 | 0.6 | Preparation of global notes to accompany accounting period 6 MOR filing |
| Steinfeld, Brad | 9/25/2025 | 1.9 | Preparation of accounting period 6 MOR filing |
| Li, Xiang | 9/26/2025 | 0.2 | Analyze data and email communication with management, counsel and A&M team |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Monthly Operating Report / Ust Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Xiang | 9/26/2025 | 1.2 | Work on MOR comments |
| Steinfeld, Brad | 9/26/2025 | 2.1 | Preparation of accounting period 6 MOR filing |
| Yardley, Drew | 9/26/2025 | 0.4 | Provide historical professional fee payments in relation to compiling the MOR |
| Li, Xiang | 9/29/2025 | 0.3 | Work on MOR comments |
| Li, Xiang | 9/29/2025 | 0.1 | Meeting with A&M colleague on professional fee payment |
| Li, Xiang | 9/29/2025 | 1.4 | Prepare filing package - Elixir |
| Li, Xiang | 9/29/2025 | 2.1 | Prepare filing package - Retail |
| Li, Xiang | 9/29/2025 | 0.7 | Analyze data and email communication with management, counsel and A&M team |
| Li, Xiang | 9/29/2025 | 0.6 | Analyze MOR workbook |
| Steinfeld, Brad | 9/29/2025 | 0.4 | Analysis of professional fee payments to support accounting period 6 MOR filing |
| Steinfeld, Brad | 9/29/2025 | 2.2 | Preparation of accounting period 6 MOR filing |
| Li, Xiang | 9/30/2025 | 0.3 | Analyze docket file |
| Li, Xiang | 9/30/2025 | 0.2 | Analyze MOR workbook |
| Li, Xiang | 9/30/2025 | 0.4 | Analyze data and email communication with management, counsel and A&M team |
| Steinfeld, Brad | 9/30/2025 | 2.3 | Preparation and filing of accounting period 6 MOR filing |

| **Subtotal** | | **92.6** | |

## Motions / Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doghman, Hassan | 9/3/2025 | 0.3 | Prepare store closure exhibit for management analysis for WE 09/06 |
| Jansen, John | 9/4/2025 | 1.6 | Check final order reporting for month end July |
| Jansen, John | 9/4/2025 | 0.1 | Correspondence with OCP regarding declaration questions |
| Jansen, John | 9/15/2025 | 0.3 | Analyze bank account closure request from RAD treasury |
| Jansen, John | 9/15/2025 | 0.1 | Correspondence with CS regarding bank account closure notification |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Motions / Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **2.4** | |

## Other Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/3/2025 | 1.1 | Create contract rejection schedules based on latest company comments/notes |
| Westner, Jack | 9/3/2025 | 1.8 | Update creditor matrix with updated noticing addresses for landlords |
| Westner, Jack | 9/3/2025 | 2.1 | Create noticing address detail summary for all parties on contract rejection exhibit |
| Westner, Jack | 9/3/2025 | 2.4 | Conduct analysis of landlord address changes to determine rejection noticing that needs to be updated |
| Westner, Jack | 9/5/2025 | 0.8 | Update noticing information for landlords associated with store closures |
| McNulty, Emmett | 9/8/2025 | 1.4 | Update claims summary report to reflect latest claims summary data |
| McNulty, Emmett | 9/11/2025 | 2.4 | Analyze landlord notice data to update parties of interest report |
| McNulty, Emmett | 9/12/2025 | 1.8 | Analyze filed claims to create claims reconciliation analysis to be used as input in claims solicitation analysis |
| McNulty, Emmett | 9/12/2025 | 1.4 | Analyze filed claims to create analysis for claims solicitation process |
| McNulty, Emmett | 9/13/2025 | 1.1 | Perform check of newly filed claims to create analysis for claims summary report |
| McNulty, Emmett | 9/14/2025 | 1.7 | Analyze claims solicitation voting report to create analysis on plan class voting amounts |
| McNulty, Emmett | 9/15/2025 | 1.1 | Perform check of latest claims report to create analysis for claims summary data |
| Behrens, Richard | 9/16/2025 | 0.5 | Participate in board meeting |
| Behrens, Richard | 9/16/2025 | 0.4 | Draft talking points on DIP for board meeting |
| McNulty, Emmett | 9/16/2025 | 1.4 | Perform check of latest filed claims to create claims triage analysis |
| McNulty, Emmett | 9/17/2025 | 1.8 | Analyze claims voting analysis report to provide updated analysis/comments |
| Behrens, Richard | 9/18/2025 | 0.5 | Update A&M workplan and deliverable trackers |
| McNulty, Emmett | 9/18/2025 | 2.1 | Perform check of noticing information to create notice file for claims voting report related to the claims solicitation analysis |
| McNulty, Emmett | 9/19/2025 | 1.3 | Analyze filed tax claims to create analysis for claims reconciliation process |
| Westner, Jack | 9/19/2025 | 0.9 | Update landlord contact information for September lease rejection noticing |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Other Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 9/22/2025 | 0.6 | Update contact information for landlords in updated summary for lease rejections |
| McNulty, Emmett | 9/23/2025 | 1.3 | Analyze creditor matrix data updated notice list for contracts schedule |
| McNulty, Emmett | 9/24/2025 | 1.9 | Analyze new creditor data to identify new parties to be added to parties of interest list |
| Behrens, Richard | 9/25/2025 | 0.6 | Participate in board meeting |
| Behrens, Richard | 9/25/2025 | 0.8 | Analyze and comment on proposed board slides |
| McNulty, Emmett | 9/25/2025 | 0.8 | Analyze contract data to create analysis for contract rejection schedule |
| McNulty, Emmett | 9/29/2025 | 0.9 | Analyze company utilities date to create response related to utilities diligence questions |
| Behrens, Richard | 9/30/2025 | 0.6 | Analyze and comment on board slides |
| McNulty, Emmett | 9/30/2025 | 1.4 | Create contract cure schedule |
| McNulty, Emmett | 9/30/2025 | 0.8 | Perform check of contracts master to identify key data for contract cure schedule |
| **Subtotal** | | **37.7** | |

## Plan / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/2/2025 | 0.4 | Call with PW to discuss open issues on plan confirmation strategy |
| Behrens, Richard | 9/2/2025 | 0.9 | Analyze updated redline changes to Plan and DS exhibits and provide comments |
| Davidson, Matthew | 9/2/2025 | 0.7 | Diligence and drafting for disclosure statement regarding real estate activity related to plan |
| Liebman, Marc | 9/2/2025 | 1.5 | Analyze and comment on draft Disclosure Statement |
| Behrens, Richard | 9/3/2025 | 0.8 | Analyze and comment on redline changes to plan and disclosure statement from Choate |
| Behrens, Richard | 9/3/2025 | 0.4 | Call with PW to discuss admin voting ballots update |
| Liebman, Marc | 9/3/2025 | 0.5 | Analyze and comment on draft Disclosure Statement |
| Uhrin, Matt | 9/3/2025 | 0.2 | Participate on call with A&M and PW teams regarding preliminary plan solicitation votes received and ballot status update |
| Liebman, Marc | 9/4/2025 | 0.5 | Discussion with Choate regarding RSA and liquidity |
| Behrens, Richard | 9/8/2025 | 0.5 | Call with company to discuss plan process open issues and next steps |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Plan / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Behrens, Richard | 9/8/2025 | 0.8 | Participate in meeting with lenders and their advisors to discuss APA and Plan open items and next steps |
| Behrens, Richard | 9/9/2025 | 0.2 | Call with A&M tax team to discuss next steps with NOL plan |
| Behrens, Richard | 9/10/2025 | 0.4 | Participate in meeting with PW and Guggenheim on RSA considerations |
| Behrens, Richard | 9/10/2025 | 0.7 | Participate in meeting with lender advisors on open issues |
| Behrens, Richard | 9/10/2025 | 0.5 | Call with company to plan on settlement negotiations with hold out creditors |
| Behrens, Richard | 9/10/2025 | 0.3 | Call with A&M tax team on wind down costs |
| Behrens, Richard | 9/10/2025 | 0.5 | Call with BRG to align on interpretation of updated Vendoresson proposal |
| Behrens, Richard | 9/11/2025 | 0.5 | Participate in meeting with company to check next steps on vendor plan |
| Liebman, Marc | 9/11/2025 | 1.0 | Analyze and comment on PoR vs structured dismissal vs hypothetical liquidation |
| Liebman, Marc | 9/12/2025 | 0.5 | Analyze and comment on PoR vs structured dismissal vs hypothetical liquidation |
| Behrens, Richard | 9/15/2025 | 0.7 | Call with Sidley team to discuss transaction steps and tax treatment |
| Behrens, Richard | 9/16/2025 | 0.5 | Call with PW and Guggenheim to discuss potential plan objections |
| Behrens, Richard | 9/16/2025 | 0.8 | Various calls with PW team to discuss next steps with vendor plan and lender open issues |
| Behrens, Richard | 9/16/2025 | 0.7 | Call with A&M team to discuss comments and next steps on admin claims analysis |
| Liebman, Marc | 9/16/2025 | 0.5 | Discussion of potential sale party with PW and Guggenheim |
| Behrens, Richard | 9/17/2025 | 0.5 | Meeting with Sidley to discuss open issues and next steps on plan process |
| Behrens, Richard | 9/17/2025 | 0.8 | Analyze trial balance assets of reorg entities vs. entities for abandonment |
| Liebman, Marc | 9/17/2025 | 0.5 | Various discussions with PW regarding potential disclosure statement objections |
| Behrens, Richard | 9/18/2025 | 0.5 | Analyze restructuring steps memo updated draft |
| Behrens, Richard | 9/19/2025 | 0.3 | Analyze updated redline to Plan and RSA |
| Liebman, Marc | 9/19/2025 | 1.0 | Participate in Disclosure Statement Hearing and Omnibus Hearing |
| Behrens, Richard | 9/23/2025 | 0.7 | Various calls with PW team on open DIP and plan matters |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Plan / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 9/24/2025 | 0.5 | Analyze and comment updated toggle economic analysis |
| Behrens, Richard | 9/25/2025 | 0.5 | Meeting with PW and KE to discuss potential objections to Plan |
| Liebman, Marc | 9/25/2025 | 0.5 | Discussion with PW regarding DOJ developments |
| Behrens, Richard | 9/29/2025 | 0.5 | Tax planning call with PW |
| Behrens, Richard | 9/29/2025 | 0.8 | Various calls with PW on open DIP budget and plan issues |
| Behrens, Richard | 9/30/2025 | 0.7 | Comment on updated redline of restructuring steps memo |
| **Subtotal** | | **22.8** | |

## Regulatory / Compliance

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yardley, Drew | 9/4/2025 | 1.8 | Compile deliverables for weekly compliance certificate reporting |
| Yardley, Drew | 9/10/2025 | 1.6 | Compile deliverables for weekly compliance certificate reporting |
| Yardley, Drew | 9/17/2025 | 1.4 | Compile deliverables for weekly compliance certificate reporting |
| Yardley, Drew | 9/24/2025 | 1.7 | Compile deliverables for weekly compliance certificate reporting |
| **Subtotal** | | **6.5** | |

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 9/1/2025 | 1.0 | Discussion of store closure and inventory management with management |
| Yu, Lianne | 9/1/2025 | 0.9 | Aggregate weekly gross sales performance metrics by product category as of WE 8/30 |
| Yu, Lianne | 9/1/2025 | 1.1 | Update SB360 sales and recovery performance reporting materials for WE 8/30 |
| Yu, Lianne | 9/1/2025 | 1.2 | Consolidate materials required for compliance certificate and DIP reporting for WE 8/30 |
| Yu, Lianne | 9/1/2025 | 0.9 | Consolidate weekly net sales performance metrics by product category as of WE 8/30 |
| Yu, Lianne | 9/1/2025 | 0.8 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 8/30 |
| Yu, Lianne | 9/1/2025 | 0.7 | Consolidate weekly cost recovery performance metrics by product category as of WE 8/30 |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 9/1/2025 | 1.0 | Update sales category dashboard for latest metrics as of WE 8/30 |
| Davidson, Matthew | 9/2/2025 | 0.3 | Correspondence with real estate team regarding landlord payment demands |
| Davidson, Matthew | 9/2/2025 | 0.1 | Meeting and update of real estate, facilities and operations leaders for workstream execution (9/2) |
| Doghman, Hassan | 9/2/2025 | 0.2 | Discuss latest status of store closure execution and operational updates (09/02) |
| Doghman, Hassan | 9/2/2025 | 0.7 | Analyze Disclosure statement received from CS and PW for updated store closure details |
| Doghman, Hassan | 9/2/2025 | 0.3 | Update store closure material within the PMO deck for management related to closure progress |
| Doghman, Hassan | 9/2/2025 | 0.6 | Update the early closure model and store closure exhibit for the latest calendar received from RAD |
| Doghman, Hassan | 9/2/2025 | 0.1 | Discussion with RAD related to key issues and challenges as of 09/02 |
| Doghman, Hassan | 9/2/2025 | 0.3 | Weekly SteerCo discussion related to store closure updates (09/02) |
| Ferrara, Noelle | 9/2/2025 | 2.3 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Ferrara, Noelle | 9/2/2025 | 0.2 | Confirm approved fee owned property bids from BRG |
| Ferrara, Noelle | 9/2/2025 | 0.7 | Update PMO presentation for management |
| Ferrara, Noelle | 9/2/2025 | 0.8 | Update lease rejection tracker with latest PMO file from RAD |
| Ferrara, Noelle | 9/2/2025 | 0.6 | Update store data base with current status of leased locations slated for rejection and latest PMO file from RAD |
| Ferrara, Noelle | 9/2/2025 | 0.3 | Update August rejection tracker to reflect latest detail from updated PMO file |
| Ferrara, Noelle | 9/2/2025 | 0.2 | Meeting with A&M real estate team to discuss stub rent payment processing |
| Ferrara, Noelle | 9/2/2025 | 0.3 | Meeting with RAD to discuss outstanding landlord inquiries an unpaid stub rent |
| Fragosso, Gary | 9/2/2025 | 0.4 | Participating in working session regarding process, disposition and diligence statuses as of 9/2 |
| Fragosso, Gary | 9/2/2025 | 0.4 | Meeting with RAD store closure project management team to discuss actionable items as of 9/2 |
| Hagen, Jake | 9/2/2025 | 0.2 | Prepare and participate in call with RAD store closure steering committee |
| Hagen, Jake | 9/2/2025 | 0.2 | Prepare and participate in call with RAD store closure execution working group regarding weekly update |
| Katsigeorgis, John | 9/2/2025 | 2.4 | Prepare store closing update package regarding reporting for lenders and management |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 9/2/2025 | 0.8 | Preparation of agenda and talking points regarding execution group discussion |
| Katsigeorgis, John | 9/2/2025 | 0.5 | Meeting with RAD senior management regarding weekly SteerCo update |
| Katsigeorgis, John | 9/2/2025 | 0.4 | Meeting with RAD operational execution group regarding latest mitigation tactics |
| Liebman, Marc | 9/2/2025 | 0.5 | Participate in store closure status update discussion |
| Mazin, Michael | 9/2/2025 | 0.1 | Call with store execution working group (9/2) |
| Mazin, Michael | 9/2/2025 | 0.2 | Call with store closure SteerCo (9/2) |
| Mazin, Michael | 9/2/2025 | 2.7 | Discussions regarding open issues associated with stores supposed to be rejected in August |
| Mazin, Michael | 9/2/2025 | 2.9 | Preparation of disconnect schedule of Broadband and Telephone services |
| Mazin, Michael | 9/2/2025 | 0.3 | Prepare materials for store execution working group call (9/2) |
| Mazin, Michael | 9/2/2025 | 0.2 | Discussion regarding latest status of store closure execution / operational updates (9/2) |
| Mazin, Michael | 9/2/2025 | 0.3 | Call with A&M team to discuss store closure coordination with SB360 (9/2) |
| Mazin, Michael | 9/2/2025 | 0.2 | Prepare materials for store closure SteerCo (9/2) |
| Weaver, Joe | 9/2/2025 | 0.3 | Meeting with RAD real estate and operations to discuss ongoing issues and next steps |
| Weaver, Joe | 9/2/2025 | 0.3 | Meeting with A&M store closing team to discuss case updates and next steps |
| Weaver, Joe | 9/2/2025 | 2.4 | Analysis and correspondence with CS pertaining to individual store inquiries and payment questions |
| Weaver, Joe | 9/2/2025 | 0.8 | Meeting with A&M real estate team to discuss key tasks and workstream updates |
| Weaver, Joe | 9/2/2025 | 0.3 | Call with RAD real estate to discuss store level inquiries and issue updates |
| Weaver, Joe | 9/2/2025 | 0.4 | Meeting with RAD leadership and A&M team to discuss case and workstream updates pertaining to store closing |
| Yu, Lianne | 9/2/2025 | 1.1 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 8/30 for payment reconciliation |
| Yu, Lianne | 9/2/2025 | 0.4 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 9/2 |
| Yu, Lianne | 9/2/2025 | 0.3 | Weekly coordination call with A&M and RAD leadership on store closure status as of 9/2 |
| Yu, Lianne | 9/2/2025 | 0.2 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/2 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 9/2/2025 | 1.2 | Incorporate latest inventory balances as of WE 8/30 into front end inventory sales tracker |
| Yu, Lianne | 9/2/2025 | 0.3 | Calls with A&M to discuss open items in store closing process |
| Davidson, Matthew | 9/3/2025 | 0.6 | Analysis and coordination of monthly rent and rent related payments |
| Davidson, Matthew | 9/3/2025 | 0.4 | Participate in weekly Rx inventory planning meeting with RAD Rx procurement team (9/3) |
| Ferrara, Noelle | 9/3/2025 | 1.2 | Analysis and correspondence relating to individual store inquiries, closing calendar, and rent payments |
| Fragosso, Gary | 9/3/2025 | 1.1 | Updates of presentation materials regarding lender process update as of 9/3 |
| Hagen, Jake | 9/3/2025 | 0.3 | Call with CS and RAD team regarding PNW, ongoing lease auction / real estate activities |
| Hagen, Jake | 9/3/2025 | 0.2 | Confirm / coordinate response to UCC regarding lender advisor discussions timing | store closures |
| Katsigeorgis, John | 9/3/2025 | 1.3 | Preparation of corporate facility winddown tracker materials regarding site shutdowns |
| Katsigeorgis, John | 9/3/2025 | 2.6 | Drafting of corporate facility winddown detailed task workplan regarding site shutdowns |
| Liebman, Marc | 9/3/2025 | 0.5 | discussion on store closure process |
| Mazin, Michael | 9/3/2025 | 1.2 | Correspondence regarding alarm codes at closed locations |
| Mazin, Michael | 9/3/2025 | 2.5 | Analysis of utility shut-off dates at various locations (9/3) |
| Mazin, Michael | 9/3/2025 | 2.9 | Incorporate RAD feedback to disconnect schedule of Broadband and Telephone services (9/3) |
| Mazin, Michael | 9/3/2025 | 0.4 | Correspondence regarding liquor license data retention post 10/3 |
| Mazin, Michael | 9/3/2025 | 0.1 | Discussions regarding 3rd-party owned storage containers |
| Mazin, Michael | 9/3/2025 | 0.5 | Discussion regarding real estate-related reporting requirements |
| Mazin, Michael | 9/3/2025 | 0.2 | Correspondence regarding utility shut-offs at Corporate HQ |
| Mazin, Michael | 9/3/2025 | 0.3 | Correspondence regarding mail retention policies |
| Weaver, Joe | 9/3/2025 | 0.8 | Analysis and correspondence relating to August lease rejections |
| Weaver, Joe | 9/3/2025 | 0.6 | Discussion with A&M real estate team to check transition of workstreams |
| Weaver, Joe | 9/3/2025 | 2.9 | Analysis and correspondence with counsel regarding cure reconciliations and store level inquiries |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 9/3/2025 | 0.5 | Call with CS to discuss cure reconciliations and asset sale updates |
| Yu, Lianne | 9/3/2025 | 0.9 | Coordinate with SB360 on reconciling wire payments sent for completed DCs to date |
| Yu, Lianne | 9/3/2025 | 1.2 | Update SB360 fee and expense roll forward for latest invoices as of WE 8/30 |
| Yu, Lianne | 9/3/2025 | 0.9 | Revise weekly presentation materials as of WE 8/30 per latest A&M feedback |
| Davidson, Matthew | 9/4/2025 | 0.2 | Participate in Project Sugar SteerCo meeting (9/4) to discuss operational update and work with leadership on near-term issues |
| Davidson, Matthew | 9/4/2025 | 0.2 | Meeting and update of real estate, facilities and operations leaders for workstream execution (9/4) |
| Davidson, Matthew | 9/4/2025 | 0.3 | Work on landlord remediation issues for lease assignment |
| Fragosso, Gary | 9/4/2025 | 1.6 | Analysis of wind-down inventory summary as of 9/4 |
| Fragosso, Gary | 9/4/2025 | 0.9 | Update of the weekly sequencing tracker summary as of 9/4 |
| Fragosso, Gary | 9/4/2025 | 0.6 | Participating in working session regarding process, disposition and diligence statuses as of 9/4 |
| Fragosso, Gary | 9/4/2025 | 0.4 | Meeting with RAD store closure project management team to discuss actionable items as of 9/4 |
| Hagen, Jake | 9/4/2025 | 1.4 | Research and reconcile July store rejection list to store database; document discrepancies and summarize |
| Hagen, Jake | 9/4/2025 | 1.1 | Update cumulative lease rejection tracker regarding August rejections |
| Katsigeorgis, John | 9/4/2025 | 0.5 | Working session with A&M team regarding weekly deliverables and inventory forecasts |
| Katsigeorgis, John | 9/4/2025 | 0.4 | Meeting with RAD store closure execution team regarding closing operations |
| Mazin, Michael | 9/4/2025 | 0.5 | Discussions with RAD team regarding alarm codes |
| Mazin, Michael | 9/4/2025 | 0.2 | Discussions with RAD team regarding records retention |
| Mazin, Michael | 9/4/2025 | 0.1 | Call with store execution working group (9/4) |
| Mazin, Michael | 9/4/2025 | 2.9 | Updates to lease rejection tracking files (9/4) |
| Mazin, Michael | 9/4/2025 | 0.2 | Discussion regarding latest status of store closure execution / operational updates (9/4) |
| Mazin, Michael | 9/4/2025 | 2.4 | Gather feedback on workstreams required to exit Valley Green corporate HQ |
| Mazin, Michael | 9/4/2025 | 0.2 | Discussion with CS regarding rejected leases |

