## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 3, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Stipulation and Consent Order by and Between the Debtors and 508 Monroe Turnpike LLC Confirming Prepetition Lease Termination and Surrender of Premises [Docket No. 2755]

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with Blue Merfced R 1414, LLC [Docket No. 2756] (the "***Blue Merfced Lease Term Agreement Order***")

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with Arcadia Live Oak Investments, LLC [Docket No. 2757] (the "***Arcadia Live Oak Lease Term Agreement Order***")

- Order (I) Approving the Debtors' Entry into the Sale Agreement, (II) Authorizing the Sale of Certain Real Property Located at 6363 Frankford Avenue, Philadelphia, PA to 6363 Frankford Ave Realty LLC Pursuant to the Sale Agreement, Free and Clear of All Liens, Claims, Encumbrances, and Interests, and (III) Granting Related Relief [Docket No. 2758] (the "***Sale Agreement Order***")

- Order (I) Approving the Debtors' Entry into the Sale Agreement, (II) Authorizing the Sale of Certain Real Property Located at 601 Delaware Avenue, Palmerton PA to LNS Partners, LLC Pursuant to the Sale Agreement, Free and Clear of All Liens, Claims, Encumbrances, and Interests, and (III) Granting Related Relief [Docket No. 2759] (the "***LNS Partners Sale Agreement Order***")

---

1 The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

- Supplemental Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, (IV) Authorizing Certain Fee Payments for Services Performed, and (V) Granting Related Relief [Docket No. 2760] (the "***Supplemental Final Order***")

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with Blue Merfced R 1414, LLC [Docket No. 2761] (the "***Blue Merfced Lease Termination Agreement Order***")

On October 3, 2025, at my direction and under my supervision, employees of Kroll caused the Blue Merfced Lease Term Agreement Order and Blue Merfced Lease Termination Agreement Order to be served via First-Class Mail and email on Blue Merfced Notice Parties Service List attached hereto as **Exhibit B**.

On October 3, 2025, at my direction and under my supervision, employees of Kroll caused the Arcadia Live Oak Lease Term Agreement Order to be served via First-Class Mail and email on DN 2757 Notice Parties Service List attached hereto as **Exhibit C**.

On October 3, 2025, at my direction and under my supervision, employees of Kroll caused the Sale Agreement Order to be served by the method set forth on DN 2758 Notice Parties Service List attached hereto as **Exhibit D**.

On October 3, 2025, at my direction and under my supervision, employees of Kroll caused the LNS Partners Sale Agreement Order to be served via First-Class Mail and email on DN 2759 Notice Parties Service List attached hereto as **Exhibit E**.

On October 3, 2025, at my direction and under my supervision, employees of Kroll caused the Supplemental Final Order to be served by the method set forth on the (1) Banks Notice Parties Service List attached hereto as **Exhibit F**, and (2) Utility Notice Parties Service List attached hereto as **Exhibit G**.

Dated: October 9, 2025

*/s/ Amy Castillo*
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 9, 2025, by Amy Castillo, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 92227

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: NICHOLAS A. MARTEN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | NICHOLAS.MARTEN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: JUSTIN E. KERNER, ESQUIRE<br>700 EAST GATE DRIVE, SUITE 330<br>MOUNT LAUREL NJ 08054 | KERNERJ@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC., ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE, MATTHEW G. SUMMERS, NICHOLAS J. BRANNICK<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM<br>SUMMERSM@BALLARDSPAHR.COM<br>BRANNICKN@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE<br>JOEL F. NEWELL, ESQUIRE<br>1 EAST WASHINGTON STREET<br>SUITE 2300<br>PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM<br>NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB<br>100 FEDERAL STREET<br>9TH FLOOR<br>BOSTON  MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. 1270 AVENUE OF THE AMERICAS, SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. 191 N. WACKER DRIVE, SUITE 2400 CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. 600 N. MARKET STREET SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA PO BOX 3001 MALVERN PA 19355-0701 | | First-Class Mail |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. 1313 N. MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY, MURRAY AVENUE MARKET | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ. 777 TERRACE AVENUE SUITE 201 HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK 13215 E PENN ST SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO MARIA LUCANIA, AS EXECUTRIX OF THE ESTATE OF JOSEPH LUCANIA | BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO, ESQ., JUSTIN S. KRELL, ESQ. 600 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10016 | ELOBELLO@BSK.COM JKRELL@BSK.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ. 68 SOUTH SERVICE ROAD SUITE 400 MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ. 575 UNDERHILL BLVD., STE. 118 SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First-Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN 105 EISENHOWER PARKWAY ROSELAND NJ 07068 | SZUBER@CSGLAW.COM BKANTAR@CSGLAW.COM SDELLAFERA@CSGLAW.COM TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON TWO INTERNATIONAL PLACE BOSTON  MA 02110 | MSILVA@CHOATE.COM JVENTOLA@CHOATE.COM KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM RTHIDE@CHOATE.COM JJAILLET@CHOATE.COM GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE 1905 SPRUCE STREET PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT 1401 JFK BLVD. 5TH FLOOR PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH 901 MAIN STREET SUITE 6000 DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN 210 CARNEGIE CENTER SUITE 102 PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE 1600 MARKET STREET, 32ND FLOOR PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG 909 THIRD AVENUE 12TH FLOOR NEW YORK NY 10022 | MWOODS@CWSNY.COM RSELTZER@CWSNY.COM MSTOLZ@CWSNY.COM JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ. COURT PLAZA NORTH 25 MAIN STREET HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM SVANAALTEN@COLESCHOTZ.COM | Email |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN 1505 ENERGY PARK DRIVE ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 | GREGORY.DANIELS@CSCGLOBAL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU ONE BATTERY PARK PLAZA, 34TH FLOOR NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ. 46-50 THROCKMORTON STREET FREEHOLD NJ 07728 | | First-Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY 310 LACEY ROAD FORKED RIVER  NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ. 105 WEST MADISON STREET, SUITE 2300 CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG 920 FIFTH AVENUE SUITE 3300 SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM HUGHMCCULLOUGH@DWT.COM SAHARSOOMRO@DWT.COM | Email |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN 66 HUDSON BOULEVARD NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ. 10 CITY SQUARE BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA 51 JOHN F. KENNEDY PARKWAY SUITE 120 SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER 30 S. 17TH STREET PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO AQUITANIA, CORP., COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC, BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | | First-Class Mail |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES, LAGUNA WOODS RA, LLC | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM<br>MCONLAN@GIBBONSLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. AND SVCN 1 LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ. 99 WOOD AVENUE SOUTH ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT, BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES 500 CAMPUS DRIVE, SUITE 400 FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES ONE INTERNATIONAL PLACE SUITE 2000 BOSTON MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: WALTER BENZIJA, ESQ., DONNA H. LIEBERMAN, ESQ., KEARA M. WALDRON, ESQ. 40 WALL STREET 37TH FLOOR NEW YORK NY 10005 | WBENZIJA@HALPERINLAW.NET DLIEBERMAN@HALPERINLAW.NET KWALDRON@HALPERINLAW.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ 103 EISENHOWER PARKWAY, SUITE 403 ROSELAND NJ 07068-1031 | EPERKINS@HLGSLAW.COM | Email |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ. 21 ROSZEL ROAD P.O. BOX 5226 PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO 2545 GETZVILLE LLC | HODGSON RUSS LLP | ATTN: JON T. POWERS, ESQ. 140 PEARL STREET, SUITE 140 BUFFALO NY 14202 | TPOWERS@HODGSONRUSS.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ. 1500 BROADWAY, SUITE 2900 NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM ALYSON.FIEDLER@ICEMILLER.COM NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 1111 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2541 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 | KPEGUERO@JW.COM VARGEROPLOS@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER 2323 ROSS AVENUE, SUITE 600 DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA 505 MORRIS AVENUE SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FIVE BELOW, INC. | JONES DAY | ATTN: HEATHER LENNOX, T. DANIEL REYNOLDS<br>901 LAKESIDE AVE<br>CLEVELAND OH 44114 | HLENNOX@JONESDAY.COM<br>TDREYNOLDS@JONESDAY.COM | Email |
| COUNSEL TO ENGIE RESOURCES LLC | JONES MURRAY LLP | ATTN: MATTHEW W. BOURDA<br>602 SAWYER STREET, SUITE 400<br>HOUSTON TX 77007 | MATTHEW@JONESMURRAY.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRY.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE<br>ONE JEFFERSON ROAD, 2ND FLOOR<br>PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION)<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC, RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO C&S WHOLESALE GROCERS, LLC | LANDIS RATH & COBB LLP | ATTN: KIMBERLY A. BROWN, COLIN R. ROBINSON, JOSHUA B. BROOKS<br>919 MARKET STREET, SUITE 1800<br>WILMINGTON DE 19801 | BROWN@LRCLAW.COM<br>ROBINSON@LRCLAW.COM<br>BROOKS@LRCLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ.<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | ADS@ASARVERLAW.COM | Email |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") & AULDAN COMPANY, L.L.C. & 4151 WHITE PLAINS ROAD LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO KACHR, LLC | LEIGHTON LAW GROUP, LLC | ATTN: JAY B. LEIGHTON, ESQ.<br>24548 EAST MAIN STREET, SUITE 101<br>P.O. BOX 461<br>COLUMBUS NJ 08022 | JAY@LEIGHTON-LAW.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ.<br>53 CARDINAL DRIVE, P.O. BOX 2369<br>WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | JPISKORA@LOEB.COM<br>VRUBINSTEIN@LOEB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC & BLOCH IRONWOOD, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ. 450 N. NARBERTH AVENUE SUITE 200 NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ. 23611 CHAGRIN BLVD SUITE 207 BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ 100 MULBERRY STREET FOUR GATEWAY CENTER NEWARK NJ 07102 | JTESTA@MCCARTER.COM CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA 1300 MOUNT KEMBLE AVE MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS 75 LIVINGSTON AVENUE SUITE 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN 101 GIBRALTAR DRIVE SUITE 2F MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY 1275 GLENLIVET DRIVE SUITE 150 ALLENTOWN PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ. 919 THIRD AVENUE NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY 1407 BROADWAY 39TH FLOOR NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ. 909 THIRD AVENUE, 27TH FLOOR NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM DKOZLOWSKI@MORRISONCOHEN.COM BANKRUPTCY@MORRISONCOHEN.COM | Email |
| COUNSEL TO 92 VICTORY INVESTMENTS, LLC, 65 VICTORY INVESTMENTS, LLC AND 16 VICTORY INVESTMENTS, LLC | MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | ATTN: DIMITRI L. KARAPELOU, ESQ 21 WEST THIRD STREET MEDIA PA 19063 | DLK@MMDLAWFIRM.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC, CASCADE WHOLESALE HARDWARE, INC., 169 HOLDING CORP. | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA, BRUCE J. WISOTSKY, ESQ. 400 CROSSING BOULEVARD, 8TH FLOOR P.O. BOX 5933 BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC, ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ 7 TIMES SQUARE 21ST FLOOR NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE CENTRE SQUARE WEST 1500 MARKET STREET, SUITE 3400 PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP, TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE, D. ALEXANDER BARNES, ESQUIRE 1120 ROUTE 73, SUITE 420 MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL 970 BROAD STREET, SUITE 700 NEWARK  NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE 21 MAIN STREET, SUITE 158 HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN 919 NORTH MARKET STREET 17TH FLOOR WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM TKAPUR@PSZJLAW.COM SGOLDEN@PSZJLAW.COM | Email |
| COUNSEL TO EBONY BATES | PALMA LAW FIRM, P.C. | ATTN: VALERIE PALMA DELUISI, ESQ. 1425 BROAD STREET CLIFTON NJ 07013 | VPD@PALMALAWFIRM.COM | Email |
| COUNSEL TO  GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ 34TH FLOOR, ONE OXFORD CENTRE 301 GRANT STREET PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO PCE PARTNERS LLC, HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR 21 MAIN STREET SUITE 200 HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE 824 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM ABENEDON@PAULWEISS.COM AEATON@PAULWEISS.COM CHOPKINS@PAULWEISS.COM SMITCHELL@PAULWEISS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK STRAWBERRY SQUARE 15TH FLOOR HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN 445 12TH STREET, S.W. WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV EFILE@PBGC.GOV RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK 2915 BIDDLE AVENUE, SUITE 200 WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ. 369 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM JZHOU@PBNLAW.COM | Email |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ. 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 | WJMARTIN@PBNLAW.COM KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL TO CENTERBRIDGE SPECIAL CREDIT PARTNERS IV MASTER, L.P. | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ., BARRY J. ROY, ESQ. 293 EISENHOWER PARKWAY, SUITE 100 LIVINGSTON NJ 07039 | JRABINOWITZ@RLTLAWFIRM.COM BROY@RLTLAWFIRM.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN 270 MADISON AVENUE, SUITE 1801 NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM JAR@RAISNERROUPINIAN.COM RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH 36 SOUTH STATE STREET 14TH FLOOR SALT LAKE CITY UT 84111 | DLEIGH@RQN.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ. 506 CARNEGIE CENTER SUITE 300 PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ 2850 N. HARWOOD ST SUITE 1500 DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE 666 THIRD AVENUE CHRYSLER EAST BUILDING, 20TH FLOOR NEW YORK NY 10017 | ELAZEROWITZ@RC.COM PBIRNEY@RC.COM RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON 6550 SEVILLE DRIVE SUITE B CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE 280 GRANITE RUN DRIVE SUITE 300 LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG 150 CLOVE ROAD 9TH FLOOR LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC, CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ. 220 PARK AVENUE P.O. BOX 991 FLORHAM PARK NJ 07932-0991 | FB@SPSK.COM | Email |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ, 409 WASHINGTON AVENUE, SUITE 300 TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES AND EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ. 2617 HUNTINGDON PIKE HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE., 6TH FLOOR<br>HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM<br>RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO OPTIMAL INVESTMENT GROUP, INC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: SOPHIA L. CAHILL, ESQ.<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-0015 | SCAHILL@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK<br>1030 DORIS RD<br>AUBURN HILLS MI 48326 | | First-Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103 | EGOLDSTEIN@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: DENNIS M. TWOMEY<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT<br>350 S. GRAND AVENUE<br>LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First-Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE, HALEY VAN EREM<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First-Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT DEPT. OF LAW THE CAPITOL, 2ND FLOOR ALBANY NY 12224-0341 | | First-Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE OFFICE TOWER 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43266-0410 | | First-Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT JUSTICE BLDG. 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First-Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 109 STATE ST. MONTPELIER VT 05609-1001 | | First-Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 202 NORTH NINTH STREET RICHMOND VA 23219 | | First-Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ. 2001 L STREET, NW SUITE 500 WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. 4504 WALSH STREET, SUITE 200 CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR. 2390 CRENSHAW BLVD., STE. 240 TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |
| COUNSEL TO TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL P O BOX 20207 NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP 875 THIRD AVENUE NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE 300 CORPORATE CENTER DRIVE, SUITE 200 CAMP HILL PA 17011 | EPAPPAS@TUCKERLAW.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 16 of 18

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE 1100 L STREET, N.W. ROOM 7102 WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL 1100 L STREET, N.W. ROOM 7024 WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA 970 BROAD STREET, 7TH FLOOR NEWARK NJ 07102 | | First-Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First-Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE ONE NEWARK CENTER SUITE 2100 NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV LAUREN.BIELSKIE@USDOJ.GOV | First-Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ. 301 JUNIPERO SERRA BLVD., SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 400 6TH ST., NW. WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ. 100 E. HANOVER AVENUE, SUITE 401 CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ, 1500 BROADWAY SUITE 2401 NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH 600 STEWART STREET #1300 SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO 1201 RXR PLAZA UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM APONTRELLO@WESTERMANLLP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL, JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM<br>TGOREN@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>JGRABER@WILLKIE.COM<br>MEMANOIL@WILLKIE.COM<br>JBAIO@WILLKIE.COM<br>CSTJEANOS@WILLKIE.COM<br>KHIGGINBOTHAM@WILLKIE.COM | Email |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ<br>11400 WEST OLYMPIC BOULEVARD<br>9TH FLOOR<br>LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>500 FIFTH AVENUE<br>NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN<br>1313 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG<br>888 SEVENTH AVENUE, 38TH FLOOR<br>NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER<br>950 THIRD AVENUE.<br>SUITE 2400<br>NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM<br>EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER<br>8175 EAST EVANS ROAD<br>SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 18 of 18

**Exhibit B**

Exhibit B

Blue Merfced Notice Parties Service List

Served First-Class Mail and email

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email |
|---|---|---|---|---|---|---|---|---|
| 30659966 | Blue Merced R 1414, LLC | Ervin Cohen & Jessup (c/o Al Valencia) | 9401 Wilshire Blvd., 12th Floor | | Beverly Hills | CA | 90212-2974 | avalencia@ecjlaw.com, cstone@ecjlaw.com |
| 30659967 | Blue Merced R 1414, LLC | Elliot Megdal and Associates | c/o Mike Sloan | 252 So. Beverly Drive, Suite C | Beverly Hills | CA | 90212-3901 | msloan@elliotmegdal.com |

**Exhibit C**

Exhibit C

DN 2757 Notice Parties Service List
Served First-Class Mail and email

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email |
|---|---|---|---|---|---|---|---|---|
| 28110755 | Arcadia Live Oak Inv Llc | 252 S Beverly Dr Ste C | | | Beverly Hills | Ca | 90212 | Anna@Megdalinc.Com |
| 30659958 | Arcadia Live Oak Investments, LLC | Eliot Megdal and Associates | c/o Mike Sloan | 252 So. Beverly Drive, Suite C | Beverly Hills | CA | 90212-3901 | msloan@elliotmegdal.com |
| 30659957 | Arcadia Live Oak Investments, LLC | Ervin Cohen & Jessup LLP (c/o Arcadia Live Oak Investments, LLC) | Al Valencia | 9401 Wilshire Blvd., 12th Floor | Beverly Hills | CA | 90212 | cstone@ecjlaw.com |

## Exhibit D

Exhibit D

DN 2758 Notice Parties Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 30617057 | 6363 Frankford Ave Realty LLC | Attn: Abdul Wahab | 25 Eagle Ct | Monmouth Jct. | NJ | 08852 | | First-Class Mail |
| 30617061 | Marcial & Haye | Attn: Henri P. Marcial, Esq | 101 Lindenwood Dr., Suite 225 | Malvern | PA | 19355 | hmarcial@marciallaw.com | First-Class Mail and Email |
| 30617059 | The Law Offices of Lee R. Lederman | Attn: Lee R. Lederman, Esq. | 216 Stelton Road, Suite A-2 | Piscataway | NJ | 08854 | lee@ledermanlaw.com | First-Class Mail and Email |

**Exhibit E**

Exhibit E

DN 2759 Notice Parties Service List

Served via First-Class Mail and email

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email |
|---|---|---|---|---|---|---|---|---|
| 30744923 | LNS PARTNERS, LLC | VERAXIA COMMERCIAL REAL ESTATE SOLUTIONS | ATTN: SHAWN M. DONAHUE | 1 W. BROAD STREET, 11TH FLOOR | BETHLEHEM | PA | 18018 | SHAWN@VERAXIACRES.COM |
| 30744920 | LNS PARTNERS, LLC | C/O NORRIS MCLAUGHLIN, P.A. | ATTN: DAVID C. BERGER, ESQ. | 515 W. HAMILTON STREET, SUITE 502 | ALLENTOWN | PA | 18101 | DBERGER@NORRIS-LAW.COM |

**Exhibit F**

Exhibit F

Banks Notice Parties Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28126559 | BANNER BANK | ATTN: DAVID HISEL | 10 SOUTH FIRST AVENUE | | WALLA WALLA | WA | 99362 | | DHISEL@BANNERBANK.COM | First-Class Mail and Email |
| 28159974 | BANNER BANK | 10 S 1ST AVE | | | WALLA WALLA | WA | 99362 | | | First-Class Mail |
| 28159975 | BB&T | 214 N. TRYON ST. | | | CHARLOTTE | NC | 27101 | | | First-Class Mail |
| 28161780 | BB&T CORPORATION | ATTN: CHELSEA RUGGIERO | 214 N TRYON ST STE 3 | | CHARLOTTE | NC | 28202 | | CHELSEA.RUGGIERO@TRUIST.COM | First-Class Mail and Email |
| 28122556 | BNY MELLON | 240 GREENWICH STREET | | | NEW YORK | NY | 10286 | | | First-Class Mail |
| 28161792 | CHASE BANK, N.A. | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | | | First-Class Mail |
| 28159976 | CITIZENS | ONE CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 | | | First-Class Mail |
| 28126560 | CITIZENS BANK NEW HAMPSHIRE | ATTN: ED TOSTI | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 02903 | | EDWARD.A.TOSTI@CITIZENSBANK.COM | First-Class Mail and Email |
| 28159977 | COMERICA | 1717 MAIN STREET | | | DALLAS | TX | 75201 | | | First-Class Mail |
| 28161087 | COMERICA INCORPORATED | ATTN: SHARI COLWELL | 1717 MAIN STREET, MC 6404 | | DALLAS | TX | 75201 | | STCOLWELL@COMERICA.COM | First-Class Mail and Email |
| 28159978 | FIFTH THIRD | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | | | First-Class Mail |
| 28159979 | FIRST NIAGARA | 726 EXCHANGE STREET | SUITE 618 | | BUFFALO | NY | 14210 | | | First-Class Mail |
| 28126586 | FIRST NIAGARA FINANCIAL GROUP, INC. | ATTN: ALISA RENCK | 726 EXCHANGE STREET | SUITE 618 | BUFFALO | NY | 14210 | | ALISA_R_RENCK@KEYBANK.COM | First-Class Mail and Email |
| 28159980 | FULTON BANK | ONE PENN SQUARE | | | LANCASTER | PA | 17602 | | | First-Class Mail |
| 28126592 | FULTON FINANCIAL CORPORATION | ATTN: C BLACKBURN | ONE PENN SQUARE | | LANCASTER | PA | 17602 | | CBLACKBURN@FULTONBANK.COM | First-Class Mail and Email |
| 28159981 | HUNTINGTON | 41 SOUTH HIGH STREET | | | COLUMBUS | OH | 43287 | | | First-Class Mail |
| 28161035 | HUNTINGTON BANK | ATTN: DENISE HARRIS | 41 SOUTH HIGH STREET | | COLUMBUS | OH | 43287 | | DENISE.J.HARRIS@HUNTINGTON.COM | First-Class Mail and Email |
| 28161043 | KEYBANK | ATTN: ALISA RENCK | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114-1306 | | ALISA_R_RENCK@KEYBANK.COM | First-Class Mail and Email |
| 28159982 | KEYBANK | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | | | First-Class Mail |
| 28159983 | M&T | ONE M&T PLAZA | 345 MAIN STREET | | BUFFALO | NY | 14203 | | | First-Class Mail |
| 28126604 | M&T BANK CORPORATION | ATTN: CAM GATEMAN | ONE M & T PLAZA | | BUFFALO | NY | 14203 | | CGATEMAN@MTB.COM | First-Class Mail and Email |
| 28126615 | PLUMAS BANCORP | 5525 KIETZKE LANE | SUITE 100 | | RENO | NV | 89511 | | | First-Class Mail |
| 28159984 | PLUMAS BANK | 336 MAIN ST | | | QUINCY | CA | 95971 | | | First-Class Mail |
| 28159985 | PNC | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | | | First-Class Mail |
| 28126620 | PREMIER VALLEY | ATTN: LISA LUNA | 255 E RIVER PARK CIRCLE DR STE 180 | | FRESNO | CA | 93720 | | LLUNA@YOSEMITEBANK.COM | First-Class Mail and Email |
| 28122551 | PREMIER VALLEY | 255 EAST RIVER PARK CIRCLE | SUITE 180 | | FRESNO | CA | 93720 | | | First-Class Mail |

Exhibit F

Banks Notice Parties Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28122552 | SANTANDER | SANTANDER GROUP CITY | AV. DE CANTABRIA S/N | BOADILLA DEL MONTE | MADRID | | 28660 | SPAIN | | First Class Mail |
| 28161072 | SANTANDER BANK, N.A. | ATTN: GEORGE MELENDEZ | 75 STATE STREET | | BOSTON | MA | 02109 | | GEORGE.MELENDEZ@SANTANDER.US | First Class Mail and Email |
| 28122553 | SUNTRUST | 1 SUNTRUST PLAZA | 303 PEACHTREE STREET NORTHEAST | | ATLANTA | GA | 30308 | | | First-Class Mail |
| 28169685 | SUNTRUST BANK | ATTN: CHELSEA RUGGIERO | 214 N TRYON ST STE 3 | | CHARLOTTE | NC | 28202 | | CHELSEA.RUGGIERO@TRUIST.COM | First-Class Mail and Email |
| 28169686 | TD BANK | ATTN: NANCI J MCNAIR | 1701 ROUTE 70 EAST | | CHERRY HILL | NJ | 08003 | | NANCY.MCNAIR@TD.COM | First-Class Mail and Email |
| 28126634 | U.S. BANCORP | ATTN: ANDREW STREDDE | U.S. BANCORP CENTER | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | | ANDREW.STREDDE@USBANK.COM | First-Class Mail and Email |
| 28122554 | U.S. BANK | U.S. BANCORP CENTER | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 | | | First-Class Mail |
| 28169700 | WEBSTER BANK | ATTN: LAWRENCE DAVIS | 200 ELM STREET | | STAMFORD | CT | 06901 | | LMDAVIS@WEBSTERBANK.COM | First-Class Mail and Email |
| 28122555 | WEBSTER BANK | 1959 SUMMER ST. | | | STAMFORD | CT | 06905 | | | First-Class Mail |
| 28122557 | WSFS | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | First-Class Mail |
| 28169703 | WSFS FINANCIAL CORPORATION | ATTN: VIRGINIA DARNEL | 500 DELAWARE AVE | | WILMINGTON | DE | 19801 | | VDARNEL@WSFS.COM | First-Class Mail and Email |

