## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Reese Campanalonga, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 27, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Twenty-Ninth Lease Rejection Service List attached hereto as **Exhibit A**:

- Twenty-Ninth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2163]

On August 27, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Thirtieth Lease Rejection Service List attached hereto as **Exhibit B**:

- Thirtieth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2165]

On August 27, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Thirty-First Lease Rejection Service List attached hereto as **Exhibit C**:

- Thirty-First Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2166]

---

1    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

On August 27, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Thirty-Second Lease Rejection Service List attached hereto as **Exhibit D**:

- Thirty-Second Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2167]

Dated: October 6, 2025

*/s/ Reese Campanalonga*
Reese Campanalonga

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 6, 2025, by Reese Campanalonga, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 91130

## Exhibit A

Exhibit A
Twenty-Ninth Lease Rejection Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28162231 | 10-24 PORTLAND AVENUE LLC | C/O AH SAUER & ASSOCIATES LLC | 332 ROUTE 4 EAST, SOUTH LOBBY | PARAMUS | NJ | 07652 | PTCASSON@GMAIL.COM | Overnight Mail and Email |
| 28162233 | 1041 BURNT TAVERN ROAD LLC | 107 MONMOUTH ROAD, STE 102 | | WEST LONG BRANCH | NJ | 07764 | VOLSHTEYN@GMAIL.COM, VOLSHTEYN8@GMAIL.COM, MONTY.STEPHENS@COLLIERS.COM | Overnight Mail and Email |
| 28110670 | 111 NORTH HIGH ASSOCIATES LP | C/O GREENTREE BUILDING | PO BOX 609 | SOUTHEASTERN | PA | 19399 | WEVERETT@INVESTBERGER.COM | Overnight Mail and Email |
| 28110675 | 122 LIBERTY LLC | C/O ABS PARTNER REALESTATE LLC | 200 PARK AVENUE SOUTH, 10TH FL | NEW YORK | NY | 10003-1582 | ABSRS@ABSRE.COM | Overnight Mail and Email |
| 28110680 | 13090 ALDEN NY LLC | 549 EMPIRE BLVD | | BROOKLYN | NY | 11225 | DOVIE.SPERLIN@GMAIL.COM | Overnight Mail and Email |
| 28110687 | 1505 ASSOCIATES | 106 SADDLEBROOK COURT | | CHERRY HILL | NJ | 08003-0000 | HENRYGORENSTEIN@GMAIL.COM | Overnight Mail and Email |
| 28110691 | 16200 BEAR VALLEY RD HLDG LLC | C/O THE WOODMONT COMPANY | 210 W 7TH ST | FORT WORTH | TX | 76107 | PM-DUNLOP@WOODMONT.COM, SBERNAL@CWCAPITAL.COM | Overnight Mail and Email |
| 28110693 | 169 HOLDING CORP | 155 EAST 38TH STREET #18G | | NEW YORK | NY | 10016 | PBHUTANI@GMAIL.COM | Overnight Mail and Email |
| 28110695 | 1700 AVIATION BOULEVARD LLC | C/O TRIWELL PROPERTIES, INC. | 3625 DEL AMO BLVD, STE 350 | TORRANCE | CA | 90503 | JEANETTE@TRIWELLPROPERTIES.COM, MATT@TRIWELLPROPERTIES.COM | Overnight Mail and Email |
| 28166651 | 2201 PCH LLC | 1815 VIA EL PRADO, STE 300 | | REDONDO BEACH | CA | 90277 | MIKE@WESTPACPARTNERS.COM | Overnight Mail and Email |
| 28110703 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | TMORGANTI@ELLICOTTDEVELOPMENT.COM, BPALADINO@ELLICOTTDEVELOPMENT.COM | Overnight Mail and Email |
| 28161462 | 2865 ELMWOOD AVE ASSOC LLC | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | BILLINGDEPT@BENDERSON.COM, MARKCHAIT@BENDERSON.COM | Overnight Mail and Email |
| 28161463 | 29 ORINDA WAY LLC | 419 WAVERLY ST | | PALO ALTO | CA | 94301 | JOHN@MCNELLIS.COM | Overnight Mail and Email |
| 28161465 | 2ND & VERMONT ASSOCIATES LTD | C/O WORCHELL PROPERTIES | 4221 WILSHIRE BLVD, #430 | LOS ANGELES | CA | 90010 | CHRIS@WORCHELLPROPERTIES.COM | Overnight Mail and Email |
| 28110706 | 4000 WOODHAVEN HOLDINGS DE LLC | 283 SECOND STREET PIKE STE 180 | | SOUTHHAMPTON | PA | 18966 | NCAHAN@CAHANCPA.COM | Overnight Mail and Email |
| 28110707 | 4151 WHITE PLAINS ROAD LLC | 6132 RIVERDALE AVE | | BRONX | NY | 10471 | DTROKIE@SOPHERGROUP.COM | Overnight Mail and Email |
| 28110710 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | | BUFFALO | NY | 14203-2402 | BPALADINO@ELLICOTTDEVELOPMENT.COM, EKUBIAK@ELLICOTTDEVELOPMENT.COM | Overnight Mail and Email |
| 28110716 | 5007 TRANSIT ROAD LLC | PO BOX 204 | | BOSTON | NY | 14025 | HICKORY427@AOL.COM, MAPLEVIEW164@AOL.COM | Overnight Mail and Email |
| 28158954 | 526 EAST BIDWELL LLC | 430 MULLER RD | | WALNUT CREEK | CA | 94598 | LAURIESANO63@GMAIL.COM | Overnight Mail and Email |
| 28158955 | 53 DANIEL WEBSTER HWY NORTH | C/O CP MANAGEMENT INC | 11 COURT ST, STE 100 | EXETER | NH | 03833 | JUNEL@CPMANAGEMENT.COM | Overnight Mail and Email |
| 28158960 | 577 MAST ROAD LLC | C/O THE SENNE COMPANY INC | ONE LEWIS WHARF | BOSTON | MA | 02110 | DKEIRAN@SENNERE.COM | Overnight Mail and Email |
| 28110718 | 59 NORTH QUEEN LLC | 1221 FTELEY AVE | | BRONX | NY | 10472 | RUDYFUERTES@GMAIL.COM | Overnight Mail and Email |
| 28160838 | 700 E 24TH ST LLC | C/O SHAUN MADDEN | 1060 REDWOOD HWY FRONTAGE RD | MILL VALLEY | CA | 94941 | SMADDEN@VANACKER.COM | Overnight Mail and Email |
| 28160839 | 701 ASSOCIATES | 401 SOUTH SCHUYLKILL AVENUE | | NORRISTOWN | PA | 19403 | RO@PIAZZAMGMT.COM | Overnight Mail and Email |
| 28160840 | 702 BROWNING LANE REALTY LLC | 439 S GOVERNOR PRINTZ BLVD | | ESSINGTON | PA | 19029 | SMCINC92@AOL.COM | Overnight Mail and Email |
| 28160841 | 770 TAMALPAIS DRIVE | C/O COLLIERS INTERNATIONAL | 100 CORTE MADERA TOWN CENTER | CORTE MADERA | CA | 94904-0000 | MATTHEW.PHIPPS@COLLIERS.COM, ANGELA.FOSTER@COLLIERS.COM | Overnight Mail and Email |