*Exhibit C*

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 9/4/2025 | 1.6 | Discussion with RAD regarding shut-off of IT equipment |
| Mazin, Michael | 9/4/2025 | 2.8 | Analysis of utility shut-off dates at various locations (9/4) |
| Weaver, Joe | 9/4/2025 | 0.3 | Meeting with A&M store closing team to discuss case updates and workstream statuses |
| Weaver, Joe | 9/4/2025 | 2.3 | Reconciliation and analysis of lease rejections and go forward rent payment estimates |
| Weaver, Joe | 9/4/2025 | 1.9 | Analysis and correspondence with RAD real estate relating to store level inquiries and issue remediation |
| Weaver, Joe | 9/4/2025 | 0.3 | Meeting with RAD real estate and operations to discuss ongoing issues and related updates |
| Weaver, Joe | 9/4/2025 | 1.1 | Call with A&M real estate team to discuss workstream and status updates |
| Yu, Lianne | 9/4/2025 | 1.0 | Coordinate responses to lender requests regarding SB360 reconciliation wire payments to date |
| Yu, Lianne | 9/4/2025 | 0.2 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/4 |
| Yu, Lianne | 9/4/2025 | 0.6 | Calls with A&M to discuss open items in SB360 designation process |
| Davidson, Matthew | 9/5/2025 | 0.8 | Work with RAD facilities on office closure process |
| Davidson, Matthew | 9/5/2025 | 0.5 | Diligence and analysis of non-performing real estate buyer and strategic alternatives |
| Davidson, Matthew | 9/5/2025 | 0.6 | Work on Store Closure PMO presentation materials for delivery to RAD leadership and secured lenders |
| Doghman, Hassan | 9/5/2025 | 0.6 | Discuss and analyze real estate strategy for store buys and file buys with real estate team |
| Doghman, Hassan | 9/5/2025 | 0.2 | Create list of CVS stores and closure dates as requested by Guggenheim |
| Fragosso, Gary | 9/5/2025 | 0.8 | Discussion with RAD management the revised wind-down inventory analysis findings as of 9/5 |
| Hagen, Jake | 9/5/2025 | 1.3 | Reconcile August cumulative rejection store details to master store database |
| Hagen, Jake | 9/5/2025 | 0.6 | Revise counterparty address information regarding select August rejections |
| Hagen, Jake | 9/5/2025 | 1.2 | Append store detail regarding August and prior month rejections to cumulative rejections tracker |
| Hagen, Jake | 9/5/2025 | 0.4 | Finalize store closure PMO; distribute to UCC and BRG |
| Hagen, Jake | 9/5/2025 | 1.6 | Update store rejection exhibit and cumulative rejection tracker regarding August rejections |
| Katsigeorgis, John | 9/5/2025 | 1.1 | Discussion with RAD management regarding accounting requirements facility shutdown |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 9/5/2025 | 1.3 | Discussion with RAD management regarding IT and hazardous waste requirements facility shutdown |
| Katsigeorgis, John | 9/5/2025 | 1.0 | Discussion with RAD management regarding document retention and security requirements facility shutdown |
| Katsigeorgis, John | 9/5/2025 | 0.6 | Discussion with RAD regarding winddown of Valley Green facility |
| Katsigeorgis, John | 9/5/2025 | 0.6 | Working session regarding real estate recoveries and script sales |
| Liebman, Marc | 9/5/2025 | 1.0 | Participate in management operational discussion and associated follow up discussions |
| Mazin, Michael | 9/5/2025 | 1.0 | Develop corporate IT wind-down plan with RAD team |
| Mazin, Michael | 9/5/2025 | 0.6 | Discussion with RAD regarding data retention plan post-October |
| Mazin, Michael | 9/5/2025 | 1.0 | Discussions regarding utility shut-offs and insurance |
| Mazin, Michael | 9/5/2025 | 1.5 | Updates to tracker of landlord and store-level inquiries (9/5) |
| Mazin, Michael | 9/5/2025 | 0.5 | Prepare materials for discussion on Valley Green exit |
| Mazin, Michael | 9/5/2025 | 0.5 | Call with RAD functional leaders on Valley Green exit |
| Mazin, Michael | 9/5/2025 | 1.5 | Prepare Valley Green Detailed Workstreams Excel tracker |
| Mazin, Michael | 9/5/2025 | 0.5 | Discussion with RAD team on status of Real Estate workstream |
| Weaver, Joe | 9/5/2025 | 1.2 | Analysis and correspondence with RAD real estate to discuss store level inquiries and status updates |
| Weaver, Joe | 9/5/2025 | 1.3 | Analysis and correspondence with CS regarding cure reconciliations and other store inquiries |
| Davidson, Matthew | 9/8/2025 | 0.2 | Meeting and update of real estate, facilities and operations leaders for workstream execution (9/8) |
| Davidson, Matthew | 9/8/2025 | 0.6 | Reconciliation of remaining stub rent for DIP Budget |
| Doghman, Hassan | 9/8/2025 | 0.4 | Update PMO and SteerCo slides for store closure progress to date for WE 9/6 |
| Fragosso, Gary | 9/8/2025 | 0.4 | Discussion of front end inventory weekly post sales and transfers data as of 9/8 |
| Fragosso, Gary | 9/8/2025 | 0.6 | Participating in working session regarding process, disposition and diligence statuses as of 9/8 |
| Hagen, Jake | 9/8/2025 | 0.2 | Monitor various email correspondence from CS / A&G regarding real estate updates |
| Katsigeorgis, John | 9/8/2025 | 0.6 | Working session with A&M regarding weekly deliverables and real estate progress |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 9/8/2025 | 1.1 | Analysis of latest inventory position summaries regarding store closures |
| Katsigeorgis, John | 9/8/2025 | 0.7 | Preparation of agenda and issues list regarding execution group discussion |
| Mazin, Michael | 9/8/2025 | 0.6 | Analysis of tracker for recent lease rejection orders on docket |
| Mazin, Michael | 9/8/2025 | 0.4 | Discussion with RAD risk management |
| Mazin, Michael | 9/8/2025 | 0.1 | Discussion regarding latest status of store closure execution / operational updates (9/8) |
| Mazin, Michael | 9/8/2025 | 0.4 | Discussion with RAD IT team on phone line shut-offs and impact on alarm systems |
| Mazin, Michael | 9/8/2025 | 2.5 | Updates to various databases used for tracking closed stores and rejected leases (9/8) |
| Mazin, Michael | 9/8/2025 | 2.9 | Discussions with functional leads at RAD regarding Valley Green exit workstreams |
| Mazin, Michael | 9/8/2025 | 2.1 | Discussions with functional leads at RAD regarding Central Fill and Camp Hill exit workstreams |
| Weaver, Joe | 9/8/2025 | 0.8 | Analysis and update of RAD SteerCo materials |
| Weaver, Joe | 9/8/2025 | 0.5 | Meeting with RAD real estate team to discuss workstream transition |
| Weaver, Joe | 9/8/2025 | 0.8 | Analysis and correspondence with CS regarding store level inquiries |
| Yu, Lianne | 9/8/2025 | 0.9 | Consolidate materials required for compliance certificate and DIP reporting for WE 9/6 |
| Yu, Lianne | 9/8/2025 | 0.2 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/8 |
| Yu, Lianne | 9/8/2025 | 1.4 | Update SB360 sales and recovery performance reporting materials for WE 9/6 |
| Yu, Lianne | 9/8/2025 | 1.1 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 9/6 |
| Yu, Lianne | 9/8/2025 | 0.8 | Update sales category dashboard for latest metrics as of WE 9/6 |
| Yu, Lianne | 9/8/2025 | 0.8 | Consolidate weekly net sales performance metrics by product category as of WE 9/6 |
| Yu, Lianne | 9/8/2025 | 0.7 | Consolidate weekly cost recovery performance metrics by product category as of WE 9/6 |
| Davidson, Matthew | 9/9/2025 | 0.2 | Meeting and update of real estate, facilities and operations leaders for workstream execution (9/9) |
| Davidson, Matthew | 9/9/2025 | 0.3 | Weekly meeting with SB360 and A&M store closure team to discuss venture to date and next phase of closures (9/9) |
| Davidson, Matthew | 9/9/2025 | 0.3 | Diligence and correspondence with RAD regarding eminent domain letter |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 9/9/2025 | 0.5 | Analyze and correspondence regarding store consultant venture to date lender update package |
| Davidson, Matthew | 9/9/2025 | 0.4 | Call with SB360 team to discuss closing sale initiatives and performance to date |
| Davidson, Matthew | 9/9/2025 | 0.2 | Participate in Project Sugar SteerCo meeting (9/9) to discuss operational update and work with leadership on near-term issues |
| Doghman, Hassan | 9/9/2025 | 0.2 | Discussion with RAD related to key issues and challenges as of 09/09 |
| Fragosso, Gary | 9/9/2025 | 1.1 | Analysis of current stores to the peg requirements per a RAD management request as of 9/9 |
| Fragosso, Gary | 9/9/2025 | 0.9 | Participating in working session regarding process, disposition and diligence statuses as of 9/9 |
| Fragosso, Gary | 9/9/2025 | 0.6 | Meeting with RAD store closure project management team to discuss actionable items as of 9/9 |
| Hagen, Jake | 9/9/2025 | 0.3 | Finalize store closure SteerCo refresh and distribute to working group in advance of call |
| Hagen, Jake | 9/9/2025 | 0.2 | Prepare and participate in store closure steering committee call with RAD and A&M |
| Hagen, Jake | 9/9/2025 | 0.6 | Research treatment of facility lease regarding September lease rejection materials |
| Hagen, Jake | 9/9/2025 | 1.4 | Investigate store dispositions for store compliance reporting; correspondence with A&M team for same |
| Hagen, Jake | 9/9/2025 | 0.2 | Read email correspondence regarding backup lease auction bidder | resolution action items |
| Hagen, Jake | 9/9/2025 | 0.7 | Update asset sale Kroll deposit detail and map winning bidders |
| Hagen, Jake | 9/9/2025 | 0.6 | Archive orders regarding asset sale activities |
| Hagen, Jake | 9/9/2025 | 0.2 | Refresh store closure PMO and circulate to working group for inclusion in broader deck |
| Katsigeorgis, John | 9/9/2025 | 0.5 | Meeting RAD store closure SteerCo to discuss weekly closure progress and asset sales |
| Katsigeorgis, John | 9/9/2025 | 2.4 | Drafting of weekly store closing presentation materials and Databook regarding store closures |
| Katsigeorgis, John | 9/9/2025 | 0.3 | Meeting with RAD store closure execution team to discuss latest operations items (9/9) |
| Mazin, Michael | 9/9/2025 | 0.2 | Call with store closure SteerCo (9/9) |
| Mazin, Michael | 9/9/2025 | 0.3 | Prepare materials for store closure SteerCo (9/9) |
| Mazin, Michael | 9/9/2025 | 0.1 | Discussion regarding latest status of store closure execution / operational updates (9/9) |
| Mazin, Michael | 9/9/2025 | 0.3 | Call with A&M team to discuss store closure coordination with SB360 (9/9) |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 9/9/2025 | 2.4 | Update Valley Green exit tracker for feedback provided by RAD team |
| Mazin, Michael | 9/9/2025 | 1.3 | Update Central Fill exit tracker for feedback provided by RAD team |
| Mazin, Michael | 9/9/2025 | 0.1 | Call with store execution working group (9/9) |
| Mazin, Michael | 9/9/2025 | 1.2 | Analysis / updates to tracker of landlord and store-level inquiries (9/9) |
| Weaver, Joe | 9/9/2025 | 0.4 | Meeting with RAD SteerCo to check workstream and case updates |
| Weaver, Joe | 9/9/2025 | 0.5 | Examination and preparation of materials for RAD SteerCo meeting |
| Weaver, Joe | 9/9/2025 | 0.2 | Meeting with A&M store closing team to discuss case updates and status of key workstreams |
| Weaver, Joe | 9/9/2025 | 1.3 | Analysis and correspondence with CS relating to payment inquiries and status |
| Weaver, Joe | 9/9/2025 | 0.6 | Meeting with RAD real estate team to discuss asset sale updates and store level inquiries |
| Yu, Lianne | 9/9/2025 | 1.2 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 9/6 for payment reconciliation |
| Yu, Lianne | 9/9/2025 | 0.2 | Weekly coordination call with A&M and RAD leadership on store closure status as of 9/9 |
| Yu, Lianne | 9/9/2025 | 0.2 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/9 |
| Yu, Lianne | 9/9/2025 | 0.4 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 9/9 |
| Yu, Lianne | 9/9/2025 | 1.0 | Incorporate latest inventory balances as of WE 9/6 into front end inventory sales tracker |
| Davidson, Matthew | 9/10/2025 | 0.4 | Correspondance with A&M real estate team and CS regarding rent payments |
| Davidson, Matthew | 9/10/2025 | 0.3 | Call with RAD team to discuss store closings |
| Fragosso, Gary | 9/10/2025 | 1.3 | Analysis of estimated remaining region proceed summary as of 9/10 |
| Fragosso, Gary | 9/10/2025 | 0.7 | Participating in working session regarding process, disposition and diligence statuses as of 9/10 |
| Hagen, Jake | 9/10/2025 | 0.9 | Call with RAD and CS teams regarding real estate auction / store updates |
| Hagen, Jake | 9/10/2025 | 0.7 | Call with RAD and A&M team regarding go-forward occupancy / related real estate issues |
| Katsigeorgis, John | 9/10/2025 | 1.4 | Finalization of store closure exhibits and preparation for distribution |
| Katsigeorgis, John | 9/10/2025 | 1.6 | Preparation of facilities winddown workplan and confirmation of tasks with IT and HR |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 9/10/2025 | 0.5 | Meeting with RAD regarding facilities closure tasks and winddown plan |
| Liebman, Marc | 9/10/2025 | 0.5 | Participate in weekly Inventory Planning meeting |
| Liebman, Marc | 9/10/2025 | 0.5 | discussion regarding store closure operations and next steps |
| Mazin, Michael | 9/10/2025 | 1.2 | Correspondence with RAD regarding data retention after Valley Green closure |
| Mazin, Michael | 9/10/2025 | 2.2 | Analysis / updates to tracker of landlord and store-level inquiries (9/10) |
| Mazin, Michael | 9/10/2025 | 1.0 | Discussion with RAD regarding Camp Hill location exit |
| Mazin, Michael | 9/10/2025 | 0.3 | Update call with SB360 and RAD on Facilities Closures |
| Mazin, Michael | 9/10/2025 | 0.8 | Update call with  CS and RAD Real Estate |
| Mazin, Michael | 9/10/2025 | 0.8 | Correspondence with RAD facilities team regarding lease designation rights locations |
| Weaver, Joe | 9/10/2025 | 1.3 | Analysis and correspondence with RAD real estate pertaining to store level inquiries |
| Weaver, Joe | 9/10/2025 | 1.2 | Analysis and correspondence with RAD real estate pertaining to asset sale updates and other outstanding items |
| Yu, Lianne | 9/10/2025 | 0.6 | Call with A&M and RAD to align on facility exit procedures |
| Yu, Lianne | 9/10/2025 | 0.8 | Update SB360 fee and expense roll forward for latest invoices as of WE 9/6 |
| Davidson, Matthew | 9/11/2025 | 0.2 | Participate in Project Sugar SteerCo meeting (9/11) to discuss operational update and work with leadership on near-term issues |
| Davidson, Matthew | 9/11/2025 | 0.3 | Correspondance with facility team regarding closure of Valley Green |
| Davidson, Matthew | 9/11/2025 | 0.2 | Meeting and update of real estate, facilities and operations leaders for workstream execution (9/11) |
| Davidson, Matthew | 9/11/2025 | 0.3 | Analysis of attrition tracker and mitigation tactics |
| Davidson, Matthew | 9/11/2025 | 0.4 | Work on remediation of objecting landlord to regarding stub payments |
| Doghman, Hassan | 9/11/2025 | 0.7 | Prepare summary of store closures and remaining inventory cap for the DIP budget update |
| Fragosso, Gary | 9/11/2025 | 0.7 | Update of the weekly sequencing tracker summary as of 9/11 |
| Hagen, Jake | 9/11/2025 | 0.3 | Finalize store closure materials and distribute to BRG and UCC |
| Katsigeorgis, John | 9/11/2025 | 0.5 | Call with RAD regarding state lottery ticket returns |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 9/11/2025 | 0.1 | Discussion regarding latest status of store closure execution / operational updates (9/11) |
| Mazin, Michael | 9/11/2025 | 2.5 | Incorporate RAD feedback to disconnect schedule of Broadband and Telephone services (9/11) |
| Mazin, Michael | 9/11/2025 | 0.1 | Call with store execution working group (9/11) |
| Mazin, Michael | 9/11/2025 | 0.5 | Correspondence with RAD regarding facilities issues (9/11) |
| Mazin, Michael | 9/11/2025 | 1.5 | Update Valley Green exit tracker for feedback provided by RAD team (9/11) |
| Mazin, Michael | 9/11/2025 | 1.2 | Analysis / updates to tracker of landlord and store-level inquiries (9/11) |
| Mazin, Michael | 9/11/2025 | 0.5 | Call with CS and PW regarding Lotto Equipment pick-ups |
| Weaver, Joe | 9/11/2025 | 1.5 | Analysis and correspondence with CS relating to individual store inquiries and rent payment |
| Weaver, Joe | 9/11/2025 | 0.2 | Meeting with RAD real estate and operations to discuss ongoing issue tracking |
| Weaver, Joe | 9/11/2025 | 0.3 | Meeting with RAD store closing team to discuss workstream and case updates |
| Yu, Lianne | 9/11/2025 | 0.2 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/11 |
| Katsigeorgis, John | 9/12/2025 | 1.9 | Preparation of preliminary cost estimates and budget regarding facilities winddowns |
| Mazin, Michael | 9/12/2025 | 2.3 | Prepare follow-up data requests for counsel related to Lotto Equipment pick-ups |
| Mazin, Michael | 9/12/2025 | 2.1 | Incorporate RAD updates to Valley Green, Central Fill, and Camp Hill wind-down trackers |
| Weaver, Joe | 9/12/2025 | 1.3 | Analysis and correspondence with PW and CS pertaining to store level inquiries |
| Davidson, Matthew | 9/15/2025 | 0.5 | Diligence and correspondence with PW and CS regarding real estate inbounds for stub rent and other claims |
| Davidson, Matthew | 9/15/2025 | 0.3 | Meeting and update of real estate, facilities and operations leaders for workstream execution (9/15) |
| Davidson, Matthew | 9/15/2025 | 0.4 | Coordination with RAD facilities and real estate teams regarding upcoming store closures |
| Davidson, Matthew | 9/15/2025 | 0.4 | Analysis and reconciliation of liquidator earned incentive fees for payment |
| Doghman, Hassan | 9/15/2025 | 0.3 | Update PMO and SteerCo slides for store closure progress to date for WE 9/13 |
| Fragosso, Gary | 9/15/2025 | 0.7 | Discussion regarding account roll forward period to period changes as of 9/15 |
| Fragosso, Gary | 9/15/2025 | 0.4 | Participating in working session regarding process, disposition and diligence statuses as of 9/15 |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 9/15/2025 | 0.2 | Coordinate updates regarding employees matters \| store closure SteerCo materials |
| Hagen, Jake | 9/15/2025 | 0.6 | Refresh fee owned update for store closure steering committee materials |
| Katsigeorgis, John | 9/15/2025 | 0.5 | Working session with A&M regarding store closures and weekly deliverables |
| Katsigeorgis, John | 9/15/2025 | 0.5 | Preparation of issues tracker regarding execution group discussion |
| Katsigeorgis, John | 9/15/2025 | 1.6 | Updating facilities winddown workplan and follow-ups with RAD management |
| Mazin, Michael | 9/15/2025 | 1.6 | Correspondence with RAD regarding latest updates to Valley Green closure tracker (9/15) |
| Mazin, Michael | 9/15/2025 | 0.9 | Analysis of signage removal costs incurred and budget for remaining locations |
| Mazin, Michael | 9/15/2025 | 0.3 | Discussion regarding latest status of store closure execution / operational updates (9/15) |
| Mazin, Michael | 9/15/2025 | 0.6 | Call with RAD real estate to discuss key issues and associated updates (9/15) |
| Mazin, Michael | 9/15/2025 | 0.2 | Correspondence with RAD regarding signage removal |
| Weaver, Joe | 9/15/2025 | 1.5 | Analysis and correspondence relating to payment inquiries for specific stores and occupancy cost analysis with PW and CS |
| Weaver, Joe | 9/15/2025 | 0.6 | Call with RAD real estate to discuss key issues and associated updates |
| Weaver, Joe | 9/15/2025 | 0.3 | Meeting with RAD store closing team to discuss case updates and key workstream process |
| Weaver, Joe | 9/15/2025 | 0.5 | Meeting with RAD accounting team to discuss cure payments and occupancy analysis |
| Weaver, Joe | 9/15/2025 | 1.4 | Analysis and correspondence with RAD real estate relating to store level inquiries and issues |
| Yu, Lianne | 9/15/2025 | 0.8 | Aggregate weekly gross sales performance metrics by product category as of WE 9/13 |
| Yu, Lianne | 9/15/2025 | 1.0 | Consolidate materials required for compliance certificate and DIP reporting for WE 9/13 |
| Yu, Lianne | 9/15/2025 | 0.9 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 9/13 |
| Yu, Lianne | 9/15/2025 | 1.3 | Update SB360 sales and recovery performance reporting materials for WE 9/13 |
| Yu, Lianne | 9/15/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/15 |
| Yu, Lianne | 9/15/2025 | 0.6 | Consolidate weekly cost recovery performance metrics by product category as of WE 9/13 |
| Davidson, Matthew | 9/16/2025 | 0.5 | Work on post store closure Rx inventory monetization strategies |