**Exhibit G**

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28103165 | 3 PHASES RENEWABLES | 1228 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | | | First-Class Mail |
| 28103354 | ALAMEDA COUNTY WATER DISTRICT | 43885 S GRIMMER BOULEVARD | | | FREMONT | CA | 94538 | | | First-Class Mail |
| 28103353 | ALAMEDA COUNTY WATER DISTRICT | PO BOX 101837 | | | PASADENA | CA | 91189-1837 | | | First-Class Mail |
| 28159154 | ALCO WATER SERVICE | 249 WILLIAMS ROAD | | | SALINAS | CA | 93905 | | | First-Class Mail |
| 28159157 | ALDERWOOD WATER DISTRICT | 3626 156TH ST SW | | | LYNNWOOD | WA | 98087-5021 | | | First-Class Mail |
| 28103380 | ALLENSTOWN SEWER COMMISSION | 36 CANAL ST | | | ALLENSTOWN | NH | 03275 | | | First-Class Mail |
| 28103414 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE | | | ALTOONA | PA | 16601 | | | First-Class Mail |
| 28103413 | ALTOONA WATER AUTHORITY | JAMES FRANKLIN HOUCK | BILLING SUPERVISOR | 900 CHESTNUT AVENUE | ALTOONA | PA | 16601 | | | First-Class Mail |
| 28103412 | ALTOONA WATER AUTHORITY | P.O. BOX 3150 | | | ALTOONA | PA | 16603 | | | First-Class Mail |
| 28103424 | AMBRIDGE WATER AUTHORITY, PA | 600 ELEVENTH ST. | | | AMBRIDGE | PA | 15003 | | | First-Class Mail |
| 28103423 | AMBRIDGE WATER AUTHORITY, PA | P.O. BOX 257 | | | AMBRIDGE | PA | 15003-0257 | | | First-Class Mail |
| 28103433 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 | | | First-Class Mail |
| 28103432 | AMERICAN ELECTRIC POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | | | First-Class Mail |
| 28103504 | AMERICAN VALLEY CSD | 900 SPANISH CREEK RD | | | QUINCY | CA | 95971-9393 | | | First-Class Mail |
| 28162510 | AMERIGAS | 460 NORTH GULPH ROAD | | | KING OF PRUSSIA | PA | 16408 | | | First-Class Mail |
| 28103508 | AMITY TOWNSHIP | 2004 WEAVERTOWN ROAD | | | DOUGLASSVILLE | PA | 19518 | | | First-Class Mail |
| 28103548 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | BUREAU OF UTILITY OF OPERATIONS | 2662 RIVA ROAD HERITAGE COMPLEX | BUILDING 2662 | ANNAPOLIS | MD | 21401 | | | First-Class Mail |
| 28103547 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 | | | ANNAPOLIS | MD | 21404 | | | First-Class Mail |
| 28103567 | APOLLO BOROUGH SEWER FUND | 809 NORTH WARREN AVENUE | | | APOLLO | PA | 15613 | | | First-Class Mail |
| 28103566 | APOLLO BOROUGH SEWER FUND | PO BOX 306 | | | APOLLO | PA | 15613-0306 | | | First-Class Mail |
| 28162977 | APPALACHIAN POWER | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 | | | First-Class Mail |
| 28126547 | APPALACHIAN POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | | | First-Class Mail |
| 28103575 | AQUA | 762 W. LANCASTER AVENUE | | | BRYN MAWR | PA | 19010 | | | First-Class Mail |
| 28103574 | AQUA | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 | | | First-Class Mail |
| 28103578 | AQUARION WATER COMPANY | 200 MONROE TURNPIKE | | | MONROE | CT | 06468 | | | First-Class Mail |
| 28103577 | AQUARION WATER COMPANY | PO BOX 9265 | | | CHELSEA | MA | 02150-9265 | | | First-Class Mail |
| 28103576 | AQUARION WATER COMPANY | PO BOX 9267 | | | CHELSEA | MA | 02150-9267 | | | First-Class Mail |
| 28103601 | ARTESIAN WATER COMPANY, INC. | 664 CHURCHMANS ROAD | | | NEWARK | DE | 19702 | | | First-Class Mail |
| 28103600 | ARTESIAN WATER COMPANY, INC. | PO BOX 15069 | | | WILMINGTON | DE | 19886-5069 | | | First-Class Mail |
| 28103636 | AT&T | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | | | First-Class Mail |
| 28126551 | AT&T DATA | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | | | First-Class Mail |
| 28126552 | AT&T DATA | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR | FLR 4W | DALLAS | TX | 75211 | | | First-Class Mail |
| 28103638 | ATASCADERO MUTUAL WATER CO | 5005 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | | | First-Class Mail |
| 28103637 | ATASCADERO MUTUAL WATER CO | P.O. BOX 6075 | | | ATASCADERO | CA | 93423-6075 | | | First-Class Mail |
| 28103641 | ATHENS TOWNSHIP AUTHORITY, PA | 2523 PENNSYLVANIA AVE | | | SAYRE | PA | 18840 | | | First-Class Mail |
| 28103646 | ATLANTIC CITY ELECTRIC | 500 N. WAKEFIELD DR. | | | NEWARK | DE | 19702 | | | First-Class Mail |
| 28103645 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | PHILADELPHIA | PA | 13610 | | | First-Class Mail |
| 28126554 | ATT MOBILITY | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR | FLR 4W | DALLAS | TX | 75211 | | | First-Class Mail |
| 28103654 | AUDUBON WATER COMPANY, PA | 2650 EISENHOWER AVENUE | VALLEY FORGE CORPORATE CENTER | | NORRISTOWN | PA | 19403 | | | First-Class Mail |
| 28103653 | AUDUBON WATER COMPANY, PA | PO BOX 7337 | | | AUDUBON | PA | 19407 | | | First-Class Mail |
| 28103664 | AUTHORITY OF THE BOROUGH OF CHARLEROI | 3 MCKEAN AVE | | | CHARLEROI | PA | 15022 | | | First-Class Mail |
| 28103663 | AUTHORITY OF THE BOROUGH OF CHARLEROI | PO BOX 6272 | | | HERMITAGE | PA | 16148-0923 | | | First-Class Mail |
| 28103682 | AVISTA UTILITIES | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | | | First-Class Mail |
| 28103685 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | | | First-Class Mail |
| 28103691 | AZUSA LIGHT & WATER DEPARTMENT | 729 N AZUSA AVE | | | AZUSA | CA | 91702 | | | First-Class Mail |
| 28103710 | BAJSA | 1108 FREAS AVE | | | BERWICK | PA | 18603 | | | First-Class Mail |
| 28126557 | BAKER CITY, OR | 1655 FIRST STREET | | | BAKER CITY | OR | 97814 | | | First-Class Mail |
| 28103754 | BATH ELECTRIC GAS & WATER | 7 SOUTH AVE | | | BATH | NY | 14810 | | | First-Class Mail |
| 28103761 | BAY CITY TREASURER | 301 WASHINGTON AVENUE | | | BAY CITY | MI | 48708 | | | First-Class Mail |
| 28103766 | BEAUMONT - CHERRY VALLEY WATER DISTRICT | 560 MAGNOLIA AVENUE | | | BEAUMONT | CA | 92223 | | | First-Class Mail |
| 28103765 | BEAUMONT - CHERRY VALLEY WATER DISTRICT | P.O. BOX 2037 | | | BEAUMONT | CA | 92223-0937 | | | First-Class Mail |
| 28103770 | BEAVER BOROUGH | 469 3RD ST | | | BEAVER | PA | 15009 | | | First-Class Mail |
| 28161273 | BEAVER FALLS MUNICIPAL AUTHORITY | 1425 8TH AVENUE | | | BEAVER FALLS | PA | 15010 | | | First-Class Mail |
| 28103773 | BEAVER FALLS MUNICIPAL AUTHORITY | P.O. BOX 400 | | | BEAVER FALLS | PA | 15010-0400 | | | First-Class Mail |
| 28163048 | BELLEVUE CITY TREASURER, WA | 450 110TH AVE NE | | | BELLEVUE | WA | 98004 | | | First-Class Mail |
| 28163047 | BELLEVUE CITY TREASURER, WA | PO BOX 35139 | | | SEATTLE | WA | 98124-5139 | | | First-Class Mail |
| 28163051 | BELLWOOD BOROUGH AUTHORITY, PA | 516 MAIN STREET | | | BELLWOOD | PA | 16617 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28163050 | BELLWOOD BOROUGH AUTHORITY, PA | PO BOX 96 | | | BELLWOOD | PA | 16617 | | | First-Class Mail |
| 28103788 | BENTON PUD | 2721 W. 10TH AVENUE | | | KENNEWICK | WA | 99336 | | | First-Class Mail |
| 28103787 | BENTON PUD | PO BOX 6270 | | | KENNEWICK | WA | 99336-0270 | | | First-Class Mail |
| 28103791 | BERKELEY TOWNSHIP SEWERAGE AUTHORITY | 255 ATLANTIC CITY BLVD | | | BAYVILLE | NJ | 08721 | | | First-Class Mail |
| 28163408 | BERKSHIRE GAS COMPANY | 115 CHESHIRE ROAD | | | PITSFIELD | MA | 01201 | | | First-Class Mail |
| 28163407 | BERKSHIRE GAS COMPANY | PO BOX 847821 | | | BOSTON | MA | 02284-7821 | | | First-Class Mail |
| 28103844 | BGE | 100 CONSTELLATION WAY | | | BALTIMORE | MD | 21202 | | | First-Class Mail |
| 28103843 | BGE | P.O. BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | | | First-Class Mail |
| 28161782 | BLUE STAR GAS | 340 H STREET | | | CRESCENT CITY | CA | 95531 | | | First-Class Mail |
| 28161784 | BOARD OF WATER COMMISSIONERS | 67-73 S. MAIN ST. | | | GLOVERSVILLE | NY | 12078 | | | First-Class Mail |
| 28103919 | BOARD OF WATER COMMISSIONERS/GLOVERSVILL | 67-73 S. MAIN ST. | | | GLOVERSVILLE | NY | 12078 | | | First-Class Mail |
| 28103927 | BOISE CITY UTILITY BILLING | 150 NORTH CAPITOL BLVD. | | | BOISE | ID | 83702 | | | First-Class Mail |
| 28103926 | BOISE CITY UTILITY BILLING | PO BOX 2600 | | | BOISE | ID | 83701-2600 | | | First-Class Mail |
| 28103947 | BOROUGH OF ASHLAND, PA | 401 S 18TH ST | | | ASHLAND | PA | 17921-1324 | | | First-Class Mail |
| 28103952 | BOROUGH OF BARRINGTON, NJ | 229 TRENTON AVENUE | | | BARRINGTON | NJ | 08007 | | | First-Class Mail |
| 28103955 | BOROUGH OF BELLE VERNON, PA | ATTN: WATER DEPARTMENT | 10 MAIN STREET | | BELLE VERNON | PA | 15012 | | | First-Class Mail |
| 28103954 | BOROUGH OF BELLE VERNON, PA | P.O. BOX 181 | | | BELLE VERNON | PA | 15012 | | | First-Class Mail |
| 28103961 | BOROUGH OF BRIDGEVILLE, PA | ATTN: UTILITY DEPARTMENT | 425 BOWER HILL ROAD | | BRIDGEVILLE | PA | 15017 | | | First-Class Mail |
| 28103960 | BOROUGH OF BRIDGEVILLE, PA | PO BOX 645177 | | | PITTSBURGH | PA | 15264-5177 | | | First-Class Mail |
| 28103965 | BOROUGH OF BROOKLAWN, NJ | 301 CHRISTIANA ST | | | BROOKLAWN | NJ | 08030 | | | First-Class Mail |
| 28103972 | BOROUGH OF CHAMBERSBURG, PA | 100 SOUTH SECOND STREET | | | CHAMBERSBURG | PA | 17201 | | | First-Class Mail |
| 28103971 | BOROUGH OF CHAMBERSBURG, PA | P.O. BOX 1009 | | | CHAMBERSBURG | PA | 17201-0909 | | | First-Class Mail |
| 28165387 | BOROUGH OF CHESWICK, PA | 220 SOUTH ATLANTIC AVENUE | | | CHESWICK | PA | 15024 | | | First-Class Mail |
| 28165386 | BOROUGH OF CHESWICK, PA | PO BOX 235 | | | CHESWICK | PA | 15024 | | | First-Class Mail |
| 28165390 | BOROUGH OF CLEMENTON, NJ | 101 GIBBSBORO ROAD | | | CLEMENTON | NJ | 08021 | | | First-Class Mail |
| 28165393 | BOROUGH OF COLLINGSWOOD, NJ | 678 HADDON AVENUE | | | COLLINGSWOOD | NJ | 08108 | | | First-Class Mail |
| 28165395 | BOROUGH OF CONWAY, PA | 801 FIRST AVE | | | CONWAY | PA | 15027-1598 | | | First-Class Mail |
| 28103973 | BOROUGH OF DOWNINGTOWN, PA | 100 WATER PLANT WAY | | | DOWNINGTOWN | PA | 19335 | | | First-Class Mail |
| 28165397 | BOROUGH OF DOWNINGTOWN, PA | P.O. BOX 1004 | | | DOWNINGTOWN | PA | 19335-0904 | | | First-Class Mail |
| 28103977 | BOROUGH OF ELLWOOD CITY | 525 LAWRENCE AVENUE | | | ELLWOOD CITY | PA | 16117 | | | First-Class Mail |
| 28103979 | BOROUGH OF EMMAUS, PA | 28 SOUTH 4TH STREET | | | EMMAUS | PA | 18049-3899 | | | First-Class Mail |
| 28103980 | BOROUGH OF EVERETT AREA MUNICIPAL AUTH | 100 MECHANIC STREET | | | EVERETT | PA | 15537 | | | First-Class Mail |
| 28103981 | BOROUGH OF FOREST HILLS | 4400 GREENSBURG PIKE | | | PITTSBURGH | PA | 15221-4260 | | | First-Class Mail |
| 28165401 | BOROUGH OF GROVE CITY, PA | 123 WEST MAIN ST | | | GROVE CITY | PA | 16127 | | | First-Class Mail |
| 28165403 | BOROUGH OF HANOVER, PA | 44 FREDRICK STREET | | | HANOVER | PA | 17331 | | | First-Class Mail |
| 28165406 | BOROUGH OF HOLLIDAYSBURG, PA | 401 BLAIR ST | | | HOLLIDAYSBURG | PA | 16648 | | | First-Class Mail |
| 28165408 | BOROUGH OF HUNTINGDON, PA | ATTN: UTILITY DEPARTMENT | 169 WATER WORKS AVENUE | | HUNTINGDON | PA | 16652 | | | First-Class Mail |
| 28165407 | BOROUGH OF HUNTINGDON, PA | PO BOX 592 | | | HUNTINGDON | PA | 16652 | | | First-Class Mail |
| 28165409 | BOROUGH OF INDIANA, PA | 80 NORTH 8TH STREET | | | INDIANA | PA | 15701-1702 | | | First-Class Mail |
| 28103985 | BOROUGH OF KUTZTOWN, PA | 45 RAILROAD ST | | | KUTZTOWN | PA | 19530-1112 | | | First-Class Mail |
| 28103987 | BOROUGH OF LANSFORD, PA | 1 W RIDGE ST | | | LANSFORD | PA | 18232 | | | First-Class Mail |
| 28103991 | BOROUGH OF LAVALLETTE ELECTRIC UTILITY | 1306 GRAND CENTRAL AVE | | | LAVALLETTE | NJ | 08735 | | | First-Class Mail |
| 28103992 | BOROUGH OF LAVALLETTE WATER & SEWER UTIL | 1306 GRAND CENTRAL AVE | | | LAVALLETTE | NJ | 08735 | | | First-Class Mail |
| 28103995 | BOROUGH OF LEHIGHTON, PA | 675 BRIDGE STREET | | | LEHIGHTON | PA | 18235 | | | First-Class Mail |
| 28103994 | BOROUGH OF LEHIGHTON, PA | P.O. BOX 29 | | | LEHIGHTON | PA | 18235 | | | First-Class Mail |
| 28158839 | BOROUGH OF MIDDLETOWN, PA | 60 WEST EMAUS ST | | | MIDDLETOWN | PA | 17057 | | | First-Class Mail |
| 28158840 | BOROUGH OF MINERSVILLE SEWER & WATER AUT | TWO EAST SUNBURY STREET | | | MINERSVILLE | PA | 17954 | | | First-Class Mail |
| 28158846 | BOROUGH OF NORTH EAST, PA | 31 WEST MAIN STREET | | | NORTH EAST | PA | 16428 | | | First-Class Mail |
| 28103997 | BOROUGH OF OLD FORGE, PA | 310 SOUTH MAIN STREET | | | OLD FORGE | PA | 18518 | | | First-Class Mail |
| 28104000 | BOROUGH OF PALMERTON, PA | 443 DELAWARE AVE | | | PALMERTON | PA | 18071 | | | First-Class Mail |
| 28104001 | BOROUGH OF PALMYRA, PA | 325 SOUTH RAILROAD STREET | | | PALMYRA | PA | 17078-2449 | | | First-Class Mail |
| 28104007 | BOROUGH OF PERKASIE | 150 RIDGE ROAD | | | PERKASIE | PA | 18960 | | | First-Class Mail |
| 28104006 | BOROUGH OF PERKASIE | P.O. BOX 96 | | | PERKASIE | PA | 18944 | | | First-Class Mail |
| 28104010 | BOROUGH OF POINT PLEASANT | 2233 BRIDGE AVE | PO BOX 25 | | POINT PLEASANT | NJ | 08742 | | | First-Class Mail |
| 28104009 | BOROUGH OF POINT PLEASANT | P.O. BOX 25 | | | POINT PLEASANT | NJ | 08742 | | | First-Class Mail |
| 28161785 | BOROUGH OF POTTSTOWN, PA | ATTN: FINANCE DEPARTMENT | | | POTTSTOWN | PA | 19464 | | | First-Class Mail |
| 28104013 | BOROUGH OF PUNXSUTAWNEY PA | 301 EAST MAHONING STREET | | | PUNXSUTAWNEY | PA | 15767-2100 | | | First-Class Mail |
| 28104015 | BOROUGH OF QUAKERTOWN, PA | 35 N 3RD ST | | | QUAKERTOWN | PA | 18951 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28104018 | BOROUGH OF SAYREVILLE WATER DEPARTMENT | 167 MAIN STREET | | | SAYREVILLE | NJ | 08872 | | | First-Class Mail |
| 28104020 | BOROUGH OF SHENANDOAH, PA | 15 W WASHINGTON STREET | | | SHENANDOAH | PA | 17976 | | | First-Class Mail |
| 28104019 | BOROUGH OF SHENANDOAH, PA | PO BOX 6323 | | | HERMITAGE | PA | 16148-0923 | | | First-Class Mail |
| 28104024 | BOROUGH OF SHILLINGTON, PA | 2 EAST LANCASTER AVENUE | | | SHILLINGTON | PA | 19607 | | | First-Class Mail |
| 28104023 | BOROUGH OF SHILLINGTON, PA | P.O. BOX 247 | | | SHILLINGTON | PA | 19607-0247 | | | First-Class Mail |
| 28104026 | BOROUGH OF SOMERDALE, NJ | 105 KENNEDY BLVD | | | SOMERDALE | NJ | 08083-1018 | | | First-Class Mail |
| 28104027 | BOROUGH OF SOMERVILLE SEWER DEPT. | 25 W END AVE | | | SOMERVILLE | NJ | 08876 | | | First-Class Mail |
| 28104031 | BOROUGH OF TAMAQUA PA | 320 EAST BROAD STREET | | | TAMAQUA | PA | 18252-2138 | | | First-Class Mail |
| 28165411 | BOROUGH OF TYRONE, PA | 621 RESERVOIR ROAD | | | TYRONE | PA | 16686 | | | First-Class Mail |
| 28104033 | BOROUGH OF TYRONE, PA | PO BOX 248 | | | PLEASANT GROVE | UT | 84062-0248 | | | First-Class Mail |
| 28165417 | BOROUGH OF WAYNESBORO, PA | 55 EAST MAIN STREET | | | WAYNESBORO | PA | 17268 | | | First-Class Mail |
| 28165416 | BOROUGH OF WAYNESBORO, PA | P.O. DRAWER 310 | | | WAYNESBORO | PA | 17268 | | | First-Class Mail |
| 28165418 | BOROUGH OF WELLSBORO, PA | 14 CRAFTON STREET | | | WELLSBORO | PA | 16901-1520 | | | First-Class Mail |
| 28165423 | BOROUGH OF WEST NEWTON SEWER SYSTEM FUND | 112 S WATER ST | | | WEST NEWTON | PA | 15089-1364 | | | First-Class Mail |
| 28104037 | BOROUGH OF WYOMISSING, PA | 22 READING BLVD | | | WYOMISSING | PA | 19610 | | | First-Class Mail |
| 28104055 | BREAKNECK CREEK REGIONAL AUTHORITY | 1166 MARS EVANS CITY ROAD | | | MARS | PA | 16046-2216 | | | First-Class Mail |
| 28104054 | BREAKNECK CREEK REGIONAL AUTHORITY | P.O. BOX 1180 | | | MARS | PA | 16046-1180 | | | First-Class Mail |
| 28104064 | BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 WEST | | | BRICK | NJ | 08724-2399 | | | First-Class Mail |
| 28104071 | BRIDGEWATER TOWNSHIP MUNICIPAL AUTHORITY | 16 CHESTNUT STREET | | | MONTROSE | PA | 18801 | | | First-Class Mail |
| 28104070 | BRIDGEWATER TOWNSHIP MUNICIPAL AUTHORITY | PO BOX 185 | | | SOUTH MONTROSE | PA | 18843 | | | First-Class Mail |
| 28104072 | BRIGHTSPEED | 1120 SOUTH TRYON ST. | | | CHARLOTTE | NC | 28203 | | | First-Class Mail |
| 28104077 | BRISTOL WATER & SEWER, NH | 180 AYERS ISLAND RD | | | BRISTOL | NH | 03222-3294 | | | First-Class Mail |
| 28104111 | BUCKINGHAM TOWNSHIP | 4613 HUGHESIAN DRIVE | | | BUCKINGHAM | PA | 18912 | | | First-Class Mail |
| 28104110 | BUCKINGHAM TOWNSHIP | PO BOX 596 | | | BUCKINGHAM | PA | 18912 | | | First-Class Mail |
| 28104114 | BUCKS COUNTY WATER AND SEWER | 1275 ALMSHOUSE ROAD | | | WARRINGTON | PA | 18976 | | | First-Class Mail |
| 28104113 | BUCKS COUNTY WATER AND SEWER | PO BOX 3895 | | | LANCASTER | PA | 17604-3895 | | | First-Class Mail |
| 28104124 | BUFFALO WATER | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 | | | First-Class Mail |
| 28104123 | BUFFALO WATER | P.O. BOX 18 | | | BUFFALO | NY | 14240 | | | First-Class Mail |
| 28104132 | BURBANK WATER AND POWER | 164 W. MAGNOLIA BLVD. | | | BURBANK | CA | 91502-1720 | | | First-Class Mail |
| 28104131 | BURBANK WATER AND POWER | P.O. BOX 631 | | | BURBANK | CA | 91503-0631 | | | First-Class Mail |
| 28104139 | BURGETTSTOWN SMITH TOWNSHIP, PA | 377 JOFFRE BULGER RD. | | | BURGETTSTOWN | PA | 15021 | | | First-Class Mail |
| 28104138 | BURGETTSTOWN SMITH TOWNSHIP, PA | PO BOX 389 | | | BURGETTSTOWN | PA | 15021 | | | First-Class Mail |
| 28161902 | BURNEY WATER DISTRICT | 20222 HUDSON ST | | | BURNEY | CA | 96013 | | | First-Class Mail |
| 28161904 | BURRELL TOWNSHIP SEWER AUTHORITY | 8293 ROUTE 119 HWY S | | | BLACK LICK | PA | 15716 | | | First-Class Mail |
| 28161903 | BURRELL TOWNSHIP SEWER AUTHORITY | BOX 454 | | | BLACK LICK | PA | 15716-0454 | | | First-Class Mail |
| 28161912 | BUTLER AREA SEWER AUTHORITY | 100 LITMAN ROAD | | | BUTLER | PA | 16001-3256 | | | First-Class Mail |
| 28104156 | C.W.S.A. - STORMWATER MANAGEMENT | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | | | First-Class Mail |
| 28104167 | CAERNARVON TOWNSHIP WATER AND SEWER AUTH | 601 HEMLOCK ROAD | | | MORGANTOWN | PA | 79543 | | | First-Class Mail |
| 28104166 | CAERNARVON TOWNSHIP WATER AND SEWER AUTH | P.O. BOX 188 | | | MORGANTOWN | PA | 19543 | | | First-Class Mail |
| 28104173 | CALDWELL IRRIGATION LATERAL DISTRICT | 1616 E CHICAGO | | | CALDWELL | ID | 83605-3479 | | | First-Class Mail |
| 28104179 | CALIFORNIA AMERICAN WATER COMPANY | 8657 GRAND AVENUE | | | ROSEMEAD | CA | 91770 | | | First-Class Mail |
| 28104178 | CALIFORNIA AMERICAN WATER COMPANY | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | | | First-Class Mail |
| 28104181 | CALIFORNIA BOROUGH SEWAGE DEPT. | 225 THIRD ST | | | CALIFORNIA | PA | 15419 | | | First-Class Mail |
| 28104192 | CALIFORNIA WATER SERVICE | 7740 PAINTER AVE | STE 100 | | WHITTIER | CA | 90602-2477 | | | First-Class Mail |
| 28104191 | CALIFORNIA WATER SERVICE | PO BOX 4500 | | | WHITTIER | CA | 90607-4500 | | | First-Class Mail |
| 28104200 | CAMBRIA TOWNSHIP SEWER AUTHORITY | 184 MUNICIPAL RD. | | | EBENSBURG | PA | 15931 | | | First-Class Mail |
| 28104199 | CAMBRIA TOWNSHIP SEWER AUTHORITY | P.O. BOX 247 | | | REVLOC | PA | 15948 | | | First-Class Mail |
| 28165427 | CAMDEN COUNTY MUA | ATTN: UTILITY DEPARTMENT | 1645 FERRY AVENUE | | CAMDEN | NJ | 08104 | | | First-Class Mail |
| 28165426 | CAMDEN COUNTY MUA | PO BOX 1105 | | | BELLMAWR | NJ | 08099-5105 | | | First-Class Mail |
| 28165431 | CAMDEN WYOMING SEWER & WATER AUTHORITY | 16 S WEST ST | | | CAMDEN | DE | 19934 | | | First-Class Mail |
| 28165430 | CAMDEN WYOMING SEWER & WATER AUTHORITY | P.O. BOX 405 | | | CAMDEN WYOMING | DE | 19934 | | | First-Class Mail |
| 28165448 | CANONSBURG HOUSTON SEWER AUTHORITY, PA | 68 EAST PIKE STREET | | | CANONSBURG | PA | 15317 | | | First-Class Mail |
| 28165447 | CANONSBURG HOUSTON SEWER AUTHORITY, PA | PO BOX 645095 | | | PITTSBURGH | PA | 15264-5095 | | | First-Class Mail |
| 28165456 | CAPITAL REGION WATER | 3003 N FRONT ST | | | HARRISBURG | PA | 17110-1224 | | | First-Class Mail |
| 28165455 | CAPITAL REGION WATER | PO BOX 6271 | | | HERMITAGE | PA | 16148-0923 | | | First-Class Mail |
| 28104253 | CARMICHAEL WATER DISTRICT, CA | 7837 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608-2405 | | | First-Class Mail |
| 28104274 | CASCADE NATURAL GAS | 400 N 4TH STREET | | | BISMARCK | ND | 58501 | | | First-Class Mail |
| 28104273 | CASCADE NATURAL GAS | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28104291 | CEDAR RIVER WATER & SEWER DISTRICT | 18421 SE PETROVITSKY RD | | | RENTON | WA | 98058 | | | First-Class Mail |
| 28104290 | CEDAR RIVER WATER & SEWER DISTRICT | PO BOX 1040 | | | MAPLE VALLEY | WA | 98038-1040 | | | First-Class Mail |
| 28104303 | CENTRAL HOOKSETT WATER | 10 WATER WORKS DR. | | | HOOKSETT | NH | 03106 | | | First-Class Mail |
| 28104302 | CENTRAL HOOKSETT WATER | P.O. BOX 16322 | | | HOOKSETT | NH | 03106 | | | First-Class Mail |
| 28104304 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | POUGHKEEPSIE | NY | 12601-4839 | | | First-Class Mail |
| 28104317 | CENTURYLINK | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | | | First-Class Mail |
| 28161789 | CENTURYLINK LD | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | | | First-Class Mail |
| 28161790 | CENTURYLINK LD | 931 14TH STREET, #900 | ATTN: LEGAL DEPT. | | DENVER | CO | 80202 | | | First-Class Mail |
| 28104332 | CHAMPION ENERGY | 1500 RANKIN RD | STE 200 | | HOUSTON | TX | 77073-4807 | | | First-Class Mail |
| 28104331 | CHAMPION ENERGY | PO BOX 787626 | | | PHILADELPHIA | PA | 19178-7626 | | | First-Class Mail |
| 28104357 | CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD | | | STAMFORD | CT | 06902 | | | First-Class Mail |
| 28104377 | CHAUT. CO. TAX MAP OFFICE | DIRECTOR OF FINANCE | | | MAYVILLE | NY | 14757-1007 | | | First-Class Mail |
| 28159763 | CHEMUNG COUNTY SEWER DISTRICTS | 600 MILTON STREET | | | ELMIRA | NY | 14904 | | | First-Class Mail |
| 28104380 | CHESAPEAKE UTILITIES | 500 ENERGY LN | | | DOVER | DE | 19901-4988 | | | First-Class Mail |
| 28159771 | CHESAPEAKE UTILITIES | PO BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 | | | First-Class Mail |
| 28104386 | CHESTER WATER AUTHORITY, PA | 415 WELSH STREET | | | CHESTER | PA | 19013 | | | First-Class Mail |
| 28104385 | CHESTER WATER AUTHORITY, PA | PO BOX 71346 | | | PHILADELPHIA | PA | 19176-1346 | | | First-Class Mail |
| 28104388 | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | 9901 LORI ROAD | | | CHESTERFIELD | VA | 23832 | | | First-Class Mail |
| 28104387 | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | PO BOX 71143 | | | CHARLOTTE | NC | 28272-1143 | | | First-Class Mail |
| 28104406 | CHOPTANK ELECTRIC COOPERATIVE | 10384 RIVER ROAD | | | DENTON | MD | 21629 | | | First-Class Mail |
| 28104405 | CHOPTANK ELECTRIC COOPERATIVE | P.O. BOX 430 | | | DENTON | MD | 21629-0430 | | | First-Class Mail |
| 28104404 | CHOPTANK ELECTRIC COOPERATIVE | SHERRY LYNN BAKER - SUPPERVISOE OF COLLECTIONS & ENERGY ASSISTANCE | 10384 RIVR RD. | PO BOX 430 | DENTON | MD | 21629 | | | First-Class Mail |
| 28104407 | CHOWCHILLA WATER DISTRICT, CA | 327 SOUTH CHOWCHILLA BOULEVARD | | | CHOWCHILLA | CA | 93610 | | | First-Class Mail |
| 28104436 | CITY FINANCE DIRECTOR | 700 FIFTH AVE | | | SEATTLE | WA | 98104 | | | First-Class Mail |
| 28104435 | CITY FINANCE DIRECTOR | PO BOX 35012 | 4TH FLOOR | | SEATTLE | WA | 98124-3412 | | | First-Class Mail |
| 28165486 | CITY OF ABERDEEN, WA | 200 E MARKET ST | | | ABERDEEN | WA | 98520-5242 | | | First-Class Mail |
| 28165489 | CITY OF ALBANY, OR/FIRE LINE CONNECTION | 611 LYON ST | | | ALBANY | OR | 97321 | | | First-Class Mail |
| 28165488 | CITY OF ALBANY, OR/FIRE LINE CONNECTION | PO BOX 490 | | | ALBANY | OR | 97321 | | | First-Class Mail |
| 28165491 | CITY OF ALBANY, OR/UTILITY BILLING | 310 WAVERLY DR NE | 1ST FLOOR | | ALBANY | OR | 97321 | | | First-Class Mail |
| 28165490 | CITY OF ALBANY, OR/UTILITY BILLING | PO BOX 945 | | | ALBANY | OR | 97321 | | | First-Class Mail |
| 28104447 | CITY OF ALTURAS, CA | 200 W NORTH ST | | | ALTURAS | CA | 96101 | | | First-Class Mail |
| 28104448 | CITY OF AMSTERDAM, NY | 61 CHURCH ST | | | AMSTERDAM | NY | 12010 | | | First-Class Mail |
| 28104450 | CITY OF ANACORTES, WA | 904 6TH STREET | | | ANACORTES | WA | 98221 | | | First-Class Mail |
| 28104449 | CITY OF ANACORTES, WA | P.O. BOX 410 | | | ANACORTES | WA | 98221-0410 | | | First-Class Mail |
| 28159479 | CITY OF ANAHEIM, CA | 201 S. ANAHEIM BLVD. | | | ANAHEIM | CA | 92805 | | | First-Class Mail |
| 28159478 | CITY OF ANAHEIM, CA | PO BOX 3069 | | | ANAHEIM | CA | 92803-3069 | | | First-Class Mail |
| 28159481 | CITY OF ANDERSON, CA | 1887 HOWARD ST | | | ANDERSON | CA | 96007 | | | First-Class Mail |
| 28159484 | CITY OF ANGELS CAMP, CA | 1131 MURPHYS GRADE RD. | | | ANGELS CAMP | CA | 95222 | | | First-Class Mail |
| 28126561 | CITY OF ANGELS CAMP, CA | 1404 VALLECITO ROAD | | | ANGELS CAMP | CA | 95222 | | | First-Class Mail |
| 28159483 | CITY OF ANGELS CAMP, CA | P.O. BOX 667 | | | ANGELS CAMP | CA | 95222 | | | First-Class Mail |
| 28159487 | CITY OF ANN ARBOR TREASURER, MI | LARCOM CITY HALL | 301 E. HURON ST. | | ANN ARBOR | MI | 48104 | | | First-Class Mail |
| 28159486 | CITY OF ANN ARBOR TREASURER, MI | PO BOX 77000 | | | DETROIT | MI | 48277-0610 | | | First-Class Mail |
| 28104453 | CITY OF ANTIOCH, CA | 200 H STREET | | | ANTIOCH | CA | 94509-1285 | | | First-Class Mail |
| 28104452 | CITY OF ANTIOCH, CA | PO BOX 981476 | | | WEST SACRAMENTO | CA | 95798-1476 | | | First-Class Mail |
| 28104454 | CITY OF ARLINGTON, WA | 238 NORTH OLYMPIC | | | ARLINGTON | WA | 98223 | | | First-Class Mail |
| 28104456 | CITY OF ARROYO GRANDE, CA | 300 E BRANCH ST | | | ARROYO GRANDE | CA | 93420 | | | First-Class Mail |
| 28104459 | CITY OF ASHLAND, OH | 206 CLAREMONT MUNICIPAL BLDG | | | ASHLAND | OH | 44805 | | | First-Class Mail |
| 28104460 | CITY OF ASHLAND, OR | 20 E MAIN | | | ASHLAND | OR | 97520 | | | First-Class Mail |
| 28104463 | CITY OF ATWATER, CA | 750 BELLEVUE ROAD | | | ATWATER | CA | 95301-2898 | | | First-Class Mail |
| 28162590 | CITY OF AUBURN, WA | 25 WEST MAIN STREET | | | AUBURN | WA | 98001 | | | First-Class Mail |
| 28162589 | CITY OF AUBURN, WA | PO BOX 34599 | | | SEATTLE | WA | 98124-1599 | | | First-Class Mail |
| 28162593 | CITY OF BAINBRIDGE ISLAND, WA | 280 MADISON AVENUE NORTH | | | BAINBRIDGE ISLAND | WA | 98110 | | | First-Class Mail |
| 28162595 | CITY OF BAKER CITY, OR | 1655 FIRST STREET | | | BAKER CITY | OR | 97814 | | | First-Class Mail |
| 28162594 | CITY OF BAKER CITY, OR | P.O. BOX 650 | | | BAKER CITY | OR | 97814 | | | First-Class Mail |
| 28162598 | CITY OF BAKERSFIELD, CA | 1000 BUENA VISTA ROAD | | | BAKERSFIELD | CA | 93311 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28126562 | CITY OF BAKERSFIELD, CA | 1600 TRUXTUN AVENUE | | | BAKERSFIELD | CA | 93307-5141 | | | First-Class Mail |
| 28162597 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | | | BAKERSFIELD | CA | 93303-2057 | | | First-Class Mail |
| 28104468 | CITY OF BANDON, OR | 555 HIGHWAY 101 | | | BANDON | OR | 97411 | | | First-Class Mail |
| 28104467 | CITY OF BANDON, OR | P.O. BOX 67 | | | BANDON | OR | 97411 | | | First-Class Mail |
| 28104471 | CITY OF BANNING, CA | 176 E LINCOLN STREET | | | BANNING | CA | 92220 | | | First-Class Mail |
| 28126563 | CITY OF BANNING, CA | 8839 N. CEDAR AVE #212 | | | FRESNO | CA | 93720 | | | First-Class Mail |
| 28104470 | CITY OF BANNING, CA | PO BOX 845386 | | | LOS ANGELES | CA | 90084-5386 | | | First-Class Mail |
| 28104474 | CITY OF BARSTOW, CA - BNSF | 220 E MOUNTAIN VIEW ST | | | BARSTOW | CA | 92311-2839 | | | First-Class Mail |
| 28160074 | CITY OF BATAVIA, NY | ONE BATAVIA CITY CENTRE | | | BATAVIA | NY | 14020 | | | First-Class Mail |
| 28160073 | CITY OF BATAVIA, NY | PO BOX 5211 | | | BINGHAMTON | NY | 13902-5211 | | | First-Class Mail |
| 28160080 | CITY OF BEAUMONT, CA | ATTN: UTILITY DEPARTMENT | 550 E. 6TH STREET | | BEAUMONT | CA | 92223 | | | First-Class Mail |
| 28160079 | CITY OF BEAUMONT, CA | PO BOX 849053 | | | LOS ANGELES | CA | 90084-9053 | | | First-Class Mail |
| 28160085 | CITY OF BEAVERTON, OR | 12725 SW MILLIKAN WAY | | | BEAVERTON | OR | 97005 | | | First-Class Mail |
| 28160084 | CITY OF BEAVERTON, OR | P.O. BOX 3188 | | | PORTLAND | OR | 97208-3188 | | | First-Class Mail |
| 28104484 | CITY OF BELPRE, OH | 715 PARK DRIVE | | | BELPRE | OH | 45714 | | | First-Class Mail |
| 28104483 | CITY OF BELPRE, OH | P.O. BOX 160 | | | BELPRE | OH | 45714-0160 | | | First-Class Mail |
| 28104486 | CITY OF BEND, OR | 62975 BOYD ACRES ROAD | | | BEND | OR | 97701 | | | First-Class Mail |
| 28104485 | CITY OF BEND, OR | PO BOX 34533 | | | SEATTLE | WA | 98124-1533 | | | First-Class Mail |
| 28104488 | CITY OF BENICIA, CA - BENICIA UTILITIES | 250 EAST L STREET | | | BENICIA | CA | 94510 | | | First-Class Mail |
| 28104487 | CITY OF BENICIA, CA - BENICIA UTILITIES | PO BOX 398515 | | | SAN FRANCISCO | CA | 94139-8515 | | | First-Class Mail |
| 28104494 | CITY OF BETHLEHEM, PA | 10 EAST CHURCH STREET | | | BETHLEHEM | PA | 18018 | | | First-Class Mail |
| 28104493 | CITY OF BETHLEHEM, PA | PO BOX 71457 | | | PHILADELPHIA | PA | 19176-1457 | | | First-Class Mail |
| 28104497 | CITY OF BEVERLY HILLS, CA | 455 NORTH REXFORD DR | | | BEVERLY HILLS | CA | 90210 | | | First-Class Mail |
| 28104496 | CITY OF BEVERLY HILLS, CA | PO BOX 845806 | | | LOS ANGELES | CA | 90084-5806 | | | First-Class Mail |
| 28104501 | CITY OF BIG RAPIDS, MI | 226 NORTH MICHIGAN AVENUE | | | BIG RAPIDS | MI | 49307 | | | First-Class Mail |
| 28104504 | CITY OF BINGHAMTON, NY | 38 HAWLEY ST | | | BINGHAMTON | NY | 13901 | | | First-Class Mail |
| 28104505 | CITY OF BLAINE, WA | 435 MARTIN ST | | | BLAINE | WA | 98230 | | | First-Class Mail |
| 28104506 | CITY OF BLYTHE CA | 235 N BROADWAY | | | BLYTHE | CA | 92225 | | | First-Class Mail |
| 28104510 | CITY OF BONNEY LAKE, WA | 21719 96TH ST E | | | BONNEY LAKE | WA | 98321 | | | First-Class Mail |
| 28126564 | CITY OF BONNEY LAKE, WA | 9002 MAIN ST E | | | BONNEY LAKE | WA | 98391 | | | First-Class Mail |
| 28104509 | CITY OF BONNEY LAKE, WA | PO BOX 1330 | | | CALDWELL | ID | 83606 | | | First-Class Mail |
| 28104513 | CITY OF BOTHELL, WA | 18415 101ST AVE NE | | | BOTHELL | WA | 98011-3455 | | | First-Class Mail |
| 28162963 | CITY OF BRAWLEY, CA | 400 MAIN STREET | | | BRAWLEY | CA | 92227 | | | First-Class Mail |
| 28162967 | CITY OF BREA, CA | 1 CIVIC CENTER CIRCLE | | | BREA | CA | 92821 | | | First-Class Mail |
| 28162966 | CITY OF BREA, CA | P.O. BOX 2237 | | | BREA | CA | 92822-2237 | | | First-Class Mail |
| 28162971 | CITY OF BREMERTON, WA | 345 6TH STREET | SUITE 100 | | BREMERTON | WA | 98337 | | | First-Class Mail |
| 28162970 | CITY OF BREMERTON, WA | PO BOX 34569 | | | SEATTLE | WA | 98124-1569 | | | First-Class Mail |
| 28104517 | CITY OF BRIDGETON, NJ | 181 EAST COMMERCE STREET | | | BRIDGETON | NJ | 08302 | | | First-Class Mail |
| 28159097 | CITY OF CALDWELL, ID | 411 BLAINE ST | | | CALDWELL | ID | 83605 | | | First-Class Mail |
| 28159096 | CITY OF CALDWELL, ID | PO BOX 1179 | | | CALDWELL | ID | 83606 | | | First-Class Mail |
| 28159101 | CITY OF CALEXICO, CA | PO BOX 49367 | | | SAN JOSE | CA | 95161-9367 | | | First-Class Mail |
| 28159100 | CITY OF CALEXICO, CA | PUBLIC WORKS DEPARTMENT | 549 PIERCE AVENUE | | CALEXICO | CA | 92231 | | | First-Class Mail |
| 28104527 | CITY OF CALIFORNIA CITY, CA | 21000 HACIENDA BLVD | | | CALIFORNIA CITY | CA | 93505 | | | First-Class Mail |
| 28104529 | CITY OF CAMARILLO, CA | 601 CARMEN DRIVE | | | CAMARILLO | CA | 93010 | | | First-Class Mail |
| 28104535 | CITY OF CAMBRIDGE, OH - UTILITIES DEPT | CITY ADMINISTRATION BUILDING | 828 WHEELING AVENUE | | CAMBRIDGE | OH | 43725 | | | First-Class Mail |
| 28104534 | CITY OF CAMBRIDGE, OH - UTILITIES DEPT | P.O. BOX 1117 | | | CAMBRIDGE | OH | 43725-6117 | | | First-Class Mail |
| 28165503 | CITY OF CANANDAIGUA, NY | 2 NORTH MAIN STREET | | | CANANDAIGUA | NY | 14424 | | | First-Class Mail |
| 28165511 | CITY OF CARLSBAD, CA | 5950 EL CAMINO REAL | | | CARLSBAD | CA | 92008 | | | First-Class Mail |
| 28165510 | CITY OF CARLSBAD, CA | P.O. BOX 9009 | | | CARLSBAD | CA | 92018-9009 | | | First-Class Mail |
| 28104539 | CITY OF CARO, MI | 317 SOUTH STATE STREET | | | CARO | MI | 48723 | | | First-Class Mail |
| 28104546 | CITY OF CENTRALIA, WA | 1100 N TOWER AVENUE | | | CENTRALIA | WA | 98531 | | | First-Class Mail |
| 28104545 | CITY OF CENTRALIA, WA | PO BOX 1259 | | | CENTRALIA | WA | 98531-1259 | | | First-Class Mail |
| 28104549 | CITY OF CERES, CA | 2220 MAGNOLIA STREET | | | CERES | CA | 95307 | | | First-Class Mail |
| 28104548 | CITY OF CERES, CA | PO BOX 1400 | | | SUISUN CITY | CA | 94585-4400 | | | First-Class Mail |
| 28159505 | CITY OF CHEHALIS, WA | 2007 NE KRESKY AVE | | | CHEHALIS | WA | 98532-2308 | | | First-Class Mail |
| 28159512 | CITY OF CHICO, CA | 411 MAIN STREET | | | CHICO | CA | 95928 | | | First-Class Mail |
| 28159514 | CITY OF CHINO HILLS | 14000 CITY CENTER DRIVE | | | CHINO HILLS | CA | 91709 | | | First-Class Mail |
| 28159515 | CITY OF CHOWCHILLA, CA | 130 S SECOND ST | | | CHOWCHILLA | CA | 93610 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28104550 | CITY OF CHULA VISTA, CA | ATTN: WATER DEPARTMENT | 276 FOURTH AVENUE | | CHULA VISTA | CA | 91910 | | | First-Class Mail |
| 28159517 | CITY OF CHULA VISTA, CA | P.O. BOX 120755 | | | CHULA VISTA | CA | 91912-0755 | | | First-Class Mail |
| 28104554 | CITY OF CLAREMONT, NH | 58 OPERA HOUSE SQ | | | CLAREMONT | NH | 03743-5407 | | | First-Class Mail |
| 28104559 | CITY OF CLIFTON/SEWER COLLECTOR | 900 CLIFTON AVE | | | CLIFTON | NJ | 07013 | | | First-Class Mail |
| 28165514 | CITY OF COACHELLA, CA | 1515 SIXTH STREET | | | COACHELLA | CA | 92236 | | | First-Class Mail |
| 28165517 | CITY OF COALINGA, CA | 155 WEST DURIAN | | | COALINGA | CA | 93210 | | | First-Class Mail |
| 28165518 | CITY OF COEUR D ALENE, ID | 710 E MULLAN | | | COEUR D ALENE | ID | 83814 | | | First-Class Mail |
| 28165523 | CITY OF COLONIAL HEIGHTS, VA | ATTN: UTILITY DEPARTMENT | 201 JAMES AVENUE | | COLONIAL HEIGHTS | VA | 23834 | | | First-Class Mail |
| 28165522 | CITY OF COLONIAL HEIGHTS, VA | P.O. BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834-9001 | | | First-Class Mail |
| 28104564 | CITY OF COLUSA, CA | 425 WEBSTER ST | | | COLUSA | CA | 95932 | | | First-Class Mail |
| 28122548 | CITY OF COMPTON MUNICIPAL WATER DEPT | 205 S WILLOWBROOK AVE | | | COMPTON | CA | 90220 | | | First-Class Mail |
| 28104566 | CITY OF COMPTON MUNICIPAL WATER DEPT | DEPT LA 23194 | | | PASADENA | CA | 91185-3194 | | | First-Class Mail |