Exhibit A

Twenty-Ninth Lease Rejection Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28160845 | 824 CATHARINE STREET LLC | 1936 WASHINGTON AVE | | PHILADELPHIA | PA | 19146 | ORI@OCFREALTY.COM, NAVID@ENVISIONFOODS.COM | Overnight Mail and Email |
| 28110727 | 92 VICTORY INVESTMENTS LLC | 7027 WEST CHESTER PIKE | | UPPER DARBY | PA | 19082 | MODERNAUTOCRAFTERS@OUTLOOK.COM | Overnight Mail and Email |
| 28110728 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | TMORGANTI@ELLICOTTDEVELOPMENT.COM, BPALADINO@ELLICOTTDEVELOPMENT.COM | Overnight Mail and Email |
| 28110729 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203-2219 | BPALADINO@ELLICOTTDEVELOPMENT.COM | Overnight Mail and Email |
| 28110740 | AHB ATLANTIC REALTY, LLC | C/O SCHUCKMAN REALTY, INC. | 120 NORTH VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570 | DENISE@SCHUCKMANREALTY.COM | Overnight Mail and Email |
| 28110742 | AIRPORT PLAZA OWNER LLC | P.O. BOX 785392 | | PHILADELPHIA | PA | 19178-5392 | GD@VASTGOOD.COM, NICOLE.FOWLER@WINBROOKMANAGEMENT.COM | Overnight Mail and Email |
| 28110744 | AKA INVESTMENT GROUP LLC | 1090 S MILPITAS BLVD | | MILPITAS | CA | 95035 | DLUONG@ABCPRINTINGINC.COM | Overnight Mail and Email |
| 28166659 | ALSCOTT REAL ESTATE LLC | 501 EAST BAYBROOK COURT | | BOISE | ID | 83706-0000 | DCANTRELL@ALSCOTT.COM, MBOLTON@ALSCOTT.COM, BRADYP@ALSCOTT.COM, TC@DAVISONCOPPLE.COM | Overnight Mail and Email |
| 28166660 | ALTA & SAGINAW ASSOCIATES LLC | C/O DUCKETT-WILSON DEV. CO. | 11150 SANTA MONICA BLVD #760 | LOS ANGELES | CA | 90025-3314 | ROZA@DUCKETTWILSON.COM | Overnight Mail and Email |
| 28166661 | ALTA LOMA LLC | C/O RALEIGH ENTERPRISES LLC | 5300 MELROSE AVE | HOLLYWOOD | CA | 90038 | DSEHNEM@RALEIGHENTERPRISES.COM | Overnight Mail and Email |
| 28103422 | AMBRIDGE MANAGEMENT CORP | PO BOX 50075 | | BROOKLYN | NY | 11205 | BZF15@VERIZON.NET | Overnight Mail and Email |
| 28166664 | AMERICAN BUILDING ASSOC. #863 | C/O HBW GROUP | 1055 FIRST STREET, SUITE 200 | ROCKVILLE | MD | 20850-0000 | DBAXTER@HBWSERVICES.COM | Overnight Mail and Email |
| 28166665 | AMERIKO, INC. | 980 SO. ARROYO PKWY., SUITE 240 | | PASADENA | CA | 91105-3928 | GILBERT@AMERIKO.COM | Overnight Mail and Email |
| 28110747 | AMS AKRONDG LLC | HMS OLYPHANT RA, LLC | 25 PARK ROW, APT 11A | NEW YORK | NY | 10038 | ASISTA@GMAIL.COM, STERNS@GCSLAWOFFICE.COM | Overnight Mail and Email |
| 28110749 | ANDREW AND CATHY CESARZ | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28719135 | APPLE TREE APPAREL, INC., DBA BOOMY FASHIONS | C/O CHRIS KIM | 4915 PACIFIC BLVD. | VERNON | CA | 90058 | BOOMI1004@YAHOO.COM | Overnight Mail and Email |
| 28110750 | AQUITANIA CORP. C/O RAYMOND K | 15 RIDGE BOULEVARD | | BROOKHAVEN | PA | 19015 | KONYKREES@GMAIL.COM | Overnight Mail and Email |
| 28161102 | ARDSLEY ASSOCIATES, LLC | C/O GOLDBERG GROUP | PO BOX 8195 | WHITE PLAINS | NY | 10602 | JOSHGOLDBERGGROUP@GMAIL.COM | Overnight Mail and Email |
| 28161104 | ARGO YAKIMA LLC | C/O ARGONAUT INVESTMENTS LLC | 1001 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | DAYNA@ARGOINVEST.COM | Overnight Mail and Email |
| 28161112 | AUDUBON SQUARE, INC. | C/O CBRE | 555 E LANCASTER AVE, STE 120 | RADNOW | PA | 19087 | KAREN.CAHILL@CBRE.COM, MARISAH@AUDUBONLAND.COM | Overnight Mail and Email |
| 28110758 | AZEETA-R LLC | 216-16 28TH RD | | BAYSIDE | NY | 11360 | NRAHIMZADA@GMAIL.COM | Overnight Mail and Email |
| 30227627 | B10 MOUNTAIN A WA LLC | PO BOX 845405 | | DALLAS | TX | 75284-5405 | STANZ@ROIREIT.NET | Overnight Mail and Email |
| 28110766 | BAINBRIDGE ROSLYN LLC | PO BOX 225 | | WILLOW GROVE | PA | 19090 | BN_80@YAHOO.COM | Overnight Mail and Email |
| 28166666 | BAKEWELL THOUSAND OAKS LP | C/O MACLAUGHLIN & COMPANY | PO BOX 735 | WEST SACRAMENTO | CA | 95691 | DREGAN@MACCO.ORG | Overnight Mail and Email |
| 28166667 | BALDEN TOWNE PLAZA LIMITED PAR | WATT PROPERTIES & CORELAND COMPANIES | 17542 E 17TH, STE 420 | TUSTIN | CA | 92780 | SCREAGAN@CORELAND.COM | Overnight Mail and Email |
| 28110769 | BARBARA J BARRETT INVESTMENT | CORY P & JILL B DARLAND TRUSTE | 17332 IRVINE BLVD, STE 220 | TUSTIN | CA | 92780 | | Overnight Mail |

Exhibit A

Twenty-Ninth Lease Rejection Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28162415 | BERGER SINGERMAN LLP | 201 EAST LAS OLAS BLVD | STE 1500 | FORT LAUDERDALE | FL | 33301 | PPAGANELLI@ALLERAND.COM | Overnight Mail and Email |
| 28162424 | BILL KWONG | ADDRESS ON FILE | | | | | | Overnight Mail |
| 28719149 | BING LUAN LI DBA BEI JING GARDENS | C/O BING LUAN LI | 5911 RIDGE AVE. | PHILADELPHIA | PA | 19128 | 274003422@QQ.COM, LINLIYUN89705@ICLOUD.COM | Overnight Mail and Email |
| 28110777 | BLACKTIDE SANTA PAULA LLC | 11693 SAN VICENTE BLVD, #383 | | LOS ANGELES | CA | 90049-0000 | ANN@SEAGROVELA.COM, RICK@SEAPG.COM | Overnight Mail and Email |
| 28110781 | BLOOMSBURG CENTER ASSOCIATES | 158 LINWOOD PLAZA, STE 216-219 | | FORT LEE | NJ | 07024 | SLATER@EQUITYNJ.COM | Overnight Mail and Email |
| 28110783 | BLP POLK LP | 5862 BOLSA AVE, STE 108 | | HUNTINGTON BEACH | CA | 92649 | GWB964@AOL.COM, FLAVIA@LUKO.COM, DTREISTER@SEYFARTH.COM | Overnight Mail and Email |
| 28110784 | BLS ASSET MGMT CORP | 1510 NE 131ST STREET | | NORTH MIAMI | FL | 33161 | IRIS@IKONICKHOLDINGS.COM | Overnight Mail and Email |
| 28110786 | BLUE JAY CENTER LLC | C/O SETICO, INC. | 3908 CASTLEROCK ROAD | MALIBU | CA | 90265- 0 0 | ABBASATRAP@GMAIL.COM, NAVID@BUNDYCAP.COM | Overnight Mail and Email |
| 28110788 | BLUMEL-211 ASSOCIATES, LLC | C/O METRO COMMERCIAL MANAGEMENT | 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054-0000 | LAIELLO@METROCOMMERCIAL.COM, LMILLER@CENTERPOINTPROP.COM | Overnight Mail and Email |
| 28110792 | BONITA CENTRE (EDENS), LLC | 1221 MAIN ST, STE 1000 | | COLUMBIA | SC | 29201 | SALES-TX@EDENS.COM, KBENDALIN@EDENS.COM | Overnight Mail and Email |
| 28110796 | BRANCIFORTE APARTMENTS LLC | 150 DUBOIS ST, STE D | | SANTA CRUZ | CA | 95060 | BILLBROOKS3@GMAIL.COM, BELLA.L.BROOKS1@GMAIL.COM | Overnight Mail and Email |
| 28110798 | BREIT BINGO HOLDINGS LLC | C/O BCORE WESTWOOD VILLAGE LLC | 10920 VIA FRONTERA, STE 220 | SAN DIEGO | CA | 92127 | MJONES@SHOPCORE.COM, MPULINE@SHOPCORE.COM | Overnight Mail and Email |
| 28110801 | BRIXMOR MANAGEMENT JV 2 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE,STE 100 | CONSHOHOCKEN | PA | 19428 | SALES@BRIXMOR.COM, BRIAN.FINNEGAN@BRIXMOR.COM | Overnight Mail and Email |
| 28110802 | BRIXMOR SPE 2 LLC | 200 W RIDGE PIKE | STE 101 | CONSHOHOCKEN | PA | 19428-3702 | SALES@BRIXMOR.COM, BRIAN.FINNEGAN@BRIXMOR.COM | Overnight Mail and Email |
| 28086192 | BRIXMOR SPE 2 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVE, 13TH FLOOR | NEW YORK | NY | 10017 | SALES@BRIXMOR.COM, BRIAN.FINNEGAN@BRIXMOR.COM | Overnight Mail and Email |
| 28110807 | BTS (WYOMISSING) LP | C/O SCHAERER CONTRACTING CO. | 1720 SHOLAR AVENUE | CHATTANOOGA | TN | 37406-0000 | BURT@SCHAERERCO.COM, EGADD@SPILMANLAW.COM | Overnight Mail and Email |
| 28110812 | C & H UNLIMITED | 527 "F" AVENUE | | CORONADO | CA | 92118-0000 | LKALAL@PACBELL.NET | Overnight Mail and Email |
| 28110813 | C & P ASSOCIATES | 1206 W. HILLSDALE BLVD, SUITE A | | SAN MATEO | CA | 94403-0000 | CHRIS@CARSTENSREALTY.COM, KEN@CARSTENSREALTY.COM | Overnight Mail and Email |
| 28110821 | CARDINAL ASSOCIATES III, L.L.C | 1811 HADDONFIELD-BERLIN RD | | CHERRY HILL | NJ | 08003 | JMH@KINGSWAYMGMT.COM, RMM@KINGSWAYMGMT.COM | Overnight Mail and Email |
| 28110824 | CARSON NORMANDIE PLAZA LLC | 9550 FIRESTONE BOULEVARD, SUITE 105 | | DOWNEY | CA | 90241-0000 | LACEVEDO@MERUELOGROUP.COM, ADELGADO@MERUELOGROUP.COM | Overnight Mail and Email |
| 28161119 | CENTER PLAZA LP | C/O HOFING MANAGEMENT, L.L.C. | 928 WEST STATE STREET | TRENTON | NJ | 08619-0000 | DANDH2@YAHOO.COM | Overnight Mail and Email |
| 28161123 | CH RETAIL FUND II/PHILA | C/O METRO COMMERCIAL MGMT SVCS INC | | MT LAUREL | NJ | 08054 | BKOHOUT@METROCOMMERCIAL.COM, JMALONE@METROCOMMERICAL.COM | Overnight Mail and Email |
| 28110829 | CHINA LAKE & RIDGECREST LLC | C/O DUCKETT-WILSON DEV CO | 11150 SANTA MONICA BLVD STE 760 | LOS ANGELES | CA | 90025 | TOM@DUCKETTWILSON.COM | Overnight Mail and Email |
| 28110830 | CHO & PARK PROPERTY MGMT LLC | C/O INSSA DESIGN INC | 1139 QUEEN ANNE PL #106 | LOS ANGELES | CA | 90019 | HANK.2LC@GMAIL.COM | Overnight Mail and Email |
| 28110831 | CHO-MCKINLEYVILLE LLC | C/O CHUNG CHO GONG | P.O. BOX 397 | FIVE POINTS | CA | 93624-0000 | KENPKI@YAHOO.COM | Overnight Mail and Email |
| 28110835 | CLAIREMONT VILLAGE QUAD LLC | C/O KLEEGE ENTERPRISES | 12625 HIGH BLUFF DR., #310 | SAN DIEGO | CA | 92130-0000 | TRISH@KLEEGE.COM, CHRIS@CHRISSMITHDEV.COM | Overnight Mail and Email |
| 28110843 | COLD SPRING LP | C/O SILVERMAN FAMILY PARTNERSHIPS | 875 NORTH EASTON ROAD, SUITE 7 | DOYLESTOWN | PA | 18902-0000 | JBENSON@PENGLASEANDBENSON.COM | Overnight Mail and Email |