*Exhibit C*

<div align="center">

***Rite Aid Corporation***
***Time Detail by Task Code***
***September 1, 2025 through September 30, 2025***

</div>

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davidson, Matthew | 9/16/2025 | 0.3 | Weekly meeting with SB360 regarding store closure sales |
| Davidson, Matthew | 9/16/2025 | 0.6 | Participate in weekly real estate call with A&G and CS |
| Doghman, Hassan | 9/16/2025 | 0.3 | Weekly SteerCo meeting with RAD related to store closure strategy |
| Doghman, Hassan | 9/16/2025 | 1.1 | Update slides for GOB sales, inventory proceeds received to date, and purchase price cap tracking for PMO materials |
| Doghman, Hassan | 9/16/2025 | 0.2 | Execution working group call with RAD to discuss operational challenges and considerations for WE 9/20 |
| Fragosso, Gary | 9/16/2025 | 1.1 | Updates of presentation materials regarding lender process update as of 9/16 |
| Fragosso, Gary | 9/16/2025 | 0.6 | Participating in working session regarding process, disposition and diligence statuses as of 9/16 |
| Hagen, Jake | 9/16/2025 | 0.3 | Finalize store closure PMO materials and distribute to working group |
| Hagen, Jake | 9/16/2025 | 0.2 | Finalize store closure SteerCo materials / employee matters pages in advance of working group call |
| Katsigeorgis, John | 9/16/2025 | 2.6 | Drafting of weekly store closing presentation materials and Databook regarding store closures and store asset sales |
| Katsigeorgis, John | 9/16/2025 | 0.5 | Meeting with RAD store closure execution team to discuss latest operations items (9/16) |
| Katsigeorgis, John | 9/16/2025 | 0.5 | Meeting RAD store closure SteerCo to discuss weekly closure progress and asset sales (9/16) |
| Mazin, Michael | 9/16/2025 | 0.4 | Correspondence with RAD regarding SB360 involvement in wind-down of HQ |
| Mazin, Michael | 9/16/2025 | 0.2 | Correspondence with RAD facilities regarding lockboxes at certain locations |
| Mazin, Michael | 9/16/2025 | 0.3 | Correspondence with PA lottery regarding equipment remaining in closed stores |
| Mazin, Michael | 9/16/2025 | 0.2 | Call with store execution working group (9/16) |
| Mazin, Michael | 9/16/2025 | 0.5 | Discussion with RAD regulatory team regarding Valley Green wind-down |
| Mazin, Michael | 9/16/2025 | 0.3 | Call with A&M team to discuss store closure coordination with SB360 (9/16) |
| Mazin, Michael | 9/16/2025 | 0.2 | Call with store closure SteerCo (9/16) |
| Mazin, Michael | 9/16/2025 | 2.3 | Analysis / updates to tracker of landlord and store-level inquiries (9/16) |
| Mazin, Michael | 9/16/2025 | 0.5 | Correspondence with alcohol counsel regarding corporate governance requirements post 10/3 |
| Mazin, Michael | 9/16/2025 | 2.0 | Incorporate RAD feedback to disconnect schedule of Broadband and Telephone services (9/16) |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 9/16/2025 | 0.7 | Correspondence with RAD regarding latest updates to Valley Green closure tracker (9/16) |
| Weaver, Joe | 9/16/2025 | 0.4 | Meeting with RAD SteerCo to check weekly store closing updates |
| Weaver, Joe | 9/16/2025 | 0.2 | Meeting with RAD Operations and Real Estate to discuss issue escalation |
| Yu, Lianne | 9/16/2025 | 0.3 | Weekly coordination call with A&M and RAD leadership on store closure status as of 9/16 |
| Yu, Lianne | 9/16/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/16 |
| Yu, Lianne | 9/16/2025 | 1.0 | Incorporate latest inventory balances as of WE 9/13 into front end inventory sales tracker |
| Yu, Lianne | 9/16/2025 | 0.9 | Consolidate incurred SB360 fees and expenses for Phase 5 as of WE 9/13 for payment reconciliation |
| Yu, Lianne | 9/16/2025 | 0.4 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 9/16 |
| Davidson, Matthew | 9/17/2025 | 0.4 | Development of Rx inventory materials and weekly meeting with RAD procurement regarding same |
| Davidson, Matthew | 9/17/2025 | 0.5 | Work with RAD facilities regarding winddown of Camphill and Valley Green |
| Davidson, Matthew | 9/17/2025 | 0.3 | Work on Rx PMO materials for distribution to RAD in preparation for meeting |
| Davidson, Matthew | 9/17/2025 | 0.5 | Work on phase 4 budget vs actual reconciliation for store closures |
| Hagen, Jake | 9/17/2025 | 1.1 | Reconcile cumulative lease rejection tracker to asset sale and select bidder properties |
| Hagen, Jake | 9/17/2025 | 1.9 | Revise lease rejections tracker regarding potential September rejections; update store disposition for bidder properties |
| Hagen, Jake | 9/17/2025 | 0.7 | Append PMO store closure details to lease rejection tracker; analyze closing dates for potential September rejections |
| Katsigeorgis, John | 9/17/2025 | 2.0 | Continued preparation of facilities winddown workplan and confirmation of tasks with management |
| Katsigeorgis, John | 9/17/2025 | 0.7 | Call with RAD management regarding liquor licenses sales go-forward plan |
| Katsigeorgis, John | 9/17/2025 | 1.0 | Finalization of store closure reporting materials for lenders and management |
| Mazin, Michael | 9/17/2025 | 0.2 | Discussions with RAD Asset Protection regarding wind-down procedures |
| Mazin, Michael | 9/17/2025 | 1.7 | Correspondence with RAD regarding latest updates to Valley Green closure tracker (9/17) |
| Mazin, Michael | 9/17/2025 | 1.3 | Analysis / updates to tracker of landlord and store-level inquiries (9/17) |
| Mazin, Michael | 9/17/2025 | 1.5 | Discussions with functional leads at RAD regarding Central Fill and Camp Hill exit workstreams (9/17) |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 9/17/2025 | 0.9 | Update SB360 fee and expense roll forward for latest invoices as of WE 9/13 |
| Yu, Lianne | 9/17/2025 | 1.1 | Revise weekly presentation materials as of WE 9/13 per latest A&M feedback |
| Davidson, Matthew | 9/18/2025 | 0.2 | Work on inventory purchase cap analysis and monetization strategy |
| Davidson, Matthew | 9/18/2025 | 0.4 | Analysis of real estate collections and transfer of funds from escrow to sweep accounts |
| Davidson, Matthew | 9/18/2025 | 0.1 | Meeting and update of real estate, facilities and operations leaders for workstream execution (9/18) |
| Davidson, Matthew | 9/18/2025 | 0.5 | Diligence and correspondence with RAD real estate and facilities regarding landlord inquiries for handover |
| Davidson, Matthew | 9/18/2025 | 0.7 | Work on weekly Store Closure PMO presentation materials for delivery to RAD leadership and secured lenders |
| Davidson, Matthew | 9/18/2025 | 0.8 | Continued work with RAD facilities and A&M store closure team for winddown of remaining operations |
| Doghman, Hassan | 9/18/2025 | 0.1 | Discussion with RAD related to key issues and challenges as of 09/18 |
| Doghman, Hassan | 9/18/2025 | 0.2 | Discuss latest status of store closure execution and operational updates (09/18) |
| Fragosso, Gary | 9/18/2025 | 0.4 | Meeting with RAD store closure project management team to discuss actionable items as of 9/18 |
| Fragosso, Gary | 9/18/2025 | 1.8 | Analysis of mix and valuation changes to disposition inventory model as of 9/18 |
| Fragosso, Gary | 9/18/2025 | 1.4 | Update of the weekly sequencing tracker summary as of 9/18 |
| Hagen, Jake | 9/18/2025 | 1.3 | Research store disposition and append to utility provider listing; correspondence with A&M real estate team regarding same |
| Hagen, Jake | 9/18/2025 | 1.1 | Update cumulative rejections tracker regarding potential September lease rejections; distribute to CMS team for input |
| Hagen, Jake | 9/18/2025 | 0.3 | Add OIP property details to lease rejection materials |
| Hagen, Jake | 9/18/2025 | 0.3 | Finalize weekly store closure update for BRG and UCC and distribute same |
| Katsigeorgis, John | 9/18/2025 | 0.7 | Meeting with A&M real estate team regarding store designations and lease rejections |
| Mazin, Michael | 9/18/2025 | 0.2 | Call with store execution working group (9/18) |
| Mazin, Michael | 9/18/2025 | 0.2 | Call with A&M team to discuss store closure coordination with SB360 (9/18) |
| Mazin, Michael | 9/18/2025 | 0.6 | Call with RAD team to discuss Camp Hill exit (9/18) |
| Mazin, Michael | 9/18/2025 | 1.7 | Discussions with functional leads at RAD regarding Valley Green exit workstreams (9/18) |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 9/18/2025 | 2.0 | Incorporate RAD feedback to disconnect schedule of Broadband and Telephone services (9/18) |
| Mazin, Michael | 9/18/2025 | 2.3 | Analysis of proposed 9/30 lease rejections (9/18) |
| Weaver, Joe | 9/18/2025 | 1.1 | Analysis and correspondence with PW relating to one-off store level inquiries |
| Weaver, Joe | 9/18/2025 | 0.3 | Meeting with RAD Real Estate and operations to discuss ongoing issues and next steps to remediate |
| Weaver, Joe | 9/18/2025 | 0.3 | Meeting with A&M store closing team to discuss key workstreams and case update |
| Weaver, Joe | 9/18/2025 | 0.5 | Meeting with A&M real estate team member to discuss tasks and deliverables |
| Weaver, Joe | 9/18/2025 | 0.7 | Meeting with A&M real estate team members to discuss store designations and upcoming lease rejections |
| Weaver, Joe | 9/18/2025 | 0.7 | Analysis of store disposition status and lease rejection analysis |
| Yu, Lianne | 9/18/2025 | 1.1 | Reconcile SB360 Phase 4 reconciliation wire received |
| Yu, Lianne | 9/18/2025 | 0.7 | Call with A&M and RAD on operational open items regarding Camp Hill facility exit |
| Yu, Lianne | 9/18/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/18 |
| Davidson, Matthew | 9/19/2025 | 0.2 | Invoice reconciliation and comparison to budget for incurred real estate services |
| Davidson, Matthew | 9/19/2025 | 0.6 | Work on stub rent analysis and disbursement schedule |
| Hagen, Jake | 9/19/2025 | 1.4 | Revise schedule of potential September lease rejections; distribute to CMS |
| Hagen, Jake | 9/19/2025 | 0.6 | Append PNW store buy locations to lease rejection population |
| Hagen, Jake | 9/19/2025 | 0.8 | Add carve-out for two counterparties regarding September lease rejection assumptions |
| Hagen, Jake | 9/19/2025 | 0.4 | Append OIP properties to September lease rejection analysis |
| Hagen, Jake | 9/19/2025 | 0.3 | Correspondence with CMS team regarding contemplated September lease rejections / store count |
| Hagen, Jake | 9/19/2025 | 0.9 | Cross-reference cumulative lease rejections to pre-petition open stores regarding remaining lease rejections |
| Katsigeorgis, John | 9/19/2025 | 0.5 | Call with A&M real estate regarding lease rejection strategy |
| Katsigeorgis, John | 9/19/2025 | 2.1 | Continued forecasting of cost estimates and budget regarding facilities winddowns |
| Liebman, Marc | 9/19/2025 | 0.5 | Weekly operational update meeting with management |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 9/19/2025 | 0.3 | Discussions with RAD IT regarding server decommissioning |
| Mazin, Michael | 9/19/2025 | 2.3 | Analysis of RAD closing checklist for Central Fill location |
| Mazin, Michael | 9/19/2025 | 1.2 | Update Valley Green exit tracker for feedback provided by RAD team (9/19) |
| Mazin, Michael | 9/19/2025 | 1.2 | Analysis of proposed 9/30 lease rejections (9/19) |
| Weaver, Joe | 9/19/2025 | 0.5 | Call with A&M real estate team to lease rejection analysis |
| Doghman, Hassan | 9/21/2025 | 0.6 | Update weekly reporting file to include latest sales detail and transfer detail for WE 9/20 |
| Doghman, Hassan | 9/21/2025 | 0.3 | Update Rx inventory proceeds to date slide for PMO for WE 9/20 |
| Doghman, Hassan | 9/21/2025 | 0.4 | Update PMO and SteerCo slides for store closure progress to date for WE 9/20 |
| Davidson, Matthew | 9/22/2025 | 0.3 | Meeting and update of real estate, facilities and operations leaders for workstream execution (9/22) |
| Davidson, Matthew | 9/22/2025 | 0.4 | Work on stub rent tracking file for updated budget |
| Davidson, Matthew | 9/22/2025 | 0.4 | Updates to September lease rejection exhibit |
| Davidson, Matthew | 9/22/2025 | 0.5 | Continued work on Valley Green and Camp Hill winddown plan |
| Fragosso, Gary | 9/22/2025 | 1.2 | Analysis lending inventory proceeds model assumptions as of 9/22 |
| Fragosso, Gary | 9/22/2025 | 0.6 | Discussion with RAD management about the assumptions as of 9/22 |
| Hagen, Jake | 9/22/2025 | 0.9 | Confirm and append sub-tenant details for lease rejection exhibit |
| Hagen, Jake | 9/22/2025 | 0.3 | Research landlord cure assertion and reconcile to underlying store details |
| Hagen, Jake | 9/22/2025 | 0.2 | Coordinate store closure SteerCo refresh for employee matters |
| Hagen, Jake | 9/22/2025 | 1.6 | Prepare initial draft of September lease rejections and distribute to RAD working group; solicit feedback for same |
| Hagen, Jake | 9/22/2025 | 0.4 | Add incremental store rejections to master lease rejection tracker; reconcile prior materials |
| Hagen, Jake | 9/22/2025 | 0.3 | Correspondence with CMS team regarding September lease rejection noticing information |
| Katsigeorgis, John | 9/22/2025 | 0.6 | Working session with A&M regarding weekly workplan and inventory dispositions |
| Katsigeorgis, John | 9/22/2025 | 1.1 | Prepare utilities disconnect schedule regarding store closures |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 9/22/2025 | 1.6 | Incorporate RAD feedback to disconnect schedule of Broadband and Telephone services (9/22) |
| Mazin, Michael | 9/22/2025 | 1.0 | Updates to noticing information for proposed 9/30 lease rejections (9/22) |
| Mazin, Michael | 9/22/2025 | 1.8 | Correspondence regarding proposed 9/30 lease rejections (9/22) |
| Weaver, Joe | 9/22/2025 | 0.2 | Analysis of lease rejection analysis and LL contact for upcoming September rejections |
| Weaver, Joe | 9/22/2025 | 0.5 | Meeting with A&M real estate team to discuss store disposition and lease rejection analysis |
| Weaver, Joe | 9/22/2025 | 0.4 | Meeting with A&M store closing team to discuss workstream updates and overall case updates |
| Yu, Lianne | 9/22/2025 | 1.2 | Consolidate weekly net sales performance metrics by product category as of WE 9/20 |
| Yu, Lianne | 9/22/2025 | 1.3 | Consolidate materials required for compliance certificate and DIP reporting for WE 9/20 |
| Yu, Lianne | 9/22/2025 | 0.9 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 9/20 |
| Yu, Lianne | 9/22/2025 | 1.1 | Update SB360 sales and recovery performance reporting materials for WE 9/20 |
| Yu, Lianne | 9/22/2025 | 0.9 | Consolidate weekly cost recovery performance metrics by product category as of WE 9/20 |
| Yu, Lianne | 9/22/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/22 |
| Yu, Lianne | 9/22/2025 | 1.0 | Aggregate weekly gross sales performance metrics by product category as of WE 9/20 |
| Davidson, Matthew | 9/23/2025 | 0.6 | Work on operational winddown of remaining stores and offices |
| Davidson, Matthew | 9/23/2025 | 0.2 | Participate in execution working group meeting with RAD leadership to discuss store closing process and near-term items (9/23) |
| Davidson, Matthew | 9/23/2025 | 0.2 | Meeting and update of real estate, facilities and operations leaders for workstream execution (9/23) |
| Hagen, Jake | 9/23/2025 | 0.3 | Coordinate HR / employee updates for store closure PMO and SteerCo materials |
| Hagen, Jake | 9/23/2025 | 0.8 | Refresh lease rejection exhibit regarding subtenant details / comments from RAD real estate team |
| Hagen, Jake | 9/23/2025 | 0.3 | Finalize store closure PMO updates and distribute to working group for inclusion in broader deck |
| Hagen, Jake | 9/23/2025 | 1.6 | Prepare schedule of lease auction cure composition / bifurcation of taxes, CAM, insurance |
| Hagen, Jake | 9/23/2025 | 0.4 | Call with CS and A&G real estate team regarding auction updates / lease rejections |
| Hagen, Jake | 9/23/2025 | 0.1 | Prepare and participate in execution working group call with RAD and A&M teams regarding store closure activities |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hagen, Jake | 9/23/2025 | 0.1 | Prepare and participate in store closure steering committee call |
| Katsigeorgis, John | 9/23/2025 | 1.0 | Preparation of presentation materials regarding RAD SteerCo meeting |
| Katsigeorgis, John | 9/23/2025 | 0.7 | Preparation of agenda and issues tracker regarding execution group discussion |
| Katsigeorgis, John | 9/23/2025 | 0.5 | Meeting with SB360 regarding weekly sales results and operational updates |
| Katsigeorgis, John | 9/23/2025 | 0.6 | Correspondence with RAD regarding record retention requirements and strategy |
| Katsigeorgis, John | 9/23/2025 | 0.3 | Meeting with RAD senior management regarding store closure SteerCo |
| Liebman, Marc | 9/23/2025 | 0.5 | Participate in store closing status update call |
| Mazin, Michael | 9/23/2025 | 1.0 | Update Central Fill exit tracker for feedback provided by RAD team (9/23) |
| Mazin, Michael | 9/23/2025 | 0.1 | Prepare materials for store closure SteerCo (9/23) |
| Mazin, Michael | 9/23/2025 | 0.2 | Call with A&M team to discuss store closure coordination with SB360 (9/23) |
| Mazin, Michael | 9/23/2025 | 0.5 | Correspondence with SB360 regarding scrap removal at certain locations |
| Mazin, Michael | 9/23/2025 | 1.7 | Update Valley Green exit tracker for feedback provided by RAD team (9/23) |
| Mazin, Michael | 9/23/2025 | 0.1 | Discussion regarding latest status of store closure execution / operational updates (9/23) |
| Mazin, Michael | 9/23/2025 | 0.1 | Call with store closure SteerCo (9/23) |
| Mazin, Michael | 9/23/2025 | 0.1 | Call with store execution working group (9/23) |
| Mazin, Michael | 9/23/2025 | 0.6 | Correspondence with RAD regarding record retention requirements (9/23) |
| Weaver, Joe | 9/23/2025 | 2.6 | Analysis of September lease rejections and active store disposition |
| Weaver, Joe | 9/23/2025 | 0.5 | Meeting with A&M store closing team to discuss real estate matters and key updates |
| Weaver, Joe | 9/23/2025 | 0.3 | Meeting with A&M store closing team to discuss status updates to workstream and case |
| Weaver, Joe | 9/23/2025 | 0.3 | SteerCo meeting with RAD leadership to check store closing workstream updates |
| Yu, Lianne | 9/23/2025 | 0.3 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/23 |
| Yu, Lianne | 9/23/2025 | 0.2 | Weekly coordination call with A&M and RAD leadership on store closure status as of 9/23 |

*Exhibit C*

***Rite Aid Corporation***
***Time Detail by Task Code***
***September 1, 2025 through September 30, 2025***

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yu, Lianne | 9/23/2025 | 0.3 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 9/23 |
| Davidson, Matthew | 9/24/2025 | 0.5 | Analysis of received escrow funds and availability to release |
| Davidson, Matthew | 9/24/2025 | 0.4 | Calls with A&M store closure team for coordination of winddown plan |
| Davidson, Matthew | 9/24/2025 | 0.7 | Work on Rx PMO materials and meeting with RAD procurement regarding Rx inventory monetization |
| Fragosso, Gary | 9/24/2025 | 1.1 | Analysis of current stores to the peg requirements per a RAD management request as of 9/24 |
| Hagen, Jake | 9/24/2025 | 1.2 | Analyze lease contracts file and reconcile cumulative lease rejection details; investigate unmapped stores |
| Hagen, Jake | 9/24/2025 | 0.7 | Finalize draft of September lease rejections and distribute to CS; confirm action items to file |
| Hagen, Jake | 9/24/2025 | 1.6 | Prepare draft store disposition materials and append asset sale tracking, lease rejections, and action items |
| Hagen, Jake | 9/24/2025 | 1.2 | Update noticing information for lease counterparties and refresh / analyze final draft of September lease rejections |
| Hagen, Jake | 9/24/2025 | 0.3 | Call with RAD and A&M team regarding wind-down action items |
| Katsigeorgis, John | 9/24/2025 | 0.5 | Meeting with RAD team regarding corporate HQ winddown |
| Katsigeorgis, John | 9/24/2025 | 0.8 | Update Valley Green exit tracker for follow-ups from working session |
| Katsigeorgis, John | 9/24/2025 | 2.3 | Preparation of weekly store closing presentation materials and Databook |
| Mazin, Michael | 9/24/2025 | 0.5 | Working Session with RAD team to discuss Valley Green wind-down (9/24) |
| Mazin, Michael | 9/24/2025 | 1.2 | Analysis of proposed 9/30 lease rejections (9/24) |
| Mazin, Michael | 9/24/2025 | 0.4 | Correspondence with CS regarding destruction of PII |
| Mazin, Michael | 9/24/2025 | 0.4 | Meeting with CS team to discuss cure objections and asset sale updates (9/24) |
| Mazin, Michael | 9/24/2025 | 0.5 | Meeting with A&M real estate team to discuss status updates and key tasks (9/24) |
| Mazin, Michael | 9/24/2025 | 1.0 | Update Valley Green exit tracker for follow-ups from working session |
| Weaver, Joe | 9/24/2025 | 1.2 | Meeting with A&M real estate team to analyze and discuss September rejections |
| Weaver, Joe | 9/24/2025 | 1.4 | Analysis and correspondence with counsel regarding store level inquiries |
| Weaver, Joe | 9/24/2025 | 0.5 | Meeting with A&M real estate team to discuss status updates and key tasks |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weaver, Joe | 9/24/2025 | 0.5 | Meeting with RAD leadership and A&M team to discuss decommission of Valley Green facility |
| Weaver, Joe | 9/24/2025 | 0.6 | Meeting with RAD accounting and real estate to discuss September lease rejections and disposition of active contracts |
| Weaver, Joe | 9/24/2025 | 1.7 | Analysis of September lease rejections and next steps for active contracts |
| Yu, Lianne | 9/24/2025 | 0.6 | Call with A&M and RAD regarding active contracts in AMT |
| Yu, Lianne | 9/24/2025 | 0.5 | Discussion with A&M regarding September lease rejections |
| Yu, Lianne | 9/24/2025 | 0.9 | Revise weekly presentation materials as of WE 9/20 per latest A&M feedback |
| Yu, Lianne | 9/24/2025 | 0.6 | Call with A&M and RAD on operational open items regarding Valley Green lease exit |
| Yu, Lianne | 9/24/2025 | 1.2 | Update SB360 fee and expense roll forward for latest invoices as of WE 9/20 |
| Davidson, Matthew | 9/25/2025 | 0.3 | Diligence and finalize September lease rejection exhibit |
| Davidson, Matthew | 9/25/2025 | 0.4 | Continued work on operational winddown of stores and offices |
| Davidson, Matthew | 9/25/2025 | 0.3 | Weekly real estate call with RAD real estate to discuss near term items for completion |
| Fragosso, Gary | 9/25/2025 | 0.8 | Discuss buyer closing statement reconciliation regarding variances as of 9/25 |
| Hagen, Jake | 9/25/2025 | 1.3 | Update store database regarding status detail / latest lease rejections |
| Hagen, Jake | 9/25/2025 | 1.2 | Analyze draft of September lease rejection exhibit from CS and provide comments regarding same |
| Hagen, Jake | 9/25/2025 | 0.3 | Revise September lease rejection listing and distribute to CS for inclusion in order exhibit |
| Hagen, Jake | 9/25/2025 | 0.4 | Analyze revised draft of September lease rejection exhibit from CS; sign-off on same |
| Hagen, Jake | 9/25/2025 | 0.1 | Prepare and participate in store closure execution working group call with RAD and A&M teams |
| Katsigeorgis, John | 9/25/2025 | 0.9 | Meeting with RAD accounting regarding payment processes post-store closures |
| Katsigeorgis, John | 9/25/2025 | 1.1 | Discussion with RAD regarding insurance proceed collections through the winddown |
| Katsigeorgis, John | 9/25/2025 | 1.2 | Meeting with A&M real estate regarding September rejections plan |
| Katsigeorgis, John | 9/25/2025 | 0.6 | Working session regarding latest real estate updates and inventory disposition |
| Katsigeorgis, John | 9/25/2025 | 0.8 | Meeting regarding closing statement variance and reconciliations |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mazin, Michael | 9/25/2025 | 1.2 | Meeting with A&M real estate team to analyze and discuss September rejections (9/25) |
| Mazin, Michael | 9/25/2025 | 1.0 | Correspondence with RAD regarding insurance issues with locations not yet rejected |
| Mazin, Michael | 9/25/2025 | 1.2 | Analysis / updates to tracker of landlord and store-level inquiries (9/25) |
| Mazin, Michael | 9/25/2025 | 0.2 | Call with store execution working group (9/25) |
| Mazin, Michael | 9/25/2025 | 0.2 | Prepare materials for execution working group call (9/25) |
| Yu, Lianne | 9/25/2025 | 0.2 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/25 |
| Davidson, Matthew | 9/26/2025 | 0.3 | Analysis for September lease rejections |
| Hagen, Jake | 9/26/2025 | 0.3 | Reconcile lease rejection details to exhibit materials prepared by CS |
| Hagen, Jake | 9/26/2025 | 0.4 | Update store disposition tracker to reflect latest rejections / store statuses |
| Hagen, Jake | 9/26/2025 | 0.9 | Revise lease rejections exhibit and noticing information regarding dead store deals |
| Hagen, Jake | 9/26/2025 | 0.1 | Call with CS real estate team regarding lease rejection exhibit |
| Hagen, Jake | 9/26/2025 | 1.1 | Update September lease rejections exhibit regarding additional locations; update noticing information for same |
| Katsigeorgis, John | 9/26/2025 | 1.0 | Analysis of potential insurance liabilities for remaining locations |
| Katsigeorgis, John | 9/26/2025 | 2.0 | Continued drafting of facilities winddown workplan and identification of tasks |
| Mazin, Michael | 9/26/2025 | 2.2 | Analysis of remaining open locations with potential insurance liability (9/26) |
| Weaver, Joe | 9/26/2025 | 0.7 | Analysis of September lease rejection listing |
| Weaver, Joe | 9/26/2025 | 1.1 | Analysis and correspondence with CS pertaining to store level inquiries and lease rejections |
| Weaver, Joe | 9/26/2025 | 0.6 | Call with RAD real estate to discuss store level inquiries and fee owned closures |
| Davidson, Matthew | 9/29/2025 | 0.2 | Meeting and update of real estate, facilities and operations leaders for workstream execution (9/29) |
| Doghman, Hassan | 9/29/2025 | 0.4 | Update SteerCo and PMO store closure material for progress to date as of WE 9/27 |
| Doghman, Hassan | 9/29/2025 | 0.7 | Update weekly reporting model and RAD GOB sales slide for the PMO materials for WE 9/27 |
| Katsigeorgis, John | 9/29/2025 | 0.4 | Working session with A&M regarding weekly deliverables and inventory sales |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 9/29/2025 | 0.7 | Meeting with RAD accounting and real estate teams regarding lease rejections and cures |
| Mazin, Michael | 9/29/2025 | 0.5 | Discussion with RAD regarding final phone ports |
| Weaver, Joe | 9/29/2025 | 1.3 | Analysis of designation rights and other package deals to assess for lease rejections |
| Weaver, Joe | 9/29/2025 | 0.3 | Meeting with A&M store closing team to discuss case and workstream updates |
| Weaver, Joe | 9/29/2025 | 2.1 | Analysis and correspondence with CS and PW regarding store level inquiries and post petition occupancy costs |
| Yu, Lianne | 9/29/2025 | 0.2 | Daily touchpoint with A&M regarding status updates on store closure issues as of 9/29 |
| Yu, Lianne | 9/29/2025 | 0.8 | Update sales reporting presentation materials for weekly call with RAD leadership for WE 9/27 |
| Yu, Lianne | 9/29/2025 | 0.9 | Consolidate materials required for compliance certificate and DIP reporting for WE 9/27 |
| Yu, Lianne | 9/29/2025 | 1.1 | Consolidate weekly net sales performance metrics by product category as of 9/27 |
| Yu, Lianne | 9/29/2025 | 0.9 | Consolidate weekly cost recovery performance metrics by product category as of WE 9/27 |
| Davidson, Matthew | 9/30/2025 | 0.3 | Participate in execution working group meeting with RAD leadership to discuss store closing process and near-term items (9/30) |
| Davidson, Matthew | 9/30/2025 | 0.2 | Meeting and update of real estate, facilities and operations leaders for workstream execution (9/30) |
| Doghman, Hassan | 9/30/2025 | 0.4 | Weekly SteerCo discussion related to store closure updates (09/30) |
| Hagen, Jake | 9/30/2025 | 0.2 | Prepare disbursement letter request for account signor approval; distribute for sign-off |
| Hagen, Jake | 9/30/2025 | 0.2 | Prepare and participate in call with RAD SteerCo regarding real estate / store closure updates |
| Hagen, Jake | 9/30/2025 | 0.2 | Finalize draft of store closure SteerCo materials and distribute to working group |
| Hagen, Jake | 9/30/2025 | 0.6 | Call with RAD, A&G, CS, A&M regarding real estate updates | bidder action items |
| Hagen, Jake | 9/30/2025 | 0.3 | Call with A&M real estate / store closure team regarding transition of reporting activates |
| Hagen, Jake | 9/30/2025 | 0.8 | Revise disbursement letter request to incorporate store detail; draft correspondence to CS / A&G regarding same |
| Hagen, Jake | 9/30/2025 | 0.3 | Confirm updates to draft lease rejection exhibit from CS per revisions from A&G |
| Hagen, Jake | 9/30/2025 | 0.1 | Prepare and participate in call with RAD store closure working group regarding action items / updates |
| Katsigeorgis, John | 9/30/2025 | 0.3 | Preparation of agenda and issues list regarding closure execution team discussion |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Store Closing / Operational