| 28104570 | CITY OF CONCORD, NH | 311 NORTH STATE STREET | | | CONCORD | NH | 03301 | | | First-Class Mail |
| 28104574 | CITY OF CORCORAN, CA | 832 WHITLEY AVE | | | CORCORAN | CA | 93212 | | | First-Class Mail |
| 28104580 | CITY OF CORNING, CA | 794 THIRD STREET | | | CORNING | CA | 96021-2571 | | | First-Class Mail |
| 28104581 | CITY OF CORNING, NY | 500 NASSER CIVIC CENTER PLZA | | | CORNING | NY | 14830-2872 | | | First-Class Mail |
| 28104587 | CITY OF CORVALLIS, OR | ATTN: WATER DEPARTMENT | 501 SW MADISON AVE | | CORVALLIS | OR | 97333 | | | First-Class Mail |
| 28104586 | CITY OF CORVALLIS, OR | P.O. BOX 3015 | | | CORVALLIS | OR | 97339-3015 | | | First-Class Mail |
| 28104592 | CITY OF DALLAS, OR | 536 SE MILL STREET | | | DALLAS | OR | 97338 | | | First-Class Mail |
| 28104591 | CITY OF DALLAS, OR | PO BOX 458 | | | PLEASANT GROVE | UT | 84062 | | | First-Class Mail |
| 28104596 | CITY OF DAVIS, CA | 23 RUSSELL BLVD | | | DAVIS | CA | 95616 | | | First-Class Mail |
| 28104599 | CITY OF DAYTON, OH | 320 W MONUMENT AVENUE | | | DAYTON | OH | 45402 | | | First-Class Mail |
| 28104598 | CITY OF DAYTON, OH | PO BOX 630575 | | | CINCINNATI | OH | 45263-0575 | | | First-Class Mail |
| 28163896 | CITY OF DELANO, CA | 1015 11TH AVENUE | | | DELANO | CA | 93215 | | | First-Class Mail |
| 28163895 | CITY OF DELANO, CA | P.O. BOX 3010 | | | DELANO | CA | 93216-3010 | | | First-Class Mail |
| 28163902 | CITY OF DINUBA | 405 EAST EL MONTE | | | DINUBA | CA | 93618 | | | First-Class Mail |
| 28104603 | CITY OF DOVER, DE | PO BOX 15040 | | | WILMINGTON | DE | 19886-5040 | | | First-Class Mail |
| 28104602 | CITY OF DOVER, DE | WEYANDT HALL- 5 E REED ST. | | | DOVER | DE | 19901 | | | First-Class Mail |
| 28104605 | CITY OF DOVER, NH | ATTN: UTILITY DEPARTMENT | 288 CENTRAL AVE | | DOVER | NH | 03820 | | | First-Class Mail |
| 28104604 | CITY OF DOVER, NH | P.O. BOX 818 | | | DOVER | NH | 03821-0818 | | | First-Class Mail |
| 28104607 | CITY OF DUNKIRK, NY | 342 CENTRAL AVENUE | | | DUNKIRK | NY | 14048 | | | First-Class Mail |
| 28161843 | CITY OF EDMONDS, WA | 121 5TH AVE N | | | EDMONDS | WA | 98020 | | | First-Class Mail |
| 28161842 | CITY OF EDMONDS, WA | P.O. BOX 2008 | | | EDMONDS | WA | 98020 | | | First-Class Mail |
| 28161849 | CITY OF EL CENTRO, CA | 1275 W MAIN ST | | | EL CENTRO | CA | 92243 | | | First-Class Mail |
| 28161848 | CITY OF EL CENTRO, CA | ATTN: KARLA CHAPARRO, DIRECTOR OF FINANCE | 1275 W. MAIN ST. | | EL CENTRO | CA | 92243 | | | First-Class Mail |
| 28161846 | CITY OF EL CENTRO, CA | P.O. BOX 2328 | | | EL CENTRO | CA | 92244 | | | First-Class Mail |
| 28161850 | CITY OF EL PASO DE ROBLES CA | 821 PINE ST STE A | | | PASO ROBLES | CA | 93446 | | | First-Class Mail |
| 28104613 | CITY OF EL SEGUNDO WATER DEPT, CA | 400 LOMITA ST. | | | EL SEGUNDO | CA | 90245 | | | First-Class Mail |
| 28161852 | CITY OF EL SEGUNDO WATER DEPT, CA | PO BOX 101426 | | | PASADENA | CA | 91189-1426 | | | First-Class Mail |
| 28104616 | CITY OF ELLENSBURG, WA | 501 NORTH ANDERSON STREET | | | ELLENSBURG | WA | 98926 | | | First-Class Mail |
| 28104623 | CITY OF ENUMCLAW, WA | 1339 GRIFFIN AVENUE | | | ENUMCLAW | WA | 98022-3091 | | | First-Class Mail |
| 28104624 | CITY OF EPHRATA, WA | 121 ALDER STREET SW | | | EPHRATA | WA | 98823-1899 | | | First-Class Mail |
| 28160663 | CITY OF ERIE TREASURER | 626 STATE ST | | | ERIE | PA | 16501 | | | First-Class Mail |
| 28160667 | CITY OF ESCALON | 2060 MCHENRY AVE | | | ESCALON | CA | 95320 | | | First-Class Mail |
| 28160671 | CITY OF EUREKA, CA | 531 K STREET | | | EUREKA | CA | 95501-1165 | | | First-Class Mail |
| 28160675 | CITY OF EVERETT UTILITIES, WA | 3101 CEDAR STREET | | | EVERETT | WA | 98201-4598 | | | First-Class Mail |
| 28104629 | CITY OF EXETER, CA | ATTN: UTILITY DEPARTMENT | 137 N. F ST. | | EXETER | CA | 93221 | | | First-Class Mail |
| 28104628 | CITY OF EXETER, CA | P.O. BOX 237 | | | EXETER | CA | 93221 | | | First-Class Mail |
| 28104634 | CITY OF FALL RIVER, MA | ONE GOVERNMENT CENTER | | | FALL RIVER | MA | 02722 | | | First-Class Mail |
| 28104633 | CITY OF FALL RIVER, MA | PO BOX 4141 | | | WOBURN | MA | 01888-4141 | | | First-Class Mail |
| 28104636 | CITY OF FARMERSVILLE, CA | 909 W VISALIA RD | | | FARMERSVILLE | CA | 93223 | | | First-Class Mail |
| 28104641 | CITY OF FARRELL SEWAGE, OH | ATTN: WATER DEPARTMENT | 500 ROEMER BLVD | | FARRELL | PA | 16121 | | | First-Class Mail |
| 28104640 | CITY OF FARRELL SEWAGE, OH | PO BOX 6109 | | | HERMITAGE | PA | 16148-0909 | | | First-Class Mail |
| 28104644 | CITY OF FERNDALE, WA | ATTN: WATER DEPARTMENT | 2095 MAIN ST. | | FERNDALE | WA | 98248 | | | First-Class Mail |
| 28104643 | CITY OF FERNDALE, WA | PO BOX 94167 | | | SEATTLE | WA | 98124-6467 | | | First-Class Mail |
| 28104645 | CITY OF FILLMORE, CA | 250 CENTRAL AVE | | | FILLMORE | CA | 93015 | | | First-Class Mail |
| 28104655 | CITY OF FOLSOM, CA | 50 NATOMA STREET | | | FOLSOM | CA | 95630 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 6 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28104654 | CITY OF FOLSOM, CA | PO BOX 51046 | | | LOS ANGELES | CA | 90051-5346 | | | First-Class Mail |
| 28104657 | CITY OF FONTANA, CA | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335-3528 | | | First-Class Mail |
| 28104661 | CITY OF FORT BRAGG, CA | ATTN: UTILITY DEPARTMENT | 416 NORTH FRANKLIN STREET | | FORT BRAGG | CA | 95437 | | | First-Class Mail |
| 28104660 | CITY OF FORT BRAGG, CA | PO BOX 51944 | | | LOS ANGELES | CA | 90051-6244 | | | First-Class Mail |
| 28161917 | CITY OF FORTUNA, CA | 180 DINSMORE DR. | | | FORTUNA | CA | 95540 | | | First-Class Mail |
| 28161916 | CITY OF FORTUNA, CA | P.O. BOX 545 | | | FORTUNA | CA | 95540 | | | First-Class Mail |
| 28161920 | CITY OF FRANKENMUTH, MI | 240 WEST GENESEE STREET | | | FRANKENMUTH | MI | 48734-1398 | | | First-Class Mail |
| 28161924 | CITY OF FRANKLIN, PA | 430 13TH STREET | | | FRANKLIN | PA | 16323 | | | First-Class Mail |
| 28104666 | CITY OF FRESNO, CA | 1626 E STREET | | | FRESNO | CA | 93706 | | | First-Class Mail |
| 28104665 | CITY OF FRESNO, CA | P.O. BOX 2069 | | | FRESNO | CA | 93718 | | | First-Class Mail |
| 28104669 | CITY OF FULLERTON, CA | 303 W. COMMONWEALTH AVE. | | | FULLERTON | CA | 92832 | | | First-Class Mail |
| 28104668 | CITY OF FULLERTON, CA | PO BOX 7190 | | | PASADENA | CA | 91109-7190 | | | First-Class Mail |
| 28104670 | CITY OF GALT, CA | 380 CIVIC DRIVE | | | GALT | CA | 95632 | | | First-Class Mail |
| 28104675 | CITY OF GARDEN GROVE, CA | ATTN: WATER DEPARTMENT | 11222 ACACIA PARKWAY | | GARDEN GROVE | CA | 92840 | | | First-Class Mail |
| 28104674 | CITY OF GARDEN GROVE, CA | P.O. BOX 3070 | | | GARDEN GROVE | CA | 92842 | | | First-Class Mail |
| 28162831 | CITY OF GENEVA, NY | ATTN: WATER DEPARTMENT | 47 CASTLE STREET | | GENEVA | NY | 14456 | | | First-Class Mail |
| 28162830 | CITY OF GENEVA, NY | PO BOX 313 | | | GENEVA | NY | 14456 | | | First-Class Mail |
| 28162833 | CITY OF GIG HARBOR, WA | 3510 GRANDVIEW ST | | | GIG HARBOR | WA | 98335 | | | First-Class Mail |
| 28162836 | CITY OF GLENDALE, CA - WATER & POWER | 613 E. BROADWAY | | | GLENDALE | CA | 91206 | | | First-Class Mail |
| 28162835 | CITY OF GLENDALE, CA - WATER & POWER | PO BOX 29099 | | | GLENDALE | CA | 91209-9099 | | | First-Class Mail |
| 28162838 | CITY OF GLENS FALLS, NY | 42 RIDGE STREET | | | GLENS FALLS | NY | 12801 | | | First-Class Mail |
| 28104683 | CITY OF GRANITE FALLS, WA | ATTN: WATER DEPARTMENT | 215 S. GRANITE AVENUE | | GRANITE FALLS | WA | 98252 | | | First-Class Mail |
| 28104682 | CITY OF GRANITE FALLS, WA | PO BOX 1440 | | | GRANITE FALLS | WA | 98252 | | | First-Class Mail |
| 28104685 | CITY OF GRANTS PASS, OR | 101 NORTHWEST A STREET | | | GRANTS PASS | OR | 97526 | | | First-Class Mail |
| 28104687 | CITY OF GRASS VALLEY, CA | 125 E MAIN ST | | | GRASS VALLEY | CA | 95945 | | | First-Class Mail |
| 28104686 | CITY OF GRASS VALLEY, CA | PO BOX 1320 | | | SUISUN | CA | 94585-4320 | | | First-Class Mail |
| 28126565 | CITY OF GREENFIELD, CA | 599 EL CAMINO REAL | | | GREENFIELD | CA | 93927 | | | First-Class Mail |
| 28104692 | CITY OF GREENFIELD, CA | 920 WALNUT AVE | | | GREENFIELD | CA | 93927 | | | First-Class Mail |
| 28104691 | CITY OF GREENFIELD, CA | PO BOX 127 | | | GREENFIELD | CA | 93927 | | | First-Class Mail |
| 28104696 | CITY OF GRESHAM, OR | 1333 NW EASTMAN PKWY | | | GRESHAM | OR | 97030-3813 | | | First-Class Mail |
| 28126566 | CITY OF GRESHAM, OR | GRESHAM CITY HALL | 1ST FLOOR | 1333 NW EASTMAN PKWY | GRESHAM | OR | 97030 | | | First-Class Mail |
| 28104705 | CITY OF HANFORD, CA | 315 NORTH DOUTY | | | HANFORD | CA | 93230 | | | First-Class Mail |
| 28104712 | CITY OF HAVRE DE GRACE | 711 PENNINGTON AVE | | | HAVRE DE GRACE | MD | 21078 | | | First-Class Mail |
| 28104714 | CITY OF HAYDEN, ID | 8930 NORTH GOVERNMENT WAY | | | HAYDEN | ID | 83835 | | | First-Class Mail |
| 28104720 | CITY OF HEALDSBURG, CA | 401 GROVE STREET | | | HEALDSBURG | CA | 95448 | | | First-Class Mail |
| 28104719 | CITY OF HEALDSBURG, CA | PO BOX 787 | | | HEALDSBURG | CA | 95448-0787 | | | First-Class Mail |
| 28104725 | CITY OF HERMISTON, OR | 180 NE 2ND STREET | | | HERMISTON | OR | 97838 | | | First-Class Mail |
| 28104728 | CITY OF HILLSBORO, OR | 150 E MAIN ST | | | HILLSBORO | OR | 97123-4028 | | | First-Class Mail |
| 28104733 | CITY OF HOLLISTER, CA | 337 5TH ST | | | HOLLISTER | CA | 95023-3832 | | | First-Class Mail |
| 28104734 | CITY OF HOOD RIVER UTILITIES | 211 2ND STREET | | | HOOD RIVER | OR | 97031 | | | First-Class Mail |
| 28104736 | CITY OF HOPEWELL, VA | HOPEWELL PAYMENTS | | | FREDERICKSBURG | VA | 22403 | | | First-Class Mail |
| 28104739 | CITY OF HOQUIAM, WA | 609 8TH ST | | | HOQUIAM | WA | 98550-3522 | | | First-Class Mail |
| 28126567 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | FIRST FLOOR | | HUNTINGTON BEACH | CA | 92648-2702 | | | First-Class Mail |
| 28159534 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648 | | | First-Class Mail |
| 28159533 | CITY OF HUNTINGTON BEACH, CA | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648-0711 | | | First-Class Mail |
| 28159542 | CITY OF INGLEWOOD, CA | ATTN: UTILITY DEPARTMENT | ONE MANCHESTER BOULEVARD | | INGLEWOOD | CA | 90301 | | | First-Class Mail |
| 28159541 | CITY OF INGLEWOOD, CA | PO BOX 743543 | | | LOS ANGELES | CA | 90074-3543 | | | First-Class Mail |
| 28104745 | CITY OF ISSAQUAH, WA | 130 E SUNSET | | | WAY ISSAQUAH | WA | 98027 | | | First-Class Mail |
| 28104744 | CITY OF ISSAQUAH, WA | P.O. BOX 1307 | | | ISSAQUAH | WA | 98027-1307 | | | First-Class Mail |
| 28104747 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | 92 STEELE STREET | | | JAMESTOWN | NY | 14701 | | | First-Class Mail |
| 28104746 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700 | | | JAMESTOWN | NY | 14702-0700 | | | First-Class Mail |
| 28163455 | CITY OF KEIZER, OR | 930 CHEMAWA RD NE | | | KEIZER | OR | 97303 | | | First-Class Mail |
| 28163454 | CITY OF KEIZER, OR | E. SHANNON JOHNSON | CITY ATTORNEY | PO BOX 21000 | KEIZER | OR | 97307 | | | First-Class Mail |
| 28163453 | CITY OF KEIZER, OR | P.O. BOX 21000 | | | KEIZER | OR | 97307-1000 | | | First-Class Mail |
| 28163459 | CITY OF KELSO, WA | 203 S. PACIFIC | | | KELSO | WA | 98626 | | | First-Class Mail |
| 28163458 | CITY OF KELSO, WA | PO BOX 94264 | | | SEATTLE | WA | 98124-6564 | | | First-Class Mail |
| 28163461 | CITY OF KENNEWICK, WA | 1010 E CHEMICAL DRIVE | | | KENNEWICK | WA | 99336 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28163460 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | | | KENNEWICK | WA | 99336-0108 | | | First-Class Mail |
| 28104753 | CITY OF KENT, WA | 5821 S.240TH ST. | | | KENT | WA | 98032 | | | First-Class Mail |
| 28104752 | CITY OF KENT, WA | P.O. BOX 84665 | | | SEATTLE | WA | 98124-5965 | | | First-Class Mail |
| 28104757 | CITY OF KERMAN, CA | 850 SOUTH MADERA AVE | | | KERMAN | CA | 93630-1799 | | | First-Class Mail |
| 28104763 | CITY OF KIRKLAND UTILITY BILLING | 123 5TH AVENUE | | | KIRKLAND | WA | 98033-6121 | | | First-Class Mail |
| 28161498 | CITY OF KLAMATH FALLS, OR | 222 S 6TH STREET | | | KLAMATH FALLS | OR | 97601 | | | First-Class Mail |
| 28104764 | CITY OF KLAMATH FALLS, OR | P.O. BOX 237 | | | KLAMATH FALLS | OR | 97601 | | | First-Class Mail |
| 28161507 | CITY OF LACEY, WA | 420 COLLEGE STREET SE | | | LACEY | WA | 98503 | | | First-Class Mail |
| 28161506 | CITY OF LACEY, WA | PO BOX 34210 | | | SEATTLE | WA | 98124-1210 | | | First-Class Mail |
| 28104765 | CITY OF LACONIA WATER WORKS | 988 UNION AVENUE | | | LACONIA | NH | 03246 | | | First-Class Mail |
| 28161510 | CITY OF LACONIA WATER WORKS | P.O. BOX 6146 | | | LAKEPORT | NH | 03247-0901 | | | First-Class Mail |
| 28126568 | CITY OF LAKE OSWEGO, OR | 380 A AVENUE | | | LAKE OSWEGO | OR | 97034 | | | First-Class Mail |
| 28104771 | CITY OF LAKE OSWEGO, OR | ATTN: UTILITY DEPARTMENT | 380 A AVENUE | | LAKE OSWEGO | OR | 97034 | | | First-Class Mail |
| 28104770 | CITY OF LAKE OSWEGO, OR | PO BOX 35147 | | | SEATTLE | WA | 98124-5147 | | | First-Class Mail |
| 28104776 | CITY OF LANCASTER, PA | 39 W.CHESNUT ST. | | | LANCASTER | PA | 17608 | | | First-Class Mail |
| 28104775 | CITY OF LANCASTER, PA | P.O. BOX 1020 | | | LANCASTER | PA | 17608-1020 | | | First-Class Mail |
| 28104784 | CITY OF LATROBE, PA | ATTN: UTILITY DEPARTMENT | 901 JEFFERSON ST., | | LATROBE | PA | 15650 | | | First-Class Mail |
| 28104783 | CITY OF LATROBE, PA | PO BOX 829 | | | LATROBE | PA | 15650 | | | First-Class Mail |
| 28126569 | CITY OF LEBANON, NH | CITY HALL | 51 N PARK STREET | | LEBANON | NH | 3766 | | | First-Class Mail |
| 28104786 | CITY OF LEBANON, OR | 925 MAIN STREET | | | LEBANON | OR | 97355 | | | First-Class Mail |
| 28104787 | CITY OF LEBANON, PA | 2311 RIDGEVIEW RD | | | LEBANON | PA | 17042 | | | First-Class Mail |
| 28104791 | CITY OF LEMOORE, CA | 711 W CINNAMON DR | | | LEMOORE | CA | 93245 | | | First-Class Mail |
| 28104793 | CITY OF LEWISTON, ID | 2901 RAILROAD AVENUE | | | LEWISTON | ID | 83501 | | | First-Class Mail |
| 28104792 | CITY OF LEWISTON, ID | P.O. BOX 617 | | | LEWISTON | ID | 83501 | | | First-Class Mail |
| 28126570 | CITY OF LINCOLN CITY, OR | 801 SW HIGHWAY 101 | | | LINCOLN CITY | OR | 97367 | | | First-Class Mail |
| 28104796 | CITY OF LINCOLN CITY, OR | ATTN: UTILITY DEPARTMENT | 801 SW HWY 101 | | LINCOLN CITY | OR | 97367 | | | First-Class Mail |
| 28104795 | CITY OF LINCOLN CITY, OR | PO BOX 50 | 801 SW HWY 101 | 3RD FLOOR | LINCOLN CITY | OR | 97367 | | | First-Class Mail |
| 28104799 | CITY OF LINDSAY, CA | 150 NORTH MIRAGE AVENUE | | | LINDSAY | CA | 93247 | | | First-Class Mail |
| 28104798 | CITY OF LINDSAY, CA | PO BOX 369 | | | LINDSAY | CA | 93247 | | | First-Class Mail |
| 28162322 | CITY OF LIVINGSTON, CA | 1416 C STREET | | | LIVINGSTON | CA | 95334 | | | First-Class Mail |
| 28162326 | CITY OF LOCKPORT, NY | ONE LOCKS PLAZA | | | LOCKPORT | NY | 14094 | | | First-Class Mail |
| 28162330 | CITY OF LODI, CA | ATTN: ELECTRIC UTILITY | 1331 S. HAM LANE | | LODI | CA | 95242 | | | First-Class Mail |
| 28162329 | CITY OF LODI, CA | PO BOX 1797 | | | SACRAMENTO | CA | 95812 | | | First-Class Mail |
| 28104803 | CITY OF LOMA LINDA, CA | 25541 BARTON ROAD | | | LOMA LINDA | CA | 92354 | | | First-Class Mail |
| 28126571 | CITY OF LONG BEACH, CA | 411 W. OCEAN BOULEVARD, 10TH FLOOR | | | LONG BEACH | CA | 90802 | | | First-Class Mail |
| 28104806 | CITY OF LONG BEACH, CA | ATTN: UTILITY DEPARTMENT | 411 W. OCEAN BLVD. LOBBY LEVEL | | LONG BEACH | CA | 90802 | | | First-Class Mail |
| 28104805 | CITY OF LONG BEACH, CA | P.O. BOX 630 | | | LONG BEACH | CA | 90842-0001 | | | First-Class Mail |
| 28122549 | CITY OF LONGVIEW, WA | 1525 BROADWAY ST | | | LONGVIEW | WA | 98632 | | | First-Class Mail |
| 28113451 | CITY OF LONGVIEW, WA | ATTN: UTILITY DEPARTMENT | 1525 BROADWAY | | LONGVIEW | WA | 98632 | | | First-Class Mail |
| 28104811 | CITY OF LONGVIEW, WA | ATTN: UTILITY DEPARTMENT | PO BOX 128 | | LONGVIEW | WA | 98632-7080 | | | First-Class Mail |
| 28104810 | CITY OF LONGVIEW, WA | P.O. BOX 128 | | | LONGVIEW | WA | 98632 | | | First-Class Mail |
| 28104817 | CITY OF LOS BANOS, CA | 520 J ST | | | LOS BANOS | CA | 93635 | | | First-Class Mail |
| 28104821 | CITY OF LOWER BURRELL, PA | 2800 BETHEL ST | | | LOWER BURRELL | PA | 15068 | | | First-Class Mail |
| 28104825 | CITY OF LYNDEN, WA | 300 4TH STREET | | | LYNDEN | WA | 98264 | | | First-Class Mail |
| 28104824 | CITY OF LYNDEN, WA | PO BOX 650 | | | LYNDEN | WA | 98264 | | | First-Class Mail |
| 28104827 | CITY OF LYNNWOOD, WA | ATTN: UTILITY DEPARTMENT | 19100 44TH AVE W | | LYNNWOOD | WA | 98036 | | | First-Class Mail |
| 28104826 | CITY OF LYNNWOOD, WA | PO BOX 24164 | | | SEATTLE | WA | 98124-0164 | | | First-Class Mail |
| 28104828 | CITY OF LYNWOOD, CA | 11330 BULLIS RD | | | LYNWOOD | CA | 90262-3665 | | | First-Class Mail |
| 28104830 | CITY OF MADERA, CA | 205 W 4TH STREET | | | MADERA | CA | 93637-3527 | | | First-Class Mail |
| 28104835 | CITY OF MANTECA, CA | 9255 E KEATS AVE | | | MESA | AZ | 85209-2526 | | | First-Class Mail |
| 28159631 | CITY OF MARYSVILLE, WA | PO BOX 128 | | | CALDWELL | ID | 83606-0128 | | | First-Class Mail |
| 28159630 | CITY OF MARYSVILLE, WA | PUBLIC WORKS | 80 COLUMBA AVENUE | | MARYSVILLE | WA | 98270 | | | First-Class Mail |
| 28159635 | CITY OF MCCALL, ID | 216 EAST PARK STREET | | | MCCALL | ID | 83638-3832 | | | First-Class Mail |
| 28159636 | CITY OF MCFARLAND, CA | 401 W KERN AVE | | | MCFARLAND | CA | 93250 | | | First-Class Mail |
| 28159637 | CITY OF MEADVILLE, PA | CITY TREASURER - MEADVILLE CITY HALL | | | MEADVILLE | PA | 16335-2603 | | | First-Class Mail |
| 28159639 | CITY OF MEDINA, OH | 132 NORTH ELMWOOD AVENUE | | | MEDINA | OH | 44256 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 8 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28159638 | CITY OF MEDINA, OH | P.O. BOX 703 | | | MEDINA | OH | 44258-0703 | | | First-Class Mail |
| 28159643 | CITY OF MERCED, CA | 678 W 18TH ST | | | MERCED | CA | 95340 | | | First-Class Mail |
| 28104842 | CITY OF MERCER ISLAND, WA | 9611 SE 36TH STREET | | | MERCER ISLAND | WA | 98040-3732 | | | First-Class Mail |
| 28104845 | CITY OF MERIDIAN, ID | 33 E. BROADWAY AVE. | | | MERIDIAN | ID | 83642 | | | First-Class Mail |
| 28104844 | CITY OF MERIDIAN, ID | P.O. BOX 670 | | | CALDWELL | ID | 83606-0670 | | | First-Class Mail |
| 28104850 | CITY OF MILFORD, DE | 180 VICKERS DRIVE | | | MILFORD | DE | 19963 | | | First-Class Mail |
| 28104849 | CITY OF MILFORD, DE | P.O. BOX 159 | | | MILFORD | DE | 19963 | | | First-Class Mail |
| 28160690 | CITY OF MILLVILLE, NJ | ATTN: WATER UTILITY DPMT | 12 SOUTH HIGH STREET | | MILLVILLE | NJ | 08332 | | | First-Class Mail |
| 28160689 | CITY OF MILLVILLE, NJ | P.O. BOX 609 | | | MILLVILLE | NJ | 08332-0609 | | | First-Class Mail |
| 28160691 | CITY OF MILTON, WA | 1000 LAUREL STREET | | | MILTON | WA | 98354 | | | First-Class Mail |
| 28160693 | CITY OF MILTON-FREEWATER, OR | P.O. BOX 6 | | | MILTON-FREEWATER | OR | 97862 | | | First-Class Mail |
| 28160692 | CITY OF MILTON-FREEWATER, OR | PUBLIC WORKS DEPARTMENT | 501 LAMB ST | | MILTON-FREEWATER | OR | 97862 | | | First-Class Mail |
| 28160696 | CITY OF MODESTO CA | 1010 10TH STREET | | | MODESTO | CA | 95354 | | | First-Class Mail |
| 28160695 | CITY OF MODESTO CA | PO BOX 767 | | | MODESTO | CA | 95353-0767 | | | First-Class Mail |
| 28104855 | CITY OF MONESSEN, PA | 1 WENDELL RAMEY LN | | | MONESSEN | PA | 15062-2346 | | | First-Class Mail |
| 28104858 | CITY OF MONROE, WA | 806 WEST MAIN STREET | | | MONROE | WA | 98272-2198 | | | First-Class Mail |
| 28104860 | CITY OF MONTEREY PARK, CA | 320 WEST NEWMARK AVENUE | | | MONTEREY PARK | CA | 91754-2896 | | | First-Class Mail |
| 28104861 | CITY OF MONTEREY REVENUE DIVISION | 735 PACIFIC ST STE A | | | MONTEREY | CA | 93940 | | | First-Class Mail |
| 28104865 | CITY OF MORGAN HILL, CA | 17575 PEAK AVE, STE 100 | | | MORGAN HILL | CA | 95037-4128 | | | First-Class Mail |
| 28161076 | CITY OF MORRO BAY, CA | 8839 N. CEDAR AVE | #212 | | FRESNO | CA | 93720 | | | First-Class Mail |
| 28104868 | CITY OF MORRO BAY, CA | PO BOX 681 | | | RODEO | CA | 94572-0681 | | | First-Class Mail |
| 28104867 | CITY OF MORRO BAY, CA | PUBLIC WORKS | 955 SHASTA AVENUE | | MORRO BAY | CA | 93442 | | | First-Class Mail |
| 28161077 | CITY OF MOSCOW, ID | 206 E THIRD STREET | | | MOSCOW | ID | 83843 | | | First-Class Mail |
| 28104871 | CITY OF MOSCOW, ID | ATTN: UTILITY DEPARTMENT | 206 E THIRD STREET | | MOSCOW | ID | 83843 | | | First-Class Mail |
| 28104870 | CITY OF MOSCOW, ID | P.O. BOX 9203 | | | MOSCOW | ID | 83843 | | | First-Class Mail |
| 28104873 | CITY OF MOSES LAKE, WA | 401 S BALSAM | | | MOSES LAKE | WA | 98837 | | | First-Class Mail |
| 28104872 | CITY OF MOSES LAKE, WA | PO BOX 1579 | | | MOSES LAKE | WA | 98837-0244 | | | First-Class Mail |
| 28104879 | CITY OF MOUNT VERNON, WA | 910 CLEVELAND AVE | | | MOUNT VERNON | WA | 98273-4212 | | | First-Class Mail |
| 28104882 | CITY OF MOUNTLAKE TERRACE, WA | ATTN: UTILITY DEPARTMENT | 23204 58TH AVENUE W | | MOUNTLAKE TERRACE | WA | 98043 | | | First-Class Mail |
| 28104881 | CITY OF MOUNTLAKE TERRACE, WA | PO BOX 72 | | | MOUNTLAKE TERRACE | WA | 98043-0072 | | | First-Class Mail |
| 28104885 | CITY OF MT. SHASTA, CA | 305 NORTH MT SHASTA BLVD | | | MT. SHASTA | CA | 96067 | | | First-Class Mail |
| 28104889 | CITY OF NAPA, CA | 527 WELSTED STREET | | | NAPA | CA | 94559 | | | First-Class Mail |
| 28161078 | CITY OF NAPA, CA | 955 SCHOOL STREET | | | NAPA | CA | 94559 | | | First-Class Mail |
| 28104888 | CITY OF NAPA, CA | PO BOX 516535 | | | LOS ANGELES | CA | 90051-0590 | | | First-Class Mail |
| 28104896 | CITY OF NEW BEDFORD - WATER AND SEWER | ATTN: WATER DEPARTMENT | 1105 SHAWMUT AVENUE | | NEW BEDFORD | MA | 02746 | | | First-Class Mail |
| 28104895 | CITY OF NEW BEDFORD - WATER AND SEWER | PO BOX 844551 | | | BOSTON | MA | 02284 | | | First-Class Mail |
| 28161079 | CITY OF NEWARK, DE | ATTN: PAUL BILODEAU, ESQ. | 1521 CONCORD PIKE, SUITE 305 | | WILMINGTON | DE | 19803 | | | First-Class Mail |
| 28104908 | CITY OF NEWARK, DE | ATTN: UTILITY DEPARTMENT | 220 S MAIN STREET | | NEWARK | DE | 19711 | | | First-Class Mail |
| 28104907 | CITY OF NEWARK, DE | PO BOX 13447 | | | PHILADELPHIA | PA | 19101-3447 | | | First-Class Mail |
| 28104911 | CITY OF NEWBURGH TAX COLLECTORS OFFICE | 83 BROADWAY | | | NEWBURGH | NY | 12550-5617 | | | First-Class Mail |
| 28104914 | CITY OF NEWMAN CA | ATTN: WATER DIVISION | 938 FRESNO STREET | | NEWMAN | CA | 95360 | | | First-Class Mail |
| 28104913 | CITY OF NEWMAN CA | P.O. BOX 787 | | | NEWMAN | CA | 95360 | | | First-Class Mail |
| 28165527 | CITY OF NEWPORT BEACH | ATTN: UTILITY DEPARTMENT | 100 CIVIC CENTER DRIVE | | NEWPORT BEACH | CA | 92660 | | | First-Class Mail |
| 28165526 | CITY OF NEWPORT BEACH | PO BOX 4923 | | | WHITTIER | CA | 90607-4923 | | | First-Class Mail |
| 28165533 | CITY OF NORCO, CA | 2870 CLARK AVENUE | | | NORCO | CA | 92860-1903 | | | First-Class Mail |
| 28165536 | CITY OF NORTH BEND, WA | 920 SE CEDAR FALLS WAY | | | NORTH BEND | WA | 98045 | | | First-Class Mail |
| 28104915 | CITY OF NORTH TONAWANDA, NY | 216 PAYNE AVENUE | | | NORTH TONAWANDA | NY | 14120 | | | First-Class Mail |
| 28104922 | CITY OF OAK HARBOR, WA | 865 SE BARRINGTON DR | | | OAK HARBOR | WA | 98277-4092 | | | First-Class Mail |
| 28104927 | CITY OF OAKDALE, CA | 280 NORTH THIRD AVENUE | | | OAKDALE | CA | 95361 | | | First-Class Mail |
| 28104935 | CITY OF OCEANSIDE, CA | PO BOX 513106 | | | LOS ANGELES | CA | 90051-1106 | | | First-Class Mail |
| 28104934 | CITY OF OCEANSIDE, CA | WATER UTILITIES DEPARTMENT | 300 NORTH COAST HIGHWAY | | OCEANSIDE | CA | 92054 | | | First-Class Mail |
| 28104938 | CITY OF OIL CITY, PA | 21 SENECA STREET | | | OIL CITY | PA | 16301 | | | First-Class Mail |
| 28161080 | CITY OF OIL CITY, PA | 217 ELM ST | | | OIL CITY | PA | 16301 | | | First-Class Mail |
| 28104941 | CITY OF OLEAN, NY | P.O. BOX 668 | | | OLEAN | NY | 14760 | | | First-Class Mail |
| 28104940 | CITY OF OLEAN, NY | WATER DIVISION | 1332 RIVER STREET | | OLEAN | NY | 14760 | | | First-Class Mail |
| 28104947 | CITY OF OLYMPIA, WA | ATTN: WATER RESOURCES | 601 4TH AVENUE E | | OLYMPIA | WA | 98507-1967 | | | First-Class Mail |
| 28104946 | CITY OF OLYMPIA, WA | P.O. BOX 7966 | | | OLYMPIA | WA | 98507-7966 | | | First-Class Mail |
| 28104949 | CITY OF OMAK, WA | ATTN: UTILITY DEPARTMENT | 2 NORTH ASH STREET | | OMAK | WA | 98841 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28104948 | CITY OF OMAK, WA | P.O. BOX 72 | | | OMAK | WA | 98841 | | | First-Class Mail |
| 28104951 | CITY OF ONEONTA, NY | PO BOX 662 | | | ONEONTA | NY | 13820 | | | First-Class Mail |
| 28104950 | CITY OF ONEONTA, NY | WATER TREATMENT PLANT | 110 EAST STREET | | ONEONTA | NY | 13820 | | | First-Class Mail |
| 28160948 | CITY OF ONTARIO, OR | 444 SW 4TH STREET | | | ONTARIO | OR | 97914 | | | First-Class Mail |
| 28160954 | CITY OF OXNARD, CA | 214 SOUTH C ST | | | OXNARD | CA | 93030-5712 | | | First-Class Mail |
| 28160960 | CITY OF PARAMOUNT, CA | 16400 COLORADO AVENUE | | | PARAMOUNT | CA | 90723 | | | First-Class Mail |
| 28104955 | CITY OF PASCO, WA | P.O. BOX 491 | | | PASCO | WA | 99301 | | | First-Class Mail |
| 28104954 | CITY OF PASCO, WA | WATER DIVISION | 1025 SOUTH GRAY AVENUE | | PASCO | WA | 99301 | | | First-Class Mail |
| 28104957 | CITY OF PENDLETON, OR | 500 SW DORION AVENUE | | | PENDLETON | OR | 97801 | | | First-Class Mail |
| 28104960 | CITY OF PERRY, MI | 203 WEST POLLY STREET | | | PERRY | MI | 48827-9503 | | | First-Class Mail |
| 28104962 | CITY OF PERTH AMBOY - WATER DEPT | 260 HIGH ST | | | PERTH AMBOY | NJ | 08861-4451 | | | First-Class Mail |
| 28104966 | CITY OF PHILADELPHIA - WATER REVENUE, PA | 1401 JOHN F KENNEDY BOULEVARD | | | PHILADELPHIA | PA | 19102 | | | First-Class Mail |
| 28104965 | CITY OF PHILADELPHIA - WATER REVENUE, PA | PO BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | | | First-Class Mail |
| 28104969 | CITY OF PHOENIX, OR | ATTN: WATER DEPARTMENT | 220 NORTH MAIN STREET | | PHOENIX | OR | 97535 | | | First-Class Mail |
| 28104968 | CITY OF PHOENIX, OR | PO BOX 330 | | | PHOENIX | OR | 97535-0330 | | | First-Class Mail |
| 28104972 | CITY OF PISMO BEACH, CA | 760 MATTIE ROAD | | | PISMO BEACH | CA | 93449-2000 | | | First-Class Mail |
| 28104975 | CITY OF PITTSBURG, CA | PO BOX 4988 | | | WHITTIER | CA | 90607 | | | First-Class Mail |
| 28104974 | CITY OF PITTSBURG, CA | WATER TREATMENT PLANT | 300 OLYMPIA DRIVE | | PITTSBURG | CA | 94565 | | | First-Class Mail |
| 28104977 | CITY OF PLACERVILLE, CA | 3101 CENTER ST | | | PLACERVILLE | CA | 95667-5503 | | | First-Class Mail |
| 28104983 | CITY OF PLEASANTON, CA | 3333 BUSCH ROAD | | | PLEASANTON | CA | 94566 | | | First-Class Mail |
| 28104982 | CITY OF PLEASANTON, CA | PO BOX 101732 | | | PASADENA | CA | 91189-1732 | | | First-Class Mail |
| 28104989 | CITY OF POQUOSON, VA | 500 CITY HALL AVENUE | | | POQUOSON | VA | 23662 | | | First-Class Mail |
| 28104990 | CITY OF PORT ANGELES, WA | 321 E. 5TH ST | | | PORT ANGELES | WA | 98362-3206 | | | First-Class Mail |
| 28104991 | CITY OF PORT HUENEME, CA | 250 NORTH VENTURA ROAD | | | PORT HUENEME | CA | 93041 | | | First-Class Mail |
| 28104993 | CITY OF PORT ORCHARD, WA | 216 PROSPECT STREET | | | PORT ORCHARD | WA | 98366 | | | First-Class Mail |
| 28104996 | CITY OF PORTERVILLE, CA | 291 NORTH MAIN ST | | | PORTERVILLE | CA | 93257 | | | First-Class Mail |
| 28105001 | CITY OF PORTLAND, OR | 1120 SW 5TH AVENUE, SUITE 405 | | | PORTLAND | OR | 97204 | | | First-Class Mail |
| 28105000 | CITY OF PORTLAND, OR | PO BOX 4216 | | | PORTLAND | OR | 97208-4216 | | | First-Class Mail |
| 28105006 | CITY OF PORTSMOUTH, NH | PO BOX 1318 | | | PORTSMOUTH | NH | 03802-6660 | | | First-Class Mail |
| 28105005 | CITY OF PORTSMOUTH, NH | WATER DEPARTMENT | 680 PEVERLY HILL ROAD | | PORTSMOUTH | NH | 03801 | | | First-Class Mail |
| 28105011 | CITY OF POUGHKEEPSIE NY | 62 CIVIC CENTER PLAZA | | | POUGHKEEPSIE | NY | 12601-2411 | | | First-Class Mail |
| 28105013 | CITY OF POULSBO, WA | 200 NE MOE ST | | | POULSBO | WA | 98370 | | | First-Class Mail |
| 28165539 | CITY OF PRINEVILLE, OR | PO BOX 3797 | | | PORTLAND | OR | 97208-3797 | | | First-Class Mail |
| 28165538 | CITY OF PRINEVILLE, OR | PUBLIC WORKS | 1233 NW LAMONTA ROAD | | PRINEVILLE | OR | 97754 | | | First-Class Mail |
| 28165540 | CITY OF PULLMAN, WA | 190 SE CRESTVIEW ST | | | PULLMAN | WA | 99163 | | | First-Class Mail |
| 28165542 | CITY OF PUYALLUP - UTILITIES | 333 SOUTH MERIDIAN | FLOOR 3 | | PUYALLUP | WA | 98371 | | | First-Class Mail |
| 28165541 | CITY OF PUYALLUP - UTILITIES | PO BOX 35160 | | | SEATTLE | WA | 98124-5160 | | | First-Class Mail |
| 28161081 | CITY OF REDDING, CA | 777 CYPRESS AVENUE | | | REDDING | CA | 96001 | | | First-Class Mail |
| 28165546 | CITY OF REDDING, CA | PO BOX 496081 | | | REDDING | CA | 96049-6081 | | | First-Class Mail |
| 28165545 | CITY OF REDDING, CA | WATER, WASTEWATER, STORM DRAIN UTILITY DIVISIONS | 20055 VIKING WAY | BUILDING 3 | REDDING | CA | 96003 | | | First-Class Mail |
| 28165548 | CITY OF REDMOND, OR | 411 SW 9TH ST | | | REDMOND | OR | 97756-2213 | | | First-Class Mail |
| 28165550 | CITY OF REDMOND, WA | ATTN: ENVIRONMENTAL AND UTILITY SERVICES DEPARTMENT | 15670 NE 85TH STREET | | REDMOND | WA | 98073-9710 | | | First-Class Mail |
| 28165549 | CITY OF REDMOND, WA | PO BOX 3745 | | | SEATTLE | WA | 98124-3745 | | | First-Class Mail |
| 28105016 | CITY OF REDWOOD CITY | 1400 BROADWAY ST. | | | REDWOOD CITY | CA | 94063 | | | First-Class Mail |
| 28105015 | CITY OF REDWOOD CITY | PO BOX 841201 | | | LOS ANGELES | CA | 90084-1201 | | | First-Class Mail |
| 28105022 | CITY OF RENTON, WA | ATTN: UTILITY DEPARTMENT | 1055 SOUTH GRADY WAY | | RENTON | WA | 98057 | | | First-Class Mail |
| 28105021 | CITY OF RENTON, WA | PO BOX 9119 | | | RENTON | WA | 98057-3002 | | | First-Class Mail |
| 28105028 | CITY OF RICHLAND, WA | P.O. BOX 34811 | | | SEATTLE | WA | 98124-1181 | | | First-Class Mail |
| 28105027 | CITY OF RICHLAND, WA | WATER UTILITY | 2700 DUPORTAIL STREET | BUILDING 100 | RICHLAND | WA | 99352 | | | First-Class Mail |
| 28105032 | CITY OF RICHMOND, VA | ATTN: UTILITY DEPARTMENT | 900 E. BROAD STREET | | RICHMOND | VA | 23219 | | | First-Class Mail |
| 28105031 | CITY OF RICHMOND, VA | PO BOX 71210 | | | CHARLOTTE | NC | 28272-1210 | | | First-Class Mail |
| 28105042 | CITY OF ROCHESTER, NH | 31 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | | | First-Class Mail |
| 28105048 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | | | First-Class Mail |
| 28105047 | CITY OF ROCKY MOUNT | WATER RESOURCES DEPARTMENT | 331 SOUTH FRANKLIN STREET | | ROCKY MOUNT | NC | 27802-1180 | | | First-Class Mail |
| 28165551 | CITY OF ROSEBURG, OR | 900 SE DOUGLAS AVENUE | | | ROSEBURG | OR | 97470-3397 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28165558 | CITY OF ROSEVILLE, CA | ENVIRONMENTAL UTILITIES ADMINSTRATION | 2005 HILLTOP CIRCLE | | ROSEVILLE | CA | 95747 | | | First-Class Mail |
| 28165557 | CITY OF ROSEVILLE, CA | JAVIER ARAMBULA, UTILITY CUSTOMER SERVICE SUPERVISOR | 116 S. GRANT ST. | | ROSEVILLE | CA | 95678 | | | First-Class Mail |
| 28165556 | CITY OF ROSEVILLE, CA | PO BOX 619136 | | | ROSEVILLE | CA | 95661-9136 | | | First-Class Mail |
| 28105051 | CITY OF SACRAMENTO, CA-DEPT OF UTILITIES | 1395 35TH AVENUE | | | SACRAMENTO | CA | 95822 | | | First-Class Mail |
| 28165563 | CITY OF SACRAMENTO, CA-DEPT OF UTILITIES | P.O. BOX 2770 | | | SACRAMENTO | CA | 95812-2770 | | | First-Class Mail |
| 28105056 | CITY OF SALEM, OR | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 | | | First-Class Mail |
| 28105055 | CITY OF SALEM, OR | PUBLIC WORKS DEPARTMENT | 555 LIBERTY STREET SE | ROOM 325 | SALEM | OR | 97301 | | | First-Class Mail |
| 28105060 | CITY OF SALISBURY, MD | 125 NORTH DIVISION ST, RM 103 | | | SALISBURY | MD | 21801-4940 | | | First-Class Mail |
| 28159973 | CITY OF SAN CLEMENTE, CA | 380 AVENIDA PICO | | | SAN CLEMENTE | CA | 92672 | | | First-Class Mail |
| 28105062 | CITY OF SAN CLEMENTE, CA | DEPT LA 23853 | | | PASADENA | CA | 91185-3853 | | | First-Class Mail |
| 28165572 | CITY OF SAN LUIS OBISPO, CA | PO BOX 102052 | | | PASADENA | CA | 91189-2052 | | | First-Class Mail |
| 28165571 | CITY OF SAN LUIS OBISPO, CA | UTILITY ADMINISTRATION | 879 MORRO STREET | | SAN JUAN OBISPO | CA | 93401 | | | First-Class Mail |
| 28105066 | CITY OF SANTA ANA, CA | 20 CIVIC CENTER PLAZA ROSS ANNEX, M-20 | | | SANTA ANA | CA | 92702 | | | First-Class Mail |
| 28105065 | CITY OF SANTA ANA, CA | P.O. BOX 1964 | | | SANTA ANA | CA | 92702 | | | First-Class Mail |
| 28105069 | CITY OF SANTA BARBARA, CA | P.O. BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | | | First-Class Mail |
| 28105068 | CITY OF SANTA BARBARA, CA | WATER RESOURCES DEPARTMENT | 630 GARDEN STREET | | SANTA BARBARA | CA | 93101 | | | First-Class Mail |
| 28105072 | CITY OF SANTA CLARA, CA | ATTN: UTILITY DEPARTMENT | 1500 WARBURTON AVENUE | | SANTA CLARA | CA | 95050 | | | First-Class Mail |
| 28105071 | CITY OF SANTA CLARA, CA | PO BOX 49067 | | | SAN JOSE | CA | 95161-9067 | | | First-Class Mail |
| 28161082 | CITY OF SANTA MARIA, CA | 110 E. COOK STREET | | | SANTA MARIA | CA | 93454 | | | First-Class Mail |
| 28105075 | CITY OF SANTA MARIA, CA | 206 E COOK ST | | | SANTA MARIA | CA | 93454-5136 | | | First-Class Mail |
| 28159972 | CITY OF SANTA MONICA, CA | 1685 MAIN STREET - CITY HALL EAST, | | | SANTA MONICA | CA | 90401 | | | First-Class Mail |
| 28105077 | CITY OF SANTA MONICA, CA | ATTN: RON MASON | BILLING & COLLECTIONS UNIT | 1685 MAIN ST, MAIL STOP 09 | SANTA MONICA | CA | 90401 | | | First-Class Mail |
| 28105081 | CITY OF SANTA PAULA, CA | 866 E MAIN STREET | | | SANTA PAULA | CA | 93060 | | | First-Class Mail |
| 28105080 | CITY OF SANTA PAULA, CA | P.O. BOX 1029 | | | SANTA PAULA | CA | 93061 | | | First-Class Mail |
| 28105085 | CITY OF SANTA ROSA, CA-WATER & SEWER | 69 STONY CIRCLE | | | SANTA ROSA | CA | 95401 | | | First-Class Mail |
| 28105084 | CITY OF SANTA ROSA, CA-WATER & SEWER | P.O. BOX 1658 | | | SANTA ROSA | CA | 95402-1658 | | | First-Class Mail |
| 28105089 | CITY OF SEAFORD, DE | 8000 HERRING RUN ROAD | | | SEAFORD | DE | 19973 | | | First-Class Mail |