Exhibit A
Twenty-Ninth Lease Rejection Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28110846 | COLONIAL PLAZA ASSOCS | 158 LINWOOD PLAZA, STE 216-219 | | FORT LEE | NJ | 07024-0000 | SLATER@EQUITYNJ.COM | Overnight Mail and Email |
| 30621532 | COMMONWEALTH OF PENNSYLVANIA | COMPTROLLER OPERATIONS, ACCOUNTS RECEIVABLE, CONTRACT NO. 20000048 | PO BOX 2833 | HARRISBURG | PA | 17101 | | Overnight Mail |
| 30621531 | CONTINUUM PROPERTIES LLC | 10104 EMPYREAN WAY #203 | | LOS ANGELES | CA | 90067 | DTREISTER@SEYFARTH.COM | Overnight Mail and Email |
| 28110855 | CONTINUUM PROPERTIES LLC | ATTN: JULIETTE KAYYEM | 30 LEE STREET | CAMBRIDGE | MA | 02139 | JULIETTE.KAYYEM@GMAIL.COM, ROBERTKAYYEM@GMAIL.COM | Overnight Mail and Email |
| 28162733 | COOPER ONE, L.L.C. | C/O LAVIPOUR & COMPANY, LLC | 6 EAST 45TH STREET, SUITE 801 | NEW YORK | NY | 10017-0000 | KC@LAVIPOUR.COM, SLAVIPOUR@LAVIPOUR.COM | Overnight Mail and Email |
| 28162735 | COPPER & MAPLE ASSOCIATES LLC | 199 S. LOS ROBLES AVE., #880 | | PASADENA | CA | 91101-0000 | DAVID@DUCKETTWILSON.COM | Overnight Mail and Email |
| 28162736 | CP BECKETT GROUP, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | GREEN BROOK | NJ | 08812-0000 | DIANNE@CYZNERPROPERTIES.COM, DANIELLE@CYZNERPROPERTIES.COM | Overnight Mail and Email |
| 28162740 | CPT SHOPS AT ROSSMOOR LLC | C/O AEW CAPITAL MANAGEMENT LP | TWO SEAPORT LANE | BOSTON | MA | 02210-2021 | PMCGINLEY@VESTAR.COM | Overnight Mail and Email |
| 28162742 | CRH-A LLP | P.O. BOX 4490 | | SARATOGA SPRINGS | NY | 12866-0000 | GARYECARSTENS@GMAIL.COM | Overnight Mail and Email |
| 28162743 | CROSSROADS PARTNERSHIP | C/O C&N COMMERCIAL RE LLC | 1060 N KINGS HIGHWAY, STE 250 | CHERRY HILL | NJ | 08034 | DAVID@NEEDLEMANRE.COM | Overnight Mail and Email |
| 28110857 | CROWN SCOTT TWP HOLDINGS LLC | 215 CLARK AVE | | CLARKS SUMMIT | PA | 18411 | CROWN_HOLDINGS@AOL.COM, ADRIANA_CROWN@AOL.COM | Overnight Mail and Email |
| 28110863 | D&L RENTAL, LLC | 12 HALL ST, STE D | | BINGHAMTON | NY | 13903 | DL.RENTALS.LLC@GMAIL.COM | Overnight Mail and Email |
| 28110864 | DAHA INVESTMENTS | P.O. BOX 11274 | | ZEPHYR COVE | NV | 89448-0000 | DAHAINVESTMENTS@GMAIL.COM | Overnight Mail and Email |
| 28110871 | DANIEL G KAMIN EDGEWOOD LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | Overnight Mail and Email |
| 28110872 | DANIEL G KAMIN GLOVERSVILLE | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | Overnight Mail and Email |
| 28110879 | DANIEL G KAMIN STRATFORD LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | Overnight Mail and Email |
| 28110880 | DANIEL G KAMIN SYRACUSE LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | PITTSBURGH | PA | 15232 | KSERENKO@KAMINREALTY.COM | Overnight Mail and Email |
| 28110881 | DANIEL G KAMIN VERMONT LLC | PO BOX 10234 | | PITTSBURGH | PA | 15232 | JWEIGHT@KAMINREALTY.COM | Overnight Mail and Email |
| 28110883 | DANIEL G KAMIN WHITE HORSE PK | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | Overnight Mail and Email |
| 28110884 | DANIEL G KAMIN WHITESBORO LLC | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | PITTSBURGH | PA | 15232-0000 | KSERENKO@KAMINREALTY.COM | Overnight Mail and Email |
| 30227626 | ROIC WASHINGTON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130-8600 | | Overnight Mail |
| 28111363 | ROIC WASHINGTON LLC | MS 631099 | PO BOX 3953 | SEATTLE | WA | 98124-3953 | | Overnight Mail |
| 28126146 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC - RAK1 | | | | | DAVID@THENIKIGROUP.COM | Email |

## Exhibit B

Exhibit B
Thirtieth Lease Rejection Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28110889 | DCTN3448 PLUMSTEADVILLE PA LLC | 1240 N KIMBALL AVE | | | SOUTHLAKE | TX | 76092 | CFLYNN@N3REALESTATE.COM, RCONFER@N3REALESTATE.COM | Overnight Mail and Email |
| 28110898 | DG RAN, LLC | P.O. BOX 479 | | | AMBLER | PA | 19002-0000 | DALLNKI@COMCAST.NET, DALLNN@COMCAST.NET | Overnight Mail and Email |
| 28110900 | DIADON LLC | 1300 WHITE OAK COURT | | | NORTH HUNTINGDON | PA | 15642 | DPASQUARELLI57@GMAIL.COM | Overnight Mail and Email |
| 28110903 | DJM NNN IV LLC | C/O DJM CAPITAL PARTNERS INC | 60 SOUTH MARKET ST, STE 1120 | | SAN JOSE | CA | 95113 | INFO@DJMCAPITAL.COM, EMCLEOD@DJMCAPITAL.COM | Overnight Mail and Email |
| 28110906 | DON FRUCIANO TRUSTEE OF THE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28110909 | DOUGLAS WAY BLDG CORP | C/O MELISSA BAUER | 3403 NE 19TH AVE | | PORTLAND | OR | 97212 | GODUX@ME.COM, DALE@CANTERBURYCRE.COM | Overnight Mail and Email |
| 28110914 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC | 100 BAYVIEW CIRCLE, STE 6500 | | NEWPORT BEACH | CA | 92660 | TSTOKES@FIRSTWASH.COM, JKAHLER@FIRSTWASH.COM | Overnight Mail and Email |
| 28088928 | EASTPORT REGENCY, LLC | C/O REGENCY CENTERS LP | PO BOX 844235 | | BOSTON | MA | 02284-4235 | MICHAELMCANDREWS@REGENCYCENTERS.COM | Overnight Mail and Email |
| 28110920 | EASTPORT REGENCY, LLC | C/O REGENCY CENTERS LP | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | MICHAELMCANDREWS@REGENCYCENTERS.COM | Overnight Mail and Email |
| 28159947 | ELBE ASSOCIATES LLC | 1358 PARK ROW | | | SAN DIEGO | CA | 92037-0000 | MARK@SUDPROP.COM | Overnight Mail and Email |
| 28159948 | ELTINGVILLE SHOPPING CTR OWNER | 118-35 QUEENS BLVD 16TH FL | | | FOREST HILLS | NY | 11375 | | Overnight Mail |
| 28159953 | ESC PARTNERS LP TRUST | DBA-ESTUDILLO SHOPPING CNTR | 4725 THORNTON AVE | | FREEMONT | CA | 94536 | MIKE@REINLAW.NE | Overnight Mail and Email |
| 28110928 | F & N SHOPPING VILLAGE | C/O R.J. WATERS & ASSOC, INC. | 200 OLD FORGE LANE, SUITE 201 | | KENNETT SQUARE | PA | 19348-0000 | DALTMAN@WATERSRETAILGROUP.COM | Overnight Mail and Email |
| 28110929 | FACCIOLA REAL ESTATE AND INVES | 951 PROSPECT HEIGHTS | | | SANTA CRUZ | CA | 95065 | COOKIETARANTINO@YAHOO.COM | Overnight Mail and Email |
| 28110932 | FAMTAN ASSOCIATES | 43-29 BELL BLVD | | | BAYSIDE | NY | 11361 | TANENLAW@GMAIL.COM | Overnight Mail and Email |
| 28110933 | FARMERS & MERCHANTS BANK FOR | 45 GENEVA WALK | | | LONG BEACH | CA | 90803 | MCJENSEN1959@OUTLOOK.COM, JENSEN@PACRET.COM | Overnight Mail and Email |
| 28110934 | FASO GROUP LLC | 295 MAIN ST, STE 210 | | | BUFFALO | NY | 14203 | BPALADINO@ELLICOTTDEVELOPMENT.COM | Overnight Mail and Email |
| 28110935 | FELFAM LP | 17521 SUPERIOR STREET | | | NORTHRIDGE | CA | 91325-0000 | TEDSTO1@GMAIL.COM; INFO@FELFAM.COM | Overnight Mail and Email |
| 28163749 | FELOS ASSOCIATES LLC | FELIPE RESTREPO | 7928 EAST DRIVE, APT 1008 | | NORTH BAY VILLAGE | FL | 33141 | FELIPEREALESTATE@GMAIL.COM | Overnight Mail and Email |
| 28163750 | FG-10 LINCOLN HWY, LLC | C/O FINE FARE SUPERMARKET | 1221 FTELEY AVE | | BRONX | NY | 10472 | RUDYFUERTES@GMAIL.COM | Overnight Mail and Email |
| 28163752 | FICUS COLUMNS PROPERTIES LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, STE 1500 | | LOS ANGELES | CA | 90048 | SALESREPORT@RELIABLEPROP.COM, JEFF@RELIABLEPROP.COM | Overnight Mail and Email |
| 28163758 | FIRST TRACKS REALTY LLC | PO BOX 1491 | | | LINCOLN | NH | 03251 | MULHALL.BOB@GMAIL.COM, BENJAMIN.GOULD@CBRE.COM | Overnight Mail and Email |
| 28163759 | FISHS EDDY IV LLC | 101 KNIGHT ROAD | | | VESTAL | NY | 13850-0000 | JSMILLER@JSMILLERAPPRAISAL.COM | Overnight Mail and Email |
| 28110943 | FOUR CITY CENTER OP LP | 645 HAMILTON ST, STE 600 | | | ALLENTOWN | PA | 18101 | MREILLY@CITYCENTERGRP.COM | Overnight Mail and Email |
| 28110944 | FOUR H INVESTMENTS, INC. | 7890 FLETCHER BAY RD NE | | | BAINBRIDGE ISLAND | WA | 98110 | CHCRAMER@ROCKISLAND.COM | Overnight Mail and Email |
| 28110945 | FOWLER CLWA LLC | C/O RED TAIL ACQUISITIONS LLC | 2082 MICHAELSON DR, STE 307 | | IRVINE | CA | 92612 | JASALAZAR@RTACQ.COM, RRUBENKOENIG@RTACQ.COM | Overnight Mail and Email |
| 28166678 | FREDERICK JEAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28166683 | G & N REALTY INC. | P.O. BOX 674 | | | BEDFORD | PA | 15522-0000 | DON@QNEAUTOWASH.COM | Overnight Mail and Email |
| 28166684 | G DAVIS PROPERTIES LLC | 2027 SPRING VALLEY ROAD | | | LANSDALE | PA | 19446 | GDAVIS922@GMAIL.COM | Overnight Mail and Email |
| 28110947 | GABRIELSEN FAMILY LP I | C/O THE HIGNELL COMPANIES | 2858 PARK MARINA DR | | REDDING | CA | 96001 | CPMREDDING@HIGNELL.COM, SFINESTONE@FHLAWLLP.COM | Overnight Mail and Email |
| 28110951 | GARY D BOBO & JOY B BOBO | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28110962 | GIBRALTAR MANAGEMENT CO INC | GBR VALLEY COTTAGE LLC | 150 WHITE PLAINS RD, STE 400 | | TARRYTOWN | NY | 10591-0000 | SCOTT@GIBRALTARMGT.COM | Overnight Mail and Email |