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katsigeorgis, John | 9/30/2025 | 0.4 | Meeting with RAD executive team regarding store closure SteerCo discussion |
| Katsigeorgis, John | 9/30/2025 | 0.3 | Meeting with RAD store closure execution team regarding outstanding issues |
| Liebman, Marc | 9/30/2025 | 0.5 | Participate in store closing status update call |
| Mazin, Michael | 9/30/2025 | 0.2 | Call with A&M team to discuss store closure coordination with SB360 (9/30) |
| Mazin, Michael | 9/30/2025 | 0.1 | Discussion regarding latest status of store closure execution / operational updates (9/30) |
| Mazin, Michael | 9/30/2025 | 0.1 | Call with store execution working group (9/30) |
| Mazin, Michael | 9/30/2025 | 0.1 | Call with store closure SteerCo (9/30) |
| Weaver, Joe | 9/30/2025 | 1.0 | Examination and preparation of lease rejection materials for September lease rejections |
| Weaver, Joe | 9/30/2025 | 0.3 | Meeting with A&M store closing team to discuss case updates |
| Weaver, Joe | 9/30/2025 | 1.8 | Analysis and correspondence with CS relating to cure reconciliations and store level inquiries |
| Weaver, Joe | 9/30/2025 | 0.3 | Meeting with RAD SteerCo to check case and workstream updates |
| Yu, Lianne | 9/30/2025 | 0.3 | Weekly coordination call with A&M and RAD leadership on store closure status as of 9/30 |
| Yu, Lianne | 9/30/2025 | 1.9 | Coordinate with RAD on exit facility process next steps |
| Yu, Lianne | 9/30/2025 | 0.5 | Weekly touchpoint with A&M and SB360 on status of designated closures as of 9/30 |
| Yu, Lianne | 9/30/2025 | 0.5 | Call with A&M to discuss transition of exit facility process oversight |
| **Subtotal** | | **398.2** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Winston | 9/1/2025 | 2.1 | Conduct an analysis on net inside attribute amounts regarding JCG silo FYE 2025 amounts |
| Chan, Winston | 9/1/2025 | 1.8 | Meeting with A&M tax team regarding 2025 amounts for NIAA approach |
| Chan, Winston | 9/1/2025 | 2.4 | Provide comments regarding analysis on net inside attribute amounts regarding all other entities FYE 2025 amounts |
| Chan, Winston | 9/1/2025 | 2.3 | Conduct an analysis on net inside attribute amounts regarding all other entities FYE 2025 amounts |
| Chan, Winston | 9/1/2025 | 1.9 | Provide comments regarding analysis on net inside attribute amounts regarding JCG silo FYE 2025 amounts |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flood, Tanner | 9/1/2025 | 1.8 | Meeting with A&M tax team regarding the tax return reporting requirements |
| Hawkes, Rob | 9/1/2025 | 1.6 | Conduct tax research regarding various issues related to the draft disclosure statement |
| Pon, Mark | 9/1/2025 | 0.8 | Draft net inside attribute amount calculations for RAD of Michigan, Inc. regarding FYE 2025 |
| Pon, Mark | 9/1/2025 | 1.6 | Draft net inside attribute amount calculations for RAD Corporation regarding FYE 2025 |
| Su, Warren | 9/1/2025 | 1.2 | Document email correspondence for tax issues in WSD memo |
| Su, Warren | 9/1/2025 | 1.6 | Edit CODI analysis to reflect updated inputs for unsecured recoveries |
| Ulyanenko, Andrey | 9/1/2025 | 0.6 | Examine CODI analysis for GUC nuisances for the debtor |
| Ulyanenko, Andrey | 9/1/2025 | 1.8 | Meeting with A&M tax team regarding NIAA approach for JCG |
| Ulyanenko, Andrey | 9/1/2025 | 1.8 | Meeting with A&M tax team regarding the tax return reporting items |
| Zimet, Lee | 9/1/2025 | 0.3 | Draft correspondence to A&M tax team regarding section 382(l)(5) qualified debt |
| Chan, Winston | 9/2/2025 | 1.6 | Conduct an analysis on balance sheet mappings of net inside attribute amounts regarding FYE 2025 |
| Chan, Winston | 9/2/2025 | 1.6 | Meeting with A&M tax team regarding deferred for NIAA basis calculations for JCG |
| Chan, Winston | 9/2/2025 | 1.3 | Conduct an analysis on gross deferred mappings of net inside attribute amounts regarding FYE 2025 |
| Chan, Winston | 9/2/2025 | 2.1 | Meeting with A&M tax team regarding JCG requirements for NIAA calc |
| Chan, Winston | 9/2/2025 | 1.8 | Conduct an analysis on balance sheet mappings of net inside attribute amounts regarding most recent amounts |
| Chan, Winston | 9/2/2025 | 2.3 | Meeting with A&M tax team regarding quantity of WSD opportunities |
| Flood, Tanner | 9/2/2025 | 1.6 | Meeting with A&M tax team regarding NIAA calculations for JCG |
| Paterno, Carolina | 9/2/2025 | 0.8 | Draft correspondence to A&M tax team regarding net inside attribute amounts for most recent data |
| Paterno, Carolina | 9/2/2025 | 1.8 | Conduct a high-level analysis of net inside attribute for most recent numbers |
| Paterno, Carolina | 9/2/2025 | 0.9 | Analyze book to tax adjustments regarding Perry Drug Stores |
| Paterno, Carolina | 9/2/2025 | 0.6 | Conduct an analysis on intercompany transaction adjustments regarding Perry |
| Paterno, Carolina | 9/2/2025 | 1.3 | Analyze book to tax adjustments regarding RAD of Michigan |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paterno, Carolina | 9/2/2025 | 1.6 | Conduct an analysis on intercompany transaction adjustments regarding RAD of Michigan |
| Paterno, Carolina | 9/2/2025 | 0.6 | Conduct an analysis on intercompany transaction adjustments regarding Apex |
| Pon, Mark | 9/2/2025 | 1.4 | Draft net inside attribute amount calculations for Perry Drug Stores, Inc. regarding FYE 2025 |
| Pon, Mark | 9/2/2025 | 1.4 | Draft net inside attribute amount calculations for PDS-1 Michigan, Inc. regarding FYE 2025 |
| Pon, Mark | 9/2/2025 | 1.6 | Draft net inside attribute amount calculations for Apex Drug Stores, Inc. regarding FYE 2025 |
| Pon, Mark | 9/2/2025 | 1.8 | Draft net inside attribute amount calculations for RDS Detroit, Inc. regarding FYE 2025 |
| Rotter, Aaron | 9/2/2025 | 0.3 | Conduct docket research regarding orders approving the termination of lease agreements |
| Rotter, Aaron | 9/2/2025 | 0.2 | Draft correspondence to A&M tax team regarding orders approving the termination of lease agreements |
| Su, Warren | 9/2/2025 | 0.9 | Draft correspondence to A&M tax team regarding candidates for abandonment and associated procedures |
| Su, Warren | 9/2/2025 | 0.8 | Conduct tax research regarding the outline of the factual background section of the worthless stock deduction memo |
| Su, Warren | 9/2/2025 | 0.8 | Draft correspondence to A&M tax team regarding revised plan of reorganization draft for tax issues and inserted language |
| Su, Warren | 9/2/2025 | 1.8 | Analyze revised plan of reorganization draft for tax issues and inserted language |
| Su, Warren | 9/2/2025 | 1.1 | Conduct tax research regarding capital contributions and pre-change asset measurement for 382(l)(6) |
| Ulyanenko, Andrey | 9/2/2025 | 2.3 | Meeting with A&M tax team regarding magnitude of WSD opportunities |
| Ulyanenko, Andrey | 9/2/2025 | 2.1 | Meeting with A&M tax team regarding JCG nuisances for NIAA calc |
| Ulyanenko, Andrey | 9/2/2025 | 1.6 | Meeting with A&M tax team regarding high-level NIAA calculations for JCG |
| Zimet, Lee | 9/2/2025 | 0.6 | Make edits to correspondence to A&M tax team regarding section 382(l)(5) qualified debt |
| Chan, Winston | 9/3/2025 | 1.4 | Meeting with A&M tax team regarding inventory APA impact on basis |
| Chan, Winston | 9/3/2025 | 2.2 | Provide comments regarding balance sheet mappings of net inside attribute amounts for FYE 2025 |
| Chan, Winston | 9/3/2025 | 2.4 | Conduct an analysis on gross deferred mappings of net inside attribute amounts regarding most recent amounts |
| Flood, Tanner | 9/3/2025 | 1.8 | Meeting with A&M tax team regarding bankruptcy tax compliance reporting guidelines |
| Hawkes, Rob | 9/3/2025 | 0.3 | Draft correspondence to A&M tax team regarding changes to disclosure statement language on OCI claim and L5 qualification |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkes, Rob | 9/3/2025 | 0.2 | Make edits to correspondence to A&M tax team regarding changes to disclosure statement language on Vendoresson OCI claim and L5 qualification |
| Parker, Brandon | 9/3/2025 | 0.4 | Conference call with A&M and PW regarding disclosure statement tax phrasing |
| Paterno, Carolina | 9/3/2025 | 1.7 | Layer in updates to the net inside amount attribute analysis |
| Paterno, Carolina | 9/3/2025 | 1.7 | Draft correspondence to A&M tax team regarding NIAA of RAD entities |
| Paterno, Carolina | 9/3/2025 | 1.8 | Conduct an analysis on debt vs. equity regarding intercompany treatment of RA entities |
| Paterno, Carolina | 9/3/2025 | 1.6 | Conduct a thorough analysis of net inside attribute amount regarding RAD entities |
| Paterno, Carolina | 9/3/2025 | 0.8 | Analyze net inside attribute amount regarding RAD of CT |
| Paterno, Carolina | 9/3/2025 | 1.6 | Analyze net inside attribute amount regarding RDS Detroit |
| Paterno, Carolina | 9/3/2025 | 1.9 | Analyze deferred roll forward adjustments regarding RAD entities |
| Pavan Santos, Larissa | 9/3/2025 | 0.5 | Updated book-tax CODI reconciliation workbook to reflect latest tax CODI number from A&M Tax |
| Pon, Mark | 9/3/2025 | 1.4 | Draft net inside attribute amount calculations for RAD of New Hampshire, Inc. regarding FYE 2025 |
| Pon, Mark | 9/3/2025 | 1.3 | Draft net inside attribute amount calculations for RAD of Kentucky, Inc. regarding FYE 2025 |
| Pon, Mark | 9/3/2025 | 0.4 | Draft net inside attribute amount calculations for RAD of New Jersey, Inc. regarding FYE 2025 |
| Pon, Mark | 9/3/2025 | 1.7 | Draft net inside attribute amount calculations for RAD of Connecticut, Inc. regarding FYE 2025 |
| Pon, Mark | 9/3/2025 | 1.6 | Draft net inside attribute amount calculations for RAD of Georgia, Inc. regarding FYE 2025 |
| Rotter, Aaron | 9/3/2025 | 0.3 | Conduct docket research regarding orders approving the debtor to enter into sale agreements |
| Su, Warren | 9/3/2025 | 0.9 | Analyze disclosure statement redlines for tax sections |
| Su, Warren | 9/3/2025 | 1.4 | Analyze inventory asset purchase agreement for tax issues |
| Su, Warren | 9/3/2025 | 0.4 | Conference call with A&M and PW regarding disclosure statement tax language |
| Su, Warren | 9/3/2025 | 0.7 | Draft email correspondence to A&M Tax team regarding disclosure statement redlines and tax implications |
| Ulyanenko, Andrey | 9/3/2025 | 0.4 | Conference call with A&M and PW regarding disclosure statement tax issues |
| Ulyanenko, Andrey | 9/3/2025 | 1.1 | Analyze inventory APA for potential tax issues for the debtor |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 9/3/2025 | 1.1 | Examine the disclosure statement regarding tax issues |
| Ulyanenko, Andrey | 9/3/2025 | 1.4 | Meeting with A&M tax team regarding inventory APA impact on tax |
| Ulyanenko, Andrey | 9/3/2025 | 1.8 | Meeting with A&M tax team regarding bankruptcy tax compliance reporting |
| Chan, Winston | 9/4/2025 | 0.6 | Meeting with A&M tax team regarding the filed disclosure statement analysis |
| Chan, Winston | 9/4/2025 | 2.4 | Conduct an analysis on tax basis in FA by entity regarding most recent amounts |
| Chan, Winston | 9/4/2025 | 2.3 | Provide comments regarding gross deferred mappings of net inside attribute amounts regarding FYE 2025 |
| Chan, Winston | 9/4/2025 | 2.6 | Provide comments regarding balance sheet mappings of net inside attribute amounts regarding most recent amounts |
| Chan, Winston | 9/4/2025 | 2.3 | Provide comments regarding gross deferred mappings of net inside attribute amounts regarding most recent amounts |
| Flood, Tanner | 9/4/2025 | 1.2 | Meeting with A&M tax team regarding disclosure statement impact on tax return |
| Hawkes, Rob | 9/4/2025 | 1.6 | Conduct tax research regarding worthless securities deduction for the debtor |
| Hawkes, Rob | 9/4/2025 | 0.9 | Meeting with A&M tax team regarding the analysis of the filed disclosure statement |
| Hawkes, Rob | 9/4/2025 | 1.3 | Draft correspondence to A&M tax team regarding worthless securities deduction |
| Paterno, Carolina | 9/4/2025 | 1.4 | Conduct a net inside attribute amount analysis regarding K&B entities |
| Paterno, Carolina | 9/4/2025 | 1.4 | Conduct an analysis on intercompany debt regarding RA entities |
| Paterno, Carolina | 9/4/2025 | 0.8 | Draft correspondence to A&M tax team regarding debt vs. equity analysis for the debtor |
| Paterno, Carolina | 9/4/2025 | 1.4 | Make edits to NIAA based on intercompany debt regarding RA entities |
| Paterno, Carolina | 9/4/2025 | 0.7 | Draft correspondence to A&M tax team regarding K&B entities |
| Paterno, Carolina | 9/4/2025 | 0.8 | Draft correspondence to A&M tax team regarding new gross tax deferred schedule |
| Paterno, Carolina | 9/4/2025 | 1.8 | Examine intercompany debt vs. equity analysis for the debtor |
| Paterno, Carolina | 9/4/2025 | 1.6 | Make updates based on new gross tax deferred schedule |
| Pon, Mark | 9/4/2025 | 1.7 | Draft net inside attribute amount calculations for RAD of Delaware, Inc. regarding FYE 2025 |
| Pon, Mark | 9/4/2025 | 1.4 | Draft net inside attribute amount calculations for RAD of Indiana, Inc. regarding FYE 2025 |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 9/4/2025 | 1.1 | Draft net inside attribute amount calculations for RAD of Maine, Inc. regarding FYE 2025 |
| Pon, Mark | 9/4/2025 | 1.7 | Draft net inside attribute amount calculations for RAD of North Carolina, Inc. regarding FYE 2025 |
| Pon, Mark | 9/4/2025 | 1.4 | Draft net inside attribute amount calculations for RAD of Vermont, Inc. regarding FYE 2025 |
| Pon, Mark | 9/4/2025 | 1.3 | Draft net inside attribute amount calculations for RAD of Washington, D.C., Inc. regarding FYE 2025 |
| Pon, Mark | 9/4/2025 | 1.6 | Draft net inside attribute amount calculations for RAD of South Carolina, Inc. regarding FYE 2025 |
| Rotter, Aaron | 9/4/2025 | 0.9 | Conduct an analysis on the disclosure statement regarding key aspects and risks of the plan |
| Rotter, Aaron | 9/4/2025 | 0.6 | Verify each entity's state of incorporation for the business entity tracker |
| Rotter, Aaron | 9/4/2025 | 1.8 | Verify date of incorporation for the business entity tracker |
| Rotter, Aaron | 9/4/2025 | 0.3 | Conduct docket research regarding disclosure statement and plan of reorganization |
| Rotter, Aaron | 9/4/2025 | 0.9 | Conduct an analysis on the disclosure statement regarding material and anticipated developments of the chapter 11 cases |
| Su, Warren | 9/4/2025 | 0.6 | Meeting with A&M tax team regarding the filed disclosure statement assessment |
| Su, Warren | 9/4/2025 | 0.9 | Meeting with A&M tax team regarding the examination of the filed disclosure statement |
| Su, Warren | 9/4/2025 | 1.1 | Meeting with A&M tax team regarding analysis on worthless stock memo |
| Su, Warren | 9/4/2025 | 1.3 | Draft law and analysis section of the worthless stock memo |
| Ulyanenko, Andrey | 9/4/2025 | 1.2 | Examine overall tax workstream updates regarding WSD memo |
| Ulyanenko, Andrey | 9/4/2025 | 0.4 | Analyze documents related to extended assessment |
| Ulyanenko, Andrey | 9/4/2025 | 1.1 | Meeting with A&M tax team regarding worthless stock memo analysis |
| Ulyanenko, Andrey | 9/4/2025 | 1.7 | Examine potential tax consensus regarding different stock basis calculations |
| Ulyanenko, Andrey | 9/4/2025 | 0.9 | Examine correspondence from A&M tax team regarding regulations of worthless stock deduction |
| Ulyanenko, Andrey | 9/4/2025 | 1.2 | Meeting with A&M tax team regarding disclosure statement impact on tax compliance |
| Chan, Winston | 9/5/2025 | 2.2 | Conduct an analysis on tax basis in FA by entity regarding FYE 2025 |
| Chan, Winston | 9/5/2025 | 1.4 | Draft correspondence to A&M tax team regarding net inside attribute amount FYE 2025 |