| 28105088 | CITY OF SEAFORD, DE | PO BOX 1100 | | | SEAFORD | DE | 19973 | | | First-Class Mail |
| 28105091 | CITY OF SEASIDE, OR | 989 BROADWAY | | | SEASIDE | OR | 97138 | | | First-Class Mail |
| 28105098 | CITY OF SEATTLE/SEATTLE CITY LIGHT | ATTN: LIGHT UTILITY DEPARTMENT | 700 5TH AVE | | SEATTLE | WA | 98104 | | | First-Class Mail |
| 28105097 | CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | | | SEATTLE | WA | 98124-5178 | | | First-Class Mail |
| 28161414 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | ATTN: PUBLIC WORKS DEPARTMENT | 700 5TH AVE, SUITE 4900 | | SEATTLE | WA | 98104 | | | First-Class Mail |
| 28105099 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | PO BOX 35177 | | | SEATTLE | WA | 98124-5177 | | | First-Class Mail |
| 28161417 | CITY OF SEBASTOPOL | 714 JOHNSON STREET | | | SEBASTOPOL | CA | 95472 | | | First-Class Mail |
| 28161416 | CITY OF SEBASTOPOL | PO BOX 1776 | | | SEBASTOPOL | CA | 95473-1776 | | | First-Class Mail |
| 28161418 | CITY OF SEDRO-WOOLLEY, WA | 325 METCALF ST | | | SEDRO-WOOLLEY | WA | 98284 | | | First-Class Mail |
| 28161422 | CITY OF SEQUIM, WA | 152 W CEDAR STREET | | | SEQUIM | WA | 98382 | | | First-Class Mail |
| 28161421 | CITY OF SEQUIM, WA | PO BOX 1087 | | | SEQUIM | WA | 98382 | | | First-Class Mail |
| 28161423 | CITY OF SHAFTER, CA | 336 PACIFIC AVENUE | | | SHAFTER | CA | 93263 | | | First-Class Mail |
| 28105103 | CITY OF SHASTA LAKE, CA | 4332 VALLECITO STREET | | | SHASTA LAKE | CA | 96019 | | | First-Class Mail |
| 28105102 | CITY OF SHASTA LAKE, CA | P.O. BOX 777 | | | SHASTA LAKE | CA | 96019 | | | First-Class Mail |
| 28105109 | CITY OF SHORELINE WASTEWATER UTILITY | 17500 MIDVALE AVE N | | | SHORELINE | WA | 98133-4905 | | | First-Class Mail |
| 28105108 | CITY OF SHORELINE WASTEWATER UTILITY | PO BOX 34553 | | | SEATTLE | WA | 98124-1553 | | | First-Class Mail |
| 28105112 | CITY OF SILVERTON, OR | 306 SOUTH WATER | | | SILVERTON | OR | 97381 | | | First-Class Mail |
| 28105113 | CITY OF SIMI VALLEY, CA | 2929 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | | | First-Class Mail |
| 28105115 | CITY OF SNOHOMISH, WA | ATTN: UTILITY DEPARTMENT | 116 UNION AVENUE | | SNOHOMISH | WA | 98291-1589 | | | First-Class Mail |
| 28105114 | CITY OF SNOHOMISH, WA | PO BOX 1589 | | | SNOHOMISH | WA | 98291-1589 | | | First-Class Mail |
| 28105119 | CITY OF SNOQUALMIE, WA | 38194 SE MILL POND RD | | | SNOQUALMIE | WA | 98065 | | | First-Class Mail |
| 28105118 | CITY OF SNOQUALMIE, WA | PO BOX 987 | | | SNOQUALMIE | WA | 98065 | | | First-Class Mail |
| 28105123 | CITY OF SOMERSWORTH, NH | ATTN: UTILITY DEPARTMENT | ONE GOVERNMENT WAY | | SOMERSWORTH | NH | 03878 | | | First-Class Mail |
| 28105122 | CITY OF SOMERSWORTH, NH | PO BOX 9599 | | | MANCHESTER | NH | 03108-9559 | | | First-Class Mail |
| 28105126 | CITY OF SONOMA, CA | 19728 EIGHTH ST. EAST | | | SONOMA | CA | 95476 | | | First-Class Mail |
| 28105125 | CITY OF SONOMA, CA | PO BOX 1150 | | | SUISUN CITY | CA | 94585-1150 | | | First-Class Mail |
| 28105131 | CITY OF SOUTH PASADENA, CA | 1414 MISSION STREET | | | SOUTH PASADENA | CA | 91030 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 11 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28105130 | CITY OF SOUTH PASADENA, CA | PO BOX 889328 | | | LOS ANGELES | CA | 90088-9328 | | | First-Class Mail |
| 28105137 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | | | SPOKANE | WA | 99256-0001 | | | First-Class Mail |
| 28105144 | CITY OF STANWOOD, WA | 10220 270TH STREET NW | | | STANWOOD | WA | 98292 | | | First-Class Mail |
| 28105149 | CITY OF STOCKTON, CA | 425 N. EL DORADO ST. | | | STOCKTON | CA | 95202 | | | First-Class Mail |
| 28105148 | CITY OF STOCKTON, CA | PO BOX 7193 | | | PASADENA | CA | 91109-7193 | | | First-Class Mail |
| 28105160 | CITY OF SUISUN CITY, CA | 701 CIVIC CENTER BLVD | | | SUISUN CITY | CA | 94585 | | | First-Class Mail |
| 28105161 | CITY OF SUNNYSIDE, WA | 818 EAST EDISON | | | SUNNYSIDE | WA | 98944 | | | First-Class Mail |
| 28105169 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | TACOMA | WA | 98409-3115 | | | First-Class Mail |
| 28105168 | CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010 | | | TACOMA | WA | 98411-1010 | | | First-Class Mail |
| 28105172 | CITY OF TAFT, CA | 209 EAST KERN STREET | | | TAFT | CA | 93268 | | | First-Class Mail |
| 28105177 | CITY OF TEHACHAPI, CA | 115 SOUTH ROBINSON STREET | | | TEHACHAPI | CA | 93561 | | | First-Class Mail |
| 28105179 | CITY OF THE DALLES, OR | 1215 WEST 1ST STREET | | | THE DALLES | OR | 97058 | | | First-Class Mail |
| 28105178 | CITY OF THE DALLES, OR | PO BOX 1790 | | | THE DALLES | OR | 97058-8008 | | | First-Class Mail |
| 28105183 | CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | | | First-Class Mail |
| 28161083 | CITY OF TIGARD, OR | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | | | First-Class Mail |
| 28105187 | CITY OF TIGARD, OR | 8777 SW BURNHAM ST. | | | TIGARD | OR | 97223 | | | First-Class Mail |
| 28105186 | CITY OF TIGARD, OR | PO BOX 3129 | | | PORTLAND | OR | 97208-3129 | | | First-Class Mail |
| 28105192 | CITY OF TORRANCE UTILITIES | ATTN: UTILITY DEPARTMENT | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 | | | First-Class Mail |
| 28105191 | CITY OF TORRANCE UTILITIES | PO BOX 845629 | | | LOS ANGELES | CA | 90084-5629 | | | First-Class Mail |
| 28105200 | CITY OF TROY, NY | 433 RIVER ST | | | TROY | NY | 12180 | | | First-Class Mail |
| 28105204 | CITY OF TULARE, CA | 3981 SOUTH K ST. | | | TULARE | CA | 93274 | | | First-Class Mail |
| 28105203 | CITY OF TULARE, CA | 411 E KERN AVE | | | TULARE | CA | 93274-4257 | | | First-Class Mail |
| 28105208 | CITY OF TURLOCK, CA | 156 S BROADWAY, SUITE 270 | | | TURLOCK | CA | 95380 | | | First-Class Mail |
| 28105207 | CITY OF TURLOCK, CA | PO BOX 1230 | | | SUISUN CITY | CA | 94585-1230 | | | First-Class Mail |
| 28163278 | CITY OF UKIAH, CA | 300 SEMINARY AVENUE | | | UKIAH | CA | 95482 | | | First-Class Mail |
| 28105212 | CITY OF UKIAH, CA | P.O. BOX 2860 | | | UKIAH | CA | 95482 | | | First-Class Mail |
| 28163282 | CITY OF UNION GAP, WA | 102 W. AHTANUM ROAD | | | UNION GAP | WA | 98903 | | | First-Class Mail |
| 28163281 | CITY OF UNION GAP, WA | P.O. BOX 3008 | | | UNION GAP | WA | 98903-0008 | | | First-Class Mail |
| 28163283 | CITY OF UNIONTOWN SEWAGE SYSTEM, PA | 20 NORTH GALLATIN AVENUE | | | UNIONTOWN | PA | 15401 | | | First-Class Mail |
| 28163289 | CITY OF VALLEJO, CA | 202 FLEMING HILL ROAD | | | VALLEJO | CA | 94589 | | | First-Class Mail |
| 28163288 | CITY OF VALLEJO, CA | PO BOX 888766 | | | LOS ANGELES | CA | 90088-8766 | | | First-Class Mail |
| 28105214 | CITY OF VANCOUVER, WA | 415 W. 6TH ST., 2ND FLOOR | | | VANCOUVER | WA | 98660 | | | First-Class Mail |
| 28105213 | CITY OF VANCOUVER, WA | PO BOX 35195 | | | SEATTLE | WA | 98124-5195 | | | First-Class Mail |
| 28105218 | CITY OF VICTORVILLE, CA - WATER | 14343 CIVIC DRIVE | | | VICTORVILLE | CA | 92393-5001 | | | First-Class Mail |
| 28105217 | CITY OF VICTORVILLE, CA - WATER | PO BOX 5001 | | | VICTORVILLE | CA | 92393-5001 | | | First-Class Mail |
| 28160591 | CITY OF VISALIA, CA - UTILITY BILLING | 7579 AVE 288 | | | VISALIA | CA | 93277 | | | First-Class Mail |
| 28105224 | CITY OF VISALIA, CA - UTILITY BILLING | PO BOX 80268 | | | CITY OF INDUSTRY | CA | 91716-8268 | | | First-Class Mail |
| 28160593 | CITY OF WALLA WALLA, WA | 15 N 3RD AVE | | | WALLA WALLA | WA | 99362-1859 | | | First-Class Mail |
| 28160596 | CITY OF WARRENTON, OR | 45 SW 2ND ST. | | | WARRENTON | OR | 97146 | | | First-Class Mail |
| 28160595 | CITY OF WARRENTON, OR | P.O. BOX 250 | | | WARRENTON | OR | 97146 | | | First-Class Mail |
| 28161084 | CITY OF WASCO, CA | 764 E STREET | | | WASCO | CA | 93280 | | | First-Class Mail |
| 28160599 | CITY OF WASCO, CA | 801 8TH STREET | | | WASCO | CA | 93280 | | | First-Class Mail |
| 28160598 | CITY OF WASCO, CA | PO BOX 612800 | | | SAN JOSE | CA | 95161-2800 | | | First-Class Mail |
| 28105226 | CITY OF WATSONVILLE UTILITIES, CA | 320 HARVEST DRIVE | | | WATSONVILLE | CA | 95076 | | | First-Class Mail |
| 28105225 | CITY OF WATSONVILLE UTILITIES, CA | PO BOX 149 | | | WATSONVILLE | CA | 95077-0149 | | | First-Class Mail |
| 28105230 | CITY OF WEST SACRAMENTO, CA | 1951 SOUTH RIVER ROAD | | | WEST SACRAMENTO | CA | 95691 | | | First-Class Mail |
| 28105229 | CITY OF WEST SACRAMENTO, CA | P.O. BOX 2220 | | | WEST SACRAMENTO | CA | 95691-7220 | | | First-Class Mail |
| 28161085 | CITY OF WESTMINSTER, CA | PO BOX 17107 | | | DENVER | CO | 80217-7107 | | | First-Class Mail |
| 28105234 | CITY OF WHITTIER | 13230 EAST PENN STREET | | | WHITTIER | CA | 90602 | | | First-Class Mail |
| 28165577 | CITY OF WILDWOOD, NJ WATER UTILITY | 3416 PARK BLVD | | | WILDWOOD | NJ | 08260 | | | First-Class Mail |
| 28165578 | CITY OF WILDWOOD-SEWER UTILITY | 3416 PARK BLVD. | | | WILDWOOD | NJ | 08260 | | | First-Class Mail |
| 28165582 | CITY OF WILKES-BARRE- SEWER MAINT FEE | ATTN: UTILITY DEPARTMENT | 1000 WILKES BARRE STREET | | HANOVER TWP. | PA | 18703-1333 | | | First-Class Mail |
| 28165581 | CITY OF WILKES-BARRE- SEWER MAINT FEE | PO BOX 1324 | | | WILKES-BARRE | PA | 18703-1324 | | | First-Class Mail |
| 28165586 | CITY OF WILLITS, CA | 111 EAST COMMERCIAL ST | | | WILLITS | CA | 95490-3188 | | | First-Class Mail |
| 28105240 | CITY OF WILMINGTON, DE | LOUIS L. REDDING CITY/COUNTY BUILDING | 800 N. FRENCH STREET, 6TH FLOOR | | WILMINGTON | DE | 19801 | | | First-Class Mail |
| 28105239 | CITY OF WILMINGTON, DE | PO BOX 15622 | | | WILMINGTON | DE | 19886-5622 | | | First-Class Mail |
| 28105244 | CITY OF WILSONVILLE, OR | 30000 SW TOWN CENTER LOOP E | | | WILSONVILLE | OR | 97070 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 12 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28105243 | CITY OF WILSONVILLE, OR | P.O. BOX 5310 | | | PORTLAND | OR | 97228-5310 | | | First-Class Mail |
| 28105251 | CITY OF WOODLAKE, CA | 350 N VALENCIA | | | WOODLAKE | CA | 93266-1297 | | | First-Class Mail |
| 28105254 | CITY OF WOODLAND, CA | 655 N PIONEER AVENUE | | | WOODLAND | CA | 95695 | | | First-Class Mail |
| 28105253 | CITY OF WOODLAND, CA | PO BOX 511380 | | | LOS ANGELES | CA | 90051-7935 | | | First-Class Mail |
| 28105258 | CITY OF XENIA, OH | 107 E MAIN ST | | | XENIA | OH | 45385 | | | First-Class Mail |
| 28105260 | CITY OF YAKIMA, WA | ATTN: UTILITY DEPARTMENT | 129 NORTH SECOND STREET | | YAKIMA | WA | 98901 | | | First-Class Mail |
| 28105259 | CITY OF YAKIMA, WA | PO BOX 22720 | | | YAKIMA | WA | 98907-2720 | | | First-Class Mail |
| 28105262 | CITY OF YELM, WA | 106 SECOND ST SE | | | YELM | WA | 98597 | | | First-Class Mail |
| 28105269 | CITY OF YREKA, CA | ATTN: UTILITY DEPARTMENT | 701 FOURTH STREET | | YREKA | CA | 96097 | | | First-Class Mail |
| 28105268 | CITY OF YREKA, CA | PO BOX 1005 | | | YREKA | CA | 96097-1005 | | | First-Class Mail |
| 28105271 | CITY OF YUBA CITY | ATTN: UTILITY DEPARTMENT | 1201 CIVIC CENTER BOULEVARD | | YUBA CITY | CA | 95993 | | | First-Class Mail |
| 28105270 | CITY OF YUBA CITY | PO BOX 981296 | | | WEST SACRAMENTO | CA | 95798-1296 | | | First-Class Mail |
| 28122550 | CITY TREASURER, ROCHESTER, NY | 30 CHURCH ST STE 111A | | | ROCHESTER | NY | 14614 | | | First-Class Mail |
| 28105286 | CITY TREASURER, ROCHESTER, NY | DEPT. 90134 | | | BINGHAMTON | NY | 13902-5508 | | | First-Class Mail |
| 28105287 | CITY TREASURER, VIRGINIA BEACH | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 | | | First-Class Mail |
| 28105289 | CITY TREASURER-PUBLIC UTILITIES DEPT | 9192 TOPAZ WAY | | | SAN DIEGO | CA | 92123 | | | First-Class Mail |
| 28105288 | CITY TREASURER-PUBLIC UTILITIES DEPT | PO BOX 129020 | | | SAN DIEGO | CA | 92112-9020 | | | First-Class Mail |
| 28105293 | CLACKAMAS WATER ENVIRONMENT SERVICES | ATTN: UTILITY DEPARTMENT | 150 BEAVERCREEK ROAD #430 | | OREGON CITY | OR | 97045 | | | First-Class Mail |
| 28105292 | CLACKAMAS WATER ENVIRONMENT SERVICES | PO BOX 6940 | | | PORTLAND | OR | 97228 | | | First-Class Mail |
| 28105295 | CLAIRTON MUNICIPAL AUTHORITY | 1 N STATE ST | | | CLAIRTON | PA | 15025-2172 | | | First-Class Mail |
| 28161086 | CLAIRTON MUNICIPAL AUTHORITY | C/O MARIBETH THOMAS, ESQ. | TUCKER ARENSBERG, P.C. | 1500 ONE PPG PLACE | PITTSBURGH | PA | 15222 | | | First-Class Mail |
| 28105297 | CLALLAM COUNTY PUD - WA | 104 HOOKER ROAD | | | SEQUIM | WA | 98382 | | | First-Class Mail |
| 28105296 | CLALLAM COUNTY PUD - WA | PO BOX 1000 | | | CARLSBORG | WA | 98324-1000 | | | First-Class Mail |
| 28163522 | CLARK COUNTY WATER RECLAMATION DISTRICT | 5857 EAST FLAMINGO ROAD | | | LAS VEGAS | NV | 89122 | | | First-Class Mail |
| 28163521 | CLARK COUNTY WATER RECLAMATION DISTRICT | PO BOX 512210 | | | LOS ANGELES | CA | 90051-0210 | | | First-Class Mail |
| 28105300 | CLARK PUBLIC UTILITIES | ATTN: UTILITY DEPARTMENT | 1200 FORT VANCOUVER WAY | | VANCOUVER | WA | 98663 | | | First-Class Mail |
| 28105299 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 | | | VANCOUVER | WA | 98668-8989 | | | First-Class Mail |
| 28105301 | CLARKS SUMMIT BOROUGH, PA | 304 S STATE ST, 2ND FL | | | CLARKS SUMMIT | PA | 18411 | | | First-Class Mail |
| 28105311 | CLAYTON WATER AND SEWER DEPT. | 125 N. DELSEA DR. | | | CLAYTON | NJ | 08312 | | | First-Class Mail |
| 28105316 | CLEARFIELD MUNICIPAL AUTHORITY PA | 107 E MARKET STREET | | | CLEARFIELD | PA | 16830 | | | First-Class Mail |
| 28105334 | COACHELLA VALLEY WATER DISTRICT | 75515 HOVLEY LN E | | | PALM DESERT | CA | 92211-5104 | | | First-Class Mail |
| 28105333 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | | | COACHELLA | CA | 92236-5000 | | | First-Class Mail |
| 28105336 | COALDALE, LANSFORD, SUMMIT HILL SA | 162 WEST RIDGE STREET | | | LANSFORD | PA | 18232 | | | First-Class Mail |
| 28105339 | COASTSIDE COUNTY WATER DISTRICT, CA | 766 MAIN STREET | | | HALF MOON BAY | CA | 94019-1925 | | | First-Class Mail |
| 28165599 | COLTON PUBLIC UTILITIES, CA | ATTN: UTILITY DEPARTMENT | 650 NORTH LA CADENA DRIVE | | COLTON | CA | 92324 | | | First-Class Mail |
| 28165598 | COLTON PUBLIC UTILITIES, CA | PO BOX 1367 | | | COLTON | CA | 92324-0831 | | | First-Class Mail |
| 28105364 | COLUMBIA GAS | 290 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | | | First-Class Mail |
| 28105363 | COLUMBIA GAS | PO BOX 4629 | | | CAROL STREAM | IL | 60197-4629 | | | First-Class Mail |
| 28105362 | COLUMBIA GAS | PO BOX 70285 | | | PHILADELPHIA | PA | 19176-0285 | | | First-Class Mail |
| 28105361 | COLUMBIA GAS | PO BOX 70319 | | | PHILADELPHIA | PA | 19176-0319 | | | First-Class Mail |
| 28105366 | COLUMBIA WATER COMPANY | ATTN: UTILITY DEPARTMENT | 220 LOCUST STREET | | COLUMBIA | PA | 17512 | | | First-Class Mail |
| 28105365 | COLUMBIA WATER COMPANY | P.O. BOX 350 | | | COLUMBIA | PA | 17512 | | | First-Class Mail |
| 28165610 | COMCAST | 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | | | First-Class Mail |
| 28105412 | CON EDISON | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | | | First-Class Mail |
| 28105428 | CONNELLSVILLE MUNICIPAL AUTHORITY PA | ATTN: UTILITY DEPARTMENT | 1 MUNICIPAL LANE | | CONNELLSVILLE | PA | 15425 | | | First-Class Mail |
| 28105427 | CONNELLSVILLE MUNICIPAL AUTHORITY PA | P.O. BOX 925 | | | CONNELLSVILLE | PA | 15425-0925 | | | First-Class Mail |
| 28105436 | CONSERVICE | 750 SOUTH GATEWAY DRIVE | | | RIVER HEIGHTS | UT | 84321 | | | First-Class Mail |
| 28105435 | CONSERVICE | PO BOX 1530 | | | HEMET | CA | 92546-1530 | | | First-Class Mail |
| 28126572 | CONSOLIDATED | 100 SUMMIT LAKE DRIVE | SUITE 410 | | VALHALLA | NY | 10595 | | | First-Class Mail |
| 28161089 | CONSOLIDATED | 2116 SOUTH 17TH STREET | | | MATTOON | IL | 61938 | | | First-Class Mail |
| 28105441 | CONSTELLATION NEWENERGY | 1310 POINT STREET | | | BALTIMORE | MD | 21231 | | | First-Class Mail |
| 28105440 | CONSTELLATION NEWENERGY | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | | | First-Class Mail |
| 28163165 | CONTRA COSTA WATER DISTRICT | ATTN: UTILITY DEPARTMENT | 1331 CONCORD AVENUE | | CONCORD | CA | 94520 | | | First-Class Mail |
| 28163164 | CONTRA COSTA WATER DISTRICT | PO BOX 1430 | | | SUISUN CITY | CA | 94585-4430 | | | First-Class Mail |
| 28105460 | COOS-CURRY ELECTRIC COOPERATIVE, INC. | 43050 US-101 | | | PORT ORFORD | OR | 97465 | | | First-Class Mail |
| 28105459 | COOS-CURRY ELECTRIC COOPERATIVE, INC. | P.O. BOX 1268 | | | PORT ORFORD | OR | 97465 | | | First-Class Mail |
| 28105461 | CORAOPOLIS WATER & SEWER AUTHORITY | 1301 4TH AVE | | | CORAOPOLIS | PA | 15108-1619 | | | First-Class Mail |
| 28160525 | CORNING NATURAL GAS | 330 WEST WILLIAMS STREET | | | CORNING | NY | 14830 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28126575 | CORPORATE IT SOLUTIONS | 26970 ALISO VIEJO PARKWAY | SUITE 250 | | ALISO VIEJO | CA | 92656 | | | First-Class Mail |
| 28126576 | CORPORATE IT SOLUTIONS | 661 PLEASANT ST | | | NORWOOD | MA | 2062 | | | First-Class Mail |
| 28105468 | CORRY WATER DEPT, PA | 100 SOUTH CENTER STREET | | | CORRY | PA | 16407 | | | First-Class Mail |
| 28161666 | COVINGTON TOWNSHIP SEWER AUTHORITY, PA | ATTN: UTILITY DEPARTMENT | 1186 DRINKER TPKE | | COVINGTON TWP | PA | 18444 | | | First-Class Mail |
| 28161665 | COVINGTON TOWNSHIP SEWER AUTHORITY, PA | PO BOX 266 | | | MOSCOW | PA | 18444 | | | First-Class Mail |
| 28161668 | COWLITZ COUNTY PUD | 961 12TH AVE | | | LONGVIEW | WA | 98632 | | | First-Class Mail |
| 28161667 | COWLITZ COUNTY PUD | P.O. BOX 3007 | | | LONGVIEW | WA | 98632 | | | First-Class Mail |
| 28161670 | COX COMMUNICATIONS | 6205-B PEACHTREE DUNWOODY ROAD NE | | | ATLANTA | GA | 30328 | | | First-Class Mail |
| 28105527 | CRANBERRY TOWNSHIP, PA | ATTN: UTILITY DEPARTMENT | 2525 ROCHESTER ROAD SUITE 400 | | CRANBERRY TOWNSHIP | PA | 16066-6499 | | | First-Class Mail |
| 28105526 | CRANBERRY TOWNSHIP, PA | PO BOX 6075 | | | HERMITAGE | PA | 16148-1075 | | | First-Class Mail |
| 28105543 | CRESCENT CITY WATER DEPARTMENT | 377 J STREET | | | CRESCENT CITY | CA | 95531 | | | First-Class Mail |
| 28105548 | CRESSON BOROUGH,PA | 631 2ND STREET | | | CRESSON | PA | 16630 | | | First-Class Mail |
| 28165618 | CRESTLINE-LAKE ARROWHEAD WATER AGENCY | ATTN: UTILITY DEPARTMENT | 24116 CREST FOREST DRIVE | | CRESTLINE | CA | 92325 | | | First-Class Mail |
| 28165617 | CRESTLINE-LAKE ARROWHEAD WATER AGENCY | P.O. BOX 3880 | | | CRESTLINE | CA | 92325 | | | First-Class Mail |
| 28165633 | CUCAMONGA VALLEY WATER DISTRICT | ATTN: UTILITY DEPARTMENT | 10440 ASHFORD ST. | | RANCHO CUCAMONGA | CA | 91730-2799 | | | First-Class Mail |
| 28165632 | CUCAMONGA VALLEY WATER DISTRICT | PO BOX 638 | | | RANCHO CUCAMONGA | CA | 91729 | | | First-Class Mail |
| 28105582 | CWC - CONNECTICUT WATER | 110 WEST TAYLOR STREET | | | SAN JOSE | CA | 95110 | | | First-Class Mail |
| 28105581 | CWC - CONNECTICUT WATER | PO BOX 981015 | | | BOSTON | MA | 02298-1015 | | | First-Class Mail |
| 28165641 | DALLAS AREA MUNICIPAL AUTHORITY | 101 MEMORIAL HWY | | | SHAVERTOWN | PA | 18708 | | | First-Class Mail |
| 28126579 | DEAD RIVER COMPANY | 82 RUNNING HILL ROAD SUITE 400 | | | SOUTH PORTLAND | ME | 04106 | | | First-Class Mail |
| 28126578 | DEAD RIVER COMPANY | PO BOX 70354 | | | PHILADELPHIA | PA | 19176-0354 | | | First-Class Mail |
| 28159971 | DEL ORO WATER COMPANY | 426 BROADWAY STREET, 301 | | | CHICO | CA | 95928 | | | First-Class Mail |
| 28105665 | DEL ORO WATER COMPANY | PARADISE PINES DISTRICT | | | CHICO | CA | 95927-5172 | | | First-Class Mail |
| 28105681 | DELAWARE ELECTRIC COOPERATIVE, INC. | ATTN: UTILITY DEPARTMENT | 14198 SUSSEX HIGHWAY | | GREENWOOD | DE | 19950 | | | First-Class Mail |
| 28105680 | DELAWARE ELECTRIC COOPERATIVE, INC. | P.O. BOX 600 | | | GREENWOOD | DE | 19950 | | | First-Class Mail |
| 28105691 | DELMARVA POWER | 500 NORTH WAKEFIELD DRIVE | | | NEWARK | DE | 19702 | | | First-Class Mail |
| 28105690 | DELMARVA POWER | PO BOX 13609 | | | PHILADELPHIA | PA | 19101-3609 | | | First-Class Mail |
| 28105706 | DEPARTMENT OF PUBLIC UTILITIES, OH | ATTN: UTILITY DEPARTMENT | 640 JACKSON STREET | | TOLEDO | OH | 43604 | | | First-Class Mail |
| 28105705 | DEPARTMENT OF PUBLIC UTILITIES, OH | PO BOX 10017 | | | TOLEDO | OH | 43699-0017 | | | First-Class Mail |
| 28105710 | DEPARTMENT OF WATER - CITY OF SYRACUSE | 101 NORTH BEECH STREET | | | SYRACUSE | NY | 13210 | | | First-Class Mail |
| 28105709 | DEPARTMENT OF WATER - CITY OF SYRACUSE | PO BOX 5268 | | | BINGHAMTON | NY | 13902-5268 | | | First-Class Mail |
| 28105719 | DEPTFORD TOWNSHIP MUA, NJ | ATTN: UTILITY DEPARTMENT | 898 CATTELL ROAD | | WENONAH | NJ | 08090 | | | First-Class Mail |
| 28105718 | DEPTFORD TOWNSHIP MUA, NJ | PO BOX 5428 | | | DEPTFORD | NJ | 08096 | | | First-Class Mail |
| 28105724 | DERRY TOWNSHIP MUNICIPAL AUTH-HERSHEY | 670 CLEARWATER RD | | | HERSHEY | PA | 17033-2453 | | | First-Class Mail |
| 28105723 | DERRY TOWNSHIP MUNICIPAL AUTH-HERSHEY | ATTN: UTILITY DEPARTMENT | 670 CLEARWATER ROAD | | HERSHEY | PA | 17033 | | | First-Class Mail |
| 28105731 | DESERT WATER AGENCY | ATTN: UTILITY DEPARTMENT | 1200 S GENE AUTRY TRAIL | | PALM SPRINGS | CA | 92264 | | | First-Class Mail |
| 28105730 | DESERT WATER AGENCY | P.O. BOX 1710 | | | PALM SPRINGS | CA | 92263 | | | First-Class Mail |
| 28126581 | DFT COMMUNICATIONS | 38-40 TEMPLE STREET | | | FREDONIA | NY | 14063 | | | First-Class Mail |
| 28105738 | DIABLO WATER DISTRICT | 87 CAROL LANE | | | OAKLEY | CA | 94561-0127 | | | First-Class Mail |
| 28105737 | DIABLO WATER DISTRICT | P.O. BOX 127 | | | OAKLEY | CA | 94561 | | | First-Class Mail |
| 28105760 | DILLSBURG AREA AUTHORITY | 98 W. CHURCH STREET | | | DILLSBURG BOROUGH | PA | 17019-0370 | | | First-Class Mail |
| 28105759 | DILLSBURG AREA AUTHORITY | P.O. BOX 370 | | | DILLSBURG | PA | 17019-0370 | | | First-Class Mail |
| 28165668 | DIRECTOR OF FINANCE, HOWARD COUNTY | 8250 OLD MONTGOMERY RD | | | COLUMBIA | MD | 21045 | | | First-Class Mail |
| 28165667 | DIRECTOR OF FINANCE, HOWARD COUNTY | PO BOX 37213 | | | BALTIMORE | MD | 21297-3213 | | | First-Class Mail |
| 28126582 | DMCI BROADBAND LLC | 4751 S EDON RD | | | READING | MI | 49274 | | | First-Class Mail |
| 28105778 | DOMINION ENERGY | 120 TREDEGAR STREET | | | RICHMOND | VA | 23219 | | | First-Class Mail |
| 28105776 | DOMINION ENERGY | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 | | | First-Class Mail |
| 28105775 | DOMINION ENERGY | P.O. BOX 26785 | | | RICHMOND | VA | 23261-6785 | | | First-Class Mail |
| 28105777 | DOMINION ENERGY | PO BOX 25715 | | | RICHMOND` | VA | 23260-5715 | | | First-Class Mail |
| 28105795 | DOVER TOWNSHIP, PA | 2480 WEST CANAL RD | | | DOVER | PA | 17315 | | | First-Class Mail |
| 28105797 | DOWNINGTOWN MUNICIPAL WATER AUTHORITY | 100 WATER PLANT WAY | | | DOWNINGTOWN | PA | 19335 | | | First-Class Mail |
| 28105796 | DOWNINGTOWN MUNICIPAL WATER AUTHORITY | P.O. BOX 1004 | | | DOWNINGTOWN | PA | 19335-0904 | | | First-Class Mail |
| 28126584 | DTE ENERGY | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 | | | First-Class Mail |
| 28126583 | DTE ENERGY | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 | | | First-Class Mail |
| 28105834 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | PITTSBURGH | PA | 15219 | | | First-Class Mail |
| 28105833 | DUQUESNE LIGHT COMPANY | PO BOX 371324 | | | PITTSBURGH | PA | 15250-7324 | | | First-Class Mail |
| 28105841 | DUTCHESS COUNTY WATER & WASTEWATER | 1 LAGRANGE AVENUE | | | POUGHKEEPSIE | NY | 12603 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 14 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28105840 | DUTCHESS COUNTY WATER & WASTEWATER | BOX 8000 DEPT 232 | | | BUFFALO | NY | 14267-0002 | | | First-Class Mail |
| 28105861 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | ATTN: WATER DEPARTMENT | | | OAKLAND | CA | 94607 | | | First-Class Mail |
| 28105860 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | PO BOX 51191 | 375 11TH STREET | | LOS ANGELES | CA | 90051-5491 | | | First-Class Mail |
| 28105868 | EAST PENNSBORO TOWNSHIP | 98 SOUTH ENOLA DRIVE | | | ENOLA | PA | 17025 | | | First-Class Mail |
| 28163291 | EAST PENNSBORO TOWNSHIP | ATTN: DEBBIE LUPOLD, TREASURER | 98 S ENOLA DRIVE, ROOM 101 | | ENOLA | PA | 17025 | | | First-Class Mail |
| 28105875 | EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE ROAD | | | PERRIS | CA | 92570 | | | First-Class Mail |
| 28105874 | EASTERN MUNICIPAL WATER DISTRICT | PO BOX 845484 | | | LOS ANGELES | CA | 90084-5484 | | | First-Class Mail |
| 28163293 | EASTERN PROPANE & OIL | 28 INDUSRIAL WAY | | | ROCHESTER | NH | 03867 | | | First-Class Mail |
| 28163292 | EASTERN PROPANE & OIL | P.O. BOX 8900 | | | LEWISTON | ME | 04243-8900 | | | First-Class Mail |
| 28105883 | EASTON UTILITIES - 1189 | ATTN: WATER DEPARTMENT | 201 N. WASHINGTON STREET | | EASTON | MD | 21601 | | | First-Class Mail |
| 28105882 | EASTON UTILITIES - 1189 | PO BOX 1189 | | | EASTON | MD | 21601 | | | First-Class Mail |
| 28105887 | EBENSBURG BOROUGH, PA | 300 WEST HIGH ST | | | EBENSBURG | PA | 15931-1507 | | | First-Class Mail |
| 28163295 | ED STAUB & SONS PETROLEUM | 1301 ESPLANADE AVE | | | KLAMATH FALLS | OR | 97601 | | | First-Class Mail |
| 28163294 | ED STAUB & SONS PETROLEUM | PO BOX 488 | | | KLAMATH FALLS | OR | 97601-0339 | | | First-Class Mail |
| 28105909 | EDISON SEWER COLLECTION | 100 MUNICIPAL BLVD | | | EDISON | NJ | 08817-3302 | | | First-Class Mail |
| 28105927 | EL TORO WATER DISTRICT | 24251 LOS ALISOS BLVD | | | LAKE FOREST | CA | 92630 | | | First-Class Mail |
| 28105926 | EL TORO WATER DISTRICT | P.O. BOX 4000 | | | LAGUNA HILLS | CA | 92654-4000 | | | First-Class Mail |
| 28105944 | ELIZABETH BOROUGH MUNICIPAL AUTHORITY | 1 LOCUST STREET | | | ELIZABETH | PA | 15037 | | | First-Class Mail |
| 28105943 | ELIZABETH BOROUGH MUNICIPAL AUTHORITY | PO BOX 919 | | | BLOOMSBURG | PA | 17815 | | | First-Class Mail |
| 28105947 | ELIZABETHTOWN GAS | 1 S JERSEY PLZ | | | HAMMONTON | NJ | 08037 | | | First-Class Mail |
| 28105946 | ELIZABETHTOWN GAS | PO BOX 6031 | | | BELLMAWR | NJ | 08099 | | | First-Class Mail |
| 28105956 | ELMIRA WATER BOARD NY | 261 WEST WATER STREET | | | ELMIRA | NY | 14901 | | | First-Class Mail |
| 28105955 | ELMIRA WATER BOARD NY | PO BOX 32 | | | WARSAW | NY | 14569-0032 | | | First-Class Mail |
| 28105959 | ELSINORE VALLEY MUNICIPAL WATER DISTRICT | 31315 CHANEY STREET | | | LAKE ELSINORE | CA | 92530 | | | First-Class Mail |
| 28105958 | ELSINORE VALLEY MUNICIPAL WATER DISTRICT | P.O. BOX 3000 | | | LAKE ELSINORE | CA | 92531-3000 | | | First-Class Mail |
| 28105968 | EMPORIUM BOROUGH MID-CAMERON AUTHORITY | 421 N BROAD ST | | | EMPORIUM | PA | 15834 | | | First-Class Mail |
| 28105969 | EMPORIUM WATER COMPANY | 174 NICKLER RD | | | EMPORIUM | PA | 15834 | | | First-Class Mail |
| 28163297 | ENBRIDGE GAS OHIO/26785 | 1201 E 55TH ST | | | CLEVELAND | OH | 44103 | | | First-Class Mail |
| 28105977 | ENDICOTT MUNICIPAL WATER DEPT., NY | 1009 EAST MAIN STREET | | | ENDICOTT | NY | 13760 | | | First-Class Mail |
| 28105976 | ENDICOTT MUNICIPAL WATER DEPT., NY | PO BOX 2452 | | | BUFFALO | NY | 14240-2452 | | | First-Class Mail |
| 28163299 | ENERGY SERVICES | 141 LONGWATER DRIVE | SUITE 113 | | NORWELL | MA | 02061 | | | First-Class Mail |
| 28160870 | ENGIE POWER & GAS LLC | 920 RAILROAD AVENUE | | | WOODMERE | NY | 11598 | | | First-Class Mail |
| 28160869 | ENGIE POWER & GAS LLC | PO BOX 411330 | | | BOSTON | MA | 02241-1330 | | | First-Class Mail |
| 28160868 | ENGIE POWER & GAS LLC | PO BOX 70280 | | | PHILADELPHIA | PA | 19176 | | | First-Class Mail |
| 28160872 | ENGIE RESOURCES | 1360 POST OAK | SUITE 400 | | HOUSTON | TX | 77056-3831 | | | First-Class Mail |
| 28160871 | ENGIE RESOURCES | PO BOX 841680 | | | DALLAS | TX | 75284-1680 | | | First-Class Mail |
| 28106009 | ERIE COUNTY WATER AUTHORITY | 295 MAIN STREET | ROOM 350 | | BUFFALO | NY | 14203-2494 | | | First-Class Mail |
| 28106008 | ERIE COUNTY WATER AUTHORITY | PO BOX 5148 | | | BUFFALO | NY | 14240-5148 | | | First-Class Mail |
| 28163300 | ERIE WATER WORKS | 340 W BAYFRONT PKWY | | | ERIE | PA | 16507 | | | First-Class Mail |
| 28159407 | ERIE WATER WORKS | JOHN J. MCCORMICK JR. ADMINISTRATION BUILDING | 340 WEST BAYFRONT PKWY | | ERIE | PA | 16507 | | | First-Class Mail |
| 28159406 | ERIE WATER WORKS | PO BOX 4170 | | | WOBURN | MA | 01888-4170 | | | First-Class Mail |
| 28159410 | ERSKINE CREEK WATER CO. | 1995 EDITH AVE | | | LAKE ISABELLA | CA | 93240 | | | First-Class Mail |
| 28159409 | ERSKINE CREEK WATER CO. | PO BOX 656 | | | LAKE ISABELLA | CA | 93240 | | | First-Class Mail |
| 28106015 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | | First-Class Mail |
| 28106014 | EUGENE WATER & ELECTRIC BOARD (EWEB) | PO BOX 35192 | | | SEATTLE | WA | 98124-5192 | | | First-Class Mail |
| 28162064 | EVERSOURCE ENERGY | 247 STATION DRIVE | | | WESTWOOD | MA | 02090 | | | First-Class Mail |
| 28162063 | EVERSOURCE ENERGY | PO BOX 56002 | | | BOSTON | MA | 02205-6002 | | | First-Class Mail |
| 28162062 | EVERSOURCE ENERGY | PO BOX 56003 | | | BOSTON | MA | 02205-6003 | | | First-Class Mail |
| 28162061 | EVERSOURCE ENERGY | PO BOX 56004 | | | BOSTON | MA | 02205-6004 | | | First-Class Mail |
| 28162060 | EVERSOURCE ENERGY | PO BOX 56005 | | | BOSTON | MA | 02205-6005 | | | First-Class Mail |
| 28162059 | EVERSOURCE ENERGY | PO BOX 56007 | | | BOSTON | MA | 02205-6007 | | | First-Class Mail |
| 28106050 | FALLBROOK PUBLIC UTILITY DISTRICT | 990 E MISSION RD | | | FALLBROOK | CA | 92028-2232 | | | First-Class Mail |
| 28163302 | FALLBROOK PUBLIC UTILITY DISTRICT | FABRIENNE PATRICE ROBINSON | 990 E. MISSION RD | | FALLBROOK | CA | 92028 | | | First-Class Mail |
| 28126585 | FERRELLGAS | 9699 BRIGHTON ROAD | | | HENDERSON | CO | 80640 | | | First-Class Mail |
| 28163303 | FERRELLGAS | PO BOX 173940 | | | DENVER | CO | 80217-3940 | | | First-Class Mail |
| 28165719 | FIRST DISTRICT WATER DEPT., NORWALK CT | 12 NEW CANNAN AVENUE | | | NORWALK | CT | 06851 | | | First-Class Mail |
| 28165718 | FIRST DISTRICT WATER DEPT., NORWALK CT | P.O. BOX 27 | | | NORWALK | CT | 06852 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 15 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28126588 | FIVE9 INC | 3001 BISHOP DRIVE, SUITE 350 | | | SAN RAMON | CA | 94583 | | | First-Class Mail |
| 28106126 | FONTANA WATER COMPANY | 15966 ARROW ROUTE | | | FONTANA | CA | 92335 | | | First-Class Mail |
| 28106125 | FONTANA WATER COMPANY | P.O. BOX 5970 | | | EL MONTE | CA | 91734-1970 | | | First-Class Mail |
| 28126589 | FOOTHILLS TELEHONE COOP INC. | 1621 KENTUCKY ROUTE 40 | | | WEST STAFFORDSVILLE | KY | 41256 | | | First-Class Mail |
| 28106132 | FORD CITY BOROUGH, PA | 1000 4TH AVE | | | FORD CITY | PA | 16226 | | | First-Class Mail |
| 28106155 | FOX CHAPEL AUTHORITY | 255 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | | | First-Class Mail |
| 28106154 | FOX CHAPEL AUTHORITY | PO BOX 6205 | | | HERMITAGE | PA | 16148-0922 | | | First-Class Mail |
| 28106168 | FRACKVILLE AREA MUNICIPAL AUTHORITY | 42 SOUTH CENTER STREET | SUITE 113 | | FRACKVILLE | PA | 17931 | | | First-Class Mail |
| 28106167 | FRACKVILLE AREA MUNICIPAL AUTHORITY | PO BOX 471 | | | FRACKVILLE | PA | 17931 | | | First-Class Mail |
| 28106181 | FRANKLIN PUD | 1411 W. CLARK STREET | | | PASCO | WA | 99301 | | | First-Class Mail |
| 28106180 | FRANKLIN PUD | P.O. BOX 2407 | | | PASCO | WA | 99302-2407 | | | First-Class Mail |
| 28106185 | FRANKLIN TOWNSHIP SEWER AUTHORITY-PA | 570 ROLLING MEADOWS RD | | | WAYNESBURG | PA | 15370-2510 | | | First-Class Mail |
| 28106184 | FRANKLIN TOWNSHIP SEWER AUTHORITY-PA | P.O. BOX 752 | | | WAYNESBURG | PA | 15370-0752 | | | First-Class Mail |
| 28106186 | FRANKLIN TOWNSHIP, PA - FTMSA | 3001 MEADOWBROOK | | | MURRYSVILLE | PA | 15668-1698 | | | First-Class Mail |
| 28126591 | FREDERICK WATER | 315 TASKER RD. | | | STEPHENS CITY | VA | 22655 | | | First-Class Mail |
| 28126590 | FREDERICK WATER | PO BOX 1850 | | | WINCHESTER | VA | 22604-8377 | | | First-Class Mail |
| 28106203 | FRONTIER | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | First-Class Mail |
| 28106292 | GETTYSBURG MUNICIPAL AUTHORITY PA | ATTN: WATER DEPARTMENT | 601 E. MIDDLE ST | | GETTYSBURG | PA | 17325-3307 | | | First-Class Mail |
| 28106291 | GETTYSBURG MUNICIPAL AUTHORITY PA | P.O. BOX 3307 | | | GETTYSBURG | PA | 17325 | | | First-Class Mail |
| 28106324 | GLOUCESTER COUNTY UTILITIES DEPT, VA | 6489 MAIN ST | | | GLOUCESTER | VA | 23061-6102 | | | First-Class Mail |
| 28106326 | GLOUCESTER TOWNSHIP, NJ | ATTN: WATER DEPARTMENT | GLOUCESTER TOWNSHIP MUNICIPAL BUILDING | 1261 CHEWS LANDING-CLEMENTON RD. | LAUREL SPRINGS | NJ | 08021 | | | First-Class Mail |
| 28106325 | GLOUCESTER TOWNSHIP, NJ | P.O. BOX 216 | | | GLENDORA | NJ | 08029-0216 | | | First-Class Mail |
| 28106334 | GNHWPCA | 260 EAST ST | | | NEW HAVEN | CT | 06511 | | | First-Class Mail |
| 28106333 | GNHWPCA | PO BOX 150486 | | | HARTFORD | CT | 06115 | | | First-Class Mail |
| 28106350 | GOLDEN STATE WATER CO. | 630 E FOOTHILL BLVD | | | SAN DIMAS | CA | 91773-1212 | | | First-Class Mail |
| 28106349 | GOLDEN STATE WATER CO. | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | | | First-Class Mail |
| 28106351 | GOLDENBERG MANAGEMENT INC | 630 SENTRY PKWY | | | BLUE BELL | PA | 19422 | | | First-Class Mail |
| 28106354 | GOLETA WATER DISTRICT | 4699 HOLLISTER AVENUE | | | GOLETA | CA | 93110 | | | First-Class Mail |
| 28106353 | GOLETA WATER DISTRICT | PO BOX 847 | | | GOLETA | CA | 93116-0847 | | | First-Class Mail |
| 28106375 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | QUINCY | MA | 02171 | | | First-Class Mail |
| 28106378 | GRANT COUNTY PUBLIC UTILITY DISTRICT | 312 W 3RD AVE | | | MOSES LAKE | WA | 98837-1906 | | | First-Class Mail |
| 28106377 | GRANT COUNTY PUBLIC UTILITY DISTRICT | PO BOX 1519 | | | MOSES LAKE | WA | 98837 | | | First-Class Mail |
| 28106387 | GRAYS HARBOR PUD | 2720 SUMNER AVENUE | | | ABERDEEN | WA | 98520 | | | First-Class Mail |
| 28106386 | GRAYS HARBOR PUD | P.O. BOX 510 | | | ABERDEEN | WA | 98520-0115 | | | First-Class Mail |
| 28165733 | GREAT OAKS WATER COMPANY | 20 GREAT OAKS BLVD. | SUITE 120 | | SAN JOSE | CA | 95119 | | | First-Class Mail |
| 28165732 | GREAT OAKS WATER COMPANY | P.O. BOX 23490 | | | SAN JOSE | CA | 95153 | | | First-Class Mail |