Exhibit B
Thirtieth Lease Rejection Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28110964 | GITOMER FAMILY REALTY LLC | 131 BENTLEY DRIVE | | | MT LAUREL | NJ | 08054 | JONGITOMER@COMCAST.NET | Overnight Mail and Email |
| 28090279 | GKGF, LLC | C/O GASKA, INC. | 100 W. BROADWAY, SUITE 950 | | GLENDALE | CA | 91210-0000 | AIDA.NORHADIAN@GASKAINC.COM | Overnight Mail and Email |
| 28159338 | GOLDENBERG ASSOCS | 350 SENTRY PARKWAY | BUILDING 630, SUITE 300 | | BLUE BELL | PA | 19422-2316 | BNITKA@GOLDENBERGGROUP.COM | Overnight Mail and Email |
| 28159340 | GOULD SHOPPING CENTER | C/O JLL AMERICAS | 655 REDWOOD WHY, STE 177 | | MILL VALLEY | CA | 94941 | LISA.WEISE@AM.JLL.COM, MDELGADO@THEECONICCOMPANY.COM | Overnight Mail and Email |
| 28719138 | GRACE CHAI - AKA FANTA SEA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28159341 | GRAND & ELM PARTNERS, LP | C/O PHIL A FONTES | 8200 STOCKDALE HIGHWAY, STE M10, BOX 180 | | BAKERSFIELD | CA | 93311-0000 | PHIL.FONTES@ASUASSOCIATES.COM | Overnight Mail and Email |
| 28159342 | GRAND HOST INC | 3525 DEL MAR HEIGHTS RD STE 825 | | | SAN DIEGO | CA | 92130 | GRANDHOSTINC@GMAIL.COM | Overnight Mail and Email |
| 28719161 | GRAND HOST, INC. | 405 WEST MAIN STREET | | | BRAWLEY | CA | 92227 | | Overnight Mail |
| 28159343 | GRANTS PASS VENTURE LLC | C/O GRE MANAGEMENT SERVICES INC | 3005 DOUGLAD BLVD, STE 200 | | ROSEVILLE | CA | 95661 | RPEABODY@GALLELLIRE.COM, LEASEADMIN@PROEQUITYAM.COM | Overnight Mail and Email |
| 28110984 | GRI SUNSET PLAZA LLC | C/O FIRST WASHINGTON REALTY INC | 7200 WISCONSIN AVE, STE 600 | | BETHESDA | MD | 20814 | JRICCIO@RIPCONY.COM | Overnight Mail and Email |
| 28110986 | GROTHE FAMILY TRUST | C/O JG CONSTRUCTION, INC. | 15632 EL PRADO DRIVE | | CHINO | CA | 91710-0000 | JACKG@JGCONSTRUCTION.COM | Overnight Mail and Email |
| 28110988 | GSA I SPE LLC | C/O DELLE DONNE & ASSOC INC | 200 CONTINENTAL DR, STE 200 | | NEWARD | DE | 19713 | DDEMOSS@DDA1.COM | Overnight Mail and Email |
| 28110989 | GULL INDUSTRIES INC | PO BOX 24687 | | | SEATTLE | WA | 98124 | PAT@GULLOIL.COM | Overnight Mail and Email |
| 28110992 | GVH CLEARFIELD LLC | 300 N PISGAH RD | | | EADS | TN | 38028 | GREG@GVHRE.COM | Overnight Mail and Email |
| 28110996 | HAMBURG REALTY PROPERTIES INC | 1776 CENTRAL PARK | | | OREFIELD | PA | 18069 | DAVEBHASIN@HOTMAIL.COM, JJP@PLUNKETTGRAVER.COM | Overnight Mail and Email |
| 28111005 | HASTINGS RANCH INVESTMENT CO | C/O THE ARBA GROUP | 6300 WILSHIRE BLVD, SUITE 1800 | | LOS ANGELES | CA | 90048-0000 | DAN@THEARBAGROUP.COM, IRA@THEARBAGROUP.COM | Overnight Mail and Email |
| 28111008 | HAWLEY REALTY LIMITED PARTNERS | 30 GERMANTOWN RD | | | DANBURY | CT | 06810 | DAVID@HAWLEYCOMPANIES.COM | Overnight Mail and Email |
| 28166688 | HPT (DERRY) LP | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | BROOKENAPIER@YAHOO.COM, GREG@GVHRE.COM | Overnight Mail and Email |
| 28091727 | HPT (NATRONA HEIGHTS) LP | PO BOX 158247 | | | NASHVILLE | TN | 37315-8247 | BROOKENAPIER@YAHOO.COM, GREG@GVHRE.COM | Overnight Mail and Email |
| 28166693 | HPT (SHAMOKIN) LP | PO BOX 158247 | | | NASHVILLE | TN | 37315-8247 | BROOKENAPIER@YAHOO.COM, | Overnight Mail and Email |
| 28111029 | HUNT MANAGEMENT COMPANY | OF PATRICIA R KATES | 10,001 ARTESIA BLVD | | BELLFLOWER | CA | 90706 | COREY.WAITE@RUBICON-CRE.COM | Overnight Mail and Email |
| 28111035 | I SCHREIBER & ASSOCIATES LLC | 18915 142ND AVE NE, STE 155 | | | WOODINVILLE | WA | 98072 | EZRAGENAUER@GMAIL.COM | Overnight Mail and Email |
| 28111037 | I.C. WASHINGTON, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | GREEN BROOK | NJ | 08812-0000 | DANIELLE@CYZNERPROPERTIES.COM | Overnight Mail and Email |
| 28111038 | IA SAN PEDRO GARDEN LLC | C/O INVENTRUST PROPERTY MANAGEMENT LLC | 3025 HIGHLAND PARKWAY STE 350 | | DOWNERS GROVE | IL | 60515 | MATT.HAGAN@INVENTRUSTPM.COM | Overnight Mail and Email |
| 28111039 | IC SOMERVILLE INC | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | GREEN BROOK | NJ | 08812-0000 | DIANNE@CYZNERPROPERTIES.COM, DANIELLE@CYZNERPROPERTIES.COM | Overnight Mail and Email |
| 28111043 | INLAND COMMERCIAL RE LLC | INDLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG#75064 | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | JOE.CIMA@INLANDGROUP.COM | Overnight Mail and Email |
| 28111044 | IRVIN WEINSTOCK | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28111046 | IRVINE COMPANY | 101 INNOVATION DRIVE | ATTN: GENERAL COUNSEL, RETAIL PROPERITES | | IRVINE | CA | 92617-0000 | BRANCHD@BALLARDSPAHR.COM | Overnight Mail and Email |
| 29980636 | JAMES MICHAEL CRANFORD | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28111066 | JLK NEWTOWN SQUARE ASSOC LLC | 1801 A BRASSFIELD RD | | | GREENSBORO | NC | 27410 | JFOX@SHELBOURNECAP.COM | Overnight Mail and Email |
| 28111068 | JOANIE MICHAELSON | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 30227622 | JOANIE MICHAELSON | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |

Exhibit B

Thirtieth Lease Rejection Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 30227625 | JOHN M. O'BRIEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28111072 | JOSEPH AMMENDOLA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28164651 | JOSEPH MURPHY CORPORATION | PO BOX 2740 | | | SANTA ROSA | CA | 95405-0000 | TRACY@JOSEPHMURPHYCORP.COM, TRACI@JOSEPHMURPHYCORP.COM | Overnight Mail and Email |
| 28160679 | JUMPING HORSE RANCH, INC. | ATTN: HELENE BECK, PRESIDENT | PO BOX 2890 | | FALLBROOK | CA | 92088 | HELENE@LAVIGNEFRUITS.COM | Overnight Mail and Email |
| 28160684 | KATHY L MINDLER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28160685 | KEARNEY PALMS LLC | 204 W. RIDGEPOINT DRIVE | | | FRESNO | CA | 93711-0000 | RENAECCP@GMAIL.COM, TBEGGS@CENTRALCITIESPROPERTIES.COM | Overnight Mail and Email |
| 28111092 | KK GREAT NECK 2470, LLC | 113 CROSSWAYS PARK DRIVE, SUITE 100 | | | WOODBURY | NY | 11797-0000 | SALES@KIMCOREALTY.COM | Overnight Mail and Email |
| 28111099 | LAGUNA OAKS LLC | 1916 PARK OAK DR | | | ROSEVILLE | CA | 95661 | RETAILSITE@COMCAST.NET | Overnight Mail and Email |
| 28111102 | LAKEVIEW PLACE BUILDING A LLC | 1429 AVENUE D PMB 521 | | | SNOHOMISH | WA | 98290-1742 | OPMANAGEMENT@KIRTLEYSITE.COM, RKIRTLEY@KIRTLEYSITE.COM | Overnight Mail and Email |
| 28111104 | LAMAR BUILDING CO INC | HARIANNE ZOLKOVER | 9889 GLOUCESTER DR | | BEVERLY HILLS | CA | 90210 | HZOLKOVER@GMAIL.COM | Overnight Mail and Email |
| 28111106 | LAO CO | 1414 RIDGE RD | | | LANCASTER | PA | 17603 | LSTOLTZFUS@HHBCPAS.COM, RLLEVENGOOD@COMCAST.NET | Overnight Mail and Email |
| 28111108 | LAURIE DAVIS | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28111109 | LAWRENCE M KAPLAN LLC | 5215 SCOTTS VALLEY DRIVE | STE C | | SCOTTS VALLEY | CA | 95066-3522 | LARRY@KAP11.COM | Overnight Mail and Email |
| 28111110 | LDC ALTA LOMA SQUARE LLC | C/O LEWIS OPERATING CORP. | 1156 NORTH MOUNTAIN AVE. | | UPLAND | CA | 91785-0670 | LRC-SALES@LEWISMC.COM | Overnight Mail and Email |
| 28111115 | LEVIN MANAGEMENT COMPANY | 975 ROUTE 22 WEST | | | NORTH PLAINFIELD | NJ | 07060-3622 | MHARDING@LEVINMGT.COM | Overnight Mail and Email |
| 28111124 | LINCOLN PARTNERSHIP 2015 LLC | 26527 AGOURA RD, STE 200 | | | CALABASAS | CA | 91302 | GILAD@LEVINVESTMENTS.COM | Overnight Mail and Email |
| 28111125 | LINCOLN PROPERTIES LTD | 374 LINCOLN CENTER | | | STOCKTON | CA | 95207-0000 | PJOHNSON@SGM1951.COM | Overnight Mail and Email |
| 28111133 | LONGMEADOW WOLCOTT LLC | 11 SCOVILLE STREET | P.O. BOX 2763 | | WATERBURY | CT | 06723-2763 | KEITH@MAHLERCOMPANY.COM | Overnight Mail and Email |
| 28111141 | LUCILLE F MORGAN IRREVOC LIVIN | C/O ANDREA L MERRILL, SUCCESSOR TRUSTEE | PO BOX 219 | | MOUNT SHASTA | CA | 96067 | MT.SHASTARANCH@YAHOO.COM | Overnight Mail and Email |
| 28094223 | LYNNFIELD CENTRE REALTY LLC | 2 EVERETT AVE | | | WINCHESTER | MA | 01890 | MIMILEVAGGI@AOL.COM, JFRIEDMAN@GOLDMARKLLP.COM | Overnight Mail and Email |
| 28111145 | M. NASIR & NILOFAR SHAIKH | ADDRESS ON FILE | | | | | | | Overnight Mail |
| 28166699 | MAHOPAC IMPROVEMENTS OWNER LLC | C/O DLC MGMT CORP | 565 TAXTER RD, STE 400 | | ELMSFORD | NY | 10523 | SALES@DLCMGMT.COM, AGREENBERG@DLCMGMT.COM | Overnight Mail and Email |
| 28166702 | MAMP CDM LLC | C/O DMP MGMT, LLC DBA DMP PROPERTIES | 250 NEWPORT CENTER DR STE 300 | | NEWPORT BEACH | CA | 92660 | SALESREPORTS@DMPPROPERTIES.COM, MARK@DMPPROPERTIES.COM | Overnight Mail and Email |
| 28111146 | MAR-BANK INVESTMENT COMPANY | C/O UNITED TRUST REALTY CORPORATION | 4 PARK PLAZA, STE 830 | | IRVINE | CA | 92614 | PAULA@UTRCORP.COM | Overnight Mail and Email |
| 28111149 | MARIST CENTERPOINT, LLC | C/O METRO COMMERCIAL MANAGEMENT | 303 FELLOWSHIP ROAD, SUITE 300 | | MOUNT LAUREL | NJ | 08054-0000 | LMILLER@CENTERPOINTPROP.COM | Overnight Mail and Email |
| 28111151 | MARKET SQUARE PLAZA I, LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | 546 FIFTH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10036-0000 | VBATISTA@PRESTIGE-NYC.COM | Overnight Mail and Email |
| 28111153 | MARTIN LIN & ALICE FANG | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 30621530 | MARY CATHERINE DENUNZIO, FRED E. VAN ALEN, AND ALFRED G. VAN ALEN | ADDRESS ON FILE | | | | | | | Overnight Mail |
| 28163223 | MAY DEVELOPMENT, LLC | 4017 B STATE STREET | | | SCHENECTADY | NY | 12304 | NDRISCOLL@FUSCOREALTYGROUP.COM | Overnight Mail and Email |
| 28163231 | MESA SHOPPING CENTER | C/O INVESTEC MANAGEMENT CORP. | 200 E. CARRILLO STREET, SUITE 200 | | SANTA BARBARA | CA | 93101-0000 | ROBERT@INVESTECRE.COM | Overnight Mail and Email |
| 28111157 | MGPXI-A TWN CTR LAKEFOREST LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA ST, 10TH FL | | SAN FRANCISCO | CA | 94104 | JORANGE@MERLONEGEIER.COM, GMULIAT@MERLONEGEIER.COM | Overnight Mail and Email |
| 28162923 | MLG REAL ESTATE LLC | P.O. BOX X | | | WAYMART | PA | 18472-0000 | PMADDEN@CWGRIMM.COM | Overnight Mail and Email |

Exhibit B
Thirtieth Lease Rejection Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28111167 | MONIEM SHAABAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28111169 | MONTEBELLO (EDENS) LLC | 1221 MAIN STREET, STE 1000 | | | COLUMBIA | SC | 29201 | KBENDALIN@EDENS.COM | Overnight Mail and Email |
| 28111171 | MONTGOMERY DEL VAL ASSN., LP | C/O LFT REALTY GROUP, INC. | 600 OLD ELM STREET | | CONSHOHOCKEN | PA | 19428-0000 | PAUL.TORNETTA@GMAIL.COM | Overnight Mail and Email |
| 28111174 | MS JOANN DISCHINAT | ADDRESS ON FILE | | | | | | | Overnight Mail |
| 28111184 | NATHAN FAMILY LLC | 198 THOMAS JOHNSON DR, STE 207 | | | FREDERICK | MD | 29128 | SNATHAN4800@AOL.COM | Overnight Mail and Email |
| 28111189 | NEFESH MANAGEMENT CORP | P.O. BOX 110158 | | | BROOKLYN | NY | 11211-0000 | | Overnight Mail |
| 28111193 | NEW HARTFORD HOLDINGS LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, STE 420 | | BROOKLYN | NY | 11218 | DINI@MADISONPROP.COM, JM@NORTHPATHINVESTMENTS.COM | Overnight Mail and Email |
| 28111384 | SALLY FRIEDMAN | ADDRESS ON FILE | | | | | | | Overnight Mail |
| 28111426 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714 | | | PASADENA | CA | 91107 | | Overnight Mail |
| 28111434 | STEVE MICHAELSON | ADDRESS ON FILE | | | | | | | Overnight Mail |