*Exhibit C*

<div style="border:1px solid #000;">

***Rite Aid Corporation***
***Time Detail by Task Code***
***September 1, 2025 through September 30, 2025***

</div>

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Winston | 9/5/2025 | 1.7 | Make edits to correspondence to A&M tax team regarding net inside attribute amount FYE 2025 |
| Flood, Tanner | 9/5/2025 | 1.1 | Meeting with A&M tax team regarding tax compliance issues for go-forward company |
| Flood, Tanner | 9/5/2025 | 0.7 | Meeting with A&M tax team regarding the tax compliance requirements of the company |
| Hawkes, Rob | 9/5/2025 | 0.4 | Conduct an analysis on revised disclosure statement for the debtor |
| Paterno, Carolina | 9/5/2025 | 1.7 | Analyze deferred roll forward adjustments regarding K&B entities |
| Paterno, Carolina | 9/5/2025 | 1.4 | Make updates to K&B entities' net inside attribute amount analysis |
| Paterno, Carolina | 9/5/2025 | 1.4 | Draft correspondence to A&M tax team regarding updates to K&B |
| Paterno, Carolina | 9/5/2025 | 0.9 | Draft correspondence to A&M tax team regarding request list updates |
| Paterno, Carolina | 9/5/2025 | 0.4 | Draft correspondence to A&M tax team regarding FYE 2025 net inside attribute amount calculations |
| Paterno, Carolina | 9/5/2025 | 0.4 | Draft correspondence to A&M tax team regarding deferred roll forward adjustments |
| Paterno, Carolina | 9/5/2025 | 1.7 | Analyze net inside attribute amount calculations regarding RAD entities for FYE 2025 |
| Paterno, Carolina | 9/5/2025 | 1.8 | Analyze new calculation from A&M tax team regarding stock basis for Hunter Lane |
| Pavan Santos, Larissa | 9/5/2025 | 0.1 | Sent updated book-tax CODI reconciliation to RAD Finance for |
| Pon, Mark | 9/5/2025 | 0.8 | Draft net inside attribute amount calculations for RAD of West Virginia, Inc. regarding FYE 2025 |
| Pon, Mark | 9/5/2025 | 1.7 | Draft net inside attribute amount calculations for Read's Inc. regarding FYE 2025 |
| Pon, Mark | 9/5/2025 | 1.8 | Draft net inside attribute amount calculations for RAD of Ohio, Inc. regarding FYE 2025 |
| Pon, Mark | 9/5/2025 | 1.6 | Draft net inside attribute amount calculations for RAD of Virginia, Inc. regarding FYE 2025 |
| Pon, Mark | 9/5/2025 | 1.3 | Draft net inside attribute amount calculations for RAD of New York, Inc. regarding FYE 2025 |
| Pon, Mark | 9/5/2025 | 1.6 | Draft net inside attribute amount calculations for RAD of Tennessee, Inc. regarding FYE 2025 |
| Pon, Mark | 9/5/2025 | 1.4 | Draft net inside attribute amount calculations for RAD Rome Distribution regarding FYE 2025 |
| Pon, Mark | 9/5/2025 | 1.6 | Draft net inside attribute amount calculations for RAD of Maryland, Inc. regarding FYE 2025 |
| Rotter, Aaron | 9/5/2025 | 0.3 | Conduct docket research regarding orders approving the rejection of executory contracts |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rotter, Aaron | 9/5/2025 | 1.1 | Conduct an analysis on disclosure statement regarding securities law matters and federal tax consequences |
| Rotter, Aaron | 9/5/2025 | 1.1 | Conduct an analysis on the plan of reorganization regarding classification and treatment of claims |
| Rotter, Aaron | 9/5/2025 | 1.6 | Conduct an analysis on disclosure statement regarding key aspects and risks of the plan and voting procedures |
| Rotter, Aaron | 9/5/2025 | 1.1 | Conduct an analysis on the plan of reorganization regarding plan implementation and treatment of executory contracts and unexpired leases |
| Su, Warren | 9/5/2025 | 0.9 | Conduct research for the 2023 bankruptcy attribute reduction analysis |
| Su, Warren | 9/5/2025 | 1.2 | Draft email correspondence to Debtor regarding 2023 bankruptcy CODI analysis |
| Su, Warren | 9/5/2025 | 0.7 | Meeting with A&M tax team regarding the tax compliance requirements of Debtors |
| Ulyanenko, Andrey | 9/5/2025 | 2.1 | Examine tax impact of FYE 2023 bankruptcy transaction on current case for stock basis |
| Ulyanenko, Andrey | 9/5/2025 | 1.8 | Examine the disclosure statement for tax language for the debtor |
| Ulyanenko, Andrey | 9/5/2025 | 1.1 | Meeting with A&M tax team regarding tax compliance items for go-forward company |
| Ulyanenko, Andrey | 9/5/2025 | 1.2 | Examine overlap tax workstreams updates regarding worthless stock memo and stock basis calcs |
| Chan, Winston | 9/6/2025 | 1.8 | Meeting with A&M tax team regarding worthless stock workstream updates |
| Flood, Tanner | 9/6/2025 | 1.8 | Meeting with A&M tax team regarding worthless stock workstream updates on NIAA approach |
| Paterno, Carolina | 9/6/2025 | 0.8 | Draft correspondence to A&M tax team regarding white paper detail |
| Paterno, Carolina | 9/6/2025 | 1.8 | Conduct an analysis on white paper detail of returns regarding stock basis |
| Ulyanenko, Andrey | 9/6/2025 | 1.8 | Meeting with A&M tax team regarding worthless stock workstream updates on net inside calculations for tax deferred |
| Flood, Tanner | 9/7/2025 | 1.2 | Meeting with A&M tax team regarding go-forward compliance issues |
| Ulyanenko, Andrey | 9/7/2025 | 0.8 | Examine go-forward compliance issues post-call |
| Ulyanenko, Andrey | 9/7/2025 | 1.2 | Meeting with A&M tax team regarding go-forward compliance needs |
| Chan, Winston | 9/8/2025 | 2.6 | Analyze directional worthless stock deduction calculations regarding Hunter Lane, LLC for the debtor |
| Chan, Winston | 9/8/2025 | 2.1 | Analyze directional worthless stock deduction calculations regarding Harco, Inc. for the debtor |
| Chan, Winston | 9/8/2025 | 2.4 | Analyze directional worthless stock deduction calculations regarding Elixir Insurance Company for the debtor |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flood, Tanner | 9/8/2025 | 1.8 | Meeting with A&M tax team regarding updates to WSD amount |
| Paterno, Carolina | 9/8/2025 | 0.4 | Analyze net inside attribute amount calculations for RAD of Michigan, Inc. regarding August 2024 |
| Paterno, Carolina | 9/8/2025 | 0.2 | Make edits to analysis on August 2024 net inside attribute amount calculations |
| Paterno, Carolina | 9/8/2025 | 1.9 | Examine net inside attribute amount for FYE 2025 after updates were layered in |
| Paterno, Carolina | 9/8/2025 | 0.8 | Draft correspondence to A&M tax team regarding updates made to FYE 2025 net inside attribute amount calculations |
| Paterno, Carolina | 9/8/2025 | 0.3 | Conduct an analysis on August 2024 net inside attribute amount calculations |
| Paterno, Carolina | 9/8/2025 | 1.7 | Analyze net inside attribute amount calculations for RAD Corporation regarding August 2024 |
| Paterno, Carolina | 9/8/2025 | 1.6 | Analyze net inside attribute amount calculations for Perry Drug Stores, Inc. regarding August 2024 |
| Paterno, Carolina | 9/8/2025 | 0.9 | Analyze net inside attribute amount calculations for Apex Drug Stores, Inc. regarding August 2024 |
| Pon, Mark | 9/8/2025 | 1.2 | Draft net inside attribute amount calculations for RAD Online Store Inc. regarding FYE 2025 |
| Pon, Mark | 9/8/2025 | 1.8 | Draft net inside attribute amount calculations for Harco, Inc. regarding FYE 2025 |
| Pon, Mark | 9/8/2025 | 1.6 | Draft net inside attribute amount calculations for RAD Drug Palace, Inc. regarding FYE 2025 |
| Pon, Mark | 9/8/2025 | 0.7 | Draft net inside attribute amount calculations for K&B Incorporated regarding FYE 2025 |
| Pon, Mark | 9/8/2025 | 1.4 | Draft net inside attribute amount calculations for RAD Payroll Management regarding FYE 2025 |
| Rotter, Aaron | 9/8/2025 | 1.4 | Conduct an analysis on the plan of reorganization regarding procedures for resolving disputed claims |
| Rotter, Aaron | 9/8/2025 | 1.3 | Conduct an analysis on the plan of reorganization regarding the plan administrator and liquidating trustee |
| Rotter, Aaron | 9/8/2025 | 0.4 | Conduct docket research regarding rejection of executory contracts and unexpired leases |
| Su, Warren | 9/8/2025 | 0.9 | Make edits to correspondence to A&M tax team regarding 165(g) Memo |
| Su, Warren | 9/8/2025 | 1.3 | Draft correspondence to A&M tax team regarding 165(g) Memo |
| Su, Warren | 9/8/2025 | 1.8 | Conduct tax research regarding 165(g) memo issues |
| Ulyanenko, Andrey | 9/8/2025 | 2.1 | Meeting with A&M tax team regarding Hunter Lane basis calculations |
| Ulyanenko, Andrey | 9/8/2025 | 1.8 | Meeting with A&M tax team regarding status of WSD figure |

*Exhibit C*

---

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 9/8/2025 | 2.3 | Analyze go-forward debtor assets part of plan |
| Ulyanenko, Andrey | 9/8/2025 | 1.9 | Examine correspondence from A&M tax team regarding worthless stock deduction regulations |
| Chan, Winston | 9/9/2025 | 1.3 | Analyze directional worthless stock deduction calculations regarding Maxi Drug, Inc. for the debtor |
| Chan, Winston | 9/9/2025 | 1.6 | Analyze directional worthless stock deduction calculations regarding The Jean Coutu Group (PJC) Usa, Inc. for the debtor |
| Chan, Winston | 9/9/2025 | 1.4 | Meeting with A&M tax team regarding gross receipts tax return items |
| Chan, Winston | 9/9/2025 | 1.7 | Analyze directional worthless stock deduction calculations regarding Elixir Puerto Rico for the debtor |
| Flood, Tanner | 9/9/2025 | 1.4 | Meeting with A&M tax team regarding gross receipts tax return disclosure |
| Hawkes, Rob | 9/9/2025 | 1.2 | Draft correspondence to A&M tax team regarding worthless stock deduction memorandum |
| Hawkes, Rob | 9/9/2025 | 1.6 | Conduct an analysis on the worthless stock deduction memorandum for the debtor |
| Pon, Mark | 9/9/2025 | 0.4 | Draft net inside attribute amount calculations for K&B Tennessee Corporation regarding FYE 2025 |
| Pon, Mark | 9/9/2025 | 1.6 | Draft net inside attribute amount calculations for K&B Alabama Corporation regarding FYE 2025 |
| Pon, Mark | 9/9/2025 | 1.8 | Draft net inside attribute amount calculations for K&B Louisiana Corporation regarding FYE 2025 |
| Pon, Mark | 9/9/2025 | 1.4 | Draft net inside attribute amount calculations for K&B Mississippi Corporation regarding FYE 2025 |
| Rotter, Aaron | 9/9/2025 | 0.2 | Conduct docket research regarding lease termination of properties |
| Rotter, Aaron | 9/9/2025 | 1.3 | Conduct an analysis on the plan of reorganization regarding settlement, release and injection provisions |
| Su, Warren | 9/9/2025 | 1.7 | Meeting with A&M tax team regarding workstream updates |
| Su, Warren | 9/9/2025 | 1.2 | Conduct tax research for the 165(g) memo for the debtor |
| Su, Warren | 9/9/2025 | 1.7 | Make revisions towards the 165(g) memo for the debtor |
| Su, Warren | 9/9/2025 | 0.6 | Draft correspondence to A&M tax team regarding tax due diligence requests |
| Ulyanenko, Andrey | 9/9/2025 | 1.2 | Examine gross receipts tax return reporting guidelines post call |
| Ulyanenko, Andrey | 9/9/2025 | 2.1 | Examine preliminary worthless stock deduction memo updates |
| Ulyanenko, Andrey | 9/9/2025 | 1.4 | Meeting with A&M tax team regarding gross receipts tax return reporting |

*Exhibit C*

> ## Rite Aid Corporation
> ## Time Detail by Task Code
> ## September 1, 2025 through September 30, 2025

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 9/9/2025 | 1.7 | Meeting with A&M tax team regarding tax workstream updates |
| Chan, Winston | 9/10/2025 | 2.7 | Analyze directional worthless stock deduction calculations regarding PJC Lease Holdings, Inc. for the debtor |
| Chan, Winston | 9/10/2025 | 1.1 | Meeting with A&M tax team regarding stock basis workstream status |
| Chan, Winston | 9/10/2025 | 0.3 | Meeting with A&M tax team regarding CODI reconciliation for accrued expenses inspection |
| Chan, Winston | 9/10/2025 | 2.1 | Analyze directional worthless stock deduction calculations regarding PJC of Massachusetts, Inc. for the debtor |
| Chan, Winston | 9/10/2025 | 2.6 | Analyze directional worthless stock deduction calculations regarding Maxi Green, Inc. for the debtor |
| Chan, Winston | 9/10/2025 | 2.4 | Analyze directional worthless stock deduction calculations regarding Maxi Drug North, Inc. for the debtor |
| Flood, Tanner | 9/10/2025 | 1.8 | Meeting with A&M tax team regarding tax return consideration for wind-down debtors |
| Hawkes, Rob | 9/10/2025 | 0.9 | Make comments to the worthless tax deduction memorandum |
| Li, Xiang | 9/10/2025 | 0.2 | Work on MOR - Tax |
| Noreman, Michael | 9/10/2025 | 0.3 | Draft correspondence for A&M tax regarding accrued expense requests |
| Noreman, Michael | 9/10/2025 | 0.3 | Meeting with A&M Tax regarding The impact of accrued expenses on CODI |
| Noreman, Michael | 9/10/2025 | 0.2 | Meeting with A&M Tax regarding CODI reconciliation for accrued expenses |
| Novo, Gabriela | 9/10/2025 | 1.4 | Update the 2005 beginning balances tab to calculate net asset basis regarding K&B LA |
| Novo, Gabriela | 9/10/2025 | 1.6 | Update the 2005 beginning balances tab to calculate net asset basis regarding K&B MS |
| Novo, Gabriela | 9/10/2025 | 1.6 | Update the 2005 beginning balances tab to calculate net asset basis regarding K&B, Inc |
| Parker, Brandon | 9/10/2025 | 0.3 | Meeting with A&M tax team regarding CODI reconciliation for accrued expenses discussion |
| Paterno, Carolina | 9/10/2025 | 1.8 | Analyze net inside attribute amount calculations for PDS-1 Michigan, Inc. regarding August 2024 |
| Paterno, Carolina | 9/10/2025 | 0.8 | Analyze net inside attribute amount calculations for RDS Detroit, Inc. regarding August 2024 |
| Paterno, Carolina | 9/9/2025 | 1.9 | Analyze net inside attribute amount calculations for RAD of Connecticut, Inc. regarding August 2024 |
| Pon, Mark | 9/10/2025 | 1.8 | Draft net inside attribute amount calculations for RAD Lease Management regarding FYE 2025 |
| Pon, Mark | 9/10/2025 | 1.7 | Draft net inside attribute amount calculations for K&B Texas Corporation regarding FYE 2025 |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 9/10/2025 | 1.3 | Draft net inside attribute amount calculations for RAD Realty Corporation regarding FYE 2025 |
| Pon, Mark | 9/10/2025 | 1.3 | Draft net inside attribute amount calculations for The Bartell Drug Company regarding FYE 2025 |
| Pon, Mark | 9/10/2025 | 1.7 | Draft net inside attribute amount calculations for Thrifty Corporation regarding FYE 2025 |
| Pon, Mark | 9/10/2025 | 1.4 | Draft net inside attribute amount calculations for Thrifty Payless, Inc. regarding FYE 2025 |
| Pon, Mark | 9/10/2025 | 1.6 | Draft net inside attribute amount calculations for K&B Services, Inc. regarding FYE 2025 |
| Rotter, Aaron | 9/10/2025 | 1.1 | Verify stock basis calculations regarding RAD subsidiaries for beginning values |
| Rotter, Aaron | 9/10/2025 | 1.1 | Verify stock basis calculations regarding RAD subsidiaries for ending values |
| Rotter, Aaron | 9/10/2025 | 0.2 | Conduct docket research regarding certification of no objection statements |
| Su, Warren | 9/10/2025 | 1.4 | Meeting with A&M tax team regarding accrued expenses pact on attribute reduction |
| Su, Warren | 9/10/2025 | 0.3 | Meeting with A&M tax team regarding CODI reconciliation for accrued expenses issue |
| Ulyanenko, Andrey | 9/10/2025 | 0.3 | Meeting with A&M tax team regarding CODI reconciliation for accrued expenses examination |
| Ulyanenko, Andrey | 9/10/2025 | 1.4 | Meeting with A&M tax team regarding accrued expenses impact on attribute reduction |
| Ulyanenko, Andrey | 9/10/2025 | 0.3 | Working session to discuss ongoing tax matters related to bankruptcy |
| Ulyanenko, Andrey | 9/10/2025 | 1.8 | Meeting with A&M tax team regarding tax return consideration for debtors |
| Ulyanenko, Andrey | 9/10/2025 | 1.1 | Meeting with A&M tax team regarding stock basis workstream updates |
| Ulyanenko, Andrey | 9/10/2025 | 1.8 | Examine FYE 25 CODI analysis for impact on go-forward tax posture |
| Chan, Winston | 9/11/2025 | 1.8 | Meeting with A&M tax team regarding PJC entities |
| Chan, Winston | 9/11/2025 | 1.4 | Meeting with A&M tax team regarding worthless stock deduction overview |
| Chan, Winston | 9/11/2025 | 1.9 | Analyze directional worthless stock deduction calculations regarding PJC of Rhode Island, Inc. for the debtor |
| Chan, Winston | 9/11/2025 | 2.2 | Analyze directional worthless stock deduction calculations regarding JCG Holdings (USA), Inc. for the debtor |
| Flood, Tanner | 9/11/2025 | 1.6 | Meeting with A&M tax team regarding specific tax return disclosures for various transaction |
| Fung, Mary | 9/11/2025 | 1.4 | Meeting with A&M tax team regarding worthless stock deduction issues |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fung, Mary | 9/11/2025 | 1.2 | Analyze credit agreement dated 8/30/24 and subsidiary guarantee agreement |
| Fung, Mary | 9/11/2025 | 1.4 | Draft correspondence to A&M tax team regarding analysis of worthless stock deduction |
| Hawkes, Rob | 9/11/2025 | 1.2 | Analyze certain background information regarding memorandum on potential worthless stock deductions |
| Novo, Gabriela | 9/11/2025 | 1.3 | Update the 2005 beginning balances tab to calculate net asset basis regarding Thrifty Payless |
| Novo, Gabriela | 9/11/2025 | 0.9 | Update the 2005 beginning balances tab to calculate net asset basis regarding Thrifty Corporation |
| Novo, Gabriela | 9/11/2025 | 1.3 | Update the 2005 beginning balances tab to calculate net asset basis regarding R/A Risk Management |
| Novo, Gabriela | 9/11/2025 | 1.9 | Update the 2005 beginning balances tab to calculate net asset basis regarding K&B TX |
| Novo, Gabriela | 9/11/2025 | 1.8 | Update the 2005 beginning balances tab to calculate net asset basis regarding K&B TN |
| Novo, Gabriela | 9/11/2025 | 1.4 | Update the 2005 beginning balances tab to calculate net asset basis regarding K&B Services |
| Paterno, Carolina | 9/11/2025 | 1.2 | Analyze net inside attribute amount calculations for RAD of Kentucky, Inc. regarding August 2024 |
| Paterno, Carolina | 9/11/2025 | 1.7 | Analyze net inside attribute amount calculations for RAD of Georgia, Inc. regarding August 2024 |
| Pon, Mark | 9/11/2025 | 1.3 | Draft net inside attribute amount calculations for RAD Transport, Inc. regarding FYE 2025 |
| Pon, Mark | 9/11/2025 | 1.3 | Draft net inside attribute amount calculations for Drug Palace, Inc. regarding FYE 2025 |
| Pon, Mark | 9/11/2025 | 1.8 | Draft net inside attribute amount calculations for GDF, Inc. regarding FYE 2025 |
| Pon, Mark | 9/11/2025 | 1.6 | Draft net inside attribute amount calculations for Lakehurst and Broadway regarding FYE 2025 |
| Pon, Mark | 9/11/2025 | 1.7 | Draft net inside attribute amount calculations for LMW - 90B Avenue Lake Oswego regarding FYE 2025 |
| Pon, Mark | 9/11/2025 | 1.6 | Draft net inside attribute amount calculations for RediClinic Associates, Inc. regarding FYE 2025 |
| Pon, Mark | 9/11/2025 | 1.3 | Draft net inside attribute amount calculations for RAD Investments Corporation regarding FYE 2025 |
| Pon, Mark | 9/11/2025 | 1.4 | Draft net inside attribute amount calculations for Broadview and Walling's regarding FYE 2025 |
| Pon, Mark | 9/11/2025 | 1.4 | Draft net inside attribute amount calculations for RAD headquarters. Funding, Inc. regarding FYE 2025 |
| Rotter, Aaron | 9/11/2025 | 0.8 | Verify stock basis calculations regarding Hunter Lane subsidiaries for beginning values |
| Rotter, Aaron | 9/11/2025 | 0.9 | Verify stock basis calculations regarding the Jean Coutu group for ending values |

*Exhibit C*

```
┌─────────────────────────────────────────────────────┐
│            Rite Aid Corporation                       │
│           Time Detail by Task Code                    │
│   September 1, 2025 through September 30, 2025         │
└─────────────────────────────────────────────────────┘
```