| 28165737 | GREATER GREENSBURG SEWAGE AUTHORITY | 210 WEST OTTERMAN STREET | | | GREENSBURG | PA | 15601-2225 | | | First-Class Mail |
| 28165736 | GREATER GREENSBURG SEWAGE AUTHORITY | P.O. BOX 248 | | | GREENSBURG | PA | 15601-0246 | | | First-Class Mail |
| 28165739 | GREATER HAZLETON JOINT SEWER AUTHORITY | 500 OSCAR THOMAS DRIVE | | | HAZLETON | PA | 18202 | | | First-Class Mail |
| 28165738 | GREATER HAZLETON JOINT SEWER AUTHORITY | P.O. BOX 651 | | | HAZLETON | PA | 18201-0651 | | | First-Class Mail |
| 28165741 | GREATER JOHNSTOWN WATER AUTHORITY | 640 FRANKLIN STREET | | | JOHNSTOWN | PA | 15907 | | | First-Class Mail |
| 28165740 | GREATER JOHNSTOWN WATER AUTHORITY | P.O. BOX 1407 | | | JOHNSTOWN | PA | 15907-1407 | | | First-Class Mail |
| 28126594 | GREATWAVE COMMUNICATIONS | 224 STATE ST | | | CONNEAUT | OH | 44030 | | | First-Class Mail |
| 28106401 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | | | COLCHESTER | VT | 05446-6611 | | | First-Class Mail |
| 28106400 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | | | BRATTLEBORO | VT | 05302-1611 | | | First-Class Mail |
| 28106412 | GREENVILLE WATER AUTHORITY, PA | 44 CLINTON STREET | | | GREENVILLE | PA | 16125 | | | First-Class Mail |
| 28106414 | GREENWICH TOWNSHIP | 420 WASHINGTON STREET | | | GIBBSTOWN | NJ | 08027 | | | First-Class Mail |
| 28106415 | GREENWOOD 85TH LLC | 8623 PALATINE AVE N | | | SEATTLE | WA | 98103 | | | First-Class Mail |
| 28106422 | GRIDLEY MUNICIPAL UTILITIES | 685 KENTUCKY STREET | | | GRIDLEY | CA | 95948 | | | First-Class Mail |
| 28106462 | HAMBURG MUNICIPAL AUTHORITY | 61 NORTH 3RD STREET | | | HAMBURG | PA | 19526 | | | First-Class Mail |
| 28106466 | HAMPDEN TOWNSHIP | 209 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050 | | | First-Class Mail |
| 28106468 | HAMPTON BAYS WATER DISTRICT | P.O. BOX 1013 | | | HAMPTON BAYS | NY | 11946 | | | First-Class Mail |
| 28106467 | HAMPTON BAYS WATER DISTRICT | TOWN OF SOUTHAMPTON | 116 HAMPTON ROAD | | SOUTHAMPTON | NY | 11968 | | | First-Class Mail |
| 28106474 | HAMPTON SHALER WATER AUTHORITY | 3101 MCCULLY ROAD | | | ALLISON PARK | PA | 15101 | | | First-Class Mail |
| 28106473 | HAMPTON SHALER WATER AUTHORITY | PO BOX 3445 | | | PITTSBURGH | PA | 15230-3445 | | | First-Class Mail |
| 28106472 | HAMPTON SHALER WATER AUTHORITY | PO BOX 66 | | | ALLISON PARK | PA | 15101 | | | First-Class Mail |
| 28165747 | HARBOR SANITARY DISTRICT | 16408 LOWER HARBOR RD | | | HARBOR | OR | 97415-0213 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28165746 | HARBOR SANITARY DISTRICT | PO BOX 2457 | | | HARBOR | OR | 97415 | | | First-Class Mail |
| 28165748 | HARBOR WATER DISTRICT PUD | 98069 W BENHAM LN | | | HARBOR | OR | 97415 | | | First-Class Mail |
| 28106506 | HARFORD COUNTY, MD | 220 MAIN STREET | | | BEL AIR | MD | 21014 | | | First-Class Mail |
| 28106524 | HARRISON TOWNSHIP, PA-WATER AUTHORITY | 1705 REAR FREEPORT ROAD | | | NATRONA HEIGHTS | PA | 15065-1444 | | | First-Class Mail |
| 28106523 | HARRISON TOWNSHIP, PA-WATER AUTHORITY | PO BOX 6052 | | | HERMITAGE | PA | 16148-1052 | | | First-Class Mail |
| 28106535 | HATFIELD TOWNSHIP MUNICIPAL AUTHORITY | 3200 ADVANCE LANE | | | COLMAR | PA | 18915-9766 | | | First-Class Mail |
| 28106550 | HAZLETON CITY AUTHORITY - WATER DEPT. | 400 EAST ARTHUR GARDNER PKWY | | | HAZLETON | PA | 18201 | | | First-Class Mail |
| 28106582 | HELLERTOWN BOROUGH AUTHORITY | 501 DURHAM ST | | | HELLERTOWN | PA | 18055 | | | First-Class Mail |
| 28106581 | HELLERTOWN BOROUGH AUTHORITY | P.O. BOX 81 | | | HELLERTOWN | PA | 18055 | | | First-Class Mail |
| 28164227 | HERMITAGE SEWER | PO BOX 6078 | | | HERMITAGE | PA | 16148-1078 | | | First-Class Mail |
| 28164226 | HERMITAGE SEWER | WATER POLLUTION CONTROL ADMINISTRATION BUILDING | 2133 BROADWAY ROAD | | HERMITAGE | PA | 16148 | | | First-Class Mail |
| 28164232 | HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | | | HESPERIA | CA | 92345-3495 | | | First-Class Mail |
| 28106613 | HI-DESERT WATER DISTRICT | 15651 MAYOR DAVE WAY | | | CITY OF INDUSTRY | CA | 91744 | | | First-Class Mail |
| 28106612 | HI-DESERT WATER DISTRICT | PO BOX 80312 | | | CITY OF INDUSTRY | CA | 91716-8312 | | | First-Class Mail |
| 28165757 | HIGHLAND PARK WATER-SEWER DEPT.-NJ | 221 S 5TH AVE | | | HIGHLAND PARK | NJ | 08904 | | | First-Class Mail |
| 28165758 | HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | | | JOHNSTOWN | PA | 15904 | | | First-Class Mail |
| 28165761 | HIGHLANDS WATER COMPANY | 14580 LAKESHORE DR | | | CLEARLAKE | CA | 95422-8100 | | | First-Class Mail |
| 28165763 | HIGHLINE WATER DISTRICT, WA | 23828 30TH AVE. S. | | | KENT | WA | 98032 | | | First-Class Mail |
| 28165762 | HIGHLINE WATER DISTRICT, WA | P.O. BOX 34410 | | | SEATTLE | WA | 98124-1410 | | | First-Class Mail |
| 28106650 | HOOKSETT SEWER COMMISSION, NH | 1 EGAWES DR | | | HOOKSETT | NH | 03106-1814 | | | First-Class Mail |
| 28106658 | HRSD/HRUBS | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | | | First-Class Mail |
| 28106657 | HRSD/HRUBS | PO BOX 37097 | | | BOONE | IA | 50037-0097 | | | First-Class Mail |
| 28106686 | IDAHO POWER | 1221 W IDAHO ST | | | BOISE | ID | 83702-5627 | | | First-Class Mail |
| 28106685 | IDAHO POWER | PO BOX 5381 | | | CAROL STREAM | IL | 60197-5381 | | | First-Class Mail |
| 28106705 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD | | | IMPERIAL | CA | 92251 | | | First-Class Mail |
| 28106704 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 | | | IMPERIAL | CA | 92251-0937 | | | First-Class Mail |
| 28106717 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W. RIDGECREST BLVD | | | RIDGECREST | CA | 93555 | | | First-Class Mail |
| 28106716 | INDIAN WELLS VALLEY WATER DISTRICT | P.O. BOX 1329 | | | RIDGECREST | CA | 93556 | | | First-Class Mail |
| 28106719 | INDIO WATER AUTHORITY | 83101 AVE 45 | | | INDIO | CA | 92201-3303 | | | First-Class Mail |
| 28165815 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD. | | | BOISE | ID | 83706-0940 | | | First-Class Mail |
| 28161036 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | | | First-Class Mail |
| 28106789 | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE | | | IRVINE | CA | 92618 | | | First-Class Mail |
| 28106788 | IRVINE RANCH WATER DISTRICT | PO BOX 51403 | | | LOS ANGELES | CA | 90051-5703 | | | First-Class Mail |
| 28161039 | IRVING ENERGY | 58 CHENELL DR. | STE 1 | | CONCORD | NH | 03301-8547 | | | First-Class Mail |
| 28161038 | IRVING ENERGY | PO BOX 11013 | | | LEWISTON | ME | 04243 | | | First-Class Mail |
| 28106800 | ISLE OF WIGHT COUNTY TREASURER/UTILITY | 17130 MONUMENT CIRCLE STE-A | | | ISLE OF WIGHT | VA | 23397 | | | First-Class Mail |
| 28106799 | ISLE OF WIGHT COUNTY TREASURER/UTILITY | P.O. BOX 108 | | | ISLE OF WIGHT | VA | 23397 | | | First-Class Mail |
| 28106824 | JACKSON TOWNSHIP MUNICIPAL UTILITIES AUT | 135 MANHATTEN STREET | | | JACKSON | NJ | 08527 | | | First-Class Mail |
| 28106858 | JERSEY CENTRAL POWER & LIGHT | 76 S MAIN ST | | | AKRON | OH | 44308-1812 | | | First-Class Mail |
| 28106857 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | | | AKRON | OH | 44309-3687 | | | First-Class Mail |
| 28106861 | JERSEY CITY MUA | 13-15 LINDEN AVE. EAST | | | JERSEY CITY | NJ | 07305 | | | First-Class Mail |
| 28106860 | JERSEY CITY MUA | PO BOX 40114 | | | NEWARK | NJ | 07101-4001 | | | First-Class Mail |
| 28159283 | JORDAN TAX SERVICE INC | 7100 BAPTIST ROAD | | | BETHEL PARK | PA | 15102 | | | First-Class Mail |
| 28161040 | JORDAN TAX SERVICE INC | SCOTT TWP LST *LOFZ | 7100 BAPTIST ROAD | | BETHEL PARK | PA | 15102 | | | First-Class Mail |
| 28106927 | JURUPA COMMUNITY SERVICES DISTRICT | 11201 HARREL ST | | | MIRA LOMA | CA | 91752 | | | First-Class Mail |
| 28161042 | KEMGAS | 1300 N. MAIN ST. | | | FORT BRAGG | CA | 95437 | | | First-Class Mail |
| 28161041 | KEMGAS | P.O. BOX 580 | | | FORT BRAGG | CA | 95437 | | | First-Class Mail |
| 28106973 | KENNEDY TOWNSHIP, PA | ATTN: UTILITY DEPARTMENT | 104 COURTHOUSE, 436 GRANT STREET | | PITTSBURGH | PA | 15219 | | | First-Class Mail |
| 28106972 | KENNEDY TOWNSHIP, PA | PO BOX 645116 | | | PITTSBURGH | PA | 15264-5116 | | | First-Class Mail |
| 28107003 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 | | | First-Class Mail |
| 28107002 | KEYSTONE COLLECTIONS GROUP | PO BOX 449 | | | IRWIN | PA | 15642-0449 | | | First-Class Mail |
| 28107031 | KING CO WATER DIST 49 | 415 SW 153RD | | | BURIEN | WA | 98166 | | | First-Class Mail |
| 28107032 | KING COUNTY FINANCE | 201 S JACKSON ST | | | SEATTLE | WA | 98104 | | | First-Class Mail |
| 28107044 | KINGSTON WATER DEPARTMENT, NY | 111 JANSEN AVENUE | | | KINGSTON | NY | 12401 | | | First-Class Mail |
| 28107043 | KINGSTON WATER DEPARTMENT, NY | PO BOX 1537 | | | KINGSTON | NY | 12402-1537 | | | First-Class Mail |
| 28107048 | KISKI VALLEY WATER PCA | 1361 SCHOOL RD | | | LEECHBURG | PA | 15656 | | | First-Class Mail |
| 28107050 | KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366-4686 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28107062 | KLAMATH IRRIGATION DISTRICT | 6640 KID LN | | | KLAMATH FALLS | OR | 97603 | | | First-Class Mail |
| 28107069 | KNOX ENERGY COOPERATIVE ASSOCIATION, INC | 4100 HOLIDAY ST NW STE 201 | | | CANTON | OH | 44718-2589 | | | First-Class Mail |
| 28107068 | KNOX ENERGY COOPERATIVE ASSOCIATION, INC | PO BOX 94608 | | | CLEVELAND | OH | 44101-4608 | | | First-Class Mail |
| 28165859 | LA COUNTY WATERWORKS | 900 S. FREMONT AVE | | | ALHAMBRA | CA | 91803 | | | First-Class Mail |
| 28165858 | LA COUNTY WATERWORKS | PO BOX 512150 | | | LOS ANGELES | CA | 90051-0150 | | | First-Class Mail |
| 28107109 | LACEY MUNICIPAL UTILITIES AUTHORITY | 34 R. KENNEDY BLVD | | | FORKED RIVER | NJ | 08731 | | | First-Class Mail |
| 28107108 | LACEY MUNICIPAL UTILITIES AUTHORITY | P.O. BOX 205 | | | FORKED RIVER | NJ | 08731 | | | First-Class Mail |
| 28107113 | LACKAWANNA RIVER BASIN-LRBSA | 101 BOULEVARD AVENUE | | | THROOP | PA | 18512 | | | First-Class Mail |
| 28107112 | LACKAWANNA RIVER BASIN-LRBSA | JANE F. O'NEILL | 145 BOULEVARD AVE REAR | | THROOP | PA | 18512 | | | First-Class Mail |
| 28107111 | LACKAWANNA RIVER BASIN-LRBSA | PO BOX 280 | | | OLYPHANT | PA | 18447-0280 | | | First-Class Mail |
| 28107118 | LAKE COUNTY SPECIAL DISTS - CA | 230 MAIN ST | | | LAKEPORT | CA | 95453 | | | First-Class Mail |
| 28107126 | LAKEHAVEN WATER & SEWER DISTRICT | 31627A 1ST AVE. S. | | | FEDERAL WAY | WA | 98063 | | | First-Class Mail |
| 28107125 | LAKEHAVEN WATER & SEWER DISTRICT | PO BOX 34882 | | | SEATTLE | WA | 98124-1882 | | | First-Class Mail |
| 28165869 | LAKESIDE WATER DISTRICT, CA | 10375 VINE STREET | | | LAKESIDE | CA | 92040-2440 | | | First-Class Mail |
| 28165870 | LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SW | | | LAKEWOOD | WA | 98499 | | | First-Class Mail |
| 28165875 | LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW | | | LAKEWOOD | WA | 98499 | | | First-Class Mail |
| 28165874 | LAKEWOOD WATER DISTRICT | PO BOX 1594 | | | TACOMA | WA | 98401-1594 | | | First-Class Mail |
| 28165877 | LAMONT PUBLIC UTILITY DIST. | 8624 SEGRUE RD. | | | LAMONT | CA | 93241 | | | First-Class Mail |
| 28107132 | LANDIS SEWERAGE AUTHORITY | 1776 SOUTH MILL RD | | | VINELAND | NJ | 08360 | | | First-Class Mail |
| 28107152 | LAS FLORES WATER CO. | 428 EAST SACRAMENTO STREET | | | ALTADENA | CA | 91001 | | | First-Class Mail |
| 28107151 | LAS FLORES WATER CO. | PO BOX 426 | | | ALTADENA | CA | 91003 | | | First-Class Mail |
| 28107161 | LATHAM WATER DISTRICT | 534 NEW LOUDEN RD | | | LATHAM | NY | 12110-5316 | | | First-Class Mail |
| 28107163 | LATROBE MUNICIPAL AUTHORITY, PA | 104 GUERRIER ROAD | | | LATROBE | PA | 15650 | | | First-Class Mail |
| 28107162 | LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88 | | | LATROBE | PA | 15650-0088 | | | First-Class Mail |
| 28107174 | LCWSA-LYCOMING COUNTY WATER & SEWER AUTH | 380 OLD CEMENT ROAD | | | MONTOURSVILLE | PA | 17754 | | | First-Class Mail |
| 28107173 | LCWSA-LYCOMING COUNTY WATER & SEWER AUTH | PO BOX 186 | | | MONTOURSVILLE | PA | 17754 | | | First-Class Mail |
| 28165882 | LEGAL TAX SERVICE INC | 714 LEBANON ROAD | | | WEST MIFFLIN | PA | 15122 | | | First-Class Mail |
| 28165881 | LEGAL TAX SERVICE INC | PO BOX 10020 | | | PITTSBURGH | PA | 15236-6020 | | | First-Class Mail |
| 28165888 | LEHIGH COUNTY AUTHORITY | 1053 SPRUCE ROAD | | | ALLENTOWN | PA | 18106 | | | First-Class Mail |
| 28165887 | LEHIGH COUNTY AUTHORITY | P.O. BOX 3210 | | | ALLENTOWN | PA | 18106-0210 | | | First-Class Mail |
| 28165886 | LEHIGH COUNTY AUTHORITY | PO BOX 3758 | | | ALLENTOWN | PA | 18106-0758 | | | First-Class Mail |
| 28165892 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE | | | LEMOYNE | PA | 17043 | | | First-Class Mail |
| 28107205 | LEWES BOARD OF PUBLIC WORKS | 107 FRANKLIN AVE | | | LEWES | DE | 19958 | | | First-Class Mail |
| 28107208 | LEWIS COUNTY PUD | 321 NW PACIFIC AVE | | | CHEHALIS | WA | 98532 | | | First-Class Mail |
| 28107207 | LEWIS COUNTY PUD | PO BOX 239 | | | CHEHALIS | WA | 98532-0239 | | | First-Class Mail |
| 28162486 | LIBERTY UTILITIES | 12725 WEST INDIAN SCHOOL ROAD | SUITE D101 | | AVONDALE | AZ | 85392 | | | First-Class Mail |
| 28162485 | LIBERTY UTILITIES | PO BOX 219094 | | | KANSAS CITY | MO | 64121-9094 | | | First-Class Mail |
| 28162484 | LIBERTY UTILITIES | PO BOX 6004 | | | ARTESIA | CA | 90702-6004 | | | First-Class Mail |
| 28162483 | LIBERTY UTILITIES | PO BOX 6005 | | | ARTESIA | CA | 90702-6005 | | | First-Class Mail |
| 28162482 | LIBERTY UTILITIES | PO BOX 75463 | | | CHICAGO | IL | 60675-5463 | | | First-Class Mail |
| 28162481 | LIBERTY UTILITIES | PO BOX 80374 | | | CITY OF INDUSTRY | CA | 91716-8374 | | | First-Class Mail |
| 28162487 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-1032 | | | First-Class Mail |
| 28161046 | LIGHTCURVE | PO BOX 639 | | | EATONVILLE | WA | 98328 | | | First-Class Mail |
| 28161047 | LINGO COMMUNICATIONS | 5607 GLENRIDGE DR STE 300 | | | ATLANTA | GA | 30342 | | | First-Class Mail |
| 28107264 | LITTLE EGG HARBOR MUA | 823 RADIO ROAD | | | LITTLE EGG HARBOR | NJ | 08087 | | | First-Class Mail |
| 28107263 | LITTLE EGG HARBOR MUA | P.O. BOX 660 | | | LITTLE EGG HARBOR | NJ | 08087-0660 | | | First-Class Mail |
| 28107268 | LITTLETON WATER AND LIGHT, NH | 65 LAFAYETTE AVENUE | | | LITTLETON | NH | 03561 | | | First-Class Mail |
| 28126603 | LOCKLINS BOTTLED GAS | 14 LOCKLIN DRIVE | | | HAMLIN | PA | 18427 | | | First-Class Mail |
| 28126602 | LOCKLINS BOTTLED GAS | PO BOX 97 | | | HAMLIN | PA | 18427 | | | First-Class Mail |
| 28107290 | LOGAN TOWNSHIP, PA | 100 CHIEF LOGAN CIRCLE | | | ALTOONA | PA | 16602 | | | First-Class Mail |
| 28107312 | LOS ANGELES DEPT OF WATER & POWER | 111 N. HOPE ST. | | | LOS ANGELES | CA | 90012 | | | First-Class Mail |
| 28107311 | LOS ANGELES DEPT OF WATER & POWER | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | | | First-Class Mail |
| 28107325 | LOWER BUCKS COUNTY JOINT | 7811 NEW FALLS ROAD | | | NEW FALLS ROAD | PA | 19055 | | | First-Class Mail |
| 28107324 | LOWER BUCKS COUNTY JOINT | P.O. BOX 460 | | | LEVITTOWN | PA | 19058 | | | First-Class Mail |
| 28107330 | LOWER LACKAWANNA VALLEY | COXTON ROAD | | | DURYEA | PA | 18642 | | | First-Class Mail |
| 28107335 | LOWER PAXTON TOWNSHIP AUTHORITY | 425 PRINCE ST RM 139 | | | HARRISBURG | PA | 17109-3020 | | | First-Class Mail |
| 28107337 | LOWER PROVIDENCE TOWNSHIP SEWER AUTH. | 20 PARKLANE DRIVE | | | EAGLEVILLE | PA | 19403 | | | First-Class Mail |
| 28107338 | LOWER SOUTHAMPTON TOWNSHIP - PA | 1500 DESIRE AVENUE | | | FEASERVILLE | PA | 19053 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 18 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28107340 | LOWER YODER TOWNSHIP | 128 J STREET | | | JOHNSTOWN | PA | 15906 | | | First-Class Mail |
| 28107372 | MACM | 521 WEST MAIN STREET | | | MONONGAHELA | PA | 15063 | | | First-Class Mail |
| 28107371 | MACM | PO BOX 20 | | | MONONGAHELA | PA | 15063 | | | First-Class Mail |
| 28107382 | MAHANOY CITY SEWER AUTHORITY, PA | 46 N MAIN ST | | | MAHANOY CITY | PA | 17948 | | | First-Class Mail |
| 28107381 | MAHANOY CITY SEWER AUTHORITY, PA | P.O. BOX 215 | | | MAHANOY CITY | PA | 17948 | | | First-Class Mail |
| 28107385 | MAHANOY TOWNSHIP AUTHORITY, PA | 46 NORTH MAIN STREET | | | MAHANOY CITY | PA | 17948 | | | First-Class Mail |
| 28164047 | MAINLINES & MANHOLES AND WW TRTMT INC | 7485 MCCRAY ROAD | | | FAIRVIEW | PA | 16415 | | | First-Class Mail |
| 28164046 | MAINLINES & MANHOLES AND WW TRTMT INC | PO BOX 927 | | | FAIRVIEW | PA | 16415 | | | First-Class Mail |
| 28107393 | MAJSA | 18 N. MOUNTAIN BLVD | | | MOUNTAIN TOP | PA | 18707 | | | First-Class Mail |
| 28107392 | MAJSA | PO BOX 343 | | | BERWICK | PA | 18603-0343 | | | First-Class Mail |
| 28107402 | MANCHESTER TOWNSHIP, NJ | 1 COLONIAL DRIVE | | | MANCHESTER | NJ | 08759 | | | First-Class Mail |
| 28165921 | MANCHESTER WATER WORKS | 281 LINCOLN STREET | | | MANCHESTER | NH | 03103 | | | First-Class Mail |
| 28165920 | MANCHESTER WATER WORKS | P.O. BOX 9677 | | | MANCHESTER | NH | 03108-9677 | | | First-Class Mail |
| 28165925 | MANHASSET-LAKEVILLE WATER DISTRICT | 170 E SHORE RD | | | GREAT NECK | NY | 11023-2408 | | | First-Class Mail |
| 28165940 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVENUE | | | CORTE MADERA | CA | 94925-1105 | | | First-Class Mail |
| 28107417 | MARIPOSA PUBLIC UTILITY DISTRICT | 4992 7TH STREET | | | MARIPOSA | CA | 95338 | | | First-Class Mail |
| 28107416 | MARIPOSA PUBLIC UTILITY DISTRICT | PO BOX 494 | | | MARIPOSA | CA | 95338 | | | First-Class Mail |
| 28165957 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | ATTN: UTILITY DEPARTMENT | 124 PARK AND POOL RD | | NEW STANTON | PA | 15672 | | | First-Class Mail |
| 28165956 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | | | GREENSBURG | PA | 15601-0800 | | | First-Class Mail |
| 28107458 | MAYWOOD MUTUAL WATER COMPANY NO.1 | 5953 GIFFORD AVE | | | HUNTINGTON PARK | CA | 90255-3421 | | | First-Class Mail |
| 28107461 | MCCANDLESS TOWNSHIP SANITARY AUTHORITY | 418 ARCADIA | | | PITTSBURGH | PA | 15237 | | | First-Class Mail |
| 28107535 | MCKINLEYVILLE COMMUNITY SERVICES DIST | ATTN: UTILITY DEPARTMENT | 1656 SUTTER ROAD | | MCKINLEYVILLE | CA | 95519 | | | First-Class Mail |
| 28107534 | MCKINLEYVILLE COMMUNITY SERVICES DIST | PO BOX 2037 | | | MCKINLEYVILLE | CA | 95519 | | | First-Class Mail |
| 28107542 | MCMINNVILLE WATER & LIGHT | 855 NE MARSH LANE | | | MCMINNVILLE | OR | 97128-9309 | | | First-Class Mail |
| 28107541 | MCMINNVILLE WATER & LIGHT | P.O. BOX 638 | | | MCMINNVILLE | OR | 97128-0638 | | | First-Class Mail |
| 28107561 | MEADVILLE AREA WATER AUTHORITY PA | 18160 ROGERS FERRY ROAD | | | MEADVILLE | PA | 16335 | | | First-Class Mail |
| 28107582 | MEDPRO WASTE DISPOSAL LLC | 1751 W. DIEHL RD #400 | | | NAPERVILLE | IL | 60563 | | | First-Class Mail |
| 28107605 | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | | | MERCED | CA | 95340 | | | First-Class Mail |
| 28107608 | MERCER BOROUGH | PO BOX 69 | | | MERCER | PA | 16137 | | | First-Class Mail |
| 28107607 | MERCER BOROUGH | SEWAGE WATER TREATMENT PLANT | 100 FISH FOR FUN STREET | | MERCER | PA | 16137 | | | First-Class Mail |
| 28107614 | MERCHANTVILLE - PENNSAUKEN | 6751 WESTFIELD AVENUE | | | PENNSAUKEN | NJ | 08110 | | | First-Class Mail |
| 28167878 | MESA WATER DISTRICT | 1965 PLACENTIA AVENIE | | | COSTA MESA | CA | 92627 | | | First-Class Mail |
| 28107617 | MESA WATER DISTRICT | 24025 PARK SORRENTO | STE 300 | | CALABASAS | CA | 91302-4001 | | | First-Class Mail |
| 28107616 | MESA WATER DISTRICT | PO BOX 6513 | | | PASADENA | CA | 91109-6500 | | | First-Class Mail |
| 28107624 | MET-ED | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | | | First-Class Mail |
| 28107623 | MET-ED | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | | | First-Class Mail |
| 28159065 | METTEL | 55 WATER ST | 32ND FLOOR | | NEW YORK | NY | 10041 | | | First-Class Mail |
| 28165995 | MIDDLESEX WATER COMPANY | 485C ROUTE 1 SOUTH | SUITE 400 | | ISELIN | NJ | 08830 | | | First-Class Mail |
| 28165994 | MIDDLESEX WATER COMPANY | PO BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | | | First-Class Mail |
| 28107652 | MIDLAND MUNICIPAL AUTHORITY,PA | 946 RAILROAD AVE | | | MIDLAND | PA | 15059 | | | First-Class Mail |
| 28107659 | MIDWAY SEWER DISTRICT | 3030 S 240TH STREET | | | KENT | WA | 98032 | | | First-Class Mail |
| 28107658 | MIDWAY SEWER DISTRICT | P.O. BOX 3487 | | | KENT | WA | 98032-0209 | | | First-Class Mail |
| 28166001 | MISSION SPRINGS WATER DISTRICT | 66575 SECOND STREET | | | DESERT HOT SPRINGS | CA | 92240-3711 | | | First-Class Mail |
| 28159067 | MITEL NETSOLUTIONS | 350 LEGGET DRIVE | | | KANATA | ON | K2K 2W7 | CANADA | | First-Class Mail |
| 28160016 | MODERN ELECTRIC WATER COMPANY | 904 NORTH PINES ROAD | | | SPOKANE VALLEY | WA | 99206 | | | First-Class Mail |
| 28160015 | MODERN ELECTRIC WATER COMPANY | PO BOX 141107 | | | SPOKANE VALLEY | WA | 99214 | | | First-Class Mail |
| 28160019 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | MODESTO | CA | 95352-4060 | | | First-Class Mail |
| 28160018 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | MODESTO | CA | 95352-5355 | | | First-Class Mail |
| 28160023 | MOHAWK VALLEY WATER AUTHORITY | 1 KENNEDY PLZ | | | UTICA | NY | 13502 | | | First-Class Mail |
| 28160022 | MOHAWK VALLEY WATER AUTHORITY | PO BOX 6081 | | | UTICA | NY | 13502 | | | First-Class Mail |
| 28107688 | MON VALLEY SEWAGE AUTHORITY | 20 S WASHINGTON ST | | | DONORA | PA | 15033 | | | First-Class Mail |
| 28107716 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | | | ROCHESTER | NY | 14610 | | | First-Class Mail |
| 28107715 | MONROE COUNTY WATER AUTHORITY | PO BOX 5158 | | | BUFFALO | NY | 14240-5158 | | | First-Class Mail |
| 28107723 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LANE | | | MONROEVILLE | PA | 15146 | | | First-Class Mail |
| 28107722 | MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | | | HERMITAGE | PA | 16148-0922 | | | First-Class Mail |
| 28107735 | MONTEREY ONE WATER | 5 HARRIS COURT | BUILDING D | | MONTEREY | CA | 93940 | | | First-Class Mail |
| 28107734 | MONTEREY ONE WATER | PO BOX 980970 | | | WEST SACRAMENTO | CA | 95798-0970 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 19 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28107742 | MONTOURSVILLE BOROUGH WATER WORKS | 617 NORTH LOYALSOCK AVENUE | | | MONTOURSVILLE | PA | 17754 | | | First-Class Mail |
| 28107754 | MOUNT LEBANON, PA | 411 7TH AVE 6-1 | | | PITTSBURGH | PA | 15219-1942 | | | First-Class Mail |
| 28107753 | MOUNT LEBANON, PA | PO BOX 645118 | | | PITTSBURGH | PA | 15264-5118 | | | First-Class Mail |
| 28166011 | MOUNT POCONO MUNICIPAL AUTHORITY PA | 1361 POCONO BLVD, STE 101 | | | MOUNT POCONO | PA | 18344 | | | First-Class Mail |
| 28166012 | MOUNT UNION BOROUGH, PA | 9 WEST MARKET ST | | | MOUNT UNION | PA | 17066 | | | First-Class Mail |
| 28159068 | MT OLIVER BOROUGH | 150 BROWNSVILLE ROAD | | | PITTSBURGH | PA | 15210 | | | First-Class Mail |
| 28166025 | MT. LEBANON, PA - STORMWATER COLLECTIONS | 710 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | | | First-Class Mail |
| 28166028 | MTMSA - MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936 | | | First-Class Mail |
| 28166027 | MTMSA - MONTGOMERY TOWNSHIP | PO BOX 618 | | | SOUDERTON | PA | 18964-0618 | | | First-Class Mail |
| 28107774 | MUNICIPAL AUTHORITY OF CONNEAUT LAKE | 395 HIGH STREET | | | CONNEAUT LAKE | PA | 16316 | | | First-Class Mail |
| 28107773 | MUNICIPAL AUTHORITY OF CONNEAUT LAKE | PO BOX 345 | | | CONNEAUT LAKE | PA | 16316 | | | First-Class Mail |
| 28107775 | MUNICIPAL AUTHORITY-BOROUGH OF UNION CIT | 22 NORTH MAIN STREET | | | UNION CITY | PA | 16438 | | | First-Class Mail |
| 28107777 | MUNICIPAL WATER AUTHORITY OF ADAMS TWP | 1164 MARS-EVANS CITY ROAD | | | MARS | PA | 16046 | | | First-Class Mail |
| 28107776 | MUNICIPAL WATER AUTHORITY OF ADAMS TWP | P.O. BOX 807 | | | MARS | PA | 16046-0807 | | | First-Class Mail |
| 28166035 | MUNICIPAL WATER AUTHORITY-NEW KENSINGTON | 920 BARNES STREET | | | NEW KENSINGTON | PA | 15068 | | | First-Class Mail |
| 28107778 | MUNICIPAL WATER AUTHORITY-NEW KENSINGTON | P.O. BOX 577 | | | NEW KENSINGTON | PA | 15068 | | | First-Class Mail |
| 28166038 | MUNICIPALITY OF BETHEL PARK, PA | PO BOX 645111 | | | PITTSBURGH | PA | 15264-5111 | | | First-Class Mail |
| 28166037 | MUNICIPALITY OF BETHEL PARK, PA | PUBLIC WORKS DEPARTMENT | 2490 SLATER ROAD | | BETHEL PARK | PA | 15102 | | | First-Class Mail |
| 28107788 | MWAA-MUNICIPAL WATER AUTH. OF ALIQUIPPA | 140 BET TECH DR | | | ALIQUIPPA | PA | 15001-2419 | | | First-Class Mail |
| 28107800 | N.B.C.R.S.A. | 5689 E PLEASANT VALLEY BLVD | | | TYRONE | PA | 16686 | | | First-Class Mail |
| 28107811 | NANTICOKE CITY SEWER, PA | 15 E. RIDGE STREET | | | NANTICOKE | PA | 18634 | | | First-Class Mail |
| 28107810 | NANTICOKE CITY SEWER, PA | P.O. BOX 2723 | | | WILKES BARRE | PA | 18703-2723 | | | First-Class Mail |
| 28107813 | NANTY GLO SANITARY SEWER AUTHORITY | C/O C&G SAVINGS BANK | | | NANTY GLO | PA | 15943 | | | First-Class Mail |
| 28166047 | NANTY GLO WATER AUTHORITY | 1015 1ST ST | | | NANTY GLO | PA | 15943-1189 | | | First-Class Mail |
| 28107814 | NANTY GLO WATER AUTHORITY | PO BOX 430 | | | JOHNSTOWN | PA | 15907 | | | First-Class Mail |
| 28166054 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL ROAD | | | NASHUA | NH | 03060 | | | First-Class Mail |
| 28166053 | NASHUA WASTE WATER SYSTEM | PATRICIA BARRY | DEPUTY TAX COLLECTOR/DEPUTY TREASURER | 229 MAIN ST | NASHUA | NH | 03060 | | | First-Class Mail |
| 28166052 | NASHUA WASTE WATER SYSTEM | PO BOX 3840 | | | NASHUA | NH | 03061-3840 | | | First-Class Mail |
| 28107815 | NATIONAL FUEL | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5887 | | | First-Class Mail |
| 28166059 | NATIONAL FUEL | PO BOX 371835 | | | PITTSBURGH | PA | 15250-7835 | | | First-Class Mail |
| 28107825 | NATIONAL GRID | 40 SYLVAN RD | | | WALTHAM | MA | 02451-1120 | | | First-Class Mail |
| 28107824 | NATIONAL GRID | PO BOX 371338 | | | PITTSBURGH | PA | 15250-7338 | | | First-Class Mail |
| 28107823 | NATIONAL GRID | PO BOX 371376 | | | PITTSBURGH | PA | 15250-7376 | | | First-Class Mail |
| 28107822 | NATIONAL GRID | PO BOX 371382 | | | PITTSBURGH | PA | 15250-7382 | | | First-Class Mail |
| 28107821 | NATIONAL GRID | PO BOX 371396 | | | PITTSBURGH | PA | 15250-7396 | | | First-Class Mail |
| 28107820 | NATIONAL GRID | PO BOX 371416 | | | PITTSBURGH | PA | 15250-7416 | | | First-Class Mail |
| 28107852 | NAZARETH BOROUGH MUNICIPAL AUTHORITY | PO BOX 194 | | | NAZARETH | PA | 18064-0194 | | | First-Class Mail |
| 28107851 | NAZARETH BOROUGH MUNICIPAL AUTHORITY | SEWER | 872 TATAMY ROAD | | NAZARETH | PA | 18064 | | | First-Class Mail |
| 28107893 | NEW BRIGHTON BOROUGH, PA | 610 THIRD AVENUE | | | NEW BRIGHTON | PA | 15066 | | | First-Class Mail |
| 28107901 | NEW CASTLE COUNTY DELAWARE | MUNICIPAL SERVICES COMMISSION | 216 CHESTNUT STREET | | NEW CASTLE | DE | 19720 | | | First-Class Mail |
| 28107900 | NEW CASTLE COUNTY DELAWARE | PO BOX 781177 | | | PHILADELPHIA | PA | 19178-1177 | | | First-Class Mail |
| 28107912 | NEW HAMPSHIRE ELECTRIC COOPERATIVE, INC. | 579 TENNEY MOUNTAIN HIGHWAY | | | PLYMOUTH | NH | 03264 | | | First-Class Mail |
| 28107911 | NEW HAMPSHIRE ELECTRIC COOPERATIVE, INC. | PO BOX 9612 | | | MANCHESTER | NH | 03108-9612 | | | First-Class Mail |
| 28107915 | NEW JERSEY AMERICAN WATER COMPANY | 1 WATER STREET | | | CAMDEN | NJ | 08102 | | | First-Class Mail |
| 28107914 | NEW JERSEY AMERICAN WATER COMPANY | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | | | First-Class Mail |
| 28166063 | NEW JERSEY NATURAL GAS | 1415 WYCKOFF ROAD | | | WALL | NJ | 07719 | | | First-Class Mail |
| 28166067 | NEW OXFORD MUNICIPAL AUTHORITY | 409 WATER WORKS ROAD | | | NEW OXFORD | PA | 17350 | | | First-Class Mail |
| 28166068 | NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 | | | NEW PHILADELPHIA | OH | 44663-2540 | | | First-Class Mail |
| 28166072 | NEW WILMINGTON BOROUGH | 134 HIGH STREET | | | NEW WILMINGTON | PA | 16142 | | | First-Class Mail |
| 28162625 | NEWPORT BOROUGH WATER AUTHORITY | 497 NORTH FRONT STREET | | | NEWPORT | PA | 17074 | | | First-Class Mail |
| 28162628 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | NEWPORT NEWS | VA | 23606 | | | First-Class Mail |
| 28162627 | NEWPORT NEWS WATERWORKS | PO BOX 979 | | | NEWPORT NEWS | VA | 23607-0979 | | | First-Class Mail |
| 28162634 | NEWTOWN TOWNSHIP MUNICIPAL AUTHORITY | 209 BISHOP HOLLOW ROAD | | | NEWTOWN SQUARE | PA | 19073 | | | First-Class Mail |
| 28162633 | NEWTOWN TOWNSHIP MUNICIPAL AUTHORITY | PO BOX 464 | | | PLEASANT GROVE | UT | 84062-0464 | | | First-Class Mail |
| 28166075 | NHTMA | 4130 TURNER VALLEY RD | | | NORTH HUNTINGDON | PA | 15642 | | | First-Class Mail |
| 28166080 | NIAGARA FALLS WATER BOARD, NY | PO BOX 1950 | | | NIAGARA FALLS | NY | 14302-1950 | | | First-Class Mail |
| 28166079 | NIAGARA FALLS WATER BOARD, NY | WATER TREATMENT PLANT | 5815 BUFFALO AVENUE | | NIAGARA FALLS | NY | 14304 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 20 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28159072 | NITEL | 350 N ORLEANS ST #1300N | | | CHICAGO | IL | 60654 | | | First-Class Mail |
| 28166087 | NORTH CITY WATER DISTRICT | 1519 NE 177TH STREET | | | SHORELINE | WA | 98155 | | | First-Class Mail |
| 28166086 | NORTH CITY WATER DISTRICT | P.O. BOX 55367 | | | SHORELINE | WA | 98155-0367 | | | First-Class Mail |
| 28166089 | NORTH COAST COUNTY WATER DISTRICT | 2400 FRANCISCO BOULEVARD | | | PACIFICA | CA | 94044 | | | First-Class Mail |
| 28166088 | NORTH COAST COUNTY WATER DISTRICT | BOX 1039 | | | PACIFICA | CA | 94044 | | | First-Class Mail |
| 28166094 | NORTH FAYETTE COUNTY MUNICIPAL AUTHORITY | 1634 UNIVERSITY DRIVE | | | DUNBAR | PA | 15425 | | | First-Class Mail |
| 28166093 | NORTH FAYETTE COUNTY MUNICIPAL AUTHORITY | PO BOX 368 | | | DUNBAR | PA | 15431 | | | First-Class Mail |
| 28159073 | NORTH HUNTINGDON TOWNSHIP | ATTN: SHELLEY BUCHANAN, TAX COLLECTOR | 11279 CENTER HIGHWAY | | NORTH HUNTINGDON | PA | 15642 | | | First-Class Mail |
| 28107985 | NORTH KOOTENAI WATER DISTRICT | 13649 N MEYER RD | | | RATHDRUM | ID | 83858-4904 | | | First-Class Mail |
| 28107986 | NORTH MIDDLETON AUTHORITY | 240 CLEARWATER DR. | | | CARLISLE | PA | 17013-1100 | | | First-Class Mail |
| 28162134 | NORTH MIDDLETON TOWNSHIP | 2051 SPRING ROAD | | | CARLISLE | PA | 17013 | | | First-Class Mail |
| 28107987 | NORTH MIDDLETON TOWNSHIP | PO BOX 1287 | | | CAMP HILL | PA | 17001 | | | First-Class Mail |
| 28162137 | NORTH PENN WATER AUTHORITY | 300 FORTY FOOT ROAD | | | LANSDALE | PA | 19446 | | | First-Class Mail |
| 28162136 | NORTH PENN WATER AUTHORITY | PO BOX 667 | | | SOUDERTON | PA | 18964-0667 | | | First-Class Mail |
| 28162141 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | | NORTH WALES | PA | 19454 | | | First-Class Mail |
| 28162140 | NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | PHILADELPHIA | PA | 19195-1138 | | | First-Class Mail |
| 28162146 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | 1 CLEAR SPRINGS DRIVE | | | NORTHAMPTON | PA | 18067 | | | First-Class Mail |
| 28162145 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | P.O. BOX 156 | | | NORTHAMPTON | PA | 18067-0156 | | | First-Class Mail |
| 28107990 | NORTHEASTERN YORK COUNTY SEWER AUTHORITY | 200 NORTH MAIN STREET | | | MT. WOLF | PA | 17347 | | | First-Class Mail |
| 28107989 | NORTHEASTERN YORK COUNTY SEWER AUTHORITY | P.O. BOX 516 | | | MT. WOLF | PA | 17347-0516 | | | First-Class Mail |
| 28107994 | NORTHERN CAMBRIA MUNICIPAL AUTHORITY | 1202 PHILADELPHIA AVE STE A | | | NORTHERN CAMBRIA | PA | 15714 | | | First-Class Mail |
| 28107995 | NORTHERN WASCO COUNTY PUD | 2345 RIVER RD | | | THE DALLES | OR | 97058 | | | First-Class Mail |
| 28107999 | NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH ST | | | KENMORE | WA | 98028 | | | First-Class Mail |
| 28107998 | NORTHSHORE UTILITY DISTRICT | P.O. BOX 82489 | | | KENMORE | WA | 98028-0489 | | | First-Class Mail |
| 28108030 | NPUA | 817 3RD STREET | | | NEEDLES | CA | 92363 | | | First-Class Mail |
| 28108038 | NTMA - NEWBERRY TWP MUNICIPAL AUTH., PA | 1915 OLD TRAIL RD | | | ETTERS | PA | 17319 | | | First-Class Mail |
| 28166109 | NW NATURAL | 250 SW TAYLOR ST | | | PORTLAND | OR | 97204-3034 | | | First-Class Mail |
| 28166108 | NW NATURAL | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | | | First-Class Mail |
| 28108053 | NYC WATER BOARD | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | | FLUSHING | NY | 11373 | | | First-Class Mail |
| 28108052 | NYC WATER BOARD | PO BOX 11863 | | | NEWARK | NJ | 07101-8163 | | | First-Class Mail |
| 28108057 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | | | BINGHAMTON | NY | 13904 | | | First-Class Mail |
| 28108056 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | BOSTON | MA | 02284-7812 | | | First-Class Mail |
| 28108065 | OAKMONT WATER AUTHORITY, PA | 721 ALLEGHENY AVE | | | OAKMONT | PA | 15139-1901 | | | First-Class Mail |
| 28108064 | OAKMONT WATER AUTHORITY, PA | P.O. BOX 73 | | | OAKMONT | PA | 15139-0073 | | | First-Class Mail |
| 28108085 | OCWA-ONONDAGA COUNTY WATER AUTHORITY | 200 NORTHERN CONCOURSE | | | SYRACUSE | NY | 13212 | | | First-Class Mail |
| 28108084 | OCWA-ONONDAGA COUNTY WATER AUTHORITY | PO BOX 4949 | | | SYRACUSE | NY | 13221-4949 | | | First-Class Mail |
| 28108104 | OHIO EDISON | 76 S MAIN ST BSMT | | | AKRON | OH | 44308-1817 | | | First-Class Mail |
| 28108103 | OHIO EDISON | P.O. BOX 3637 | | | AKRON | OH | 44309-3637 | | | First-Class Mail |
| 28162201 | OILDALE MUTUAL WATER COMPANY | 2836 MCCRAY STREET | | | BAKERSFIELD | CA | 93308 | | | First-Class Mail |
| 28162200 | OILDALE MUTUAL WATER COMPANY | P.O. BOX 5638 | | | BAKERSFIELD | CA | 93388 | | | First-Class Mail |
| 28108109 | OLD LYCOMING AREA AUTHORITY | 1951 GREEN AVE | | | WILLIAMSPORT | PA | 17701 | | | First-Class Mail |
| 28108121 | OLIVEHURST PUBLIC UTILITY DISTRICT | 1970 9TH AVENUE | | | OLIVEHURST | CA | 95961 | | | First-Class Mail |