**Exhibit C**

Exhibit C
Thirty-First Lease Rejection Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28111196 | NEWMAR LLC/SYDNEY JOHNSON | 9 MONACO | | NEWPORT BEACH | CA | 92660 | | SYDNEYJOHNSON@MAC.COM, MICHAEL@KEADJIANLAW.COM | Overnight Mail and Email |
| 28107935 | NFNY BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | UNIVERSITY PARK | FL | 34201-0000 | | MARKCHAIT@BENDERSON.COM, JULIECOLIN@BENDERSON.COM | Overnight Mail and Email |
| 30340380 | NFNY BUSINESS TRUST | PO BOX 713201 | | PHILADELPHIA | PA | 19171 | | | Overnight Mail |
| 28111208 | NKT UNIVERSITY SQUARE LLC | PO BOX 13160 | | SAN LUIS OBISPO | CA | 93406-3160 | | MICHELE@NKTCOMMERCIAL.COM, PAUL@NKTCOMMERCIAL.COM | Overnight Mail and Email |
| 28111210 | NNR ASSOC. | 4221 TRANSIT ROAD | | WILLIAMSVILLE | NY | 14221-0000 | | MATT@GIANPROPERTIES.COM | Overnight Mail and Email |
| 28719125 | NORTHEAST CREDIT UNION | C/O HERMAN MCGEE | P.O. BOX 1240 | PORTSMOUTH | NH | 03802-1240 | | HERMAN.MCGEE@LIGHTHOUSECU.ORG | Overnight Mail and Email |
| 28161589 | NVRTHRU GROUP LLC | ATTN: STEVEN JOE | 94 PANORAMA | COTO DE CAZA | CA | 92679 | | NVRTHRU@GMAIL.COM, JEFF@HUGHESMARINO.COM | Overnight Mail and Email |
| 28161594 | OAKLAND REAL ESTATE COMPANY, I | 216 OAKLAND AVENUE | | PITTSBURGH | PA | 15213 | | TONY@OAKLANDREALESTATECOMPANY.COM, HENRYSCHWARTZ4@GMAIL.COM | Overnight Mail and Email |
| 28111219 | OLIVE PROPERTIES LLC | 12301 WILSHIRE BLVD, STE 318 | | LOS ANGELES | CA | 90025 | | NGALPER@AOL.COM, PROPERTYTRENDSINC@GMAIL.COM | Overnight Mail and Email |
| 28111220 | OLIVE TREE CORNING PLAZA LLC | C/O BRAD MANAGEMENT | 11301 W OLYMPIC BLVD, STE 840 | LOS ANGELES | CA | 90064 | | RUTH@BRADMANAGEMENT.COM, MARIE@BRADMANAGEMENT.COM | Overnight Mail and Email |
| 28111221 | OLIVEIRA PLAZA SPE LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | | JFLOREZ@ARCADIAMGMT.COM, JIMH@ALIGNREI.COM | Overnight Mail and Email |
| 28111222 | OLIVEWOOD PROPERTIES, LLC | C/O POTTER MCKINNEY INC | 9101 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | | NATALIE@POTTERMCKINNEY.COM, WPOTTER@POTTERMCKINNEY.COM | Overnight Mail and Email |
| 28111224 | ONLINE PROPERTY MGT LLC | C/O ONLINE PROPERTY MGMT., L.L.C. | P.O. BOX 101 | LIVINGSTON | NJ | 07039-0000 | | PROPERTYOPERATE@AOL.COM | Overnight Mail and Email |
| 28111226 | ORANGETHORPE DFWU LLC | C/O CAPITAL ASSET MGMT | 2701 E CAMELBACK RD, STE 170 | PHOENIX | AZ | 85016 | | MVISNER@CAMCRE.COM, JMELANO@REMMGROUP.COM | Overnight Mail and Email |
| 28111235 | P&F RETAIL ASSOC. L.P. | C/O SOLOFF REALTY & DEVELOPMENT INC. | ONE PRESIDENTIAL BLVD, SUITE 202 | BALA CYNWYD | PA | 19004-0000 | | RICHARD@SRDRE.COM | Overnight Mail and Email |
| 28111237 | PAC TRUST | UNIT 98 | PO BOX 4500 | PORTLAND | OR | 97208-4500 | | | Overnight Mail |
| 28111238 | PACAZ REALTY, LLC | C/O CARLYLE MGMT CORP | 5355 TOWN CENTER RD, STE 430 | BOCA RATON | FL | 33486 | | GSIMON@CARLYLEMGMT.COM | Overnight Mail and Email |
| 28111242 | PACIFIC/COSTANZO-LEWIS | C/O PACIFIC DEVELOPMENT GROUP II | ONE CORPORATE PLAZA, 2ND FLOOR | NEWPORT BEACH | CA | 92660-0000 | | AYOUNGMAN@PDGCENTERS.COM | Overnight Mail and Email |
| 28111241 | PACIFIC/COSTANZO-LEWIS | ONE CORPORATE PLAZA, 2ND FLOOR | ATTENTION: DENNIS BERRYMAN | NEWPORT BEACH | CA | 92660-0000 | | AYOUNGMAN@PDGCENTERS.COM | Overnight Mail and Email |
| 28111244 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA | P.O. BOX 3060 | NEWPORT BEACH | CA | 92658-0000 | | | Overnight Mail |
| 28719141 | PAPA JOHN'S PIZZA #2903 - AKA- CE & BA FOODS- AKA -PJCA - AKA -CHASE PROPERTIES | C/O RALF OLIVIRA | 1417 EAST WASHINGTON BOULEVARD | PASADENA | CA | 91104 | | EXELLPIZZA@GMAIL.COM, MIKE@WESTPACPARTNERS.COM | Overnight Mail and Email |
| 28111259 | PAVILION DEVELOPMENT ONE | ATTN: KEVIN N. TWEED | 7080 N. MARKS AVE., SUITE 118 | FRESNO | CA | 93711-0000 | | KEVIN@PAVILIONP.COM | Overnight Mail and Email |
| 28111267 | PEQUA JAZ LLC AS AGENT FOR | MASS JAZ LLC | 500 OLD COUNTRY RD, STE 20 | GARDEN CITY | NY | 11530 | | KSIEGEL@BRESLINREALTY.COM, RDELAVALE@BRESLINREALTY.COM | Overnight Mail and Email |
| 28097342 | PETE ORTIZ AND ERLINDA ORTIZ | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28111273 | PHR VILLAGE LLC | C/O COAST INCOME PROPERTIES INC | 12230 EL CAMINO REAL STE 140 | SAN DIEGO | CA | 92130 | | DHANSON@COASTINCOME.COM, DCURRAN@COASTINCOME.COM | Overnight Mail and Email |
| 28111274 | PICO-24TH STREET LLC | 16633 VENTURA BLVD., SUITE 1015 | | ENCINO | CA | 91436-0000 | | PARMSTEAD20@YAHOO.COM | Overnight Mail and Email |
| 28111278 | PISMO COAST PLAZA LLC | C/O GAMBRIL & ASSOCIATES | 547 FIVE CITIES DR | PISMO BEACH | CA | 93449 | | CLAYTONGAMBRIL93@GMAIL.COM | Overnight Mail and Email |
| 28111280 | PITTSTON SHOPPING PLAZA LLC | C/O PUGLIESE PROPERTIES, LLC | 219 NASSAU STREET | PRINCETON | NJ | 08542-0000 | | VMP@PUGLIESEPROPERTIES.COM | Overnight Mail and Email |
| 28111283 | PLATT PARTNERS | C/O SDL MANAGEMENT CORPORATION | 2222 EAST 17TH STREET | SANTA ANA | CA | 92705-0000 | | KTINACCI@SDLMANAGEMENTCOMPANY.COM, RSBELL@ICIDEVCO.COM | Overnight Mail and Email |

Exhibit C
Thirty-First Lease Rejection Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28166709 | PLAZA GROUP 304 LLC | 501 AUDUBON PKWY, SUITE 400 | | AMHERST | NY | 14228 | | RON@PLAZAGROUP.COM | Overnight Mail and Email |
| 28166711 | POLLY DRUMMOND CENTER T/A ROJA | 2213 CONCORD PIKE | | WILMINGTON | DE | 19803 | | FELECIA@AERENSON.COM, ROBERT@AERESON.COM | Overnight Mail and Email |
| 28166713 | POOJA ENTERPRISES LLC | 25431 PACIFIC HILLS DR | | MISSION VIEJO | CA | 92692-5059 | | DESAI1@COX.NET | Overnight Mail and Email |
| 28111284 | PRINCIPAL MUTUAL LIFE INS CO | PO BOX 10387 | | DES MOINES | IA | 50306 | | MOSBORNE@CEJOHN.COM | Overnight Mail and Email |
| 28111289 | PUTNAM PLAZA OPER. ACCT | C/O URSTADT BIDDLE PROP INC | PO BOX 392033 | PITTSBURGH | PA | 15262-0001 | | SALESREPORTING@REGENCYCENTERS.COM | Overnight Mail and Email |
| 28111293 | QUAKERTOWN JOINT VENTURE | C/O ADCO | 715 MONTGOMERY AVE, STE 3 | NARBERTH | PA | 19072 | | DBLEZNAK@ADCOPA.COM, MTOUCH@ADCOPA.COM | Overnight Mail and Email |
| 28111296 | RAD PA LLC | 210 CANAL ST #301 | | NEW YORK | NY | 10013 | | MRSCHAO@GMAIL.COM | Overnight Mail and Email |
| 28111297 | RAD PA PHILA PROP OWNER LLC | 850 OAK GROVE AVENUE | | MENLO PARK | CA | 94025 | | ADMIN@SABEDRACPA.COM, DBARNES@LEE-ASSOCIATES.COM | Overnight Mail and Email |
| 28111300 | RANDALL BENDERSON 1993 TRUST | PO BOX 713201 | | PHILADELPHIA | PA | 19171-3201 | | | Overnight Mail |
| 28111304 | RAP DALLAS LP | C/O DREHER GROUP | 100 COLLIERY ROAD | DICKSON CITY | PA | 18519-0000 | | MKATZ@REFADVISORY.COM | Overnight Mail and Email |
| 28111308 | RAP LEADER HEIGHTS LLC | 117 W PATRICK ST. STE.200 | | FREDERICK | MD | 21701 | | ADMIN@SABEDRACPA.COM, DBARNES@LEE-ASSOCIATES.COM | Overnight Mail and Email |
| 28111313 | RARED ALLENSTOWN LLC | C/O STEPHEN DUBORD | P.O. BOX 643528 | VERO BEACH | FL | 32964-3528 | | STEVEDUBORD@COMCAST.NET | Overnight Mail and Email |
| 28111315 | RARED MANCHESTER NH LLC | C/O STEPHEN DUBORD | P.O. BOX 643528 | VERO BEACH | FL | 32964-3528 | | STEVEDUBORD@COMCAST.NET | Overnight Mail and Email |
| 28111316 | RAUF R MANAGEMENT | 209-43 27TH AVENUE | | BAYSIDE | NY | 11360-0000 | | NRAHIMZADA@HOTMAIL.COM | Overnight Mail and Email |
| 28111319 | RC SOUTHAMPTON LLC | C/O MIDWOOD MGMT CORP | 430 PARK AVE, STE 201 | NEW YORK | NY | 10022 | | PPOLLANI@MIDWOODID.COM, RBONDY@MIDWOODID.COM | Overnight Mail and Email |
| 28162566 | REALTY INCOME CORPORATION | SPIRIT EK VINELAND NJ, LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | HYEE@REALTYINCOME.COM, HFAUGHT@SPIRITREALTY.COM | Overnight Mail and Email |
| 28111330 | REALTY INCOME TRUST 2 | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | LDOYLE@REALTYINCOME.COM | Overnight Mail and Email |
| 28111335 | REGENCY CENTERS, LP | RE: PINE LAKE VILLAGE | PO BOX 644031 | PITTSBURGH | PA | 15264-4031 | | | Overnight Mail |
| 28111336 | REGENCY CENTERS, LP (LEASE 155 | C/O REGENCY CENTERS CORP | ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | SALESREPORTING@REGENCYCENTERS.COM | Overnight Mail and Email |
| 28111337 | REGENT INTERNATIONAL LLC | 10256 TUSCANY ROAD | | ELLICOTT CITY | MD | 21043-0000 | | WILSONLEEPG@YAHOO.COM | Overnight Mail and Email |
| 28111345 | RITE AID PLAZA-WALDWICK PLAZA | C/O REGENCY CENTERS LP | ONE INDEPENDENT DRIVE, STE 114 | JACKSONVILLE | FL | 32202-5019 | | JENNIFEROVERTHROW@REGENCYCENTERS.COM, SALESREPORTING@REGENCYCENTERS.COM | Overnight Mail and Email |
| 28111346 | RITE DUNMORE LLC | C/O FORTE CAPITAL MANAGEMENT | 4045 SHERIDAN AVE, STE 221 | MIAMI BEACH | FL | 33410 | | DB@FORTECAP.COM, CCAHANE@FORTECAP.COM | Overnight Mail and Email |
| 30621529 | RITE INVESTORS - MDED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGESTENSTR. 14A - 5TH FLOOR | MUNCHEN | | D-80333 | GERMANY | | Overnight Mail |
| 28098483 | RIVERSIDE HOLDINGS LLC | 789 AIRPORT RD, STE 112 | | HAZLE TOWNSHIP | PA | 18202 | | FAA@KUBISHINANDATOR.COM | Overnight Mail and Email |
| 28163335 | ROBERT E DAHMS JR | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28163337 | ROBINS CARLSBAD, LLC | 16745 BAJIO ROAD | | ENCINO | CA | 91436-0000 | | PROBINS@PRINVESTMENTS.COM | Overnight Mail and Email |
| 28111359 | ROIC FOUR COURNER SQUARE, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL, STE 200 | SAN DIEGO | CA | 92130 | | STANZ@ROIREIT.NET | Overnight Mail and Email |
| 28111364 | ROIC WASHINGTON LLC | MS 631099 | PO BOX 3953 | SEATTLE | WA | 98124-3953 | | STANZ@ROIREIT.NET | Overnight Mail and Email |
| 28111369 | RONALD BENDERSON 1995 TRUST | 95 NYRPT, LLC | PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | | MARKCHAIT@BENDERSON.COM | Overnight Mail and Email |