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rotter, Aaron | 9/11/2025 | 0.9 | Verify stock basis calculations regarding the Jean Coutu group for beginning values |
| Rotter, Aaron | 9/11/2025 | 0.2 | Conduct docket research regarding objection to assumption and assignment of leases |
| Rotter, Aaron | 9/11/2025 | 0.4 | Verify stock basis calculations regarding Hunter Lane subsidiaries for ending values |
| Rotter, Aaron | 9/11/2025 | 0.4 | Verify K&B entity stock basis calculation for the debtor |
| Su, Warren | 9/11/2025 | 1.2 | Draft correspondence to A&M tax team regarding latest CODI analysis |
| Su, Warren | 9/11/2025 | 1.2 | Meeting with A&M tax team regarding updates to mapping memo |
| Su, Warren | 9/11/2025 | 1.4 | Update mapping memo to reflect latest CODI analysis |
| Ulyanenko, Andrey | 9/11/2025 | 1.6 | Examine correspondence from A&M tax team regarding factual background summary of mapping memo |
| Ulyanenko, Andrey | 9/11/2025 | 2.6 | Examine the finalized mapping memo CODI section updates to send to Client |
| Ulyanenko, Andrey | 9/11/2025 | 1.2 | Meeting with A&M tax team regarding mapping memo updates |
| Ulyanenko, Andrey | 9/11/2025 | 1.8 | Meeting with A&M tax team regarding PJC silo |
| Ulyanenko, Andrey | 9/11/2025 | 1.6 | Meeting with A&M tax team regarding specific tax return reporting for various transaction |
| Chan, Winston | 9/12/2025 | 2.3 | Analyze directional worthless stock deduction calculations regarding Eckerd Corporation for the debtor |
| Chan, Winston | 9/12/2025 | 1.8 | Meeting with A&M tax team regarding updates for stock basis impact from inventory sale |
| Chan, Winston | 9/12/2025 | 2.6 | Analyze directional worthless stock deduction calculations regarding Genovese Drug Stores for the debtor |
| Flood, Tanner | 9/12/2025 | 1.8 | Meeting with A&M tax team regarding Form 8937 disclosures |
| Hawkes, Rob | 9/12/2025 | 0.3 | Analyze certain bankruptcy developments relevant to draft tax memorandum |
| Hawkes, Rob | 9/12/2025 | 0.2 | Draft correspondence to A&M tax team regarding certain bankruptcy developments relevant to draft tax memorandum |
| Novo, Gabriela | 9/12/2025 | 0.9 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding Perry Drug |
| Novo, Gabriela | 9/12/2025 | 1.3 | Update the 2005 beginning balances tab to calculate net asset basis regarding R/A Realty Corp |
| Novo, Gabriela | 9/12/2025 | 1.2 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding R/A MI |
| Novo, Gabriela | 9/12/2025 | 1.6 | Update the 2005 beginning balances tab to calculate net asset basis regarding R/A Funding |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Novo, Gabriela | 9/12/2025 | 1.1 | Update the 2005 beginning balances tab to calculate net asset basis regarding RX Choice |
| Novo, Gabriela | 9/12/2025 | 1.4 | Update the 2005 beginning balances tab to calculate net asset basis regarding R/A Lease Management |
| Novo, Gabriela | 9/12/2025 | 1.2 | Update the 2005 beginning balances tab to calculate net asset basis regarding R/A headquarters |
| Novo, Gabriela | 9/12/2025 | 1.3 | Update the 2005 beginning balances tab to calculate net asset basis regarding R/A Investments |
| Paterno, Carolina | 9/12/2025 | 0.6 | Analyze net inside attribute amount calculations for RAD of New Hampshire, Inc. regarding August 2024 |
| Paterno, Carolina | 9/12/2025 | 1.1 | Analyze net inside attribute amount calculations for RAD of New Jersey, Inc. regarding August 2024 |
| Pon, Mark | 9/12/2025 | 1.3 | Draft net inside attribute amount calculations for Rx USA, Inc. regarding FYE 2025 |
| Pon, Mark | 9/12/2025 | 1.8 | Finalize net inside attribute amount calculations regarding FYE 2025 |
| Pon, Mark | 9/12/2025 | 1.6 | Draft correspondence to A&M tax team regarding net inside attribute amount calculations for FYE 2025 |
| Pon, Mark | 9/12/2025 | 1.4 | Draft net inside attribute amount calculations for Rx Choice, Inc. regarding FYE 2025 |
| Pon, Mark | 9/12/2025 | 1.7 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Michigan, Inc |
| Pon, Mark | 9/12/2025 | 1.4 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Connecticut, Inc |
| Rotter, Aaron | 9/12/2025 | 1.2 | Verify stock basis calculations for FYE 2024 of all RAD entities |
| Rotter, Aaron | 9/12/2025 | 0.2 | Conduct docket research regarding debtors entry into a sale |
| Su, Warren | 9/12/2025 | 0.6 | Meeting with A&M tax team regarding updates to tax due diligence items |
| Ulyanenko, Andrey | 9/12/2025 | 1.7 | Examine preliminary net inside attribute approach for formerly owned entities |
| Ulyanenko, Andrey | 9/12/2025 | 1.8 | Meeting with A&M tax team regarding Form 8937 requirements |
| Ulyanenko, Andrey | 9/12/2025 | 0.6 | Meeting with A&M tax team regarding tax due diligence items updates |
| Ulyanenko, Andrey | 9/12/2025 | 1.8 | Meeting with A&M tax team regarding updates for stock basis impact regarding inventory |
| Chan, Winston | 9/13/2025 | 2.1 | Meeting with A&M tax team regarding updates to worthless stock deduction memo |
| Flood, Tanner | 9/13/2025 | 0.8 | Meeting with A&M tax team regarding Form 8918 for go-forward structure |
| Pon, Mark | 9/13/2025 | 1.6 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Georgia, Inc |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 9/13/2025 | 1.4 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Kentucky, Inc |
| Pon, Mark | 9/13/2025 | 1.2 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of New Hampshire, Inc |
| Pon, Mark | 9/13/2025 | 1.3 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of New Jersey, Inc |
| Pon, Mark | 9/13/2025 | 0.9 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of North Carolina, Inc |
| Ulyanenko, Andrey | 9/13/2025 | 1.8 | Analyze overall tax workstream updates on attribute reduction |
| Ulyanenko, Andrey | 9/13/2025 | 2.3 | Analyze overall tax workstream progress on stock basis calculations |
| Ulyanenko, Andrey | 9/13/2025 | 1.1 | Examine the form 8918 requirements prior to the call |
| Ulyanenko, Andrey | 9/13/2025 | 0.8 | Meeting with A&M tax team regarding Form 8918 for go-forward Company |
| Ulyanenko, Andrey | 9/13/2025 | 2.1 | Meeting with A&M tax team regarding revisions to worthless stock deduction memo |
| Flood, Tanner | 9/14/2025 | 0.6 | Meeting with A&M tax team regarding Form 982 rules |
| Pon, Mark | 9/14/2025 | 1.6 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of South Carolina, Inc |
| Pon, Mark | 9/14/2025 | 1.8 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Vermont, Inc |
| Pon, Mark | 9/14/2025 | 1.7 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Delaware, Inc |
| Pon, Mark | 9/14/2025 | 1.3 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Washington D.C., Inc |
| Ulyanenko, Andrey | 9/14/2025 | 0.6 | Meeting with A&M tax team regarding Form 982 necessary information |
| Chan, Winston | 9/15/2025 | 2.4 | Analyze directional worthless stock deduction calculations regarding EDC Drug Stores, Inc. for the debtor |
| Chan, Winston | 9/15/2025 | 1.2 | Meeting with A&M tax team regarding Form 982 outputs for stock basis inputs |
| Chan, Winston | 9/15/2025 | 0.5 | Meeting with A&M tax team regarding 2005 Beginning balances tab changes to include additional entities |
| Chan, Winston | 9/15/2025 | 0.4 | Meeting with A&M tax team regarding financial statements prior to 2023 bankruptcy issue |
| Chan, Winston | 9/15/2025 | 2.7 | Analyze directional worthless stock deduction calculations regarding Thrift Drug, Inc. for the debtor |
| Flood, Tanner | 9/15/2025 | 1.2 | Meeting with A&M tax team regarding Form 982 updates |
| Hawkes, Rob | 9/15/2025 | 0.6 | Conduct an analysis on updates to draft worthless tax deduction memorandum |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liebman, Marc | 9/15/2025 | 0.5 | Discussion of Tax Status |
| Noreman, Michael | 9/15/2025 | 0.5 | Meeting with A&M Tax and Debtor regarding 2023 bankruptcy CODI analysis |
| Novo, Gabriela | 9/15/2025 | 0.5 | Meeting with A&M tax team regarding 2005 Beginning balances tab edits to include additional entities |
| Novo, Gabriela | 9/15/2025 | 1.8 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding Perry Distribution |
| Novo, Gabriela | 9/15/2025 | 1.9 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding PDS |
| Paterno, Carolina | 9/15/2025 | 1.4 | Analyze net inside attribute amount calculations for RAD of Maryland, Inc. regarding August 2024 |
| Paterno, Carolina | 9/15/2025 | 1.7 | Analyze net inside attribute amount calculations for RAD of New York, Inc. regarding August 2024 |
| Paterno, Carolina | 9/15/2025 | 1.1 | Analyze net inside attribute amount calculations for RAD of Ohio, Inc. regarding August 2024 |
| Paterno, Carolina | 9/15/2025 | 1.1 | Analyze net inside attribute amount calculations for RAD Rome Distribution regarding August 2024 |
| Paterno, Carolina | 9/15/2025 | 1.7 | Analyze net inside attribute amount calculations for RAD of Virginia, Inc. regarding August 2024 |
| Paterno, Carolina | 9/15/2025 | 1.1 | Analyze net inside attribute amount calculations for Read's Inc. regarding August 2024 |
| Paterno, Carolina | 9/15/2025 | 0.7 | Analyze net inside attribute amount calculations for RAD of Tennessee, Inc. regarding August 2024 |
| Pon, Mark | 9/15/2025 | 0.2 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Tennessee, Inc |
| Pon, Mark | 9/15/2025 | 1.8 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Indiana, Inc |
| Pon, Mark | 9/15/2025 | 1.7 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Maine, Inc |
| Pon, Mark | 9/15/2025 | 1.3 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Maryland, Inc |
| Pon, Mark | 9/15/2025 | 1.2 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of New York, Inc |
| Pon, Mark | 9/15/2025 | 1.3 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Ohio, Inc |
| Rotter, Aaron | 9/15/2025 | 0.3 | Conduct docket research regarding debtors entry into sale agreement |
| Rotter, Aaron | 9/15/2025 | 0.6 | Conduct an analysis of stock basis calculations regarding disconformity approach |
| Stufano, Nick | 9/15/2025 | 1.3 | Meeting with A&M Tax regarding RAD Form 982 FY'25 US Income Tax Return |
| Stufano, Nick | 9/15/2025 | 0.5 | Meeting with A&M Tax regarding FYE 2025 tax return Form 982 |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 9/15/2025 | 0.5 | Conference call with A&M, PW, and Sidley regarding logistics, tax issues, and future steps |
| Su, Warren | 9/15/2025 | 0.8 | Conference call with A&M and RAD regarding 2023 bankruptcy CODI analysis |
| Su, Warren | 9/15/2025 | 0.4 | Meeting with A&M tax team regarding financial statements prior to 2023 bankruptcy discussion |
| Su, Warren | 9/15/2025 | 0.3 | Meeting with A&M tax team regarding RAD Form 982 FY'25 US Income Tax Return discussion |
| Su, Warren | 9/15/2025 | 0.9 | Meeting with A&M tax team regarding RAD Form 982 FY'25 US Income Tax Return touch-point |
| Ulyanenko, Andrey | 9/15/2025 | 0.5 | Conference call with A&M, PW, and Sidley regarding logistics, tax issues, and next steps |
| Ulyanenko, Andrey | 9/15/2025 | 0.8 | Conference call with A&M and RAD regarding 2023 bankruptcy CODI discussion |
| Ulyanenko, Andrey | 9/15/2025 | 1.2 | Meeting with A&M tax team regarding Form 982 requirements |
| Chan, Winston | 9/16/2025 | 2.3 | Analyze directional worthless stock deduction calculations regarding PJC Distribution, Inc. for the debtor |
| Chan, Winston | 9/16/2025 | 0.9 | Meeting with A&M tax team regarding stock basis workstream development |
| Chan, Winston | 9/16/2025 | 1.6 | Meeting with A&M tax team regarding tax compliance items necessary for Form 982 |
| Chan, Winston | 9/16/2025 | 2.4 | Analyze directional worthless stock deduction calculations regarding PJC Special Realty Holdings, Inc. for the debtor |
| Chan, Winston | 9/16/2025 | 1.2 | Meeting with A&M tax team regarding final 2023 bankruptcy CODI folder |
| Chan, Winston | 9/16/2025 | 2.6 | Analyze directional worthless stock deduction calculations regarding PJC of Vermont, Inc. for the debtor |
| Flood, Tanner | 9/16/2025 | 1.6 | Meeting with A&M tax team regarding tax compliance nuisances to Form 982 |
| Hawkes, Rob | 9/16/2025 | 0.8 | Conduct tax research regarding abandonment and worthless stock issues |
| Novo, Gabriela | 9/16/2025 | 1.1 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding Apex |
| Novo, Gabriela | 9/16/2025 | 1.2 | Make edits to the subsidiary net asset basis into the 2005 beginning balances tab regarding RAD NJ |
| Novo, Gabriela | 9/16/2025 | 1.6 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding RAD KY |
| Novo, Gabriela | 9/16/2025 | 0.9 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding RAD GT |
| Novo, Gabriela | 9/16/2025 | 1.4 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding RDS |
| Novo, Gabriela | 9/16/2025 | 1.4 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding RAD CT |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paterno, Carolina | 9/16/2025 | 1.1 | Analyze net inside attribute amount calculations for RAD of West Virginia, Inc. regarding August 2024 |
| Pon, Mark | 9/16/2025 | 1.7 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD Online Stores, Inc |
| Pon, Mark | 9/16/2025 | 1.6 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of West Virginia, Inc |
| Pon, Mark | 9/16/2025 | 1.7 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD of Virginia, Inc |
| Pon, Mark | 9/16/2025 | 0.7 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding Harco, Inc |
| Pon, Mark | 9/16/2025 | 1.4 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD Drug Palace, Inc |
| Pon, Mark | 9/16/2025 | 1.3 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding The Lane Drug Company |
| Rotter, Aaron | 9/16/2025 | 0.2 | Conduct docket research regarding approval of lease termination |
| Rotter, Aaron | 9/16/2025 | 1.4 | Verify stock basis calculations regarding intercompany sales |
| Stufano, Nick | 9/16/2025 | 2.2 | Research Form 982 instructions and relevant IRC sections specific to RAD fact pattern |
| Stufano, Nick | 9/16/2025 | 0.5 | Meeting with A&M Tax regarding RAD Form 982 FY'25 US Income Tax Return |
| Su, Warren | 9/16/2025 | 0.3 | Meeting with A&M tax team regarding RAD Form 982 FY'25 US Income Tax Return regroup |
| Su, Warren | 9/16/2025 | 1.2 | Meeting with A&M tax team regarding final 2023 bankruptcy CODI deliverable |
| Su, Warren | 9/16/2025 | 0.2 | Meeting with A&M tax team regarding discussion on Form 982 FY'25 US Income Tax Return |
| Ulyanenko, Andrey | 9/16/2025 | 0.9 | Meeting with A&M tax team regarding stock basis workstream progress |
| Ulyanenko, Andrey | 9/16/2025 | 1.6 | Meeting with A&M tax team regarding tax compliance items for Form 982 |
| Ulyanenko, Andrey | 9/16/2025 | 1.2 | Meeting with A&M tax team regarding final 2023 bankruptcy CODI package |
| Zimet, Lee | 9/16/2025 | 0.2 | Meeting with A&M tax team regarding conversation on Form 982 FY'25 US Income Tax Return |
| Chan, Winston | 9/17/2025 | 1.4 | Meeting with A&M tax team regarding deemed contributions and distributions for total capital adjustments discussion |
| Chan, Winston | 9/17/2025 | 1.8 | Meeting with A&M tax team regarding updates to stock basis workstream for potential reporting needs |
| Chan, Winston | 9/17/2025 | 1.0 | Conference call with A&M and RAD regarding intercompany debt analysis for stock basis study discussion |
| Chan, Winston | 9/17/2025 | 1.9 | Analyze directional worthless stock deduction calculations regarding PJC Realty MA, Inc. for the debtor |

*Exhibit C*

---

**Rite Aid Corporation**
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

---

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Winston | 9/17/2025 | 2.4 | Analyze directional worthless stock deduction calculations regarding PJC Realty Co., Inc. for the debtor |
| Flood, Tanner | 9/17/2025 | 1.8 | Meeting with A&M tax team regarding updates to stock basis workstream for tax return reporting |
| Novo, Gabriela | 9/17/2025 | 1.4 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding RAD NH |
| Novo, Gabriela | 9/17/2025 | 0.7 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding RAD NC |
| Novo, Gabriela | 9/17/2025 | 1.4 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding RAD DC |
| Novo, Gabriela | 9/17/2025 | 1.8 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding RAD SC |
| Novo, Gabriela | 9/17/2025 | 1.6 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding RAD VT |
| Novo, Gabriela | 9/17/2025 | 1.4 | Integrate the subsidiary net asset basis into the 2005 beginning balances tab regarding RAD NJ |
| Paterno, Carolina | 9/17/2025 | 0.3 | Analyze net inside attribute amount calculations for RAD Payroll Management regarding August 2024 |
| Paterno, Carolina | 9/17/2025 | 1.2 | Analyze net inside attribute amount calculations for RAD Online Store Inc. regarding August 2024 |
| Paterno, Carolina | 9/17/2025 | 0.4 | Analyze net inside attribute amount calculations for RAD Drug Palace, Inc. regarding August 2024 |
| Paterno, Carolina | 9/17/2025 | 1.6 | Analyze net inside attribute amount calculations for Harco, Inc. regarding August 2024 |
| Pon, Mark | 9/17/2025 | 1.3 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD headquarters. Funding, Inc |
| Pon, Mark | 9/17/2025 | 1.6 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD Transport, Inc |
| Pon, Mark | 9/17/2025 | 1.4 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding RAD headquarters. Corp |
| Pon, Mark | 9/17/2025 | 1.2 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding Rite Investments Corp |
| Pon, Mark | 9/17/2025 | 1.4 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding Rx Choice, Inc |
| Pon, Mark | 9/17/2025 | 1.2 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding K&B, Incorporated |
| Pon, Mark | 9/17/2025 | 1.3 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding The Jean Coutu Group (PJC) USA, Inc |
| Pon, Mark | 9/17/2025 | 1.6 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding Thrifty Payless, Inc |
| Pon, Mark | 9/17/2025 | 0.6 | Meeting with A&M tax team regarding attribute reduction analysis |
| Pon, Mark | 9/17/2025 | 0.6 | Draft illustrative summary for attribute reduction based on FYE 2025 regarding Hunter Lane, LLC |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rotter, Aaron | 9/17/2025 | 0.8 | Conduct docket research regarding objection to notice of assumption and assignment of certain of debtors leases |
| Rotter, Aaron | 9/17/2025 | 1.4 | Verify stock basis calculation for shareholder transaction and consolidated return adjustments |
| Stufano, Nick | 9/17/2025 | 2.8 | Draft Form 982 and relevant statements for attachment to RAD FY'25 income tax return |
| Su, Warren | 9/17/2025 | 1.7 | Analyze digital listing of tax records for federal income tax return entries |
| Su, Warren | 9/17/2025 | 1.0 | Conference call with A&M and RAD regarding intercompany debt analysis for stock basis study examination |
| Su, Warren | 9/17/2025 | 0.6 | Meeting with A&M tax team regarding attribute reduction calculation |
| Su, Warren | 9/17/2025 | 0.6 | Meeting with A&M tax team regarding attribute reduction work |
| Ulyanenko, Andrey | 9/17/2025 | 0.6 | Meeting with A&M tax team regarding attribute reduction workstream |
| Ulyanenko, Andrey | 9/17/2025 | 1.8 | Meeting with A&M tax team regarding updates to stock basis workstream for potential reporting items |
| Chan, Winston | 9/18/2025 | 1.4 | Meeting with A&M tax team regarding tiering calculation, intercompany balances issues and 2025 tax loss allocation |
| Chan, Winston | 9/18/2025 | 2.6 | Analyze directional worthless stock deduction calculations regarding K&B Alabama Corporation for the debtor |
| Chan, Winston | 9/18/2025 | 2.7 | Analyze directional worthless stock deduction calculations regarding K&B Incorporated for the debtor |
| Chan, Winston | 9/18/2025 | 2.4 | Analyze directional worthless stock deduction calculations regarding K&B Louisiana Corporation for the debtor |
| Chan, Winston | 9/18/2025 | 2.1 | Analyze directional worthless stock deduction calculations regarding K&B Mississippi Corporation for the debtor |
| Flood, Tanner | 9/18/2025 | 1.8 | Meeting with A&M tax team regarding worthless stock reporting research |
| Novo, Gabriela | 9/18/2025 | 1.2 | Make updates to the federal tax benefits calculation to pull correct tax rates for the respective years of all the entities |
| Novo, Gabriela | 9/18/2025 | 0.6 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for Perry Drug |
| Novo, Gabriela | 9/18/2025 | 1.4 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for Perry Distribution |
| Novo, Gabriela | 9/18/2025 | 0.4 | Create tiering calculation for the deemed capital contribution/distribution of the subsidiaries |
| Novo, Gabriela | 9/18/2025 | 1.6 | Create a federal income tax benefit table based on all the entities for the years 2005 through 2024 |
| Novo, Gabriela | 9/18/2025 | 1.7 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for R/A MI |
| Paterno, Carolina | 9/18/2025 | 1.4 | Analyze net inside attribute amount calculations for K&B Texas Corporation regarding August 2024 |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paterno, Carolina | 9/18/2025 | 0.4 | Analyze net inside attribute amount calculations for K&B Incorporated regarding August 2024 |
| Paterno, Carolina | 9/18/2025 | 0.3 | Analyze net inside attribute amount calculations for K&B Services, Inc. regarding August 2024 |
| Pon, Mark | 9/18/2025 | 1.7 | Draft correspondence to A&M tax team regarding attribute reduction based on FYE 2025 |
| Pon, Mark | 9/18/2025 | 1.7 | Analyze schedule L 2020 tax return intercompany information to assess flux for all entities |
| Pon, Mark | 9/18/2025 | 1.8 | Analyze schedule L 2021 tax return intercompany information to assess flux for all entities |
| Pon, Mark | 9/18/2025 | 0.8 | Analyze schedule L 2023 tax return intercompany information to assess flux for all entities |
| Pon, Mark | 9/18/2025 | 1.6 | Analyze schedule L 2017 tax return intercompany information to assess flux for all entities |
| Pon, Mark | 9/18/2025 | 1.3 | Analyze schedule L 2016 tax return intercompany information to assess flux for all entities |
| Pon, Mark | 9/18/2025 | 1.2 | Analyze schedule L 2019 tax return intercompany information to assess flux for all entities |
| Pon, Mark | 9/18/2025 | 1.4 | Analyze schedule L 2018 tax return intercompany information to assess flux for all entities |
| Pon, Mark | 9/18/2025 | 1.3 | Analyze schedule L 2022 tax return intercompany information to assess flux for all entities |
| Rotter, Aaron | 9/18/2025 | 0.2 | Conduct docket research regarding the rejection of certain leases |
| Stufano, Nick | 9/18/2025 | 1.6 | Refine Form 982 and relevant statements draft for attachment to RAD FY'25 income tax return (cont'd) |
| Stufano, Nick | 9/18/2025 | 1.6 | Refine Form 982 and relevant statements draft for attachment to RAD FY'25 income tax return |
| Su, Warren | 9/18/2025 | 1.7 | Provide comments to the draft Form 982 statement |
| Su, Warren | 9/18/2025 | 0.6 | Draft correspondence to A&M tax team regarding disclosure statement language |
| Ulyanenko, Andrey | 9/18/2025 | 1.8 | Meeting with A&M tax team regarding worthless stock reporting research on tax return |
| Flood, Tanner | 9/19/2025 | 1.4 | Meeting with A&M tax team regarding follow-up to worthless stock reporting |
| Fung, Mary | 9/19/2025 | 1.6 | Conduct research on tax issues related to worthless stock deduction and drafted tax memo |
| Fung, Mary | 9/19/2025 | 0.9 | Draft correspondence to A&M tax team regarding developments on drafted tax memo |
| Fung, Mary | 9/19/2025 | 0.3 | Meeting with A&M tax team regarding trust taxation issues |
| Hawkes, Rob | 9/19/2025 | 0.3 | Meeting with A&M tax team regarding trust taxation issues |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Novo, Gabriela | 9/19/2025 | 1.8 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for Apex |
| Novo, Gabriela | 9/19/2025 | 1.8 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for PDS |
| Novo, Gabriela | 9/19/2025 | 0.4 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for RDS |
| Novo, Gabriela | 9/19/2025 | 1.7 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for RAD CT |
| Novo, Gabriela | 9/19/2025 | 0.4 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for RAD GA |
| Paterno, Carolina | 9/19/2025 | 0.3 | Analyze net inside attribute amount calculations for RAD Lease Management regarding August 2024 |
| Pon, Mark | 9/19/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream file analysis |
| Pon, Mark | 9/19/2025 | 1.6 | Analyze schedule L 2024 tax return intercompany information to assess flux for all entities |
| Pon, Mark | 9/19/2025 | 1.2 | Draft correspondence to A&M tax team regarding intercompany flux for all entities |
| Pon, Mark | 9/19/2025 | 1.3 | Make edits to directional worthless stock deduction calculations regarding Elixir Insurance Company |
| Pon, Mark | 9/19/2025 | 1.3 | Make edits to directional worthless stock deduction calculations regarding Harco, Inc |
| Pon, Mark | 9/19/2025 | 1.2 | Make edits to directional worthless stock deduction calculations regarding Hunter Lane, LLC |
| Rotter, Aaron | 9/19/2025 | 0.2 | Conduct docket research regarding approval of debtor entry into sale agreement |
| Su, Warren | 9/19/2025 | 1.2 | Draft correspondence to A&M tax team regarding attribute reduction analysis for 2023 bankruptcy analysis |
| Su, Warren | 9/19/2025 | 0.5 | Meeting with A&M tax team regarding tax workstream file analysis |
| Ulyanenko, Andrey | 9/19/2025 | 1.4 | Meeting with A&M tax team regarding follow-up to worthless stock tax return reporting |
| Flood, Tanner | 9/20/2025 | 1.6 | Meeting with A&M tax team regarding gross receipts reporting for final tax return |
| Hawkes, Rob | 9/20/2025 | 0.7 | Draft correspondence to A&M tax team regarding tax reporting requirements |
| Hawkes, Rob | 9/20/2025 | 1.4 | Conduct research for the debtor regarding tax reporting requirements |
| Pon, Mark | 9/20/2025 | 0.9 | Make edits to directional worthless stock deduction calculations regarding The Jean Coutu Group (PJC) USA, Inc |
| Pon, Mark | 9/20/2025 | 1.3 | Make edits to directional worthless stock deduction calculations regarding Elixir Puerto Rico, Inc |
| Stufano, Nick | 9/20/2025 | 3.0 | Refine Form 982 and relevant statements draft for attachment to RAD FY'25 income tax return |