| 28108120 | OLIVEHURST PUBLIC UTILITY DISTRICT | PO BOX 670 | | | OLIVEHURST | CA | 95961 | | | First-Class Mail |
| 28108126 | OLYMPIC VIEW WATER & SEWER DISTRICT, WA | 8128 228TH STREET SW | | | EDMONDS | WA | 98026 | | | First-Class Mail |
| 28108153 | ONTARIO MUNICIPAL UTILITIES COMPANY | 1333 S. BON VIEW AVENUE | | | ONTARIO | CA | 91761 | | | First-Class Mail |
| 28108152 | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | | | ONTARIO | CA | 91761-1076 | | | First-Class Mail |
| 28166116 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 | | | First-Class Mail |
| 28166115 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | | | SPRING VALLEY | NY | 10977-0800 | | | First-Class Mail |
| 28108182 | OREGON TRAIL ELECTRIC CO-OP | 4005 23RD ST. | | | BAKER CITY | OR | 97814 | | | First-Class Mail |
| 28108181 | OREGON TRAIL ELECTRIC CO-OP | PO BOX 226 | | | BAKER CITY | OR | 97814-0226 | | | First-Class Mail |
| 28108196 | OTAY WATER DISTRICT | 2554 SWEETWATER SPRINGS BLVD. | | | SPRING VALLEY | CA | 91978-2004 | | | First-Class Mail |
| 28108195 | OTAY WATER DISTRICT | PO BOX 51375 | | | LOS ANGELES | CA | 90051-5675 | | | First-Class Mail |
| 28108204 | PA MUNICIPAL SERVICE CO | 336 DELAWARE AVE, DEPT U | | | OAKMONT | PA | 15139-2138 | | | First-Class Mail |
| 28108211 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DRIVE, SUITE 210 | | | OAKLAND | CA | 94612 | | | First-Class Mail |
| 28108210 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | | First-Class Mail |
| 28166140 | PACIFIC POWER-ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH ST | STE 1800 | | PORTLAND | OR | 97232-2149 | | | First-Class Mail |
| 28166139 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 21 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28108217 | PADRE DAM MUNICIPAL WATER DISTRICT | 9300 FANITA PKWY | | | SANTEE | CA | 92071 | | | First-Class Mail |
| | PADRE DAM MUNICIPAL WATER DISTRICT | CARLA ISABEL FUENTES | PADRE DAM MWD | 9300 FANITA PKWY PO BOX 719003 | SANTEE | CA | 92072 | | | First-Class Mail |
| 28108215 | PADRE DAM MUNICIPAL WATER DISTRICT | PO BOX 719003 | | | SANTEE | CA | 92072 | | | First-Class Mail |
| 28126610 | PALMERTON TELEPHONE | 465 DELAWARE AVENUE | | | PALMERTON | PA | 18071 | | | First-Class Mail |
| 28108251 | PASADENA WATER AND POWER | 100 NORTH GARFIELD AVE | ROOM N106 | | PASADENA | CA | 91101 | | | First-Class Mail |
| 28108250 | PASADENA WATER AND POWER | P.O. BOX 7120 | | | PASADENA | CA | 91109 | | | First-Class Mail |
| 28108258 | PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE | | | CLIFTON | NJ | 07101 | | | First-Class Mail |
| 28108266 | PCSA - PIGEON CREEK SANITARY AUTHORITY | 508 MAIN STREET | | | BENTLEYVILLE | PA | 15314-1596 | | | First-Class Mail |
| 28166165 | PECO | 2301 MARKET ST | | | PHILADELPHIA | PA | 19103 | | | First-Class Mail |
| 28166164 | PECO | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | | | First-Class Mail |
| 28166168 | PEMBROKE WATER WORKS, NH | 346 PEMBROKE | | | PEMBROKE | NH | 03275 | | | First-Class Mail |
| 28166171 | PENELEC | 76 S MAIN ST | | | AKRON | OH | 44308-1812 | | | First-Class Mail |
| 28166170 | PENELEC | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | | | First-Class Mail |
| 28166174 | PENINSULA LIGHT COMPANY | 13315 GOODNOUGH DR NW | | | GIG HARBOR | WA | 98332-8640 | | | First-Class Mail |
| 28108274 | PENN POWER | 76 S MAIN ST BSMT | | | AKRON | OH | 44308-1817 | | | First-Class Mail |
| 28108273 | PENN POWER | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | | | First-Class Mail |
| 28108276 | PENN TOWNSHIP - HANOVER | 20 WAYNE AVENUE | | | HANOVER | PA | 17331-3313 | | | First-Class Mail |
| 28108277 | PENN TOWNSHIP SEWAGE AUTHORITY | 1032 NIKESITE ROAD | | | IRWIN | PA | 15642 | | | First-Class Mail |
| 28166175 | PENNICHUCK WATER WORKS, INC. | 25 WALNUT STREET | | | NASHUA | NH | 03061-0428 | | | First-Class Mail |
| 28108282 | PENNICHUCK WATER WORKS, INC. | PO BOX 428 | | | NASHUA | NH | 03061-0428 | | | First-Class Mail |
| 28166176 | PENNS GROVE SEWERAGE AUTHORITY | 81 BEACH AVE | | | PENNS GROVE | NJ | 08069 | | | First-Class Mail |
| 28166179 | PENNSAUKEN SEWERAGE | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | | | First-Class Mail |
| 28166187 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | MECHANICSBURG | PA | 17055 | | | First-Class Mail |
| 28166186 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | | | First-Class Mail |
| 28108298 | PEOPLES GAS COMPANY LLC | 375 N SHORE DR STE 200 | | | PITTSBURGH | PA | 15212-5871 | | | First-Class Mail |
| 28108297 | PEOPLES GAS COMPANY LLC | PO BOX 644760 | | | PITTSBURGH | PA | 15264-4760 | | | First-Class Mail |
| 28108296 | PEOPLES GAS COMPANY LLC | PO BOX 747105 | | | PITTSBURGH | PA | 15274-7105 | | | First-Class Mail |
| 28126614 | PEPUP | 24987 DUPONT HWY | | | GEORGETOWN | DE | 19947 | | | First-Class Mail |
| 28126613 | PEPUP | PO BOX 687 | | | GEORGETOWN | DE | 19947-0687 | | | First-Class Mail |
| 28108325 | PERKASIE REGIONAL AUTHORITY | 150 RIDGE RD | | | SELLERSVILLE | PA | 18960 | | | First-Class Mail |
| 28166203 | PHILADELPHIA GAS WORKS | 1429 W CAYUGA ST | | | PHILADELPHIA | PA | 19140-1934 | | | First-Class Mail |
| 28166202 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | NEWARK | NJ | 07101-4700 | | | First-Class Mail |
| 28108359 | PICO WATER DISTRICT CA | 4843 S. CHURCH ST. | | | PICO RIVERA | CA | 90660-0758 | | | First-Class Mail |
| 28108358 | PICO WATER DISTRICT CA | P.O. BOX 758 | | | PICO RIVERA | CA | 90660-0758 | | | First-Class Mail |
| 28108363 | PIERCE COUNTY SEWER, WA | 9850 64TH ST. W | | | UNIVERSITY PLACE | WA | 98467-1078 | | | First-Class Mail |
| 28108362 | PIERCE COUNTY SEWER, WA | P.O. BOX 11620 | | | TACOMA | WA | 98411-6620 | | | First-Class Mail |
| 28108374 | PITTSTON CITY SEWER MAINTENANCE FEE | 421 BROAD STREET | | | PITTSTON | PA | 18640 | | | First-Class Mail |
| 28108373 | PITTSTON CITY SEWER MAINTENANCE FEE | P.O. BOX 2861 | | | WILKES BARRE | PA | 18703 | | | First-Class Mail |
| 28166223 | PLACER COUNTY WATER AGENCY | 144 FERGUSON ROAD | | | AUBURN | CA | 95604 | | | First-Class Mail |
| 28166222 | PLACER COUNTY WATER AGENCY | PO BOX 511377 | | | LOS ANGELES | CA | 90051-7932 | | | First-Class Mail |
| 28166225 | PLAINS TOWNSHIP SEWER AUTHORITY | 195 S RIVER ST | | | PLAINS | PA | 18705-1122 | | | First-Class Mail |
| 28166224 | PLAINS TOWNSHIP SEWER AUTHORITY | PO BOX 53 | | | WILKES-BARRE | PA | 18703 | | | First-Class Mail |
| 28108386 | PLRWSD | 201 JACOB ST | | | MCCALL | ID | 83638-5191 | | | First-Class Mail |
| 28108387 | PLUM BOROUGH MUNICIPAL AUTHORITY | 4555 NEW TEXAS ROAD | | | PITTSBURGH | PA | 15239 | | | First-Class Mail |
| 28108395 | PLYMOUTH VILLAGE WATER & SEWER DISTRICT | 227 OLD NORTH MAIN ST | | | PLYMOUTH | NH | 03264-1624 | | | First-Class Mail |
| 28108403 | POCOMOKE CITY WATER DEPT | ATTN: WATER AND WASTEWATER DEPARTMENT | 101 CLARKE AVENUE | | POCOMOKE | MD | 21851 | | | First-Class Mail |
| 28108402 | POCOMOKE CITY WATER DEPT | P.O. BOX 29 | | | POCOMOKE | MD | 21851 | | | First-Class Mail |
| 28108407 | POCONO WATERWORKS COMPANY INC. | 513B EASTON TRNPK | | | LAKE ARIEL | PA | 18436 | | | First-Class Mail |
| 28108406 | POCONO WATERWORKS COMPANY INC. | P.O. BOX 189 | | | HAMLIN | PA | 18427 | | | First-Class Mail |
| 28126618 | POORES PROPANE | 3799 N. DUPONT HWY | | | DOVER | DE | 19901-1574 | | | First-Class Mail |
| 28126617 | POORES PROPANE | PO BOX 1000 | | | CHESWOLD | DE | 19936 | | | First-Class Mail |
| 28163201 | PORT ALLEGANY BOROUGH | 45 W MAPLE ST | | | PORT ALLEGANY | PA | 16743-1318 | | | First-Class Mail |
| 28108414 | PORTAGE WATER AUTHORITY, PA | 606 CAMBRIA STREET | | | PORTAGE | PA | 15946 | | | First-Class Mail |
| 28108422 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON STREET | | | PORTLAND | OR | 97204 | | | First-Class Mail |
| 28108421 | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | | | First-Class Mail |
| 28108433 | PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD | | | ALLENTOWN | PA | 18104-9392 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28108434 | PPL ELECTRIC UTILITIES/ALLENTOWN | 2 NORTH 9TH ST CPC-GENN1 | | | ALLENTOWN | PA | 18101-1175 | | | First-Class Mail |
| 28108448 | PRINCE GEORGE COUNTY UTILITY DEPARTMENT | 6602 COURTS DRIVE | | | PRINCE GEORGE | VA | 23875 | | | First-Class Mail |
| 28166263 | PRINCE GEORGE COUNTY UTILITY DEPARTMENT | P.O. BOX 175 | | | PRINCE GEORGE | VA | 23875-0175 | | | First-Class Mail |
| 28166270 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLZ | | | NEWARK | NJ | 07102 | | | First-Class Mail |
| 28166269 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | | | First-Class Mail |
| 28166272 | PSEGLI | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801-4257 | | | First-Class Mail |
| 28166271 | PSEGLI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | | | First-Class Mail |
| 28108486 | PUD #1 OF OKANOGAN COUNTY | 1331 2ND AVE N | | | OKANOGAN | WA | 98840 | | | First-Class Mail |
| 28108485 | PUD #1 OF OKANOGAN COUNTY | P.O. BOX 912 | | | OKANOGAN | WA | 98840 | | | First-Class Mail |
| 28108488 | PUD NO. 1 OF KITSAP CO | 1431 NW FINN HILL ROAD | | | POULSBO | WA | 98370 | | | First-Class Mail |
| 28108487 | PUD NO. 1 OF KITSAP CO | P.O. BOX 2910 | | | POULSBO | WA | 98370 | | | First-Class Mail |
| 28108489 | PUGET SOUND ENERGY | BOT-01H | | | BELLEVUE | WA | 98009-9269 | | | First-Class Mail |
| 28166289 | PWSA | 7779 LOCK WAY E | | | PITTSBURGH | PA | 15206-1102 | | | First-Class Mail |
| 28166288 | PWSA | PO BOX 747055 | | | PITTSBURGH | PA | 15274-7055 | | | First-Class Mail |
| 28108510 | QUARRYVILLE BOROUGH - BANK OF LANCASTER | 300 SAINT CATHERINE ST | | | QUARRYVILLE | PA | 17566 | | | First-Class Mail |
| 28161063 | RAPPAHANNOCK ELECTRIC COOP | 247 INDUSTRIAL COURT | | | FREDERICKSBURG | VA | 22408 | | | First-Class Mail |
| 28161062 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | | ALEXANDRIA | VA | 22334-0757 | | | First-Class Mail |
| 28108569 | RAYMOND WATER DEPARTMENT | 4 EPPING ST | | | RAYMOND | NH | 03077 | | | First-Class Mail |
| 28161065 | RE HINKLEY CO INC | 8 LANE RIDGE RD | | | CLAREMONT | NH | 03743 | | | First-Class Mail |
| 28161064 | RE HINKLEY CO INC | PO BOX 832 | | | CLAREMONT | NH | 03743 | | | First-Class Mail |
| 28108581 | READING AREA WATER AUTHORITY | 1801 KUTZTOWN ROAD | | | READING | PA | 19604 | | | First-Class Mail |
| 28108580 | READING AREA WATER AUTHORITY | PO BOX 3315 | | | LANCASTER | PA | 17604-3315 | | | First-Class Mail |
| 28166305 | RECEIVER OF TAXES - TOWN OF POUGHKEEPSIE | ONE OVEROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | | | First-Class Mail |
| 28166306 | RECEIVER OF TAXES TOWN OF EAST FISHKILL | 2464 RTE 52 | | | HOPEWELL JUNCTION | NY | 12533 | | | First-Class Mail |
| 28108611 | RED LION MUNICIPAL AUTHORITY | 11 EAST BROADWAY | | | RED LION | PA | 17356 | | | First-Class Mail |
| 28108610 | RED LION MUNICIPAL AUTHORITY | P.O. BOX 190 | | | RED LION | PA | 17356-0190 | | | First-Class Mail |
| 28108614 | REDBANK VALLEY MUNICIPAL AUTHORITY | 243 BROAD STREET | | | NEW BETHLEHEM | PA | 16242 | | | First-Class Mail |
| 28108630 | REGIONAL WATER AUTHORITY | DEER ISLAND | 33 TAFTS AVENUE | | BOSTON | MA | 02128 | | | First-Class Mail |
| 28108629 | REGIONAL WATER AUTHORITY | PO BOX 981102 | | | BOSTON | MA | 02298-1102 | | | First-Class Mail |
| 28108666 | REVENUE COLLECTIONS - MD | 200 HOLLIDAY ST. | RM. 7 | | BALTIMORE | MD | 21202 | | | First-Class Mail |
| 28108665 | REVENUE COLLECTIONS - MD | PO BOX 17535 | | | BALTIMORE | MD | 21297-1535 | | | First-Class Mail |
| 28108690 | RICHLAND TOWNSHIP MUNICIPAL AUTH.SEWER | 4019 DICKEY ROAD | | | GIBSONIA | PA | 15044 | | | First-Class Mail |
| 28108691 | RICHLAND TOWNSHIP MUNICIPAL AUTH.WATER | 2012 KRAMER RD | | | GIBSONIA | PA | 15044-9632 | | | First-Class Mail |
| 28108701 | RIDGWAY BOROUGH | 173 MAIN ST | | | RIDGWAY | PA | 15853 | | | First-Class Mail |
| 28161067 | RING CENTRAL INC | 20 DAVIS DRIVE | | | BELMONT | CA | 94002 | | | First-Class Mail |
| 28108704 | RIO LINDA/ELVERTA COMMUNITY WATER DIST. | 730 L STREET | | | RIO LINDA | CA | 95673 | | | First-Class Mail |
| 28108703 | RIO LINDA/ELVERTA COMMUNITY WATER DIST. | P.O. BOX 400 | | | RIO LINDA | CA | 95673 | | | First-Class Mail |
| 28159549 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522-0144 | | | First-Class Mail |
| 28108730 | ROARING SPRING MUNICIPAL AUTHORITY | ATTN: UTILITY DEPARTMENT | 616 SPANG STREET | | ROARING SPRING | PA | 16673 | | | First-Class Mail |
| 28108729 | ROARING SPRING MUNICIPAL AUTHORITY | P.O. BOX 33 | | | ROARING SPRING | PA | 16673-0033 | | | First-Class Mail |
| 28108748 | ROCHESTER GAS & ELECTRIC | 180 S. CLINTON AVE | | | ROCHESTER | NY | 14607 | | | First-Class Mail |
| 28108747 | ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | | | BOSTON | MA | 02284-7813 | | | First-Class Mail |
| 28108750 | ROCKWOOD WATER PUD | 19601 NE HALSEY | | | PORTLAND | OR | 97230-7430 | | | First-Class Mail |
| 28108758 | ROGUE VALLEY SEWER AUTHORITY | 138 WEST VILAS ROAD | | | CENTRAL POINT | OR | 97502 | | | First-Class Mail |
| 28108757 | ROGUE VALLEY SEWER AUTHORITY | P.O. BOX 3130 | | | CENTRAL POINT | OR | 97502-0005 | | | First-Class Mail |
| 28108774 | ROME CITY TREASURER, NY | 198 NORTH WASHINGTON STREET | | | ROME | NY | 13440 | | | First-Class Mail |
| 28108784 | ROSAMOND COMMUNITY SERVICES DISTRICT | 3179 35TH STREET WEST | | | ROSAMOND | CA | 93560 | | | First-Class Mail |
| 28108783 | ROSAMOND COMMUNITY SERVICES DISTRICT | PO BOX 845844 | | | LOS ANGELES | CA | 90084-5844 | | | First-Class Mail |
| 28108788 | ROSEBURG URBAN SANITARY AUTHORITY | 1297 NE GRANDVIEW DRIVE | | | ROSEBURG | OR | 97470 | | | First-Class Mail |
| 28108787 | ROSEBURG URBAN SANITARY AUTHORITY | P.O. BOX 1185 | | | ROSEBURG | OR | 97470 | | | First-Class Mail |
| 28108791 | ROSS TOWNSHIP, PA | 1000 ROSS MUNICIPAL DRIVE | | | PITTSBURGH | PA | 15237 | | | First-Class Mail |
| 28108790 | ROSS TOWNSHIP, PA | PO BOX 645124 | | | PITTSBURGH | PA | 15264-5124 | | | First-Class Mail |
| 28108794 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | 1744 ROSTRAVER ROAD | | | ROSTRAVER TOWNSHIP | PA | 15012 | | | First-Class Mail |
| 28108793 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | PO BOX 644715 | | | PITTSBURGH | PA | 15264-4715 | | | First-Class Mail |
| 28108796 | ROWLAND WATER DISTRICT | 3021 FULLERTON ROAD | | | ROWLAND HEIGHTS | CA | 91748 | | | First-Class Mail |
| 28108795 | ROWLAND WATER DISTRICT | PO BOX 513225 | | | LOS ANGELES | CA | 90051-3325 | | | First-Class Mail |
| 28108820 | RS REALTY PARTNERS LP | 200 OLD FORGE LAND STE 201 | | | KENNETH SQUARE | PA | 19348 | | | First-Class Mail |
| 28108856 | SACRAMENTO COUNTY UTILITIES | 9700 GOETHE RD. SUITE C | | | SACRAMENTO | CA | 95827 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 23 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28108855 | SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 | | | SACRAMENTO | CA | 95812 | | | First-Class Mail |
| 28108857 | SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE | | | SACRAMENTO | CA | 95821 | | | First-Class Mail |
| 28108869 | SAINT MARYS SEWAGE | 11 LAFAYETTE STREET | | | ST. MARYS | PA | 15857 | | | First-Class Mail |
| 28108868 | SAINT MARYS SEWAGE | P.O. BOX 1994 | | | SAINT MARYS | PA | 15857 | | | First-Class Mail |
| 28159872 | SALAMANCA BOARD OF PUBLIC UTILITIES | 225 WILDWOOD AVENUE | | | SALAMANCA | NY | 14779 | | | First-Class Mail |
| 28159883 | SAMMAMISH PLATEAU | 1510 228TH AVENUE SE | | | ISSAQUAH | WA | 98029 | | | First-Class Mail |
| 28108881 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT | | | SAN DIEGO | CA | 92123-1530 | | | First-Class Mail |
| 28108880 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | SANTA ANA | CA | 92799-5111 | | | First-Class Mail |
| 28166331 | SAN JOSE WATER COMPANY | 110 WEST TAYLOR ST. | | | SAN JOSE | CA | 95110-2131 | | | First-Class Mail |
| 28166330 | SAN JOSE WATER COMPANY | PO BOX 7045 | | | PASADENA | CA | 91109-7045 | | | First-Class Mail |
| 28166332 | SAN LORENZO VALLEY WATER DISTRICT | 13060 HIGHWAY 9 | | | BOULDER CREEK | CA | 95006-9119 | | | First-Class Mail |
| 28166340 | SANDPIPER ENERGY INC | 32145 BEAVER RUN DRIVE | | | SALISBURY | MD | 21804 | | | First-Class Mail |
| 28161071 | SANDPIPER ENERGY INC | PO BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 | | | First-Class Mail |
| 28108887 | SANDY TOWNSHIP MUNICIPAL AUTHORITY | 861 BEAVER DR | | | DUBOIS | PA | 15801 | | | First-Class Mail |
| 28166346 | SANTA CRUZ MUNICIPAL UTILITIES | 809 CENTER STREET | | | SANTA CRUZ | CA | 95060 | | | First-Class Mail |
| 28166345 | SANTA CRUZ MUNICIPAL UTILITIES | P.O. BOX 682 | | | SANTA CRUZ | CA | 95061 | | | First-Class Mail |
| 28161073 | SCHNEIDER ELECTRIC | ONE BOSTON PLACE | SUITE 2700 | | BOSTON | MA | 02108 | | | First-Class Mail |
| 28161074 | SEBASTIAN | 5915 GOLD ST | | | FORESTHILL | CA | 95631 | | | First-Class Mail |
| 28108996 | SEWER AUTHORITY OF THE TWP OF PITTSTON | 421 BROAD ST | | | PITTSTON | PA | 18640 | | | First-Class Mail |
| 28108995 | SEWER AUTHORITY OF THE TWP OF PITTSTON | P.O. BOX 2686 | | | WILKES BARRE | PA | 18703 | | | First-Class Mail |
| 28108997 | SEWICKLEY WATER AUTHORITY | 900 OHIO RIVER BLVD | | | SEWICKLEY | PA | 15143-0190 | | | First-Class Mail |
| 28109005 | SHAMOKIN-COAL TOWNSHIP JOINT SEWER AUTH | 114 BRIDGE ST | | | SHAMOKIN | PA | 17872 | | | First-Class Mail |
| 28109009 | SHARON SANITARY AUTHORITY, PA | 155 W CONNELLY BLVD STE 5 | | | SHARON | PA | 16146 | | | First-Class Mail |
| 28161075 | SHARP ENERGY INC | 22945 E PINEY GROVE RD | | | GEORGETOWN | DE | 19947 | | | First-Class Mail |
| 28126622 | SHASTA GAS PROPANE INC | 5010 DESCHUTES RD | | | ANDERSON | CA | 96007 | | | First-Class Mail |
| 28126621 | SHASTA GAS PROPANE INC | PO BOX 532 | | | PALO CEDRO | CA | 96073 | | | First-Class Mail |
| 28109026 | SHEEP CREEK WATER COMPANY | 4200 SUNNYSLOPE RD | | | PHELAN | CA | 92371 | | | First-Class Mail |
| 28109025 | SHEEP CREEK WATER COMPANY | P.O. BOX 291820 | | | PHELAN | CA | 92328-1820 | | | First-Class Mail |
| 28126624 | SHIPLEY ENERGY | 415 NORWAY STREET | | | YORK | PA | 17403 | | | First-Class Mail |
| 28126623 | SHIPLEY ENERGY | PO BOX 5006 | | | YORK | PA | 17405-5006 | | | First-Class Mail |
| 28126625 | SIERRA | 301 WEST LINE ST STE D | | | BISHOP | CA | 93514 | | | First-Class Mail |
| 28109083 | SILVER LAKE WATER & SEWER DISTRICT | 15205 41ST AVE SE | | | BOTHELL | WA | 98012 | | | First-Class Mail |
| 28109082 | SILVER LAKE WATER & SEWER DISTRICT | PO BOX 3784 | | | SEATTLE | WA | 98124-3784 | | | First-Class Mail |
| 28109086 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD | SUITE #100 | | SILVERDALE | WA | 98383 | | | First-Class Mail |
| 28109085 | SILVERDALE WATER DISTRICT | PO BOX 3751 | | | SEATTLE | WA | 98124-3751 | | | First-Class Mail |
| 28126626 | SISKIYOU TELE | 30 TELCO WAY | | | ETNA | CA | 96027 | | | First-Class Mail |
| 28109112 | SKAGIT PUD | 1415 FREEWAY DRIVE | | | MOUNT VERNON | WA | 98273 | | | First-Class Mail |
| 28109111 | SKAGIT PUD | PO BOX 84024 | | | SEATTLE | WA | 98124-8424 | | | First-Class Mail |
| 28109144 | SMUD | 6301 S ST. | | | SACRAMENTO | CA | 95817 | | | First-Class Mail |
| 28109143 | SMUD | BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | | | First-Class Mail |
| 28109150 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | EVERETT | WA | 98201 | | | First-Class Mail |
| 28109149 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | | | EVERETT | WA | 98206 | | | First-Class Mail |
| 28166374 | SOMERSET CO. SANITARY DISTRICT, INC. | 11916 SOMERSET AVE | BOX 1 | | PRINCESS ANNE | MD | 21853 | | | First-Class Mail |
| 28166373 | SOMERSET CO. SANITARY DISTRICT, INC. | P.O. BOX 326 | | | PRINCESS ANNE | MD | 21853-0326 | | | First-Class Mail |
| 28109178 | SOOS CREEK WATER & SEWER DISTRICT | 14616 SE 192ND ST | | | RENTON | WA | 98058-9420 | | | First-Class Mail |
| 28109177 | SOOS CREEK WATER & SEWER DISTRICT | PO BOX 34677 | | | SEATTLE | WA | 98124-1677 | | | First-Class Mail |
| 28109185 | SOQUEL CREEK WATER DISTRICT | 5180 SOQUEL DRIVE | | | SOQUEL | CA | 95073 | | | First-Class Mail |
| 28109184 | SOQUEL CREEK WATER DISTRICT | PO BOX 1550 | | | CAPITOLA | CA | 95010-1550 | | | First-Class Mail |
| 28109197 | SOUTH JERSEY GAS COMPANY | 1 S JERSEY PLZ | | | HAMMONTON | NJ | 08037-9100 | | | First-Class Mail |
| 28109196 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | BELLMAWR | NJ | 08099-6091 | | | First-Class Mail |
| 28109199 | SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTH | 345 LEAR LANE | | | BOILING SPRINGS | PA | 17007 | | | First-Class Mail |
| 28109198 | SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTH | P.O. BOX 8 | | | BOILING SPRINGS | PA | 17007-0008 | | | First-Class Mail |
| 28109201 | SOUTH PARK TOWNSHIP, PA | 2675 BROWNSVILLE RD | | | SOUTH PARK | PA | 15129 | | | First-Class Mail |
| 28166384 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770-3714 | | | First-Class Mail |
| 28166383 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | ROSEMEAD | CA | 91771-0001 | | | First-Class Mail |
| 28166386 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | 1801 S. ATLANTIC BLVD. | | | MONTEREY PARK | CA | 91754 | | | First-Class Mail |
| 28166385 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | | | MONTEREY PARK | CA | 91756 | | | First-Class Mail |
| 28166388 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL ROAD | | | ORANGE | CT | 06477 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28166387 | SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | | | BOSTON | MA | 02284-7819 | | | First-Class Mail |
| 28166390 | SOUTHERN DELAWARE COUNTY AUTHORITY | 101 BEECH ST | | | UPPER CHICHESTER | PA | 19061-4062 | | | First-Class Mail |
| 28109216 | SOUTHWEST GAS | 8360 S DURANGO DR | | | LAS VEGAS | NV | 89113 | | | First-Class Mail |
| 28109215 | SOUTHWEST GAS | PO BOX 24531 | | | OAKLAND | CA | 94623-1531 | | | First-Class Mail |
| 28109223 | SOUTHWESTERN PENNSYLVANIA WATER AUTH | 1442 JEFFERSON ROAD | | | JEFFERSON | PA | 15344 | | | First-Class Mail |
| 28109222 | SOUTHWESTERN PENNSYLVANIA WATER AUTH | PO BOX 219 | | | JEFFERSON | PA | 15344-0219 | | | First-Class Mail |
| 28166399 | SPOKANE COUNTY ENVIRONMENTAL SERVICES | 1026 W BROADWAY AVENUE | | | SPOKANE | WA | 99260 | | | First-Class Mail |
| 28166398 | SPOKANE COUNTY ENVIRONMENTAL SERVICES | PO BOX 2355 | | | SPOKANE | WA | 99210-2355 | | | First-Class Mail |
| 28166401 | SPOKANE COUNTY WATER DIST #3 | 1225 N YARDLEY ST | | | SPOKANE VALLEY | WA | 99212-7001 | | | First-Class Mail |
| 28164053 | SPRINGETTSBURY TOWNSHIP | 1501 MOUNT ZION RD | | | YORK | PA | 17402 | | | First-Class Mail |
| 28164055 | SPRINGFIELD TAX COLLECTOR | 50 POWELL RD | | | SPRINGFIELD | PA | 19064 | | | First-Class Mail |
| 28164060 | SPRINGFIELD UTILITY BOARD | 250 A STREET | | | SPRINGFIELD | OR | 97477 | | | First-Class Mail |
| 28164059 | SPRINGFIELD UTILITY BOARD | KAITLIN ANDERSON | CUSTOMER SERVICE RESPRESENTATIVE | 250 A STREET | SPRINGFIELD | OR | 97477 | | | First-Class Mail |
| 28164058 | SPRINGFIELD UTILITY BOARD | P.O. BOX 300 | | | SPRINGFIELD | OR | 97477-0077 | | | First-Class Mail |
| 28164062 | SPRINGHOUSE WATERWORKS INC | 9208 TANNERY RD | | | GIRARD | PA | 16417-7846 | | | First-Class Mail |
| 28126629 | SPRINGHOUSE WATERWORKS INC | PO BOX 927 | | | FAIRVIEW | PA | 16415 | | | First-Class Mail |
| 28109287 | ST. MARYS AREA WATER AUTHORITY | 10 N MICHAEL ST | | | ST MARYS | PA | 15857 | | | First-Class Mail |
| 28159998 | STRATFORD SEWERAGE AUTHORITY | 307 UNION AVE | | | STRATFORD | NJ | 08084 | | | First-Class Mail |
| 28126631 | SUB NATIONAL SALES | PO BOX 918 | | | WHIPPANY | NJ | 07981 | | | First-Class Mail |
| 28126633 | SUBURBAN PROPANE ANY DIV # | 240 STATE ROUTE 10 | | | WHIPPANY | NJ | 07981-2105 | | | First-Class Mail |
| 28126632 | SUBURBAN PROPANE ANY DIV # | PO BOX J | | | WHIPPANY | NJ | 07981 | | | First-Class Mail |
| 28109384 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HIGHWAY | | | OAKDALE | NY | 11769 | | | First-Class Mail |
| 28109383 | SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | | | HICKSVILLE | NY | 11802-9044 | | | First-Class Mail |
| 28109395 | SUMMIT WATER & SUPPLY CO. | 9701 50TH AVENUE | | | TACOMA | WA | 98446-5444 | | | First-Class Mail |
| 28109407 | SUNRISE WATER AUTHORITY | 10602 SE 129TH AVE | | | HAPPY VALLEY | OR | 97086-6218 | | | First-Class Mail |
| 28109434 | SUSQUEHANNA TOWNSHIP AUTHORITY PA | 1900 LINGLESTOWN ROAD | | | HARRISBURG | PA | 17110 | | | First-Class Mail |
| 28109433 | SUSQUEHANNA TOWNSHIP AUTHORITY PA | PO BOX 6027S | | | HARRISBURG | PA | 17106-0275 | | | First-Class Mail |
| 28109437 | SUSSEX COUNTY UTILITY BILLING DIVISION | P.O. BOX 601 | | | GEORGETOWN | DE | 19947-0601 | | | First-Class Mail |
| 28109436 | SUSSEX COUNTY UTILITY BILLING DIVISION | SUSSEX COUNTY ADMINISTRATIVE OFFICE BUILDING | 1ST FLOOR | 2 THE CIRCLE | GEORGETOWN | DE | 19947 | | | First-Class Mail |
| 28109447 | SWDCMA | 1 GAMBLE LANE | | | ASTON | PA | 19014 | | | First-Class Mail |
| 28109446 | SWDCMA | P.O. BOX 2466 | | | ASTON | PA | 19014-0466 | | | First-Class Mail |
| 28109452 | SWEETWATER AUTHORITY | 505 GARRETT AVENUE | | | CHULA VISTA | CA | 91910 | | | First-Class Mail |
| 28109475 | TAMAQUA WATER AUTHORITY, PA | 320 EAST BROAD ST | | | TAMAQUA | PA | 18252-2138 | | | First-Class Mail |
| 28169687 | TDS TELECOM | 525 JUNCTION ROAD | | | MADISON | WI | 53717 | | | First-Class Mail |
| 28169688 | TELESYSTEM | 2700 OREGON ROAD | | | NORTHWOOD | OH | 43619 | | | First-Class Mail |
| 28109564 | THE BOROUGH OF COUDERSPORT | 201 SOUTH WEST STREET | | | COUDERSPORT | PA | 16915 | | | First-Class Mail |
| 28169690 | THE GAS CO | 200 E. RANDOLPH ST. | | | CHICAGO | IL | 60601 | | | First-Class Mail |
| 28161613 | THE MUNICIPAL AUTHORITY BOROUGH OF DERRY | 620 N CHESTNUT ST | | | DERRY | PA | 15627 | | | First-Class Mail |
| 28161617 | THE NEWTOWN ARTESIAN WATER COMPANY | 201 N LINCOLN AVE | | | NEWTOWN | PA | 18940-2215 | | | First-Class Mail |
| 28109622 | THE YORK WATER COMPANY | 130 EAST MARKET STREET | | | YORK | PA | 17401-1219 | | | First-Class Mail |
| 28109621 | THE YORK WATER COMPANY | PO BOX 3009 | | | LANCASTER | PA | 17604-3009 | | | First-Class Mail |
| 28109632 | TIDEWATER UTILITIES, INC | 485C ROUTE 1 SOUTH, SUITE 400 | | | ISELIN | NJ | 08830 | | | First-Class Mail |
| 28109631 | TIDEWATER UTILITIES, INC | PO BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | | | First-Class Mail |
| 28109646 | TINTON FALLS MUNICIPAL SEWER UTILITY | 556 TINTON AVENUE | | | TINTON FALLS | NJ | 07724 | | | First-Class Mail |
| 28169691 | T-MOBILE | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006 | | | First-Class Mail |
| 28109667 | TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | 340 WEST WATER STREET | | | TOMS RIVER | NJ | 08753-6533 | | | First-Class Mail |
| 28169693 | TOWANDA PA HOLDING LLC/NAMDAR REA | 1 HAWES ST | | | TOWANDA | PA | 18848 | | | First-Class Mail |
| 28169692 | TOWANDA PA HOLDING LLC/NAMDAR REA | C/O NAMCO REALTY LLC | 150 GREAT NECK RD STE 304 | | GREAT NECK | NY | 11021 | | ABRAR@NAMDARLLC.COM | First-Class Mail and Email |
| 28109691 | TOWN OF APPLE VALLEY, CA | 14955 DALE EVANS PKWY | | | APPLE VALLEY | CA | 92307-3061 | | | First-Class Mail |
| 28109695 | TOWN OF BATAVIA, NY | ATTN: WATER/WASTERWATER DEPARTMENT | 3833 WEST MAIN STREET RD | | BATAVIA | NY | 14020 | | | First-Class Mail |
| 28109694 | TOWN OF BATAVIA, NY | PO BOX 418 | | | WARSAW | NY | 14569 | | | First-Class Mail |
| 28109700 | TOWN OF BERLIN, MD | 10 WILLIAMS STREET | | | BERLIN | MD | 21811 | | | First-Class Mail |
| 28109711 | TOWN OF CHESHIRE, CT | 84 SOUTH MAIN STREET | | | CHESHIRE | CT | 06410 | | | First-Class Mail |
| 28109716 | TOWN OF CLINTON, MA | 242 CHURCH STREET | | | CLINTON | MA | 01510 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 25 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28109720 | TOWN OF CORTLANDVILLE, NY | 3577 TERRACE ROAD | | | CORTLAND | NY | 13045 | | | First-Class Mail |
| 28169694 | TOWN OF CRAIGSVILLE INC | 18 HIDY ST | PO BOX 237 | | CRAIGSVILLE | VA | 24430 | | | First-Class Mail |
| 28109724 | TOWN OF DERRY, NH | 14 MANNING ST | | | DERRY | NH | 03038 | | | First-Class Mail |
| 28109726 | TOWN OF DURHAM, NH | 8 NEWMARKET RD. | | | DURHAM | NH | 03824 | | | First-Class Mail |
| 28109725 | TOWN OF DURHAM, NH | PO BOX 9515 | | | MANCHESTER | NH | 03108-9515 | | | First-Class Mail |
| 28109728 | TOWN OF EXETER, NH | 10 FRONT STREET | | | EXETER | NH | 03833-2792 | | | First-Class Mail |
| 28109732 | TOWN OF FAIRFIELD, CT | 600 LINDLEY STREET | | | BRIDGEPORT | CT | 06610-5243 | | | First-Class Mail |
| 28109731 | TOWN OF FAIRFIELD, CT | PO BOX 638 | | | FAIRFIELD | CT | 06824 | | | First-Class Mail |
| 28161351 | TOWN OF FARMINGTON, NH | 356 MAIN ST | | | FARMINGTON | NH | 03835 | | | First-Class Mail |
| 28161352 | TOWN OF GEORGETOWN, DE | 39 THE CIRCLE | | | GEORGETOWN | DE | 19947 | | | First-Class Mail |
| 28161355 | TOWN OF GOFFSTOWN, NH | 16 MAIN ST | | | GOFFSTOWN | NH | 03045 | | | First-Class Mail |
| 28161359 | TOWN OF GRAND ISLAND WATER DEPT, NY | 2255 BASELINE ROAD | | | GRAND ISLAND | NY | 14072 | | | First-Class Mail |
| 28161362 | TOWN OF GREENFIELD, MA | 14 COURT SQUARE | | | GREENFIELD | MA | 01301-3585 | | | First-Class Mail |
| 28109733 | TOWN OF GROTTOES, VA | 601 DOGWOOD AVE | P.O. BOX 146 | | GROTTOES | VA | 24441 | | | First-Class Mail |
| 28109735 | TOWN OF HALFMOON | RECEIVER OF TAXES | | | HALFMOON | NY | 12065 | | | First-Class Mail |
| 28109740 | TOWN OF HILLSBOROUGH, NH | 63 WEST MAIN STREET | | | HILLSBOROUGH | NH | 03244 | | | First-Class Mail |
| 28109739 | TOWN OF HILLSBOROUGH, NH | PO BOX 2216 | | | HILLSBOROUGH | NH | 03244 | | | First-Class Mail |
| 28109743 | TOWN OF HUDSON, NH | 12 SCHOOL STREET | | | HUDSON | NH | 03051 | | | First-Class Mail |
| 28109742 | TOWN OF HUDSON, NH | P.O. BOX 9572 | | | MANCHESTER | NH | 03108-9572 | | | First-Class Mail |
| 28163370 | TOWN OF JAFFREY, NH | 10 GOODNOW ST | | | JAFFREY | NH | 03452 | | | First-Class Mail |
| 28163372 | TOWN OF LAUREL, DE | 201 MECHANIC ST | | | LAUREL | DE | 19956-1006 | | | First-Class Mail |
| 28163374 | TOWN OF LAWRENCEVILLE, VA | 400 NORTH MAIN ST | | | LAWRENCEVILLE | VA | 23868 | | | First-Class Mail |
| 28169696 | TOWN OF LITTLETON NH | 125 MAIN ST STE 201 | | | LITTLETON | NH | 03561 | | | First-Class Mail |
| 28163377 | TOWN OF LITTLETON, TAX COLLECTOR | 125 MAIN ST STE 201 | | | LITTLETON | NH | 03561 | | | First-Class Mail |
| 28109745 | TOWN OF LOCKPORT, NY | 6560 DYSINGER ROAD | | | LOCKPORT | NY | 14094-7970 | | | First-Class Mail |
| 28109751 | TOWN OF MEREDITH, NH | 41 MAIN ST | | | MEREDITH | NH | 03253 | | | First-Class Mail |
| 28109757 | TOWN OF MILFORD, NH | 564 NASHUA ST | | | MILFORD | NH | 03055-8999 | | | First-Class Mail |
| 28166457 | TOWN OF MILLSBORO, DE | 322 WILSON HIGHWAY | | | MILLSBORO | DE | 19966 | | | First-Class Mail |
| 28166463 | TOWN OF NEWMARKET, NH | 186 MAIN ST | | | NEWMARKET | NH | 03857 | | | First-Class Mail |
| 28166465 | TOWN OF NEWPORT, NH | WATER & SEWER DEPT | | | NEWPORT | NH | 03773 | | | First-Class Mail |
| 28109758 | TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 | | | First-Class Mail |
| 28169697 | TOWN OF NIAGARA, NY | TOWN HALL | 7105 LOCKPORT ROAD | | NIAGARA FALLS | NY | 14305 | | | First-Class Mail |
| 28109763 | TOWN OF ONEONTA WATER & SEWER DISTRICTS | 966 STATE HWY 23 | P.O. BOX A | | WEST ONEONTA | NY | 13861 | | | First-Class Mail |
| 28109767 | TOWN OF PITTSFIELD, NH | 85 MAIN ST | | | PITTSFIELD | NH | 03263 | | | First-Class Mail |
| 28159176 | TOWN OF POMFRET/NY | 9 DAY STREET | | | FREDONIA | NY | 14063 | | | First-Class Mail |
| 28159179 | TOWN OF PORTER, NY | 3265 CREEK RD | | | YOUNGSTOWN | NY | 14174 | | | First-Class Mail |
| 28159183 | TOWN OF RANDOLPH, VT | WATER-SEWER DEPT. | | | RANDOLPH | VT | 05060 | | | First-Class Mail |
| 28159185 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE | | | SALEM | NH | 03079-3390 | | | First-Class Mail |
| 28109770 | TOWN OF SELBYVILLE, DE | 1 W CHURCH STREET | | | SELBYVILLE | DE | 19975 | | | First-Class Mail |
| 28159188 | TOWN OF SELBYVILLE, DE | P.O. BOX 106 | | | SELBYVILLE | DE | 19975 | | | First-Class Mail |
| 28109775 | TOWN OF SMYRNA, DE | 27 S MARKET ST PLAZA | | | SMYRNA | DE | 19977-1436 | | | First-Class Mail |
| 28109778 | TOWN OF SPRINGFIELD, VT | 96 MAIN STREET | | | SPRINGFIELD | VT | 05156 | | | First-Class Mail |
| 28109781 | TOWN OF STRATFORD, CT | 550 PATTERSON AVENUE | | | STRATFORD | CT | 06614 | | | First-Class Mail |
| 28109780 | TOWN OF STRATFORD, CT | PO BOX 9722 | | | STRATFORD | CT | 06615-9122 | | | First-Class Mail |
| 28159023 | TOWN OF TONAWANDA, NY | 2919 DELAWARE AVENUE | | | KENMORE | NY | 14217 | | | First-Class Mail |
| 28159028 | TOWN OF WALLINGFORD - WATER & SEWER DIV | 377 SOUTH CHERRY STREET | | | WALLINGFORD | CT | 06492 | | | First-Class Mail |
| 28159027 | TOWN OF WALLINGFORD - WATER & SEWER DIV | P.O. BOX 5003 | | | WALLINGFORD | CT | 06492 | | | First-Class Mail |
| 28159031 | TOWN OF WALLKILL, NY | ATTN: WATER & SEWER DEPARTMENT | 99 TOWER DRIVE | BUILDING A | MIDDLETOWN | NY | 10941 | | | First-Class Mail |
| 28159030 | TOWN OF WALLKILL, NY | PO BOX 6705 | | | SOUTHEASTERN | PA | 19398 | | | First-Class Mail |
| 28109785 | TOWN OF WINCHESTER, NH | 1 RICHMOND ROAD | | | WINCHESTER | NH | 03470 | | | First-Class Mail |
| 28109784 | TOWN OF WINCHESTER, NH | PO BOX 512 | | | WINCHESTER | NH | 03470 | | | First-Class Mail |
| 28109790 | TOWN OF WINDSOR, VT | 29 UNION ST | | | WINDSOR | VT | 05089 | | | First-Class Mail |
| 28166478 | TOWNSHIP OF CHERRY HILL | 820 MERCER STREET | | | CHERRY HILL | NJ | 08002 | | | First-Class Mail |
| 28109795 | TOWNSHIP OF CUMRU, PA | 1775 WELSH ROAD | | | MOHNTON | PA | 19540 | | | First-Class Mail |
| 28109802 | TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030 | | | First-Class Mail |
| 28109803 | TOWNSHIP OF FLORENCE, NJ | 711 BROAD STREET | | | FLORENCE | NJ | 08518 | | | First-Class Mail |
| 28166483 | TOWNSHIP OF HAMILTON, NJ | 240 TAMPA AVENUE | | | HAMILTON | NJ | 08610 | | | First-Class Mail |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 26 of 29