Exhibit C

Thirty-First Lease Rejection Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28111371 | ROSSANO REALTY | 193 SILVER SANDS ROAD | P.O. BOX 120280 | EAST HAVEN | CT | 06512-0000 | | AROSSANO@EHBUILDERS.COM | Overnight Mail and Email |
| 28111373 | RS REALTY PARTNERS LP | C/O WATERS RETAIL GROUP | 200 OLD FORGE LANE, STE 201 | KENNETT SQUARE | PA | 19348 | | DWERNER@WATERSRETAILGROUP.COM, JOEWATERS@WATERSRETAILGROUP.COM | Overnight Mail and Email |
| 28111376 | RWY TRUST | ROBERT YODER TRUSTEE | 8175 EAST EVANS RD #13598 | SCOTTSDALE | AZ | 85267 | | ROBERT@YODERLANGFORD.COM | Overnight Mail and Email |
| 28111381 | RYBA REAL ESTATE INC. | C/O SUMMIT TEAM, INC. | 17165 NEWHOPE STREET, SUITE H | FOUNTAIN VALLEY | CA | 92708-0000 | | LEASEADMIN@SUMMITTEAM.COM, MIKE@SUMMITTEAM.COM, CHCRAMER@ROCKISLAND.COM | Overnight Mail and Email |
| 28111382 | RYKAL ASSOCIATES | C/O WESTWIND COMMERCIAL REAL ESTATE | 5350 WILSHIRE BLVD, # 360678 | LOS ANGELES | CA | 90036 | | MIKE@WESTWINDCRE.COM | Overnight Mail and Email |
| 28161443 | S.K.D. CONSTRUCTION COMPANY | 929 KINGS HIGHWAY EAST | | FAIRFIELD | CT | 06825 | | RECEPTION@UNITED-PROPERTIES.COM | Overnight Mail and Email |
| 28161449 | SAJ LLC | 6360 WILSHIRE BLVD STE 501 | | LOS ANGELES | CA | 90048 | | JBPMD712@GMAIL.COM | Overnight Mail and Email |
| 28161450 | SAKIOKA FARMS | 697 RANDOLPH AVENUE | | COSTA MESA | CA | 92626 | | TOM@SAKIOKAFARMS.COM | Overnight Mail and Email |
| 28111394 | SAYRE DEVELOPERS, L.L.C. | C/O JASON EISENBAUM | 191 ALBVANY TPKE, STE 301 | CANTON | CT | 06019 | | SAYREDEVELOPERS@GMAIL.COM | Overnight Mail and Email |
| 28111396 | SCHWAB CHILD 2016 IRRE TRUST | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD, STE 2250 | LOS ANGELES | CA | 90024 | | HARRYDITOVE@GMAIL.COM | Overnight Mail and Email |
| 28111397 | SCHWARTZ HALFMOON ASSOCIATES, | 380 W 12TH ST APT 7G | | NEW YORK | NY | 10014 | | NANCYSCHWARTZWEINSTOCK@GMAIL.COM | Overnight Mail and Email |
| 28719137 | SERENITY NAIL BOUTIQUE, INC. | C/O NATALIE (NHI) TO | 4131 ROWLAND AVE. | EL MONTE | CA | 91731 | | NATALIETO1979@GMAIL.COM | Overnight Mail and Email |
| 28111406 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 265 | COLUMBIA | SC | 29201 | | JCASE@RMRGROUP.COM | Overnight Mail and Email |
| 28111407 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 625 | COLUMBIA | SC | 29201 | | JCASE@RMRGROUP.COM | Overnight Mail and Email |
| 28099825 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41 | | SAN BERNARDINO | CA | 92402 | | | Overnight Mail |
| 28161737 | SHREWSBURY LTD. PARTNERSHIP | 4 PARK CENTER COURT | SUITE 202 | OWINGS MILLS | MD | 21117 | | MLLEWELLYN@MCPTRS.COM | Overnight Mail and Email |
| 28161740 | SJN CLAREMONT PROP ASSOC, LLC | PO BOX 109 | | WEST CHESTERFIELD | NH | 03466 | | ANDREW034A666@ICLOUD.COM, ANDREW03466@ICLOUD.COM | Overnight Mail and Email |
| 28161741 | SKBB INVESTMENTS | C/O ZURICH INVESTMENT COMPANY | 9595 WILSHIRE BLVD., SUITE 401 | BEVERLY HILLS | CA | 90212-0000 | | BMARTIN@LAJOLLAMGT.COM, SETH@ZURICHINVESTMENTCOMPANY.COM | Overnight Mail and Email |
| 28111414 | SLIGO REALTY AND SERVICE CORP | C/O PETER C CUNNINGHAM | 40 RICHARDS AVE PO BOX 14 | NORWALK | CT | 06854 | | PETER@SMASHCHARL.COM | Overnight Mail and Email |
| 28111418 | SOUTHERN BOULEVARD REALTY | 1250 WATERS PLACE, PH1 | | BRONX | NY | 10461-0000 | | | Overnight Mail |
| 28111427 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714 | | PASADENA | CA | 91107 | | SURYA312@YAHOO.COM | Overnight Mail and Email |
| 28111429 | ST. LUKE'S RENT PAYABLE | REAL ESTATE DEPARTMENT | 801 OSTRUM ST | BETHLEHEM | PA | 18015 | | JENNIFER.PETERS2@SLUHN.ORG | Overnight Mail and Email |
| 28111430 | STAR CAPITAL PARTNERS LLC | 127 VALLEY RD | | JACKSON | NJ | 08527 | | STARCAPITALPARTNERSNJ@GMAIL.COM | Overnight Mail and Email |
| 28111439 | STONEWOOD FAMILY PARTNERSHIP | 116 EAST PITTSBURGH STREET | | GREENSBURG | PA | 15601 | | PATRICKJDICESARE@GMAIL.COM | Overnight Mail and Email |
| 28111441 | SUMMERDALE PLAZA LLC | C/O FIRST NAT'L PROP MGT LLC | 151 BODMAN PLACE, STE 201 | RED BANK | NJ | 07701 | | SCOLLIER@FNREALTYPARTNERS.COM | Overnight Mail and Email |
| 28111442 | SUMMIT SQUARE ASSOCIATES | STORE 2 1,J - SUMMIT SQ. S/C | ROUTE 413 AND DOUBLEWOODS RD | LANGHORNE | PA | 19047-0000 | | ON@G3COMMERCIAL.COM | Overnight Mail and Email |
| 30621534 | SURAPANENI FRESNO PROPERTIES | 10881 GREENVALE DRIVE | | HARRISBURG | NC | 28705 | | SWETHA05@GMAIL.COM | Overnight Mail and Email |
| 28165121 | SURAPANENI FRESNO PROPERTIES, | 1402 AMANDA DRIVE | | WEDDINGTON | NC | 28104 | | USHA.SURAPANENI@GMAIL.COM, SWETHA05@GMAIL.COM | Overnight Mail and Email |
| 28163357 | SUSAN C BERGERON | ADDRESS ON FILE | | | | | | | Overnight Mail |