*Exhibit C*

---

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

---

## Tax

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Su, Warren | 9/20/2025 | 1.7 | Conduct an analysis on attribute reduction for 2023 bankruptcy CODI |
| Su, Warren | 9/20/2025 | 0.3 | Draft correspondence to A&M tax team regarding attribute reduction analysis for 2023 bankruptcy CODI |
| Ulyanenko, Andrey | 9/20/2025 | 0.2 | Draft correspondence to A&M tax team regarding 2023 attribute reduction analysis |
| Ulyanenko, Andrey | 9/20/2025 | 0.3 | Examine correspondence from A&M tax team regarding 2023 attribute reduction analysis |
| Ulyanenko, Andrey | 9/20/2025 | 1.6 | Meeting with A&M tax team regarding gross receipts reporting for tax return |
| Chan, Winston | 9/21/2025 | 2.1 | Meeting with A&M tax team regarding analysis of K&B worthless stock |
| Flood, Tanner | 9/21/2025 | 1.2 | Meeting with A&M tax team regarding NIAA tax return analysis |
| Noreman, Michael | 9/21/2025 | 1.0 | Analysis of form 982 |
| Pon, Mark | 9/21/2025 | 1.3 | Make edits to directional worthless stock deduction calculations regarding Maxi Drug North, Inc |
| Pon, Mark | 9/21/2025 | 1.1 | Make edits to directional worthless stock deduction calculations regarding Maxi Drug, Inc |
| Pon, Mark | 9/21/2025 | 1.2 | Make edits to directional worthless stock deduction calculations regarding Maxi Green, Inc |
| Ulyanenko, Andrey | 9/21/2025 | 2.1 | Meeting with A&M tax team regarding K&B worthless stock analysis |
| Ulyanenko, Andrey | 9/21/2025 | 1.2 | Meeting with A&M tax team regarding NIAA calculation for tax return |
| Chan, Winston | 9/22/2025 | 2.6 | Analyze directional worthless stock deduction calculations regarding K&B Tennessee Corporation for the debtor |
| Chan, Winston | 9/22/2025 | 2.1 | Analyze directional worthless stock deduction calculations regarding K&B Services, Inc. for the debtor |
| Chan, Winston | 9/22/2025 | 1.8 | Meeting with A&M tax team regarding stock basis reporting for tax return |
| Chan, Winston | 9/22/2025 | 1.8 | Meeting with A&M tax team regarding Hunter Lane Silo stock basis |
| Chan, Winston | 9/22/2025 | 2.4 | Analyze directional worthless stock deduction calculations regarding K&B Texas Corporation for the debtor |
| Flood, Tanner | 9/22/2025 | 0.6 | Conduct an analysis on the Form 982 for the debtor |
| Flood, Tanner | 9/22/2025 | 0.3 | Meeting with A&M Tax regarding RAD Form 982 FY'25 US Income Tax Return |
| Flood, Tanner | 9/22/2025 | 1.8 | Meeting with A&M tax team regarding stock basis statements for tax return |
| Hawkes, Rob | 9/22/2025 | 1.1 | Make edits to correspondence to A&M tax team regarding tax reporting requirements |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

</div>

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noreman, Michael | 9/22/2025 | 0.2 | Analysis of form 982 |
| Noreman, Michael | 9/22/2025 | 0.3 | Meeting with A&M Tax regarding RAD Form 982 FY'25 US Income Tax Return |
| Novo, Gabriela | 9/22/2025 | 1.3 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for RAD NJ |
| Novo, Gabriela | 9/22/2025 | 1.7 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for RAD KY |
| Pon, Mark | 9/22/2025 | 1.0 | Meeting with A&M tax team regarding preservation of Iron Mountain files |
| Pon, Mark | 9/22/2025 | 1.6 | Make edits to directional worthless stock deduction calculations regarding Thrift Drug, Inc |
| Pon, Mark | 9/22/2025 | 1.7 | Make edits to directional worthless stock deduction calculations regarding PJC of Rhode Island, Inc |
| Pon, Mark | 9/22/2025 | 0.8 | Make edits to directional worthless stock deduction calculations regarding EDC Drug Stores, Inc |
| Pon, Mark | 9/22/2025 | 1.6 | Make edits to directional worthless stock deduction calculations regarding PJC of Massachusetts, Inc |
| Pon, Mark | 9/22/2025 | 1.3 | Make edits to directional worthless stock deduction calculations regarding JCG Holdings (USA), Inc |
| Pon, Mark | 9/22/2025 | 0.8 | Make edits to directional worthless stock deduction calculations regarding Genovese Drug Stores, Inc |
| Pon, Mark | 9/22/2025 | 1.2 | Make edits to directional worthless stock deduction calculations regarding Eckerd Corporation |
| Pon, Mark | 9/22/2025 | 1.4 | Make edits to directional worthless stock deduction calculations regarding PJC Lease Holdings, Inc |
| Rotter, Aaron | 9/22/2025 | 0.3 | Conduct docket research regarding first amended disclosure statement and first amended chapter 11 plan of reorganization |
| Stufano, Nick | 9/22/2025 | 0.3 | Meeting with A&M Tax regarding RAD Form 982 FY'25 US Income Tax Return |
| Stufano, Nick | 9/22/2025 | 0.5 | Meeting with A&M Tax regarding RAD Form 982 FY'25 US Income Tax Return |
| Su, Warren | 9/22/2025 | 1.0 | Meeting with A&M tax team regarding Iron mountain listing of tax boxes for preservation |
| Su, Warren | 9/22/2025 | 0.5 | Meeting with A&M tax team regarding RAD Form 982 FY'25 US Income Tax Return information |
| Su, Warren | 9/22/2025 | 0.2 | Meeting with A&M tax team regarding RAD Form 982 FY'25 US Income Tax Return issue |
| Su, Warren | 9/22/2025 | 0.8 | Provide comments and edits to Form 982 statement |
| Ulyanenko, Andrey | 9/22/2025 | 1.8 | Meeting with A&M tax team regarding Hunter Lane Silo WSD |
| Ulyanenko, Andrey | 9/22/2025 | 1.8 | Meeting with A&M tax team regarding stock basis disclosures for tax return |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Tax

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Chan, Winston | 9/23/2025 | 2.4 | Finalize directional worthless stock deduction calculations regarding Harco, Inc. for the debtor |
| Chan, Winston | 9/23/2025 | 2.2 | Finalize directional worthless stock deduction calculations regarding Hunter Lane silo for the debtor |
| Chan, Winston | 9/23/2025 | 0.9 | Meeting with A&M tax team regarding stock basis analysis tax return filing |
| Chan, Winston | 9/23/2025 | 0.7 | Meeting with A&M tax team regarding stock basis tax return filing |
| Chan, Winston | 9/23/2025 | 2.3 | Meeting with A&M tax team regarding Thrifty Payless WSD analysis |
| Chan, Winston | 9/23/2025 | 2.3 | Analyze overall preliminary worthless stock findings |
| Flood, Tanner | 9/23/2025 | 0.9 | Meeting with A&M tax team regarding stock basis analysis disclosures |
| Flood, Tanner | 9/23/2025 | 0.7 | Meeting with A&M tax team regarding stock basis reporting |
| Hawkes, Rob | 9/23/2025 | 0.2 | Draft correspondence to A&M tax team regarding worthless stock deduction analysis |
| Hawkes, Rob | 9/23/2025 | 0.3 | Analyze correspondence from A&M tax team regarding worthless stock deduction analysis |
| Novo, Gabriela | 9/23/2025 | 0.4 | Make edits to the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for RAD VT |
| Novo, Gabriela | 9/23/2025 | 1.6 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for RAD VT |
| Novo, Gabriela | 9/23/2025 | 1.2 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for RAD SC |
| Novo, Gabriela | 9/23/2025 | 1.6 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for RAD NH |
| Novo, Gabriela | 9/23/2025 | 1.2 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for RAD NC |
| Pon, Mark | 9/23/2025 | 0.4 | Make edits to directional worthless stock deduction calculations regarding K&B, Mississippi Corporation |
| Pon, Mark | 9/23/2025 | 1.2 | Make edits to directional worthless stock deduction calculations regarding K&B, Alabama Corporation |
| Pon, Mark | 9/23/2025 | 1.4 | Make edits to directional worthless stock deduction calculations regarding K&B, Louisiana Corporation |
| Pon, Mark | 9/23/2025 | 1.3 | Make edits to directional worthless stock deduction calculations regarding PJC Distribution, Inc |
| Pon, Mark | 9/23/2025 | 1.6 | Make edits to directional worthless stock deduction calculations regarding PJC of Vermont, Inc |
| Pon, Mark | 9/23/2025 | 1.2 | Make edits to directional worthless stock deduction calculations regarding PJC Realty Co., Inc |
| Pon, Mark | 9/23/2025 | 1.4 | Make edits to directional worthless stock deduction calculations regarding PJC Realty MA, Inc |

*Exhibit C*

<div style="text-align:center">

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

</div>

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 9/23/2025 | 1.4 | Make edits to directional worthless stock deduction calculations regarding PJC Special Realty Holdings |
| Pon, Mark | 9/23/2025 | 1.3 | Make edits to directional worthless stock deduction calculations regarding K&B, Incorporated |
| Su, Warren | 9/23/2025 | 1.4 | Analyze master trust agreements to understand sub-trusts for tax deductibility |
| Ulyanenko, Andrey | 9/23/2025 | 2.3 | Meeting with A&M tax team regarding Thrifty Payless worthless stock |
| Ulyanenko, Andrey | 9/23/2025 | 0.7 | Meeting with A&M tax team regarding stock basis disclosures |
| Ulyanenko, Andrey | 9/23/2025 | 0.9 | Meeting with A&M tax team regarding stock basis analysis reporting |
| Chan, Winston | 9/24/2025 | 1.8 | Meeting with A&M tax team regarding finalization of worthless stock |
| Chan, Winston | 9/24/2025 | 1.4 | Meeting with A&M tax team regarding updates to the Entity Index Tab and Unified Loss Rules Analysis tab |
| Chan, Winston | 9/24/2025 | 2.3 | Finalize directional worthless stock deduction calculations regarding JCG silo for the debtor |
| Chan, Winston | 9/24/2025 | 2.1 | Finalize directional worthless stock deduction calculations regarding K&B silo for the debtor |
| Chan, Winston | 9/24/2025 | 1.9 | Meeting with A&M tax team regarding Harco stock basis calculation |
| Chan, Winston | 9/24/2025 | 2.4 | Meeting with A&M tax team regarding JCG Silo stock basis |
| Chan, Winston | 9/24/2025 | 0.7 | Meeting with A&M tax team regarding best practicing for stock basis reporting |
| Flood, Tanner | 9/24/2025 | 1.3 | Meeting with A&M tax team regarding go-forward compliance requirements for WSD |
| Flood, Tanner | 9/24/2025 | 0.5 | Meeting with A&M tax team regarding best practicing for stock basis requirements |
| Hawkes, Rob | 9/24/2025 | 0.7 | Make edits towards the worthless stock deduction analysis |
| Novo, Gabriela | 9/24/2025 | 1.4 | Link the tiering calculation in the deemed contribution and distribution tab to the respective entity tabs for RAD DC |
| Novo, Gabriela | 9/24/2025 | 1.6 | Link 2025 taxable income and NOL to the 2025 tax loss allocation page |
| Novo, Gabriela | 9/24/2025 | 0.8 | Layer in 2024 year column if missing and any relevant information from the return for R/A MI |
| Pon, Mark | 9/24/2025 | 1.6 | Make edits to directional worthless stock deduction calculations regarding K&B, Texas Corporation |
| Pon, Mark | 9/24/2025 | 1.4 | Make edits to directional worthless stock deduction calculations regarding K&B, Services Inc |
| Pon, Mark | 9/24/2025 | 1.4 | Make edits to directional worthless stock deduction calculations regarding K&B, Tennessee Corporation |

*Exhibit C*

<div style="border:1px solid black; text-align:center;">

*Rite Aid Corporation*
*Time Detail by Task Code*
*September 1, 2025 through September 30, 2025*

</div>

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 9/24/2025 | 1.6 | Conduct analysis of language regarding guarantees in order filed in court docket |
| Ulyanenko, Andrey | 9/24/2025 | 1.3 | Meeting with A&M tax team regarding go-forward tax compliance requirements for WSD |
| Ulyanenko, Andrey | 9/24/2025 | 0.5 | Meeting with A&M tax team regarding best practicing for stock basis disclosures |
| Ulyanenko, Andrey | 9/24/2025 | 1.9 | Meeting with A&M tax team regarding Harco stock basis amount |
| Ulyanenko, Andrey | 9/24/2025 | 1.8 | Meeting with A&M tax team regarding finalization of worthless stock calculations |
| Ulyanenko, Andrey | 9/24/2025 | 2.4 | Meeting with A&M tax team regarding JCG Silo calculation WSD |
| Flood, Tanner | 9/25/2025 | 1.4 | Meeting with A&M tax team regarding stock basis study examination |
| Flood, Tanner | 9/25/2025 | 0.4 | Draft correspondence to A&M tax team regarding stock basis analysis nuisances |
| Fung, Mary | 9/25/2025 | 0.8 | Conduct tax research on tax issues related to the drafted tax memo |
| Fung, Mary | 9/25/2025 | 1.6 | Conduct tax research on tax issues related to subsidiary guarantee |
| Fung, Mary | 9/25/2025 | 1.1 | Draft correspondence to A&M tax team regarding updates to tax memo regarding worthless stock deduction |
| Fung, Mary | 9/25/2025 | 1.3 | Make updates to the tax memo regarding worthless stock deduction issues |
| Hawkes, Rob | 9/25/2025 | 0.3 | Draft correspondence to A&M tax team regarding revisions to worthless stock deduction analysis |
| Novo, Gabriela | 9/25/2025 | 0.3 | Layer in 2024 year column if missing and any relevant information from the return for Perry Drug |
| Novo, Gabriela | 9/25/2025 | 1.8 | Layer in 2024 year column if missing and any relevant information from the return for Perry Distribution |
| Novo, Gabriela | 9/25/2025 | 0.7 | Make edits to 2024 year column if missing and any relevant information from the return for Perry Drug |
| Novo, Gabriela | 9/25/2025 | 0.8 | Layer in 2024 year column if missing and any relevant information from the return for PDS |
| Pon, Mark | 9/25/2025 | 1.3 | Prepare submission of attribute reduction file regarding debtor entity |
| Pon, Mark | 9/25/2025 | 0.1 | Meeting with A&M tax team regarding Vendoresson claims discussion |
| Pon, Mark | 9/25/2025 | 0.2 | Draft correspondence to A&M tax team regarding attribute reduction submission file |
| Rotter, Aaron | 9/25/2025 | 0.2 | Conduct docket research regarding amended final order authorizing the debtors to obtain post-petition financing |
| Su, Warren | 9/25/2025 | 0.4 | Conference call with A&M and PW regarding tax implications of worthless stock and section 382(l)(5) |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 9/25/2025 | 0.1 | Meeting with A&M tax team regarding Vendoresson claims analysis |
| Su, Warren | 9/25/2025 | 0.8 | Understand location of 503(b)(9) claims by legal entity for tax planning purposes |
| Su, Warren | 9/25/2025 | 0.6 | Conference call with A&M and RAD regarding FY'25 US income tax return discussion |
| Ulyanenko, Andrey | 9/25/2025 | 1.4 | Meeting with A&M tax team regarding stock basis study analysis |
| Ulyanenko, Andrey | 9/25/2025 | 0.2 | Draft correspondence to A&M tax team regarding stock basis study issues |
| Ulyanenko, Andrey | 9/25/2025 | 0.6 | Conference call with A&M and RAD regarding final FY'25 US income tax return |
| Ulyanenko, Andrey | 9/25/2025 | 0.4 | Conference call with A&M and PW regarding tax issues with worthless stock and section 382(l)(5) |
| Flood, Tanner | 9/26/2025 | 1.4 | Meeting with A&M tax team regarding Form 982 finalization |
| Fung, Mary | 9/26/2025 | 1.4 | Meeting with A&M tax team regarding emergence tax structuring issues |
| Fung, Mary | 9/26/2025 | 1.6 | Make updates to the tax memo regarding worthless stock deduction facts |
| Fung, Mary | 9/26/2025 | 1.8 | Meeting with A&M tax team regarding worthless stock deduction analysis information updates |
| Fung, Mary | 9/26/2025 | 1.3 | Revise the tax memo regarding worthless stock deduction |
| Fung, Mary | 9/26/2025 | 0.4 | Draft correspondence to A&M tax team regarding examination of the worthless stock deduction analysis |
| Hawkes, Rob | 9/26/2025 | 1.8 | Meeting with A&M tax team regarding worthless stock deduction analysis data updates |
| Hawkes, Rob | 9/26/2025 | 0.3 | Meeting with A&M tax team regarding tax structuring points for reorganization |
| Hawkes, Rob | 9/26/2025 | 1.4 | Meeting with A&M tax team regarding emergence tax structuring issues |
| Hawkes, Rob | 9/26/2025 | 0.1 | Analyze correspondence to A&M tax team regarding worthless stock deduction analysis examination |
| Novo, Gabriela | 9/26/2025 | 1.6 | Layer in 2024 year column if missing and any relevant information from the return for RDS |
| Novo, Gabriela | 9/26/2025 | 1.6 | Layer in 2024 year column if missing and any relevant information from the return for Apex |
| Novo, Gabriela | 9/26/2025 | 0.4 | Layer in 2024 year column if missing and any relevant information from the return for R/A NJ |
| Parker, Brandon | 9/26/2025 | 0.6 | Conference call with A&M and PW regarding tax structuring options |
| Parker, Brandon | 9/26/2025 | 0.3 | Meeting with A&M tax team regarding tax structuring touch-point |

*Exhibit C*

**Rite Aid Corporation**
**Time Detail by Task Code**
**September 1, 2025 through September 30, 2025**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 9/26/2025 | 0.3 | Conference call with A&M and PW regarding tax structuring alternatives for reorganization |
| Pon, Mark | 9/26/2025 | 1.2 | Prepare submission of attribute reduction file regarding second tier subsidiaries (K&B) |
| Pon, Mark | 9/26/2025 | 1.4 | Prepare submission of attribute reduction file regarding second tier subsidiaries (The Jean Coutu Group) |
| Pon, Mark | 9/26/2025 | 1.6 | Prepare submission of attribute reduction file regarding first tier subsidiaries |
| Pon, Mark | 9/26/2025 | 0.4 | Prepare submission of attribute reduction file regarding third tier subsidiaries (JCG Holdings (USA), Inc.) |
| Rotter, Aaron | 9/26/2025 | 0.2 | Conduct docket research regarding rejection of unexpired leases |
| Su, Warren | 9/26/2025 | 0.6 | Conference call with A&M and PW regarding tax structuring points |
| Su, Warren | 9/26/2025 | 0.3 | Conference call with A&M and PW regarding tax structuring issues for reorganization |
| Su, Warren | 9/26/2025 | 0.3 | Meeting with A&M tax team regarding tax structuring issues |
| Su, Warren | 9/26/2025 | 0.2 | Meeting with A&M tax team regarding tax structuring issues |
| Ulyanenko, Andrey | 9/26/2025 | 1.4 | Meeting with A&M tax team regarding Form 982 finalization for FYE 2025 tax return |
| Ulyanenko, Andrey | 9/26/2025 | 0.3 | Meeting with A&M tax team regarding reorganization tax structuring options |
| Ulyanenko, Andrey | 9/26/2025 | 0.2 | Meeting with A&M tax team regarding tax structuring discussion |
| Ulyanenko, Andrey | 9/26/2025 | 0.3 | Conference call with A&M and PW regarding tax structuring issues for reorganization |
| Ulyanenko, Andrey | 9/26/2025 | 0.6 | Conference call with A&M and PW regarding tax structuring touch-point |
| Zimet, Lee | 9/26/2025 | 0.2 | Make edits to correspondence to A&M tax team regarding F/G reorg issue |
| Zimet, Lee | 9/26/2025 | 0.3 | Draft correspondence to A&M tax team regarding F/G reorg issue |
| Flood, Tanner | 9/27/2025 | 1.6 | Meeting with A&M tax team regarding go-forward tax return needed form |
| Fung, Mary | 9/27/2025 | 1.8 | Make updates to the facts section of the tax memo regarding worthless stock deduction |
| Fung, Mary | 9/27/2025 | 1.4 | Make updates to information in the facts section of the tax memo regarding worthless stock deduction |
| Ulyanenko, Andrey | 9/27/2025 | 1.6 | Meeting with A&M tax team regarding go-forward tax return required form |
| Flood, Tanner | 9/28/2025 | 1.2 | Meeting with A&M tax team regarding worthless stock tax return information |