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28166482 | TOWNSHIP OF HAMILTON, NJ | PO BOX 150 | | | HAMILTON | NJ | 08650-0150 | | | First-Class Mail |
| 28109813 | TOWNSHIP OF MARPLE, PA | 227 SOUTH SPROUL ROAD | | | BROOMALL | PA | 19008 | | | First-Class Mail |
| 28109815 | TOWNSHIP OF MEDFORD, NJ | 49 UNION ST | | | MEDFORD | NJ | 08055 | | | First-Class Mail |
| 28159239 | TOWNSHIP OF NEPTUNE, NJ | 25 NEPTUNE BLVD | | | NEPTUNE | NJ | 07753 | | | First-Class Mail |
| 28159238 | TOWNSHIP OF NEPTUNE, NJ | P.O. BOX 1167 | | | NEPTUNE | NJ | 07754-1167 | | | First-Class Mail |
| 28109828 | TOWNSHIP OF UPPER DEERFIELD, NJ | 1325 HIGHWAY 77 | | | SEABROOK | NJ | 08302 | | | First-Class Mail |
| 28166503 | TOWNSHIP OF WINSLOW, NJ | 125 SOUTH ROUTE 73 | | | WINSLOW TOWNSHIP | NJ | 08037-9422 | | | First-Class Mail |
| 28158806 | TREASURER, COUNTY OF YORK | 120 ALEXANDER HAMILTON BOULEVARD | | | YORKTOWN | VA | 23690 | | | First-Class Mail |
| 28158805 | TREASURER, COUNTY OF YORK | P.O. BOX 10 | | | YORKTOWN | VA | 23690 | | | First-Class Mail |
| 28109907 | TRENTON WATER WORKS | 333 CORTLAND STREET | | | TRENTON | NJ | 08638 | | | First-Class Mail |
| 28109906 | TRENTON WATER WORKS | PO BOX 70226 | | | PHILADELPHIA | PA | 19176-0226 | | | First-Class Mail |
| 28109911 | TRI TEC COMMUNICATIONS INC | 25500 74TH AVENUE SOUTH | | | KENT | WA | 98032 | | | First-Class Mail |
| 28166508 | TTD ELECTRIC | 2 SECOND STREET | | | EAST NORWALK | CT | 06855-2318 | | | First-Class Mail |
| 28166510 | TUALATIN VALLEY WATER DISTRICT | 1850 SW 170TH AVENUE | | | BEAVERTON | OR | 97003 | | | First-Class Mail |
| 28166509 | TUALATIN VALLEY WATER DISTRICT | PO BOX 4780 | | | PORTLAND | OR | 97208-4780 | | | First-Class Mail |
| 28166517 | TUOLUMNE UTILITIES DISTRICT | 18885 NUGGET BLVD | | | SONORA | CA | 95370-9284 | | | First-Class Mail |
| 28166516 | TUOLUMNE UTILITIES DISTRICT | PO BOX 980278 | | | W SACRAMENTO | CA | 95798-0278 | | | First-Class Mail |
| 28109951 | TURLOCK IRRIGATION DISTRICT | 333 E. CANAL DRIVE | | | TURLOCK | CA | 95381 | | | First-Class Mail |
| 28166519 | TURLOCK IRRIGATION DISTRICT | P.O. BOX 819007 | | | TURLOCK | CA | 95381-9007 | | | First-Class Mail |
| 28109956 | TURTLE CREEK VALLEY COG | 2700 MONROEVILLE BOULEVARD | | | MONROEVILLE | PA | 15146 | | | First-Class Mail |
| 28109955 | TURTLE CREEK VALLEY COG | PO BOX 778 | | | MONROEVILLE | PA | 15146 | | | First-Class Mail |
| 28163108 | TVVD/CWS | 1850 SW 170TH AVENUE | | | BEAVERTON | OR | 97003 | | | First-Class Mail |
| 28109962 | TVVD/CWS | PO BOX 4780 | | | PORTLAND | OR | 97208-4780 | | | First-Class Mail |
| 28163111 | TWENTYNINE PALMS WATER DISTRICT | 72401 HATCH ROAD | | | TWENTYNINE PALMS | CA | 92277 | | | First-Class Mail |
| 28163112 | TWIN CITY WATER AND SEWER DISTRICT | 308 GRANT STREET | | | DENNISON | OH | 44621 | | | First-Class Mail |
| 28110106 | UGI UTILITIES INC | 1 UGI DRIVE | | | DENVER | PA | 17517 | | | First-Class Mail |
| 28110105 | UGI UTILITIES INC | PO BOX 15503 | | | WILMINGTON | DE | 19886-5503 | | | First-Class Mail |
| 28110144 | UNITED ILLUMINATING COMPANY | 157 CHURCH ST | | | NEW HAVEN | CT | 06510-2103 | | | First-Class Mail |
| 28110143 | UNITED ILLUMINATING COMPANY | P.O. BOX 1850 | | | NEW HAVEN | CT | 06508-1850 | | | First-Class Mail |
| 28162133 | UNITED ILLUMINATING COMPANY | PO BOX 847818 | | | BOSTON | MA | 02284-7818 | | | First-Class Mail |
| 28166544 | UNITED WATER MIDDLETOWN | 453 S LAWRENCE ST | | | MIDDLETOWN | PA | 17057 | | | First-Class Mail |
| 28166546 | UNITIL NH ELECTRIC OPERATIONS | 6 LIBERTY LANE WEST | | | HAMPTON | NH | 03842-1720 | | | First-Class Mail |
| 28166545 | UNITIL NH ELECTRIC OPERATIONS | PO BOX 981077 | | | BOSTON | MA | 02298-1077 | | | First-Class Mail |
| 28166548 | UNITIL NH GAS OPERATIONS | 6 LIBERTY LANE WEST | | | HAMPTON | NH | 03842-1720 | | | First-Class Mail |
| 28166547 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | BOSTON | MA | 02298-1077 | | | First-Class Mail |
| 28110165 | UPPER ALLEGHENY JOINT SANITARY AUTH, PA | 320 4TH AVENUE | | | TARENTUM | PA | 15084 | | | First-Class Mail |
| 28110164 | UPPER ALLEGHENY JOINT SANITARY AUTH, PA | P.O. BOX 431 | | | TARENTUM | PA | 15084 | | | First-Class Mail |
| 28110172 | UPPER DARBY TOWNSHIP, PA | 100 GARRETT ROAD | | | UPPER DARBY | PA | 19082 | | | First-Class Mail |
| 28110171 | UPPER DARBY TOWNSHIP, PA | PO BOX 70885 | | | PHILADELPHIA | PA | 19176 | | | First-Class Mail |
| 28110175 | UPPER MACUNGIE TOWNSHIP AUTHORITY | 8330 SCHANTZ ROAD | | | BREINIGSVILLE | PA | 18031 | | | First-Class Mail |
| 28166567 | UTILITY PAYMENT CENTER, GA | 2 EAST BAY STREET | | | SAVANNAH | GA | 31401 | | | First-Class Mail |
| 28166566 | UTILITY PAYMENT CENTER, GA | PO BOX 690090 | | | SAN ANTONIO | TX | 78269 | | | First-Class Mail |
| 28110198 | VALLEY CENTER MUNICIPAL WATER DISTRICT | 29300 VALLEY CENTER RD | | | VALLEY CENTER | CA | 92082 | | | First-Class Mail |
| 28110197 | VALLEY CENTER MUNICIPAL WATER DISTRICT | PO BOX 67 | | | VALLEY CENTER | CA | 92082 | | | First-Class Mail |
| 28161964 | VALLEY ENERGY | 117 NORTH BAILEY LANE | | | PURCELLVILLE | VA | 20132 | | | First-Class Mail |
| 28161963 | VALLEY ENERGY | P.O. BOX 340 | | | SAYRE | PA | 18840-0340 | | | First-Class Mail |
| 28161970 | VALLEY WATER COMPANY, CA | 4524 HAMPTON ROAD | | | LA CANADA FLINTRIDGE | CA | 91011 | | | First-Class Mail |
| 28161969 | VALLEY WATER COMPANY, CA | P.O. BOX 706 | | | LA CANADA | CA | 91012-0706 | | | First-Class Mail |
| 28160371 | VAUGHN WATER CO., INC. | 10014 GLENN STREET | | | BAKERSFIELD | CA | 93312 | | | First-Class Mail |
| 28110212 | VAUGHN WATER CO., INC. | PO BOX 81497 | | | BAKERSFIELD | CA | 93380-1497 | | | First-Class Mail |
| 28160382 | VENTURA WATER | 336 SANJON ROAD | | | VENTURA | CA | 93002 | | | First-Class Mail |
| 28160383 | VENTURA WATER | PO BOX 612770 | | | SAN JOSE | CA | 95161-2770 | | | First-Class Mail |
| 28110216 | VEOLIA WATER | 53 STATE STREET | | | BOSTON | MA | 02109 | | | First-Class Mail |
| 28110215 | VEOLIA WATER | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | | | First-Class Mail |
| 28110214 | VEOLIA WATER | PO BOX 40122 | | | NEWARK | NJ | 07101-4001 | | | First-Class Mail |
| 28126637 | VERIZON BUS | 1095 6TH AVE | | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 28126638 | VERIZON EAST | 1095 6TH AVE | | | NEW YORK | NY | 10036 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28126639 | VERIZON WIRELESS | 1095 6TH AVE | | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 28126640 | VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 28126641 | VH NEWBERRY LLP | 44 SOUTH BAYLES AVE STE 210 | | | PORT WASHINGTON | NY | 11050 | | | First-Class Mail |
| 28110238 | VILLAGE OF ALDEN, NY | 13336 BROADWAY | | | ALDEN | NY | 14004 | | | First-Class Mail |
| 28110240 | VILLAGE OF ANGOLA WATER DEPT. | 41 COMMERCIAL ST | | | ANGOLA | NY | 14006 | | | First-Class Mail |
| 28110241 | VILLAGE OF ARCADE, NY | 17 CHURCH STREET | | | ARCADE | NY | 14009 | | | First-Class Mail |
| 28110242 | VILLAGE OF ATTICA, NY | 9 WATER ST | | | ATTICA | NY | 14011 | | | First-Class Mail |
| 28110246 | VILLAGE OF BALDWINSVILLE- WATER DEPT. | 16 W. GENESEE ST. | | | BALDWINSVILLE | NY | 13027 | | | First-Class Mail |
| 28160143 | VILLAGE OF GOWANDA, NY | 27 EAST MAIN STREET | | | GOWANDA | NY | 14070 | | | First-Class Mail |
| 28160148 | VILLAGE OF HORSEHEADS, NY | 202 SOUTH MAIN STREET | | | HORSEHEADS | NY | 14845 | | | First-Class Mail |
| 28160147 | VILLAGE OF HORSEHEADS, NY | PO BOX 69 | | | WARSAW | NY | 14569 | | | First-Class Mail |
| 28110250 | VILLAGE OF LEWISTON, INC. | 145 N 4TH STREET | | | LEWISTON | NY | 14092 | | | First-Class Mail |
| 28110249 | VILLAGE OF LEWISTON, INC. | PO BOX 325 | | | LEWISTON | NY | 14092 | | | First-Class Mail |
| 28110254 | VILLAGE OF MAYVILLE, NY | 1 SOUTH ERIE STREET | | | MAYVILLE | NY | 14757 | | | First-Class Mail |
| 28110253 | VILLAGE OF MAYVILLE, NY | PO BOX 188 | | | MAYVILLE | NY | 14757-0188 | | | First-Class Mail |
| 28166581 | VILLAGE OF NEWARK, NY | 100 EAST MILLER STREET | | | NEWARK | NY | 14513 | | | First-Class Mail |
| 28166585 | VILLAGE OF PENN YAN MUNICIPAL UTILITIES | 111 ELM STREET | | | PENN YAN | NY | 14527 | | | First-Class Mail |
| 28166584 | VILLAGE OF PENN YAN MUNICIPAL UTILITIES | PO BOX 426 | | | PENN YAN | NY | 14527-0426 | | | First-Class Mail |
| 28166588 | VILLAGE OF ROCKVILLE CENTRE NY | 10 SUNRISE HIGHWAY | | | ROCKVILLE CENTRE | NY | 11570 | | | First-Class Mail |
| 28166587 | VILLAGE OF ROCKVILLE CENTRE NY | PO BOX 950 | | | ROCKVILLE CENTRE | NY | 11571-0950 | | | First-Class Mail |
| 28166591 | VILLAGE OF SILVER CREEK, NY | 172 CENTRAL AVE | | | SILVER CREEK | NY | 14136 | | | First-Class Mail |
| 28110262 | VILLAGE OF SPRINGVILLE, NY | ATTN: ELECTRIC & WATER | 5 WEST MAIN STREET | | SPRINGVILLE | NY | 14141 | | | First-Class Mail |
| 28110261 | VILLAGE OF SPRINGVILLE, NY | P.O. BOX 17 | | | SPRINGVILLE | NY | 14141 | | | First-Class Mail |
| 28110265 | VILLAGE OF WAPPINGERS FALLS, NY | 2582 S AVE | | | WAPPINGERS FALLS | NY | 12590-4004 | | | First-Class Mail |
| 28162757 | VINELAND MUNICIPAL UTILITIES | 640 E. WOOD STREET | | | VINELAND | NJ | 08360 | | | First-Class Mail |
| 28126642 | VINELAND MUNICIPAL UTILITIES | MEDIO LAW FIRM, LLC | JEFFREY N. MEDIO, ESQ | 717 E. ELMER ST., STE 7 | VINELAND | NJ | 08360 | | | First-Class Mail |
| 28162756 | VINELAND MUNICIPAL UTILITIES | P.O. BOX 1508 | | | VINELAND | NJ | 08362-1508 | | | First-Class Mail |
| 28162760 | VIRGINIA AMERICAN WATER COMPANY | 2223 DUKE ST | | | ALEXANDRIA | VA | 22314 | | | First-Class Mail |
| 28162759 | VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7800 | | | First-Class Mail |
| 28162766 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 | | | First-Class Mail |
| 28162765 | VIRGINIA NATURAL GAS | PO BOX 5409 | | | CAROL STREAM | IL | 60197-5409 | | | First-Class Mail |
| 28110274 | VISTA IRRIGATION DISTRICT | 1391 ENGINEER STREET | | | VISTA | CA | 92081-8840 | | | First-Class Mail |
| 28110288 | VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CTR | | | VOORHEES | NJ | 08043 | | | First-Class Mail |
| 28126643 | VTEL INTERNET | 354 RIVER STREET | | | SPRINGFIELD | VT | 5156 | | | First-Class Mail |
| 28110320 | WALDWICK WATER DEPARTMENT, NJ | 63 FRANKLIN TURNPIKE | | | WALDWICK | NJ | 07463 | | | First-Class Mail |
| 28110319 | WALDWICK WATER DEPARTMENT, NJ | P.O. BOX 65 | | | WALDWICK | NJ | 07463 | | | First-Class Mail |
| 28110326 | WALLINGFORD ELECTRIC DIVISION CT | 100 JOHN STREET | | | WALLINGFORD | CT | 06492 | | | First-Class Mail |
| 28110325 | WALLINGFORD ELECTRIC DIVISION CT | P.O. BOX 5003 | | | WALLINGFORD | CT | 06492 | | | First-Class Mail |
| 28110329 | WALNUTPORT AUTHORITY, PA | 417 LINCOLN AVE | | | WALNUTPORT | PA | 18088 | | | First-Class Mail |
| 28126645 | WASHINGTON GAS | 1000 MAINE AVE., SW | | | WASHINGTON | DC | 20024 | | | First-Class Mail |
| 28126644 | WASHINGTON GAS | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | | | First-Class Mail |
| 28110350 | WASHINGTON TOWNSHIP MUNICIPAL AUTHORITY | 11102 BUCHANAN TRAIL EAST | | | WAYNESBORO | PA | 17268 | | | First-Class Mail |
| 28110353 | WASHINGTON WATER SERVICE CO | 1720 NORTH FIRST STREET | | | SAN JOSE | CA | 95112 | | | First-Class Mail |
| 28110352 | WASHINGTON WATER SERVICE CO | PO BOX 35134 | | | SEATTLE | WA | 98124-5134 | | | First-Class Mail |
| 28110356 | WASTE MANAGEMENT | 1 GRIFFIN RD NORTH SUITE 4C | | | WINDSOR | CT | 06095 | | | First-Class Mail |
| 28110355 | WASTE MANAGEMENT | 36821 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | | | First-Class Mail |
| 28110364 | WATERFORD TOWNSHIP MUA | 2131 AUBURN AVE | | | ATCO | NJ | 08004-1900 | | | First-Class Mail |
| 28169698 | WATERFORD WATER & SEWER DEPT | 5240 CIVIC CENTER DR | | | WATERFORD TWP | MI | 48329 | | | First-Class Mail |
| 28169699 | WAVE | 401 PARKPLACE CTR STE 500 | | | KIRKLAND | WA | 98033 | | | First-Class Mail |
| 28110414 | WELLSBORO ELECTRIC CO. | 33 AUSTIN STREET | | | WELLSBORO | PA | 16901 | | | First-Class Mail |
| 28110413 | WELLSBORO ELECTRIC CO. | P.O. BOX 138 | | | WELLESBORO | PA | 16901-0138 | | | First-Class Mail |
| 28110425 | WEST BRANCH SEWER AUTHORITY | 901 MAPLE AVE #2 | | | NORTHERN CAMBRIA | PA | 15714-1331 | | | First-Class Mail |
| 28164196 | WEST DEPTFORD TOWNSHIP, NJ | 400 CROWN POINT ROAD | | | THOROFARE | NJ | 08086 | | | First-Class Mail |
| 28164198 | WEST GOSHEN TOWNSHIP, PA-BILLING DEPT | 1025 PAOLI PIKE | | | WEST CHESTER | PA | 19380-4699 | | | First-Class Mail |
| 28110430 | WEST KERN WATER DISTRICT | 800 KERN STREET | | | TAFT | CA | 93268 | | | First-Class Mail |
| 28110429 | WEST KERN WATER DISTRICT | P.O. BOX 1105 | | | TAFT | CA | 93268-1105 | | | First-Class Mail |
| 28110433 | WEST KITTANNING MUNICIPAL AUTHORITY | 316 FIRST STREET | | | KITTANNING | PA | 16201 | | | First-Class Mail |
| 28162097 | WEST PENN POWER | 75 SOUTH MAIN STREET | | | AKRON | OH | 44308 | | | First-Class Mail |