Exhibit C
Thirty-First Lease Rejection Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28133362 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | | READING | PA | 19607 | | GIRIMANNEPULI@COMCAST.NET | Overnight Mail and Email |
| 28111446 | SYCAMORE STREET CORNER LLC | 3010 WINDY BUSH RD | | NEW HOPE | PA | 18938 | | TBAROS@AOL.COM | Overnight Mail and Email |
| 28111447 | T RIO RANCHO CA, LLC | 16600 DALLAS PARKWAY, STE 300 | | DALLAS | TX | 75248 | | BRETT@AZRCORPORATION.COM, UKUNG@AZTCORPORATION.COM | Overnight Mail and Email |
| 28111448 | T.F. ASSOCS | C/O PHILIP BOWERS & COMPANY | P.O. BOX 757 | RED BANK | NJ | 07701-0000 | | NBOWERS@PJBOWERS.COM | Overnight Mail and Email |
| 28111453 | TANKLAGE FAMILY PARTNERSHIP | 1025 TANKLAGE ROAD UNIT B | | SAN CARLOS | CA | 94070 | | LYNNPRESLEY8@GMAIL.COM | Overnight Mail and Email |
| 28162349 | THE COMMANS AT CALABASAS, LLC | C/O CARUSO AFFILIATED HOLDINGS | 101 THE GROVE DRIVE | LOS ANGELES | CA | 90036-0000 | | DTRUJILLO@CARUSO.COM | Overnight Mail and Email |
| 28719143 | THE GOURMET LATTE | C/O KARISSA BRESHEARE | 15006 31ST DRIVE S.E. | MILL CREEK | WA | 98012-4868 | | KARISSA@GOURMETLATTE.COM, GM@GOURMETLATTE.COM | Overnight Mail and Email |
| 28162353 | THE MILICI FAMILY LTD PTSHP | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 30621533 | THE MILICI FAMILY LTD PTSHP | ATTN: TONY MILICI | 31 LONG POINT ROAD | BRANFORD | CT | 06405 | | RRLEWIS@PIPELINE.COM | Overnight Mail and Email |
| 28162354 | THE NASHASHIBI FAMILY TRUST | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28111459 | THE NIKI GROUP LLC-SPR1 ACCT | SURNOW ASSOCIATES LLC | 11720 EL CAMINO REAL, STE 250 | SAN DIEGO | CA | 92130 | | PM@THENIKIGROUP.COM, SONIABOGOSIAN@GMAIL.COM | Overnight Mail and Email |

**Exhibit D**

Exhibit D

Thirty-Second Lease Rejection Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28163427 | THE NIKI GROUP, LLC-RARG1 | 11720 EL CAMINO REAL, STE 250 | | SAN DIEGO | CA | 92130 | KAYDEE@THENIKIGROUP.COM, DAVID@THENIKIGROUP.COM | Overnight Mail and Email |
| 28719130 | THE SALVATION ARMY | C/O KAMRON SAAR - DIRECTOR OF BUSINESS | 1865 BILL FREY DRIVE NE | SALEM | OR | 97301 | KAMRON.SAAR@USW.SALVATIONARMY.ORG | Overnight Mail and Email |
| 28163429 | THE SHOPS AT HALFMOON, LLC | 11 MEYER ROAD | | CLIFTON PARK | NY | 12065-0000 | PGOLDMAN@GOLDMANPLLC.COM; TOM.SAVINO@CBRE-ALBANY.COM | Overnight Mail and Email |
| 28163430 | THE WIDEWATERS GROUP, INC. | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, STE 100 | EAST SYRACUSE | NY | 13057 | LEASEADMIN@WIDEWATERS.COM, JLAVELLE@WIDEATERS.COM | Overnight Mail and Email |
| 28163434 | THREE HUNDRED SEVENTY ONE | AND TMK LAVERGNE, LLC | 30 ATLANTIC REACH | YARMOUTH | ME | 04096 | KYLENH@GMAIL.COM | Overnight Mail and Email |
| 28111464 | TIJSMA, LLC | 4190 PALMETTO WAY | | SAN DIEGO | CA | 92103-0000 | IAN.SCHROEDER@CBRE.COM | Overnight Mail and Email |
| 28111465 | TIOGA WEST, L.P. | C/O SPRING HILL REALY, INC | 345 JUNE DRIVE, STE 200 | HARLEYSVILLE | PA | 19438 | AM@SPRINGHILLREALTYINC.COM, NS@SPRINGHILLREALTY.COM | Overnight Mail and Email |
| 28111470 | TOM CAROSELLA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | Overnight Mail and Email |
| 28111473 | TOWANDA PA HOLDING LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK RD STE 304 | GREAT NECK | NY | 11021 | ABRAR@NAMDARLLC.COM, BARBIE@NAMDALLC.COM | Overnight Mail and Email |
| 28159105 | TRI W ENTERPRISES INC | P. O. BOX 6149 | | SANTA MARIA | CA | 93456-0000 | LSILVA@TRIWENTERPRISES.COM, TAI.MARTIN.CRE@GMAIL.COM | Overnight Mail and Email |
| 28159107 | TRIPLE BAR KENDIG SQUARE LLC | 224 ST CHARLES WAY, STE 290 | | YORK | PA | 17402 | CWILSON@JCBARPROP.COM | Overnight Mail and Email |
| 28159108 | TRI-STAR DREXEL HILL, LP | 1243 EASTON RD, STE 1002B | | WARRINGTON | PA | 18976 | FRED@TRISTARCOMMERCIAL.NET | Overnight Mail and Email |
| 28159109 | TRUE COMMERCIAL REAL ESTATE | C/O PROP & FACILITY MGMT | PO BOX 4488 | LANCASTER | PA | 17604 | BLAZE@TRUECOMMERCIAL.COM, COLLEEN@TRUECOMMERCIAL.COM | Overnight Mail and Email |
| 28111479 | UD PROPERTIES | 750 EAST PARK DRIVE | | HARRISBURG | PA | 17111-0000 | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM | Overnight Mail and Email |
| 28111480 | UNION CENTER REALTY LLC | 952 WILKES-BARRE TOWNSHIP BLVD | | WILKES-BARRE | PA | 18702-0000 | AGUSSETT@GOTOJOES.COM, ATTYMIR@AOL.COM | Overnight Mail and Email |
| 28111486 | UNIONTOWN SHOPPING CENTER | C/O JJ GUMBERG COMPANY | 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | REI@JJGCO.COM | Overnight Mail and Email |
| 28111490 | UPSTATE R.A. MANAGEMENT CORP | PO BOX 50075 | | BROOKLYN | NY | 11205 | BZF15@VERIZON.NET | Overnight Mail and Email |
| 28111491 | US REALTY ASSOCIATES, INC (MAN | 120-124 EAST LANCASTER AVE | STE 101 | ARDMORE | PA | 19003 | GBIANCHI@EUSREALTY.COM | Overnight Mail and Email |
| 28111497 | VEDRES FAMILY INVESTMENT | 22030 SHERMAN WAY, SUITE 315 | | CANOGA PARK | CA | 91303-0000 | LLAKE@LAKEDG.COM | Overnight Mail and Email |
| 28111505 | VIKING MANAGEMENT | C/O COSOL PROPERTY MANAGEMENT | 2020 STANDIFORD AVE, BLDG A | MODESTO | CA | 95350 | JSOLOMON@COSOL.NET | Overnight Mail and Email |
| 28111510 | WASHINGTON RESTAURANT PROP | C/O LEIBSOHN WALLIN MGMT CO | 40 LAKE BELLEVUE DR, STE 270 | BELLEVUE | WA | 98005 | ANAUSIN@LEIBSOHN.COM, BROOKE@NAPROP.COM | Overnight Mail and Email |
| 28111515 | WC PROPERTIES (EDENS), LLC | 1221 MAIN ST, STE 1000 | | COLUMBIA | SC | 29201 | SALES-TX@EDENS.COM, KBENDALIN@EDENS.COM | Overnight Mail and Email |
| 28102243 | WEC 98D-10 LLC | 675 W. INDIANTOWN RD., SUITE 103 | | JUPITER | FL | 33458-0000 | ASABELLA@ALLERAND.COM, PPAGANELLI@ALLERAND.COM | Overnight Mail and Email |
| 28111521 | WEC 98D-13 | C/O ALLERAND REALTY HOLDINGS, LLC | 675 W. INDIANTOWN RD., SUITE 103 | JUPITER | FL | 33458-0000 | ASABELLA@ALLERAND.COM, PPAGANELLI@ALLERAND.COM | Overnight Mail and Email |
| 28111523 | WEC 98D-35 | C/O WESTERN DISTRIBUTION CENTERS, LLC | 4445 EASTGATE MALL, SUITE 210 | SAN DIEGO | CA | 92121-0000 | MSMITH@BRIXTONCAPITAL.COM | Overnight Mail and Email |
| 28111527 | WELSH ROAD RETAIL, LP | 1030 WEST GERMANTOWN PIKE | | WEST NORRISTOWN | PA | 19403-0000 | GCAMPOSARCONE@GAMBONE.COM | Overnight Mail and Email |
| 28111533 | WHITE 46 ASSOCIATES LLC | C/O FIDELITY MANAGEMENT COMPANY | 641 SHUNPIKE ROAD | CHATHAM | NJ | 07928-0000 | EWARM@FIDELITYLAND.COM, VCASIERO@CAPITALTELECOM.COM | Overnight Mail and Email |
| 28111534 | WHITEHALL EQUITIES, LLC | C/O SDI, LLC | 14000 HORIZON WAY, SUITE 100 | MT. LAUREL | NJ | 08054-0000 | DSILVESTRI@IC-RE.COM | Overnight Mail and Email |

Exhibit D

Thirty-Second Lease Rejection Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28111560 | YORK STREET ASSOCIATES LP | 467 PENNSYLVANIA AVENUE | | FORT WASHINGTON | PA | 19034-0000 | RICHARDCUTLER@COMCAST.NET | Overnight Mail and Email |
| 28111565 | ZFP COMPANY | PETER PAVLINA FAMILY LLC | 570 E EL CAMINO REAL STE B | SUNNYVALE | CA | 94087 | LINCOLN5@COMCAST.NET | Overnight Mail and Email |