*Exhibit C*

---

### Rite Aid Corporation
### Time Detail by Task Code
### September 1, 2025 through September 30, 2025

---

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Novo, Gabriela | 9/28/2025 | 1.7 | Extract 2013 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/28/2025 | 1.6 | Extract 2011 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/28/2025 | 1.6 | Extract 2009 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/28/2025 | 1.4 | Extract 2010 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/28/2025 | 1.4 | Extract 2007 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/28/2025 | 0.8 | Extract 2012 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/28/2025 | 1.7 | Extract 2008 federal tax return data for gross receipt analysis for the debtor |
| Pon, Mark | 9/28/2025 | 1.7 | Make edits to attribute reduction file regarding debtor entity |
| Pon, Mark | 9/28/2025 | 1.6 | Make edits to attribute reduction file regarding second tier subsidiaries (K&B) |
| Pon, Mark | 9/28/2025 | 1.6 | Prepare submission of attribute reduction file regarding third tier subsidiaries (Maxi Drug, Inc) |
| Pon, Mark | 9/28/2025 | 1.3 | Make edits to attribute reduction file regarding first tier subsidiaries |
| Schneider, Mark | 9/28/2025 | 1.1 | Meeting with A&M tax team regarding emergence structure planning |
| Ulyanenko, Andrey | 9/28/2025 | 1.2 | Meeting with A&M tax team regarding worthless stock reporting |
| Ulyanenko, Andrey | 9/28/2025 | 1.1 | Meeting with A&M tax team regarding emergence structure planning |
| Flood, Tanner | 9/29/2025 | 1.8 | Meeting with A&M tax team regarding NIAA calculation reporting for tax return |
| Hawkes, Rob | 9/29/2025 | 0.4 | Make comments to the draft worthless stock deduction memorandum |
| Liebman, Marc | 9/29/2025 | 0.5 | Participate in tax structuring discussion |
| Novo, Gabriela | 9/29/2025 | 1.4 | Extract 2019 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/29/2025 | 1.7 | Extract 2018 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/29/2025 | 1.8 | Extract 2016 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/29/2025 | 1.4 | Extract 2014 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/29/2025 | 1.7 | Extract 2015 federal tax return data for gross receipt analysis for the debtor |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 9/29/2025 | 0.2 | Make edits to attribute reduction file regarding third tier subsidiaries (Maxi Drug, Inc) |
| Pon, Mark | 9/29/2025 | 1.4 | Make edits to attribute reduction file regarding third tier subsidiaries (JCG Holdings (USA), Inc) |
| Pon, Mark | 9/29/2025 | 1.8 | Make edits to attribute reduction file regarding second tier subsidiaries (The Jean Coutu Group) |
| Su, Warren | 9/29/2025 | 0.5 | Meeting with A&M tax team regarding restructuring steps memorandum edits |
| Su, Warren | 9/29/2025 | 1.3 | Make comments to redlined restructuring steps memorandum |
| Su, Warren | 9/29/2025 | 0.7 | Make comments to attribute reduction model prepared by A&M Tax team |
| Su, Warren | 9/29/2025 | 0.2 | Conference call with A&M, PW, and Sidley regarding restructuring steps memorandum edits |
| Su, Warren | 9/29/2025 | 1.2 | Analyze redlined restructuring steps memorandum draft to analyze tax implications |
| Ulyanenko, Andrey | 9/29/2025 | 0.1 | Working session to discuss next steps related to assessment |
| Ulyanenko, Andrey | 9/29/2025 | 0.4 | Analyze open bankruptcy claims in relation to assessment |
| Ulyanenko, Andrey | 9/29/2025 | 0.2 | Conference call with A&M, PW, and Sidley regarding restructuring steps memorandum redline |
| Ulyanenko, Andrey | 9/29/2025 | 1.8 | Meeting with A&M tax team regarding NIAA reporting for tax return |
| Ulyanenko, Andrey | 9/29/2025 | 0.5 | Meeting with A&M tax team regarding restructuring steps memorandum redline |
| Welch, Hannah | 9/29/2025 | 0.3 | Analyze bankruptcy claims in relation to assessment |
| Welch, Hannah | 9/29/2025 | 0.1 | Working session to discuss next steps related to assessment |
| Flood, Tanner | 9/30/2025 | 1.8 | Meeting with A&M tax team regarding final tax return reporting information |
| Hawkes, Rob | 9/30/2025 | 1.8 | Draft correspondence to A&M tax team regarding tax basis adjustments |
| Novo, Gabriela | 9/30/2025 | 1.4 | Extract 2017 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/30/2025 | 1.4 | Extract 2020 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/30/2025 | 2.3 | Extract 2024 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/30/2025 | 2.1 | Extract 2023 federal tax return data for gross receipt analysis for the debtor |
| Novo, Gabriela | 9/30/2025 | 1.7 | Extract 2021 federal tax return data for gross receipt analysis for the debtor |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Novo, Gabriela | 9/30/2025 | 2.2 | Extract 2022 federal tax return data for gross receipt analysis for the debtor |
| Pon, Mark | 9/30/2025 | 1.1 | Make edits to attribute reduction excel file regarding second tier subsidiaries (The Jean Coutu Group) |
| Pon, Mark | 9/30/2025 | 0.7 | Make edits to attribute reduction excel file regarding third tier subsidiaries (JCG Holdings (USA), Inc) |
| Pon, Mark | 9/30/2025 | 0.4 | Make edits to attribute reduction excel file regarding third tier subsidiaries (Maxi Drug, Inc) |
| Schneider, Mark | 9/30/2025 | 0.2 | Draft correspondence to A&M tax team regarding emergence transaction steps |
| Schneider, Mark | 9/30/2025 | 0.8 | Analyze emergence transaction steps and their anticipated tax consequences |
| Su, Warren | 9/30/2025 | 0.6 | Draft correspondence to A&M tax team regarding central fill assets listing |
| Ulyanenko, Andrey | 9/30/2025 | 0.4 | Analyze documents received related to assessment |
| Ulyanenko, Andrey | 9/30/2025 | 1.8 | Meeting with A&M tax team regarding final tax return reporting necessary information |
| Ulyanenko, Andrey | 9/30/2025 | 0.6 | Working session to discuss ongoing assessment |
| Welch, Hannah | 9/30/2025 | 0.3 | Prepare correspondence regarding assessment |
| Welch, Hannah | 9/30/2025 | 0.6 | Working session to discuss ongoing assessment |

| **Subtotal** | | **864.9** | |
|---|---|---|---|

## Unsecured Creditors Committee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bain, Jon | 9/2/2025 | 0.3 | Correspondence with UCC, PW, regarding UCC budget allocations |
| Bain, Jon | 9/3/2025 | 0.5 | Participate in weekly check-in call with UCC with A&M, PW, CS, WF, Alix |
| Behrens, Richard | 9/3/2025 | 0.3 | Call with UCC advisors on weekly status updates |
| Jansen, John | 9/3/2025 | 0.2 | Participate in weekly check in with PW, CS, and UCC advisors |
| Bain, Jon | 9/4/2025 | 0.3 | Correspondence on budget versions with UCC |
| Bain, Jon | 9/4/2025 | 0.5 | Analyze prior budgets for UCC diligence questions |
| Bain, Jon | 9/10/2025 | 0.5 | Participate in call with A&M, PW, CS, WF, Alix, regarding weekly check in |
| Behrens, Richard | 9/10/2025 | 0.7 | Participate in meeting with UCC advisors on general case updates |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Unsecured Creditors Committee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/10/2025 | 0.8 | Participate in weekly call with UCC advisors, PW, Guggenheim, and CS |
| Jansen, John | 9/15/2025 | 0.1 | Correspondence with Alix Partners regarding wind-down budget status |
| Volpe, Travis | 9/16/2025 | 0.4 | Analyze draft responses to UCC variance report questions; provide comments |
| Behrens, Richard | 9/17/2025 | 0.5 | Meeting with UCC advisors to check key case issues |
| Jansen, John | 9/17/2025 | 0.5 | Participate in weekly update call with UCC advisors, PW, and CS |
| Jansen, John | 9/17/2025 | 0.6 | Prepare summary of voting results and estimated settlements for UCC advisors |
| Behrens, Richard | 9/24/2025 | 0.5 | Status update call with UCC advisors |
| Jansen, John | 9/24/2025 | 0.3 | Participate in weekly call with UCC advisors, PW, Guggenheim, and CS |
| **Subtotal** | | **7.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/2/2025 | 0.3 | Analyze certification vendor open invoices and correspondence with RAD store team regarding same |
| Jansen, John | 9/2/2025 | 0.3 | Call with CS team regarding open vendor issues |
| Steinfeld, Brad | 9/2/2025 | 0.2 | Participation in call with RAD and A&M personnel to check daily vendor billing activity and to identify individual invoices for release in the accounts payable system |
| Uhrin, Matt | 9/2/2025 | 0.4 | Outline required updates to preliminary preference payment analysis for A&M team |
| Jansen, John | 9/3/2025 | 0.2 | Correspondence with CS regarding pharmacy vendor contract plans and payment status |
| Jansen, John | 9/3/2025 | 0.2 | Analyze software vendor open invoices |
| Steinfeld, Brad | 9/3/2025 | 0.4 | Participation in call with A&M and RAD personnel to discuss vendor billing activity and to identify invoices to release for payment in the accounts payable system |
| Uhrin, Matt | 9/3/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M team regarding updated 503(b)(9) claim estimates and updated preference exposure analysis |
| Uhrin, Matt | 9/3/2025 | 1.1 | Analyze outstanding vendor payable debits / amounts due to RAD to identify potential sources of recoveries |
| Uhrin, Matt | 9/3/2025 | 0.5 | Update preference exposure analysis based on feedback received from A&M team |
| Uhrin, Matt | 9/3/2025 | 0.6 | Analyze and update preference exposure analysis with updated admin claim estimates |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 9/3/2025 | 1.0 | Analyze and update pre- and post-petition accounts payable aging detail and summary using latest accounts payable files |
| Jansen, John | 9/4/2025 | 0.2 | Analyze vendor refund stipulation |
| Jansen, John | 9/4/2025 | 0.2 | Participate in bi-weekly vendor call with CS team |
| Jansen, John | 9/4/2025 | 0.4 | Analyze disbursement register for vendor payment confirmations |
| Jansen, John | 9/4/2025 | 0.2 | Correspondence with CS regarding stub rent payment timing |
| Jansen, John | 9/4/2025 | 0.2 | Correspondence with telecom vendor regarding September invoice payment plan |
| Jansen, John | 9/4/2025 | 0.1 | Correspondence with RAD store team regarding labor management vendor invoice renewal |
| Jansen, John | 9/4/2025 | 0.2 | Call with RAD IT regarding telecom vendor payment reconciliation |
| Steinfeld, Brad | 9/5/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor billing activities and to identify specific invoices to release for payment in the accounts payable system |
| Uhrin, Matt | 9/5/2025 | 0.3 | Analyze and provide comments on updated vendor payable debit analysis |
| Jansen, John | 9/8/2025 | 0.1 | Correspondence with RAD treasury regarding payment account for vendor rebate return |
| Jansen, John | 9/8/2025 | 0.1 | Correspondence with PW regarding inventory vendor reach-out |
| Jansen, John | 9/8/2025 | 0.2 | Correspondence with RAD purchasing on vendor deposit |
| Jansen, John | 9/8/2025 | 0.2 | Prepare agenda for call with PW and CS regarding inventory vendor solicitation process questions |
| Jansen, John | 9/8/2025 | 0.3 | Call with PW and CS regarding inventory vendor solicitation process questions |
| Jansen, John | 9/8/2025 | 0.2 | Correspondence with 340B provider on claim information |
| Steinfeld, Brad | 9/8/2025 | 0.4 | Participation in call with RAD and A&M personnel to discuss vendor billing activities and to identify individual invoices for payment release |
| Jansen, John | 9/9/2025 | 0.1 | Correspondence with PW regarding proper deposit account for vendor rebate payment |
| Jansen, John | 9/9/2025 | 0.2 | Daily vendor call with CS team |
| Jansen, John | 9/9/2025 | 0.1 | Call with A&M cash team regarding software vendor payment request |
| Jansen, John | 9/10/2025 | 0.1 | Correspondence with temporary staffing vendor regarding payment contacts after September |
| Jansen, John | 9/10/2025 | 0.2 | Correspondence with RAD legal and IT regarding telecom vendor terms and conditions update |

*Exhibit C*

> **Rite Aid Corporation**
> **Time Detail by Task Code**
> **September 1, 2025 through September 30, 2025**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/10/2025 | 0.2 | Correspondence with RAD payables regarding software vendor payment confirmations |
| Jansen, John | 9/10/2025 | 0.2 | Analyze data storage vendor amendment draft |
| Jansen, John | 9/10/2025 | 0.1 | Correspondence with PW regarding insurance vendor election procedures question |
| Jansen, John | 9/10/2025 | 0.2 | Correspondence with telecom vendor regarding payment timing of new invoices |
| Steinfeld, Brad | 9/10/2025 | 0.3 | Participation in call with RAD and A&M personnel to discuss vendor billing activity and to identify individual invoices to release for payment in the accounts payable system |
| Uhrin, Matt | 9/10/2025 | 0.2 | Prepare accounts payable aging detail and summary for RAD and BRG teams |
| Uhrin, Matt | 9/10/2025 | 0.6 | Analyze background and circulate / respond to emails from A&M, CS, PW, and RAD teams regarding legal letter received from front-end vendor related to rejected shipments |
| Uhrin, Matt | 9/10/2025 | 1.3 | Analyze and update pre- and post-petition accounts payable aging detail and summary using latest accounts payable files |
| Jansen, John | 9/11/2025 | 0.1 | Correspondence with RAD legal regarding 340B contract rejection |
| Jansen, John | 9/11/2025 | 0.1 | Correspondence with telecom vendor regarding expected timing of invoice approval |
| Jansen, John | 9/11/2025 | 0.1 | Correspondence with RAD payables regarding telecom vendor invoice payment status |
| Jansen, John | 9/11/2025 | 0.3 | Analyze software renewal invoice and correspondence with RAD IT regarding same |
| Jansen, John | 9/11/2025 | 0.2 | Correspondence with RAD IT regarding telecom vendor invoice approval status |
| Uhrin, Matt | 9/11/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M, CS, PW, and RAD teams regarding legal letter received from front-end vendor related to rejected shipments |
| Jansen, John | 9/12/2025 | 0.2 | Correspondence with PW regarding 503(b)9 inventory vendor claim reconciliation |
| Jansen, John | 9/12/2025 | 0.2 | Analyze telecom vendor invoice reconciliation and payment request |
| Jansen, John | 9/12/2025 | 0.1 | Correspondence with telecom vendor regarding payment update |
| Jansen, John | 9/12/2025 | 0.4 | Check inventory vendor 503(b)9 reconciliation |
| Jansen, John | 9/12/2025 | 0.3 | Prepare summary of inventory vendor 503(b)9 variances for PW |
| Steinfeld, Brad | 9/12/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor account activity and to identify invoices to release for payment in the accounts payable expense system |
| Jansen, John | 9/14/2025 | 0.3 | Prepare summary of inventory return vendor contract and deposit status |

*Exhibit C*

> ### *Rite Aid Corporation*
> ### *Time Detail by Task Code*
> ### *September 1, 2025 through September 30, 2025*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/15/2025 | 0.1 | Correspondence with telecom vendor regarding wire payment confirmation |
| Jansen, John | 9/15/2025 | 0.3 | Prepare reconciliation of software vendor post-petition amounts by invoice for CS |
| Jansen, John | 9/15/2025 | 0.1 | Correspondence with PW regarding software vendor post-petition payment question |
| Jansen, John | 9/15/2025 | 0.1 | Correspondence with RAD treasury team regarding telecom vendor wire payment timing |
| Jansen, John | 9/15/2025 | 0.1 | Correspondence with RAD store team regarding vendor invoice approval |
| Steinfeld, Brad | 9/15/2025 | 0.1 | Participation in call with RAD and A&M personnel to discuss vendor billing activities and to identify individual transactions to release for payment in the accounts payable system |
| Uhrin, Matt | 9/15/2025 | 0.1 | Analyze background and circulate / respond to emails from A&M, CS, PW, and RAD teams regarding legal letter received from front-end vendor related to rejected shipments |
| Uhrin, Matt | 9/15/2025 | 0.3 | Analyze background and circulate / respond to emails from A&M, PW, and CS teams regarding outstanding front-end beverage vendor deposit and proposed stipulation / setoff |
| Jansen, John | 9/16/2025 | 0.2 | Analyze software vendor invoice split for CS |
| Jansen, John | 9/16/2025 | 0.3 | Participate in vendor update call with CS team |
| Jansen, John | 9/16/2025 | 0.2 | Analyze solar power company invoices and requests for payment |
| Jansen, John | 9/16/2025 | 0.2 | Correspondence with CS and RAD payables regarding software platform vendor payment and contract questions |
| Jansen, John | 9/16/2025 | 0.2 | Analyze telecom vendor request for October disconnect activities |
| Jansen, John | 9/16/2025 | 0.3 | Correspondence with CS and RAD payables team regarding payment status for various vendor reach outs |
| Jansen, John | 9/16/2025 | 0.1 | Correspondence with RAD IT regarding updated invoice split for software vendor |
| Jansen, John | 9/16/2025 | 0.1 | Correspondence with RAD legal and store team regarding postage machine vendor issues |
| Jansen, John | 9/16/2025 | 0.2 | Correspondence with mainframe vendor and RAD payables regarding payment status and confirmation |
| Steinfeld, Brad | 9/16/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss payroll disbursement timing and funding |
| Jansen, John | 9/17/2025 | 0.3 | Prepare summary of beverage vendor claims and deposits for CS and PW |
| Jansen, John | 9/17/2025 | 0.4 | Prepare summary of freight vendor deposits and pre-petition balances |
| Jansen, John | 9/17/2025 | 0.4 | Analyze inventory / liquor vendor claims and deposit agreement |

*Exhibit C*

> *Rite Aid Corporation*
> *Time Detail by Task Code*
> *September 1, 2025 through September 30, 2025*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steinfeld, Brad | 9/17/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor billing activities and to identify transactions to release for payment in the accounts payable system |
| Uhrin, Matt | 9/17/2025 | 0.9 | Analyze and update pre- and post-petition accounts payable aging detail and summary using latest accounts payable files |
| Uhrin, Matt | 9/17/2025 | 0.2 | Analyze background and circulate / respond to emails from A&M, PW, CS, and RAD teams regarding outstanding front-end vendor deposits and plan solicitation voting |
| Jansen, John | 9/18/2025 | 0.4 | Bi-weekly vendor call with CS team |
| Steinfeld, Brad | 9/19/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor activity and to identify individual invoices for payment release |
| Jansen, John | 9/22/2025 | 0.1 | Correspondence with RAD finance regarding credit card vendor termination request |
| Jansen, John | 9/22/2025 | 0.1 | Correspondence with PW regarding software vendor administrative procedure question |
| Jansen, John | 9/22/2025 | 0.3 | Analyze software vendor payments and prepare update to invoice tracking spreadsheet |
| Jansen, John | 9/22/2025 | 0.2 | Analyze credit card vendor termination request |
| Jansen, John | 9/22/2025 | 0.2 | Correspondence with CS on software vendor payment status |
| Jansen, John | 9/22/2025 | 0.2 | Correspondence with RAD payables team regarding inventory vendor payment status |
| Steinfeld, Brad | 9/22/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss daily vendor activity and to determine invoices for release in the accounts payable system |
| Steinfeld, Brad | 9/24/2025 | 0.2 | Participation in call with RAD and A&M personnel to discuss vendor billing activity and to identify individual transactions to release for payment processing |
| Jansen, John | 9/25/2025 | 0.3 | Bi-weekly vendor call with CS team |
| Jansen, John | 9/25/2025 | 0.6 | Analyze front end vendor setoff stipulation draft |
| Jansen, John | 9/25/2025 | 0.2 | Call with utility provider to discuss cell phone vendor payment status |
| Jansen, John | 9/25/2025 | 0.2 | Correspondence with CS regarding credit card vendor termination process |
| Davidson, Matthew | 9/26/2025 | 0.2 | Settlement analysis of vendor dispute and resolution |
| Steinfeld, Brad | 9/26/2025 | 0.3 | Participation in call with RAD and A&M personnel to discuss vendor billing activity and to identify individual invoices to release for payment in the accounts payable system |
| Jansen, John | 9/29/2025 | 0.2 | Correspondence with CS regarding legal support vendor invoice payment status |
| Jansen, John | 9/29/2025 | 0.3 | Analyze correspondence and open invoices from solar company |

*Exhibit C*

> ### Rite Aid Corporation
> ### Time Detail by Task Code
> ### September 1, 2025 through September 30, 2025

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 9/29/2025 | 0.2 | Analyze record retention vendor quote for duplicate IT tape removal |
| Jansen, John | 9/29/2025 | 0.1 | Correspondence with RAD IT regarding duplicate tape removal quote |
| Jansen, John | 9/29/2025 | 0.2 | Correspondence with RAD IT on software vendor invoice approval status |
| Jansen, John | 9/29/2025 | 0.3 | Analyze draft post-confirmation vendor requirements worksheet |
| Steinfeld, Brad | 9/29/2025 | 0.5 | Participation in call with RAD and A&M personnel to discuss vendor billing activity and to identify individual transactions to release for payment in the accounts payable system |
| Jansen, John | 9/30/2025 | 0.4 | Check front-end vendor rebate reconciliation spreadsheet |
| Jansen, John | 9/30/2025 | 0.2 | Prepare updates to software vendor payment tracking spreadsheet for CS |
| Jansen, John | 9/30/2025 | 0.2 | Correspondence with RAD payables regarding record storage vendor invoice questions |
| Jansen, John | 9/30/2025 | 0.1 | Correspondence with RAD payables regarding software vendor payment confirmation |
| Jansen, John | 9/30/2025 | 0.2 | Prepare status update of solar vendor invoice status for CS |
| Jansen, John | 9/30/2025 | 0.3 | Analyze draft of front-end inventory vendor rebate and payable stipulation |
| Jansen, John | 9/30/2025 | 0.2 | Correspondence with RAD payables regarding open vendor rebates |
| Jansen, John | 9/30/2025 | 0.1 | Correspondence with CS regarding pharmacy vendor payment confirmation |
| Jansen, John | 9/30/2025 | 0.3 | Bi-weekly vendor call with CS team |
| Jansen, John | 9/30/2025 | 0.1 | Correspondence with 340B provider on pre-petition claim information |
| Jansen, John | 9/30/2025 | 0.1 | Correspondence with CS regarding  front-end inventory vendor rebate and payable stipulation |

| **Subtotal** | | **29.1** | |
| *Grand Total* | | **3,770.7** | |

*Exhibit D*

**Rite Aid Corporation**
**Summary of Expense Detail by Category**
**September 1, 2025 through September 30, 2025**

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $2,098.51 |
| Lodging | $3,475.21 |
| Meals | $246.50 |
| Telephone/Internet | $969.00 |
| Transportation | $1,170.61 |
| **Total** | **$7,959.83** |

*Exhibit E*

*Rite Aid Corporation*
*Expense Detail by Category*
*September 1, 2025 through September 30, 2025*

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bain, Jon | 5/11/2025 | $644.49 | One-way Airfare - LAX to NYC |
| Bain, Jon | 5/16/2025 | $484.48 | One-way Airfare - NYC to LAX |
| Moore, Colin | 6/23/2025 | $969.54 | Airfare roundtrip flight from ORD to MDT |
| **Expense Category Total** | | **$2,098.51** | |

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bain, Jon | 5/12/2025 | $2,966.83 | Hotel in NYC - 4 Nights (5/12-5/15) |
| Moore, Colin | 6/23/2025 | $508.38 | Hotel in PA  - 2 Nights (6/23-6/24) |
| **Expense Category Total** | | **$3,475.21** | |

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Colin | 6/23/2025 | $12.50 | Out of town breakfast |
| Moore, Colin | 6/24/2025 | $9.00 | Out of town breakfast |
| Moore, Colin | 6/24/2025 | $225.00 | Out of town dinner with C. Moore, C. Dailey and J. Bain (all A&M) |
| **Expense Category Total** | | **$246.50** | |

### Telephone/Internet

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Corbett, Natalie | 8/31/2025 | $940.00 | Relativity Server Fee – August 2025 |
| Pardo, Nicolas | 9/20/2025 | $29.00 | Inflight WiFi |
| **Expense Category Total** | | **$969.00** | |

*Rite Aid Corporation*
*Expense Detail by Category*
*September 1, 2025 through September 30, 2025*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Colin | 6/23/2025 | $83.04 | Taxi from Home to ORD Airport |
| Moore, Colin | 6/25/2025 | $52.82 | Taxi from ORD Airport to Home |
| Moore, Colin | 6/25/2025 | $1,034.75 | Rental Car for 3 days in Harrisburg / Camp Hill to get from the airport to the hotel / hotel to the client site / client site to the airport |
| **Expense Category Total** | | **$1,170.61** | |
| *Grand Total* | | **$7,959.83** | |