Exhibit G
Utility Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 28110440 | WEST PENN POWER | PO BOX 3687 | | | AKRON | OH | 44309-3687 | | | First-Class Mail |
| 28162101 | WEST SOUND UTILITY DISTRICT | 2924 SE LUND AVE | | | PORT ORCHARD | WA | 98366 | | | First-Class Mail |
| 28162103 | WEST VIEW WASTE WATER DEPT | 210 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229 | | | First-Class Mail |
| 28162102 | WEST VIEW WASTE WATER DEPT | P.O. BOX 97208 | | | PITTSBURGH | PA | 15229-0208 | | | First-Class Mail |
| 28162105 | WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229 | | | First-Class Mail |
| 28162104 | WEST VIEW WATER AUTHORITY | PO BOX 6295 | | | HERMITAGE | PA | 16148-0923 | | | First-Class Mail |
| 28110441 | WESTBURY WATER DISTRICT, NY | 160 DREXEL AVENUE | | | WESTBURY | NY | 11590-3037 | | | First-Class Mail |
| 28110447 | WESTERN ALLEGHENY COUNTY MUA | 403 VIRGINIA DRIVE | | | OAKDALE | PA | 15071-9105 | | | First-Class Mail |
| 28110453 | WESTERN MUNICIPAL WATER DISTRICT | 14205 MERIDIAN PARKWAY | | | RIVERSIDE | CA | 92518 | | | First-Class Mail |
| 28110452 | WESTERN MUNICIPAL WATER DISTRICT | ATTN: TRACY THOMPSON | 14205 MERIDIAN PARKWAY | | RIVERSIDE | CA | 92518 | | | First-Class Mail |
| 28110459 | WESTMORELAND - FAYETTE MUNICIPAL SEWAGE | 124 PARK AVE AND POOL RD | | | NEW STANTON | PA | 15672 | | | First-Class Mail |
| 28110458 | WESTMORELAND-E FAYETTE MUNICIPAL SEWAGE | P.O. BOX 126 | | | SCOTTDALE | PA | 15683 | | | First-Class Mail |
| 28110464 | WESTTOWN TOWNSHIP | 1039 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382 | | | First-Class Mail |
| 28110463 | WESTTOWN TOWNSHIP | PO BOX 79 | | | WESTTOWN | PA | 19395 | | | First-Class Mail |
| 28110468 | WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | 2 WILSON AVE | | | WASHINGTON | PA | 15301 | | | First-Class Mail |
| 28110467 | WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | P.O. BOX 510 | | | WASHINGTON | PA | 15301-0510 | | | First-Class Mail |
| 28110471 | WHAWPCA | 257 LINDE RD | | | KITTANNING | PA | 16201 | | | First-Class Mail |
| 28169702 | WHIDBEY TELECOM | 14888 SR 525 | | | LANGLEY | WA | 98260 | | | First-Class Mail |
| 28110478 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | | | WHITEHALL | PA | 18052-3728 | | | First-Class Mail |
| 28110501 | WILKES-BARRE TOWNSHIP SEWER MAINTENANCE | 179 S. WYOMING AVE. | | | KINGSTON | PA | 18704 | | | First-Class Mail |
| 28110500 | WILKES-BARRE TOWNSHIP SEWER MAINTENANCE | PO BOX 1637 | | | WILKES BARRE | PA | 18703 | | | First-Class Mail |
| 28110502 | WILKINSBURG-PENN JOINT WATER AUTHORITY | 2200 ROBINSON BLVD | | | WILKINSBURG | PA | 15221-1112 | | | First-Class Mail |
| 28110512 | WILLINGBORO MUNICIPAL | 433 JOHN F KENNEDY WAY | | | WILLINGBORO | NJ | 08046-2119 | | | First-Class Mail |
| 28110519 | WILTON WATER & SEWER AUTHORITY,NY | 20 TRAVER ROAD | | | GANSEVOORT | NY | 12831 | | | First-Class Mail |
| 28110521 | WINDBER AREA AUTHORITY | 1700 STOCKHOLM AVE | | | WINDBER | PA | 15963-2059 | | | First-Class Mail |
| 28162234 | WINDSOR TOWNSHIP OFFICE, PA | 1480 WINDSOR RD | | | RED LION | PA | 17356 | | | First-Class Mail |
| 28162235 | WINDSTREAM | 4001 RODNEY PARHAM RD | | | LITTLE ROCK | AR | 72212 | | | First-Class Mail |
| 28166596 | WMA - WARMINSTER MUNICIPAL AUTHORITY | 415 GIBSON AVENUE | | | WARMINSTER TOWNSHIP | PA | 18974 | | | First-Class Mail |
| 28166595 | WMA - WARMINSTER MUNICIPAL AUTHORITY | P.O. BOX 2279 | | | WARMINSTER | PA | 18974 | | | First-Class Mail |
| 28166598 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | 253 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 17701 | | | First-Class Mail |
| 28166597 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | P.O. BOX 185 | | | WILLIAMSPORT | PA | 17703-0185 | | | First-Class Mail |
| 28166599 | WOLCOTT SEWER DEPARTMENT | TAX COLLECTOR OF WOLCOTT | | | WOLCOTT | CT | 06716 | | | First-Class Mail |
| 28166600 | WOLCOTT WATER DEPARTMENT | TAX COLLECTOR OF WOLCOTT | | | WOLCOTT | CT | 06716 | | | First-Class Mail |
| 28166609 | WOOSTER CITY SERVICES | 538 NORTH MARKET ST. | | | WOOSTER | OH | 44691 | | | First-Class Mail |
| 28166608 | WOOSTER CITY SERVICES | PO BOX 78000 | | | DETROIT | MI | 48278-1300 | | | First-Class Mail |
| 28166613 | WORCESTER COUNTY-OFFICE OF THE TREASURER | PO BOX 349 | | | SNOW HILL | MD | 21863-0349 | | | First-Class Mail |
| 28166612 | WORCESTER COUNTY-OFFICE OF THE TREASURER | WORCESTER COUNTY DPW - WATER WASTEWATER | 1000 SHORE LANE | | SNOW HILL | MD | 21863 | | | First-Class Mail |
| 28166630 | WTMUA - WASHINGTON TOWNSHIP MUNI UTIL AU | 152 WHITMAN DRIVE | | | TURNERSVILLE | NJ | 08012 | | | First-Class Mail |
| 28110560 | WTMUA - WASHINGTON TOWNSHIP MUNI UTIL AU | P.O. BOX 127 | | | GRENLOCH | NJ | 08032 | | | First-Class Mail |
| 28166634 | WYOMING VALLEY SANITARY AUTHORITY | 179 S. WYOMING AVE. | | | KINGSTON | PA | 18704 | | | First-Class Mail |
| 28166633 | WYOMING VALLEY SANITARY AUTHORITY | PO BOX 33A | | | WILKES-BARRE | PA | 18703-1333 | | | First-Class Mail |
| 28110636 | YORK TOWNSHIP | 190 OAK ROAD | | | DALLASTOWN | PA | 17313 | | | First-Class Mail |
| 28169704 | YORK TOWNSHIP | ATTN: KAY A CRUMLING, TAX COLLECTOR | 192 OAK ROAD | | DALLASTOWN | PA | 17313 | | | First-Class Mail |
| 28110640 | YORKSHIRE WATER DISTRICT #1 | 82 SOUTH MAIN STREET | | | DELEVAN | NY | 14042 | | | First-Class Mail |
| 28110639 | YORKSHIRE WATER DISTRICT #1 | PO BOX 6 | | | DELEVAN | NY | 14042 | | | First-Class Mail |
| 28110648 | YUCAIPA VALLEY WATER DISTRICT | 12770 SECOND STREET | | | YUCAIPA | CA | 92399 | | | First-Class Mail |
| 28110647 | YUCAIPA VALLEY WATER DISTRICT | PO BOX 730 | | | YUCAIPA | CA | 92399-0730 | | | First-Class Mail |
| 28162223 | ZIPLY FIBER | 135 LAKE STREET S, #155 | | | KIRKLAND | WA | 09803 | | | First-Class Mail |