**General Notes**

On May 5, 2025 (the "**Petition Date**"), New Rite Aid, LLC ("**Rite Aid**") and 117 of its direct and indirect subsidiaries, (each a "**Debtor**," and collectively with Rite Aid, the "**Debtors**"), each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of New Jersey (the "**Bankruptcy Court**"), thereby commencing the instant cases (the "**Chapter 11 Cases**"). The Debtors are authorized to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On May 6, 2025, the Bankruptcy Court entered an order authorizing the joint administration of these Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 30]. On May 15, 2025, the United States Trustee for the District of New Jersey (the "**U.S. Trustee**") appointed an official committee of unsecured creditors, each pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 316]. On May 19, 2025, the U.S. Trustee amended and reconstituted the Committee [Docket No. 440]. On August 31, 2025, the Debtors entered into a restructuring support agreement [Docket No. 2287] with McKesson Corporation, Bank of America, N.A., Wells Fargo Bank, National Association and Capital One, National Association (each in its capacity as a DIP Lender and a lender under the Prepetition FILO Facility).

Additional information about these chapter 11 cases, court filings, and claims information is available on the website of the Debtors' claims and noticing agent: Kroll Restructuring Administration LLC.

The following notes and statements and limitations should be referred to, and referenced in connection with, any review of the MOR (as defined below).

1. **Basis of Presentation.** The Debtors are filing their consolidated monthly operating report (the "**MOR**") solely for purposes of complying with the monthly operating requirements applicable in the Debtors' Chapter 11 Cases. The MOR is in a format acceptable to the U.S. Trustee. The MOR should not be relied upon by any persons for information relating to current or future financial condition, events, or performance of any of the Debtors or their affiliates, as the results of operations contained herein are not necessarily indicative of results which may be expected from any other period or for the full year, and may not necessarily reflect the combined results of operations, financial position, and schedule of receipts and disbursements in the future.

   This MOR is unaudited and has not been prepared in accordance with accounting principles generally accepted in the United States of America ("**U.S. GAAP**") and does not include all of the information and footnotes required by U.S. GAAP. The MOR is not intended to reconcile to any financial statements otherwise prepared or distributed by the Debtors.

The financial information contained herein is presented per Rite Aid's books and records without, among other things, all adjustments or reclassification that may be necessary or typical with respect to consolidating financial statements or in accordance with U.S. GAAP. Because the Debtors' accounting systems, policies, and practices were developed to produce consolidated financial statements by business unit, rather than financial statements by legal entity, it is possible that not all assets, liabilities, income or expenses have been recorded on the correct legal entity.

This information has not been subjected to procedures that would typically be applied to financial information presented in accordance with U.S. GAAP or any other recognized financial reporting framework, and upon application of such procedures, the Debtors believe that the financial information could be subject to changes, and these changes could be material.

The results of operations contained herein are not necessarily indicative of results that may be expected from any other period or for the full year and may not necessarily reflect the consolidated results of operations and financial position of the Debtors in the future.

For the reasons discussed above, there can be no assurance that the consolidated financial information presented herein is complete, and readers are strongly cautioned not to place undue reliance on the MOR.

2. **Reporting Period.** Rite Aid follows the 4-4-5 calendar convention for managing their accounting period and unless otherwise noted herein, the MOR generally reflects the Debtors' books and records and financial activity occurring during the applicable reporting period. For the reporting period ended September 27, 2025, the Debtors' books and records reflect activity from August 31, 2025 through the period end date. Except as otherwise noted, no adjustments have been made for activity occurring after the close of the reporting period.

3. **Consolidated Entity Accounts Payable and Disbursement Systems.** Cash is received and disbursed by the Debtors in a manner consistent with the Debtors' historical cash management practices, as described in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No 23].

4. **Accuracy.** The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors and their advisors are not liable for and undertake no responsibility to indicate

variations from securities laws herein or for any evaluations of the Debtors based on this financial information or any other information.

5. **Debtor in Possession Financing**. On July 10, 2025, the Bankruptcy Court entered the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, (VI) Scheduling a Final hearing, and (VII) Granting Related Relief* [Docket No. 1396] (the "**Final DIP Order**").  Pursuant to the Final DIP Order, the Debtors received authorization from the Bankruptcy Court to borrow under a superpriority senior secured priming asset-based credit facility in the aggregate principal amount of $1,940,000,000 in debtor-in-possession financing, consisting of (A) a senior secured superpriority revolving credit facility in the aggregate principal amount equal to $1,700,000,000 and (B) a senior secured superpriority "first in, last out" term loan facility in the aggregate principal amount of $240,000,000.

6. **Payment of Prepetition Claims Pursuant to First Day Orders.** On May 7, 2025, the Bankruptcy Court entered orders (the "**First Day Orders**") authorizing, but not directing, the Debtors to pay, on an interim basis, certain prepetition (a) employee wages, salaries, other compensation, reimbursable expenses and payments to continue employee benefit programs; (b) critical vendors; (c) taxes and fees; (d) insurance expenses, surety coverages, and associated premiums; (e) utility services and (f) amounts to maintain and administer existing customer programs and honor certain prepetition obligations related thereto. The Bankruptcy Court subsequently approved the requested relief in connection with the First Day Orders on a final basis (the "**Final First Day Orders**"). To the extent any payments were made on account of prepetition claims following the commencement of these Chapter 11 Cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such payments have been included in the MOR.

7. **Reservation of Rights.** The Debtors reserve all rights to amend or supplement the MOR in all respects, as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or admission with respect to their Chapter 11 Cases.

8. **Specific MOR Disclosures.**

**Notes to Part 1:**

- Cash activity has been prepared at the consolidated level with retail concentration account. Majority of payments are disbursed through the concentration account.
- In accordance with the UST Form 11-MOR Instructions, Part 1 omits intercompany cash activity, resulting in variances between cash balance end of month within Part 1 and cash

and cash equivalents per the Balance Sheet attachment. These variances are reconciled within the Cash Activity attachment.

**Notes to Part 2**

- See "Basis of Presentation" above regarding certain adjustments or reclassifications applied at a consolidated level.
- Totals do not include intercompany eliminations for account balances among Debtor and non-Debtor affiliates.
- Prepetition liabilities (i.e., items (k), (l), and (m)) reflect liabilities accrued and recorded prior to the Petition Date. Management analyzed the general ledger accounts on a consolidated basis, and such analysis was performed on each financial statement line item sub-category that captures the nature of each group of accounts. Certain groups of accounts, such as secured debts, only reflect pre-petition liabilities as no new borrowings were approved or obtained after the Petition Date. Certain groups of accounts, such as intercompany liabilities and accrued expenses, record activity in the current reporting period as post-petition. Other groups of accounts, such as payroll-related accruals, have a rapid turnover and reflect only post-petition liabilities.

**Notes to Part 3:**

- In the current reporting period, the Debtors have affected the sale of certain pharmacy scripts, lease assets, liquor licenses, Rx inventory, and owned properties, generating net proceeds of $27.6 million, $6.0 million, $1.5 million, $14.5 million, and $5.3 million, respectively. No payments were made to third parties incidental to the asset sales.

**Notes to Part 4:**

- Totals do not reflect intercompany eliminations.

**Notes to Part 5:**

- The Debtors will pay retained professionals in accordance with the *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 767].

**Notes to Part 6:**

- None.

**Notes to Part 7:**

- (a) Pursuant to the relief granted via the Debtors' various Final First Day Orders, the Debtors have made payments on prepetition debts as they come due in the ordinary course.

Where applicable, details of these payments have been delivered to the required notice parties pursuant to the reporting requirements contained within the final first day orders.

- (e) Debtor Rite Aid Hdqtrs. Corp. (Case No. 25-14859) delayed the payment of certain taxes, as certain restrictions on liquidity consideration prevented the Debtor from doing so.

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Cash Activity

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | Combined Debtor Entities | New Rite Aid, LLC | 1740 Associates, L.L.C. | 4042 Warrensville Center Road - Warrensville Ohio, Inc. | 5277 Associates, Inc. | 5600 Superior Properties, Inc. | Apex Drug Stores, Inc. |
|---|---|---|---|---|---|---|---|
| | Combined | 25-14861 | 25-14744 | 25-14746 | 25-14750 | 25-14753 | 25-14757 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | 52,333,081 | $          - | $          - | $          - | $          - | $          - | $          - |
| Outstanding checks/other reconciling items | (859,118) | - | - | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $   51,473,963 | $          - | $          - | $          - | $          - | $          - | $          - |
| Add: Receipts | 87,998,480 | - | - | - | - | - | - |
| Less: Disbursements | (71,364,259) | - | - | - | - | - | - |
| Add: Revolver Draw | 52,000,000 | - | - | - | - | - | - |
| Less: Revolver Paydown | (75,362,490) | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | 44,745,694 | $          - | $          - | $          - | $          - | $          - | $          - |
| Outstanding checks/other reconciling items | 3,066,724 | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $   47,812,418 | $          - | $          - | $          - | $          - | $          - | $          - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Cash Activity

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | Broadview and Wallings-Broadview Heights Ohio, Inc. | Drug Palace, Inc. | Eckerd Corporation | EDC Drug Stores, Inc. | Ex Benefits, LLC | Ex Design, LLC | Ex Design Holdings, LLC | Ex Holdco, LLC | Ex Initiatives, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14763 | 25-14768 | 25-14769 | 25-14773 | 25-14776 | 25-14782 | 25-14779 | 25-14788 | 25-14793 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Add: Receipts | - | - | - | - | - | - | - | - | - |
| Less: Disbursements | - | - | - | - | - | - | - | - | - |
| Add: Revolver Draw | - | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Cash Activity

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | Ex Options, LLC | Ex Pharmacy, LLC | Ex Procurement, LLC | Ex Rxclusives, LLC | Ex Savings, LLC | Ex Software, LLC | Ex Solutions of MO, LLC | Ex Solutions of NV, LLC | Ex Solutions of OH, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14797 | 25-14801 | 25-14809 | 25-14814 | 25-14818 | 25-14822 | 25-14826 | 25-14828 | 25-14833 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Add: Receipts | - | - | - | - | - | - | - | - | - |
| Less: Disbursements | - | - | - | - | - | - | - | - | - |
| Add: Revolver Draw | - | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**  United States Bankruptcy Court
**Case No: 25-14861**  District of New Jersey
08/31/2025 - 09/27/2025 Cash Activity

*$ in actuals USD*

| | Ex Tech, LLC | First Florida Insurers of Tampa, LLC | GDF, Inc. | Genovese Drug Stores, Inc. | Gettysburg and Hoover-Dayton, Ohio, LLC | Grand River & Fenkell, LLC | Harco, Inc. | Hunter Lane, LLC | ILG – 90 B Avenue Lake Oswego, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14743 | 25-14748 | 25-14751 | 25-14755 | 25-14760 | 25-14764 | 25-14767 | 25-14772 | 25-14777 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Add: Receipts | - | - | - | - | - | - | - | - | - |
| Less: Disbursements | - | - | - | - | - | - | - | - | - |
| Add: Revolver Draw | - | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Cash Activity

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | JCG Holdings (USA), Inc. | JCG (PJC) USA, LLC | K & B, Incorporated | K & B Alabama Corporation | K & B Louisiana Corporation | K & B Mississippi Corporation | K & B Services, Incorporated | K & B Tennessee Corporation | K&B Texas Corporation |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14787 | 25-14781 | 25-14819 | 25-14792 | 25-14796 | 25-14804 | 25-14807 | 25-14812 | 25-14824 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Add: Receipts | - | - | - | - | - | - | - | - | - |
| Less: Disbursements | - | - | - | - | - | - | - | - | - |
| Add: Revolver Draw | - | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Cash Activity

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | Lakehurst and Broadway Corporation | LMW - 90B Avenue Lake Oswego, Inc | Maxi Drug, Inc. | Maxi Drug North, Inc. | Maxi Drug South, L.P. | Maxi Green Inc. | Munson & Andrews, LLC | Name Rite, LLC | PDS-1 Michigan, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14831 | 25-14836 | 25-14843 | 25-14838 | 25-14840 | 25-14774 | 25-14784 | 25-14790 | 25-14803 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Add: Receipts | - | - | - | - | - | - | - | - | - |
| Less: Disbursements | - | - | - | - | - | - | - | - | - |
| Add: Revolver Draw | - | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Cash Activity

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | Perry Drug Stores, Inc. | P.J.C. Distribution, Inc. | P.J.C. Realty Co., Inc. | PJC Lease Holdings, Inc. | PJC Manchester Realty LLC | PJC of Massachusetts, Inc. | PJC of Rhode Island, Inc. | PJC of Vermont Inc. | PJC Peterborough Realty LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14806 | 25-14794 | 25-14799 | 25-14808 | 25-14813 | 25-14816 | 25-14820 | 25-14827 | 25-14832 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Add: Receipts | - | - | - | - | - | - | - | - | - |
| Less: Disbursements | - | - | - | - | - | - | - | - | - |
| Add: Revolver Draw | - | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**　　　　　　　　**United States Bankruptcy Court**
**Case No: 25-14861**　　　　　　　　　　　　**District of New Jersey**
08/31/2025 - 09/27/2025 Cash Activity

*$ in actuals USD*

| | PJC Realty MA, Inc. | PJC Revere Realty LLC | PJC Special Realty Holdings, Inc. | RCMH LLC | RDS Detroit, Inc. | READ's Inc. | RediClinic Associates, Inc. | RediClinic LLC | RediClinic of Dallas-Fort Worth, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14835 | 25-14837 | 25-14839 | 25-14842 | 25-14846 | 25-14847 | 25-14848 | 25-14849 | 25-14850 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Add: Receipts | - | - | - | - | - | - | - | - | - |
| Less: Disbursements | - | - | - | - | - | - | - | - | - |
| Add: Revolver Draw | - | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**          **United States Bankruptcy Court**
**Case No: 25-14861**                    **District of New Jersey**
08/31/2025 - 09/27/2025 Cash Activity

*$ in actuals USD*

| | RediClinic of DC, LLC | RediClinic of DE, LLC | RediClinic of MD, LLC | RediClinic of PA, LLC | RediClinic of VA, LLC | RediClinic US, LLC | Richfield Road - Flint, Michigan, LLC | Rite Aid Corporation | Rite Aid Drug Palace, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14851 | 25-14745 | 25-14747 | 25-14749 | 25-14752 | 25-14756 | 25-14759 | 25-14731 | 25-14762 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |
| Add: Receipts | - | - | - | - | - | - | - | - | - |
| Less: Disbursements | - | - | - | - | - | - | - | - | - |
| Add: Revolver Draw | - | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |

**In re: Rite Aid Corporation**  **United States Bankruptcy Court**
**Case No: 25-14861**  **District of New Jersey**
08/31/2025 - 09/27/2025 Cash Activity

*$ in actuals USD*

| | Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Funding, Inc. | Rite Aid Lease Management Company | Rite Aid of Connecticut, Inc. | Rite Aid of Delaware, Inc. | Rite Aid of Georgia, Inc. | Rite Aid of Indiana, Inc. | Rite Aid of Kentucky, Inc. | Rite Aid of Maine, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14859 | 25-14860 | 25-14765 | 25-14770 | 25-14775 | 25-14780 | 25-14786 | 25-14789 | 25-14798 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $ 51,764,434 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | (643,982) | - | - | - | - | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $ 51,120,452 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Add: Receipts | 87,987,374 | - | - | - | - | - | - | - | - |
| Less: Disbursements | (71,362,413) | - | - | - | - | - | - | - | - |
| Add: Revolver Draw | 52,000,000 | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | (75,362,490) | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $ 44,382,923 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | 3,248,433 | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $ 47,631,356 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Cash Activity

United States Bankruptcy Court
District of New Jersey

*$ in actuals USD*

| | Rite Aid of Maryland, Inc. | Rite Aid of Michigan, Inc. | Rite Aid of New Hampshire, Inc. | Rite Aid of New Jersey, Inc. | Rite Aid of New York, Inc. | Rite Aid of North Carolina, Inc. | Rite Aid of Ohio, Inc. | Rite Aid of Pennsylvania, LLC | Rite Aid of South Carolina, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14800 | 25-14805 | 25-14810 | 25-14730 | 25-14815 | 25-14821 | 25-14825 | 25-14830 | 25-14841 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $ 355,428 | $ - | $ - | $ - | $ 5,424 | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | (355,428) | - | - | - | (5,424) | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Add: Receipts | - | - | - | - | - | - | - | - | - |
| Less: Disbursements | - | - | - | - | - | - | - | - | - |
| Add: Revolver Draw | - | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | 140,208 | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $ 140,208 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**　　　　　　　**United States Bankruptcy Court**
**Case No: 25-14861**　　　　　　　　　　　**District of New Jersey**
08/31/2025 - 09/27/2025 Cash Activity

*$ in actuals USD*

| | Rite Aid of Tennessee, Inc. | Rite Aid of Vermont, Inc. | Rite Aid of Virginia, Inc. | Rite Aid of Washington, D.C. Inc. | Rite Aid of West Virginia, Inc. | Rite Aid Online Store, Inc. | Rite Aid Payroll Management, Inc. | Rite Aid Realty Corp. | Rite Aid Rome Distribution Center, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14844 | 25-14754 | 25-14761 | 25-14766 | 25-14771 | 25-14778 | 25-14785 | 25-14791 | 25-14795 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Add: Receipts | - | - | - | - | - | - | - | - | - |
| Less: Disbursements | - | - | - | - | - | - | - | - | - |
| Add: Revolver Draw | - | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**  United States Bankruptcy Court
**Case No: 25-14861**  District of New Jersey
08/31/2025 - 09/27/2025 Cash Activity

*$ in actuals USD*

| | Rite Aid Specialty Pharmacy, LLC | Rite Aid Transport, Inc. | Rite Investments Corp. | Rite Investments Corp., LLC | Rx Choice, Inc. | Rx USA, Inc. | The Bartell Drug Company | The Jean Coutu Group (PJC) USA, Inc. | The Lane Drug Company |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14802 | 25-14811 | 25-14823 | 25-14817 | 25-14829 | 25-14834 | 25-14845 | 25-14852 | 25-14854 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $        - | $        - | $   13,039 | $        - | $        - | $        - | $   53,524 | $        - | $        - |
| Outstanding checks/other reconciling items | - | - | 7,418 | - | - | - | 279,529 | - | - |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $        - | $        - | $   20,457 | $        - | $        - | $        - | $  333,054 | $        - | $        - |
| Add: Receipts | - | - | - | - | - | - | 11,106 | - | - |
| Less: Disbursements | - | - | - | - | - | - | (1,846) | - | - |
| Add: Revolver Draw | - | - | - | - | - | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - | - | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - | - | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - | - | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $        - | $        - | $   20,457 | $        - | $        - | $        - | $  342,314 | $        - | $        - |
| Outstanding checks/other reconciling items | - | - | (8,435) | - | - | - | (313,482) | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $        - | $        - | $   12,023 | $        - | $        - | $        - | $   28,831 | $        - | $        - |

**In re: Rite Aid Corporation**   **United States Bankruptcy Court**
**Case No: 25-14861**   **District of New Jersey**
08/31/2025 - 09/27/2025 Cash Activity

*$ in actuals USD*

| | Thrift Drug, Inc. | Thrifty Corporation | Thrifty Ice Cream, LLC | Thrifty PayLess, Inc. |
|---|---|---|---|---|
| | 25-14853 | 25-14855 | 25-14856 | 25-14857 |
| **Beginning Cash/Restricted Cash Book Balance (8/31)** | $ - | $ - | $ - | $ 141,231 |
| Outstanding checks/other reconciling items | - | - | - | (141,231) |
| **Beginning Cash/Restricted Cash Bank Balance (8/31)** | $ - | $ - | $ - | $ - |
| Add: Receipts | - | - | - | - |
| Less: Disbursements | - | - | - | - |
| Add: Revolver Draw | - | - | - | - |
| Less: Revolver Paydown | - | - | - | - |
| Add: Transfers from Non-Debtors | - | - | - | - |
| Less: Transfers to Non-Debtors | - | - | - | - |
| Add: Transfers from Debtors | - | - | - | - |
| Less: Transfers to Debtors | - | - | - | - |
| **Ending Cash/Restricted Cash Bank Balance (9/27)** | $ - | $ - | $ - | $ - |
| Outstanding checks/other reconciling items | - | - | - | - |
| **Ending Cash/Restricted Cash Book Balance (9/27)** | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
09/27/2025 Balance Sheet

United States Bankruptcy Court
District of New Jersey

*$ in actuals USD*

| | Combined Debtor Entities | New Rite Aid, LLC | 1740 Associates, L.L.C. | 4042 Warrensville Center Road - Warrensville Ohio, Inc. | 5277 Associates, Inc. | 5600 Superior Properties, Inc. | Apex Drug Stores, Inc. |
|---|---|---|---|---|---|---|---|
| | Combined | 25-14861 | 25-14744 | 25-14746 | 25-14750 | 25-14753 | 25-14757 |
| Cash and cash equivalents | 5,127,941 | - | - | - | - | - | - |
| Cash restricted | 42,684,476 | - | - | - | - | - | - |
| Accounts receivable, net | 91,686,442 | - | - | - | - | - | (132,216) |
| Inventories, net of LIFO reserve | 53,941,812 | - | - | - | - | - | - |
| Prepaid expenses and other current assets | 12,775,819,636 | 306,487,126 | - | - | - | - | - |
| **Total current assets** | $ 12,969,260,308 | $ 306,487,126 | $ - | $ - | $ - | $ - | $ (132,216) |
| | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | 21,997,933 | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - |
| Other assets | 13,408,881 | - | - | - | - | - | - |
| **Total non-current assets** | $ 35,406,814 | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total assets** | $ 13,004,667,121 | $ 306,487,126 | $ - | $ - | $ - | $ - | $ (132,216) |
| | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - |
| Accounts payable | 470,868,297 | - | - | - | - | - | (254,855) |
| Accrued salaries, wages and other current liabilities | 551,731,416 | - | - | - | - | - | 179,793 |
| Current portion of operating lease liabilities | 3,691,673 | - | - | - | - | - | - |
| **Total current liabilities** | $ 1,026,291,386 | $ - | $ - | $ - | $ - | $ - | $ (75,062) |
| | | | | | | | |
| Long-term debt, less current maturities | 1,437,289,821 | - | - | - | - | - | - |
| Long-term operating lease liabilities | 19,272,186 | - | - | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - |
| Other noncurrent liabilities | 266,032,736 | 322,599 | - | - | - | - | (12,415,260) |
| **Total non-current liabilities** | $ 1,722,594,744 | $ 322,599 | $ - | $ - | $ - | $ - | $ (12,415,260) |
| **Total liabilities** | $ 2,748,886,130 | $ 322,599 | $ - | $ - | $ - | $ - | $ (12,490,322) |
| | | | | | | | |
| **Net assets** | $ 10,255,780,992 | $ 306,164,527 | $ - | $ - | $ - | $ - | $ 12,358,105 |
| | | | | | | | |
| Common Stock, par value $1 per share | 232,475,482 | - | - | - | - | - | - |
| Additional paid-in capital | 50,213,511,230 | 306,487,126 | - | - | - | - | 158,696,711 |
| Accumulated deficit | (40,190,205,720) | (322,599) | - | - | - | - | (146,338,606) |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | $ 10,255,780,992 | $ 306,164,527 | $ - | $ - | $ - | $ - | $ 12,358,105 |
| **Total liabilities & stockholders' equity** | $ 13,004,667,121 | $ 306,487,126 | $ - | $ - | $ - | $ - | $ (132,216) |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
09/27/2025 Balance Sheet

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | Broadview and Wallings-Broadview Heights Ohio, Inc. | Drug Palace, Inc. | Eckerd Corporation | EDC Drug Stores, Inc. | Ex Benefits, LLC | Ex Design, LLC | Ex Design Holdings, LLC | Ex Holdco, LLC | Ex Initiatives, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14763 | 25-14768 | 25-14769 | 25-14773 | 25-14776 | 25-14782 | 25-14779 | 25-14788 | 25-14793 |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - |
| Cash restricted | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | - | - | 3,769,920 | - | - | (3,547) | - | 7,503,071 | - |
| Inventories, net of LIFO reserve | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | - | - | 175,041,548 | - | - | - | - | 452,918,211 | - |
| **Total current assets** | $ - | $ - | $ 178,811,468 | $ - | $ - | $ (3,547) | $ - | $ 460,421,282 | $ - |
| | | | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | - | - | 1,374,139 | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | - | - | 20,170 | - | - | - | - | - | - |
| **Total non-current assets** | $ - | $ - | $ 1,394,309 | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total assets** | $ - | $ - | $ 180,205,777 | $ - | $ - | $ (3,547) | $ - | $ 460,421,282 | $ - |
| | | | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | 54,100,892 | 2,664 | - | - | - | - | - |
| Accrued salaries, wages and other current liabilities | - | - | 26,938,553 | (4,497) | - | - | - | - | - |
| Current portion of operating lease liabilities | - | - | 260,410 | - | - | - | - | - | - |
| **Total current liabilities** | $ - | $ - | $ 81,299,855 | $ (1,834) | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | - | - |
| Long-term operating lease liabilities | - | - | 1,179,228 | - | - | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | - | - | (1,080,117,332) | (107,311,471) | (1,401,022) | (117,774,781) | 7,041 | 413,770,950 | (13,443,943) |
| **Total non-current liabilities** | $ - | $ - | $(1,078,938,104) | $ (107,311,471) | $ (1,401,022) | $ (117,774,781) | $ 7,041 | $ 413,770,950 | $ (13,443,943) |
| **Total liabilities** | $ - | $ - | $ (997,638,249) | $ (107,313,305) | $ (1,401,022) | $ (117,774,781) | $ 7,041 | $ 413,770,950 | $ (13,443,943) |
| | | | | | | | | | |
| **Net assets** | $ - | $ - | $ 1,177,844,025 | $ 107,313,305 | $ 1,401,022 | $ 117,771,234 | $ (7,041) | $ 46,650,332 | $ 13,443,943 |
| | | | | | | | | | |
| Common Stock, par value $1 per share | - | - | 1 | 10 | - | - | - | - | - |
| Additional paid-in capital | - | - | 3,336,704,529 | 192,142,009 | - | 8,239 | - | (30,359,832) | 35,739 |
| Accumulated deficit | - | - | (2,158,860,505) | (84,828,714) | 1,401,022 | 117,762,995 | (7,041) | 77,010,164 | 13,408,204 |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | $ - | $ - | $ 1,177,844,025 | $ 107,313,305 | $ 1,401,022 | $ 117,771,234 | $ (7,041) | $ 46,650,332 | $ 13,443,943 |
| **Total liabilities & stockholders' equity** | $ - | $ - | $ 180,205,777 | $ - | $ - | $ (3,547) | $ - | $ 460,421,282 | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
09/27/2025 Balance Sheet

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | Ex Options, LLC | Ex Pharmacy, LLC | Ex Procurement, LLC | Ex Rxclusives, LLC | Ex Savings, LLC | Ex Software, LLC | Ex Solutions of MO, LLC | Ex Solutions of NV, LLC | Ex Solutions of OH, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14797 | 25-14801 | 25-14809 | 25-14814 | 25-14818 | 25-14822 | 25-14826 | 25-14828 | 25-14833 |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - |
| Cash restricted | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | 727,281,550 | 74,240 | - | (119) | - | - | - | (4,127) | 175,836,670 |
| Inventories, net of LIFO reserve | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | - | - | - | - | - | - | - | - | - |
| **Total current assets** | **$ 727,281,550** | **$ 74,240** | **$ -** | **$ (119)** | **$ -** | **$ -** | **$ -** | **$ (4,127)** | **$ 175,836,670** |
| | | | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - | - | - | - |
| **Total non-current assets** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Total assets** | **$ 727,281,550** | **$ 74,240** | **$ -** | **$ (119)** | **$ -** | **$ -** | **$ -** | **$ (4,127)** | **$ 175,836,670** |
| | | | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - | - | - |
| Accounts payable | 382,896 | - | - | - | - | - | - | - | - |
| Accrued salaries, wages and other current liabilities | - | - | - | - | - | - | - | - | - |
| Current portion of operating lease liabilities | - | - | - | - | - | - | - | - | - |
| **Total current liabilities** | **$ 382,896** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | - | - |
| Long-term operating lease liabilities | - | - | - | - | - | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | 2,211,266,875 | (239,228,657) | (114,009,800) | (4,344,863) | (30,478,213) | (145,216,276) | (484,246,850) | (710,545,507) | (644,515,459) |
| **Total noncurrent liabilities** | **$ 2,211,266,875** | **$ (239,228,657)** | **$ (114,009,800)** | **$ (4,344,863)** | **$ (30,478,213)** | **$ (145,216,276)** | **$ (484,246,850)** | **$ (710,545,507)** | **$ (644,515,459)** |
| **Total liabilities** | **$ 2,211,649,771** | **$ (239,228,657)** | **$ (114,009,800)** | **$ (4,344,863)** | **$ (30,478,213)** | **$ (145,216,276)** | **$ (484,246,850)** | **$ (710,545,507)** | **$ (644,515,459)** |
| | | | | | | | | | |
| **Net assets** | **$(1,484,368,221)** | **$ 239,302,897** | **$ 114,009,800** | **$ 4,344,744** | **$ 30,478,213** | **$ 145,216,276** | **$ 484,246,850** | **$ 710,541,380** | **$ 820,352,129** |
| | | | | | | | | | |
| Common Stock, par value $1 per share | - | - | - | - | - | - | - | - | - |
| Additional paid-in capital | 2,052,843,894 | (43,960,034) | (255,887,953) | - | (35,175) | (10,497,305) | (35,888,596) | (21,785,961) | (43,072,088) |
| Accumulated deficit | (3,537,212,115) | 283,262,931 | 369,897,753 | 4,344,744 | 30,513,388 | 155,713,581 | 520,135,446 | 732,327,341 | 863,424,217 |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | **$(1,484,368,221)** | **$ 239,302,897** | **$ 114,009,800** | **$ 4,344,744** | **$ 30,478,213** | **$ 145,216,276** | **$ 484,246,850** | **$ 710,541,380** | **$ 820,352,129** |
| **Total liabilities & stockholders' equity** | **$ 727,281,550** | **$ 74,240** | **$ -** | **$ (119)** | **$ -** | **$ -** | **$ -** | **$ (4,127)** | **$ 175,836,670** |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
09/27/2025 Balance Sheet

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | Ex Tech, LLC | First Florida Insurers of Tampa, LLC | GDF, Inc. | Genovese Drug Stores, Inc. | Gettysburg and Hoover-Dayton, Ohio, LLC | Grand River & Fenkell, LLC | Harco, Inc. | Hunter Lane, LLC | ILG – 90 B Avenue Lake Oswego, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14743 | 25-14748 | 25-14751 | 25-14755 | 25-14760 | 25-14764 | 25-14767 | 25-14772 | 25-14777 |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - |
| Cash restricted | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | - | - | - | 1,254,563 | - | - | - | (140,342,500) | - |
| Inventories, net of LIFO reserve | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | - | - | - | 32,911,967 | - | - | - | - | - |
| **Total current assets** | $ - | $ - | $ - | $ 34,166,530 | $ - | $ - | $ - | $ (140,342,500) | $ - |
| | | | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | - | - | - | 739,092 | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | - | - | - | 111,152 | - | - | - | - | - |
| **Total non-current assets** | $ - | $ - | $ - | $ 850,244 | $ - | $ - | $ - | $ - | $ - |
| **Total assets** | $ - | $ - | $ - | $ 35,016,774 | $ - | $ - | $ - | $ (140,342,500) | $ - |
| | | | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | 6,589,557 | - | - | 22,683 | - | - |
| Accrued salaries, wages and other current liabilities | - | - | - | 8,224,080 | - | - | (30,227) | (338,216) | - |
| Current portion of operating lease liabilities | - | - | - | 227,808 | - | - | - | - | - |
| **Total current liabilities** | $ - | $ - | $ - | $ 15,041,445 | $ - | $ - | $ (7,544) | $ (338,216) | $ - |
| | | | | | | | | | |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | - | - |
| Long-term operating lease liabilities | - | - | - | 546,157 | - | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | - | (30,604,658) | - | (110,531,634) | - | - | (106,878,969) | (206,945,003) | - |
| **Total non-current liabilities** | $ - | $ (30,604,658) | $ - | $ (109,985,478) | $ - | $ - | $ (106,878,969) | $ (206,945,003) | $ - |
| **Total liabilities** | $ - | $ (30,604,658) | $ - | $ (94,944,033) | $ - | $ - | $ (106,886,512) | $ (207,283,219) | $ - |
| | | | | | | | | | |
| **Net assets** | $ - | $ 30,604,658 | $ - | $ 129,960,807 | $ - | $ - | $ 106,886,512 | $ 66,940,719 | $ - |
| | | | | | | | | | |
| Common Stock, par value $1 per share | - | - | - | 100 | - | - | 24,412 | - | - |
| Additional paid-in capital | - | 569,706 | - | 814,378,672 | - | - | 299,494,410 | (60,082,898) | - |
| Accumulated deficit | - | 30,034,952 | - | (684,417,965) | - | - | (192,632,309) | 127,023,617 | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | $ - | $ 30,604,658 | $ - | $ 129,960,807 | $ - | $ - | $ 106,886,512 | $ 66,940,719 | $ - |
| **Total liabilities & stockholders' equity** | $ - | $ - | $ - | $ 35,016,774 | $ - | $ - | $ - | $ (140,342,500) | $ - |

**In re: Rite Aid Corporation**　　　　　　　　　**United States Bankruptcy Court**
**Case No: 25-14861**　　　　　　　　　　　　　**District of New Jersey**
09/27/2025 Balance Sheet

*$ in actuals USD*

| | JCG Holdings (USA), Inc. | JCG (PJC) USA, LLC | K & B, Incorporated | K & B Alabama Corporation | K & B Louisiana Corporation | K & B Mississippi Corporation | K & B Services, Incorporated | K & B Tennessee Corporation | K&B Texas Corporation |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14787 | 25-14781 | 25-14819 | 25-14792 | 25-14796 | 25-14804 | 25-14807 | 25-14812 | 25-14824 |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - |
| Cash restricted | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | - | - | - | - | - | - | - | - | - |
| Inventories, net of LIFO reserve | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | 2,496,127,470 | - | 194,499,599 | - | - | - | - | - | - |
| **Total current assets** | $ 2,496,127,470 | $ - | $ 194,499,599 | $ - | $ - | $ - | $ - | $ - | $ - |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - | - | - | - |
| **Total non-current assets** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total assets** | $ 2,496,127,470 | $ - | $ 194,499,599 | $ - | $ - | $ - | $ - | $ - | $ - |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | 65 | (21,077) | (5,623) | 480 | (18,883) | 1,604 |
| Accrued salaries, wages and other current liabilities | - | - | - | 0 | (22,472) | (25) | (50) | (1,200) | (1) |
| Current portion of operating lease liabilities | - | - | - | - | - | - | - | - | - |
| **Total current liabilities** | $ - | $ - | $ - | $ 65 | $ (43,548) | $ (5,648) | $ 430 | $ (20,084) | $ 1,603 |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | - | - |
| Long-term operating lease liabilities | - | - | - | - | - | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | (2,428) | - | 1,125 | (3,085,098) | (24,314,389) | (26,207,127) | 175 | (5,277,497) | 98,025 |
| **Total noncurrent liabilities** | $ (2,428) | $ - | $ 1,125 | $ (3,085,098) | $ (24,314,389) | $ (26,207,127) | $ 175 | $ (5,277,497) | $ 98,025 |
| **Total liabilities** | $ (2,428) | $ - | $ 1,125 | $ (3,085,033) | $ (24,357,937) | $ (26,212,775) | $ 605 | $ (5,297,581) | $ 99,628 |
| **Net assets** | $ 2,496,129,898 | $ - | $ 194,498,474 | $ 3,085,033 | $ 24,357,937 | $ 26,212,775 | $ (605) | $ 5,297,581 | $ (99,628) |
| Common Stock, par value $1 per share | 1,000 | - | 130,571 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Additional paid-in capital | 2,496,143,022 | - | 44,575,210 | 66,095,291 | 236,211,003 | 68,491,900 | 26,154,549 | 107,213,070 | 40,616,043 |
| Accumulated deficit | (14,124) | - | 149,792,693 | (63,011,258) | (211,854,065) | (42,280,125) | (26,156,155) | (101,916,489) | (40,716,671) |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | $ 2,496,129,898 | $ - | $ 194,498,474 | $ 3,085,033 | $ 24,357,937 | $ 26,212,775 | $ (605) | $ 5,297,581 | $ (99,628) |
| **Total liabilities &  stockholders' equity** | $ 2,496,127,470 | $ - | $ 194,499,599 | $ - | $ - | $ - | $ (0) | $ - | $ (0) |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
09/27/2025 Balance Sheet

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | Lakehurst and Broadway Corporation | LMW - 90B Avenue Lake Oswego, Inc | Maxi Drug, Inc. | Maxi Drug North, Inc. | Maxi Drug South, L.P. | Maxi Green Inc. | Munson & Andrews, LLC | Name Rite, LLC | PDS-1 Michigan, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14831 | 25-14836 | 25-14843 | 25-14838 | 25-14840 | 25-14774 | 25-14784 | 25-14790 | 25-14803 |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - |
| Cash restricted | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | - | - | 1,010,735 | (1,102,634) | - | (575,108) | - | - | (58,722) |
| Inventories, net of LIFO reserve | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | - | - | 606,154,945 | 65,907,568 | - | - | - | - | - |
| **Total current assets** | $ - | $ - | $ 607,165,680 | $ 64,804,934 | $ - | $ (575,108) | $ - | $ - | $ (58,722) |
| | | | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | - | - | 119,915 | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | - | - | 27,435 | 46,599 | - | - | - | - | - |
| **Total non-current assets** | $ - | $ - | $ 147,350 | $ 46,599 | $ - | $ - | $ - | $ - | $ - |
| **Total assets** | $ - | $ - | $ 607,313,030 | $ 64,851,533 | $ - | $ (575,108) | $ - | $ - | $ (58,722) |
| | | | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | 1,209,101 | 13,311,524 | (2,599) | 1,425,302 | - | - | (122,183) |
| Accrued salaries, wages and other current liabilities | - | - | 1,439,426 | 6,523,143 | (400) | 246,573 | - | - | (3,201) |
| Current portion of operating lease liabilities | - | - | 47,081 | - | - | - | - | - | - |
| **Total current liabilities** | $ - | $ - | $ 2,695,608 | $ 19,834,667 | $ (2,999) | $ 1,671,875 | $ - | $ - | $ (125,385) |
| | | | | | | | | | |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | - | - |
| Long-term operating lease liabilities | - | - | 77,656 | - | - | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | - | - | (22,122,647) | (108,839,418) | (67,923,219) | (108,888,763) | - | - | (10,006,494) |
| **Total non-current liabilities** | $ - | $ - | $ (22,044,991) | $ (108,839,418) | $ (67,923,219) | $ (108,888,763) | $ - | $ - | $ (10,006,494) |
| **Total liabilities** | $ - | $ - | $ (19,349,382) | $ (89,004,752) | $ (67,926,218) | $ (107,216,888) | $ - | $ - | $ (10,131,879) |
| | | | | | | | | | |
| **Net assets** | $ - | $ - | $ 626,662,412 | $ 153,856,285 | $ 67,926,218 | $ 106,641,780 | $ - | $ - | $ 10,073,157 |
| | | | | | | | | | |
| Common Stock, par value $1 per share | - | - | - | 25 | - | 10 | - | - | - |
| Additional paid-in capital | - | - | 1,430,379,649 | 129,821,356 | 96,386,645 | 9,467,125 | - | - | 42,170,934 |
| Accumulated deficit | - | - | (803,717,237) | 24,034,904 | (28,460,427) | 97,174,645 | - | - | (32,097,777) |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | $ - | $ - | $ 626,662,412 | $ 153,856,285 | $ 67,926,218 | $ 106,641,780 | $ - | $ - | $ 10,073,157 |
| **Total liabilities & stockholders' equity** | $ - | $ - | $ 607,313,030 | $ 64,851,533 | $ - | $ (575,108) | $ - | $ - | $ (58,722) |

**In re: Rite Aid Corporation**  United States Bankruptcy Court
**Case No: 25-14861**  District of New Jersey
09/27/2025 Balance Sheet

*$ in actuals USD*

| | Perry Drug Stores, Inc. | P.J.C. Distribution, Inc. | P.J.C. Realty Co., Inc. | PJC Lease Holdings, Inc. | PJC Manchester Realty LLC | PJC of Massachusetts, Inc. | PJC of Rhode Island, Inc. | PJC of Vermont Inc. | PJC Peterborough Realty LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14806 | 25-14794 | 25-14799 | 25-14808 | 25-14813 | 25-14816 | 25-14820 | 25-14827 | 25-14832 |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - |
| Cash restricted | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | (219,391) | - | - | - | - | - | - | - | - |
| Inventories, net of LIFO reserve | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | 6,646,835 | - | 77,690,338 | - | - | - | - | - | - |
| **Total current assets** | $ 6,427,444 | $ - | $ 77,690,338 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | 343,052 | - | - | - | - | - | - | - | - |
| **Total non-current assets** | $ 343,052 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total assets** | $ 6,770,496 | $ - | $ 77,690,338 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - | - | - |
| Accounts payable | 12,389,217 | - | 973 | - | - | - | - | - | - |
| Accrued salaries, wages and other current liabilities | 140,871 | - | - | - | - | - | - | - | - |
| Current portion of operating lease liabilities | - | - | - | - | - | - | - | - | - |
| **Total current liabilities** | $ 12,530,088 | $ - | $ 973 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | - | - |
| Long-term operating lease liabilities | - | - | - | - | - | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | (142,503,632) | (33,599,712) | (9,717,374) | 4,984 | - | 3,299 | 3,614 | 7,814 | - |
| **Total non-current liabilities** | $ (142,503,632) | $ (33,599,712) | $ (9,717,374) | $ 4,984 | $ - | $ 3,299 | $ 3,614 | $ 7,814 | $ - |
| **Total liabilities** | $ (129,973,545) | $ (33,599,712) | $ (9,716,401) | $ 4,984 | $ - | $ 3,299 | $ 3,614 | $ 7,814 | $ - |
| | | | | | | | | | |
| **Net assets** | $ 136,744,040 | $ 33,599,712 | $ 87,406,740 | $ (4,984) | $ - | $ (3,299) | $ (3,614) | $ (7,814) | $ - |
| | | | | | | | | | |
| Common Stock, par value $1 per share | 5,200,108 | - | - | 10 | - | 100 | 200 | 2,000 | - |
| Additional paid-in capital | 497,012,533 | 27,500 | 147,749,073 | 521,995 | - | 2,411,317 | 1,465,350 | 87,843 | - |
| Accumulated deficit | (365,468,600) | 33,572,212 | (60,342,333) | (526,989) | - | (2,414,717) | (1,469,164) | (97,657) | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | $ 136,744,040 | $ 33,599,712 | $ 87,406,740 | $ (4,984) | $ - | $ (3,299) | $ (3,614) | $ (7,814) | $ - |
| **Total liabilities & stockholders' equity** | $ 6,770,496 | $ - | $ 77,690,338 | $ (0) | $ - | $ 0 | $ 0 | $ - | $ - |

**In re: Rite Aid Corporation**  **United States Bankruptcy Court**
**Case No: 25-14861**  **District of New Jersey**
09/27/2025 Balance Sheet

*$ in actuals USD*

| | PJC Realty MA, Inc. | PJC Revere Realty LLC | PJC Special Realty Holdings, Inc. | RCMH LLC | RDS Detroit, Inc. | READ's Inc. | RediClinic Associates, Inc. | RediClinic LLC | RediClinic of Dallas-Fort Worth, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14835 | 25-14837 | 25-14839 | 25-14842 | 25-14846 | 25-14847 | 25-14848 | 25-14849 | 25-14850 |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - |
| Cash restricted | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | - | - | - | - | (8,517) | - | - | - | - |
| Inventories, net of LIFO reserve | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | - | - | 24,714,436 | - | - | - | - | - | - |
| **Total current assets** | $ - | $ - | $ 24,714,436 | $ - | $ (8,517) | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - | - | - | - |
| **Total non-current assets** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total assets** | $ - | $ - | $ 24,714,436 | $ - | $ (8,517) | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | (267,272) | (8,565) | - | (4) | 264,680 | - |
| Accrued salaries, wages and other current liabilities | - | - | - | - | 3,883 | - | (12,405) | (111) | - |
| Current portion of operating lease liabilities | - | - | - | - | - | - | - | - | - |
| **Total current liabilities** | $ - | $ - | $ - | $ (267,272) | $ (4,682) | $ - | $ (12,409) | $ 264,569 | $ - |
| | | | | | | | | | |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | - | - |
| Long-term operating lease liabilities | - | - | - | - | - | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | (146,131) | - | (7,880,428) | (14,142,069) | (2,262,021) | - | (5,415,959) | 49,877,415 | 1,200 |
| **Total non-current liabilities** | $ (146,131) | $ - | $ (7,880,428) | $ (14,142,069) | $ (2,262,021) | $ - | $ (5,415,959) | 49,877,415 | 1,200 |
| **Total liabilities** | $ (146,131) | $ - | $ (7,880,428) | $ (14,409,341) | $ (2,266,703) | $ - | $ (5,428,368) | 50,141,984 | 1,200 |
| | | | | | | | | | |
| **Net assets** | $ 146,131 | $ - | $ 32,594,864 | $ 14,409,341 | $ 2,258,186 | $ - | $ 5,428,368 | $ (50,141,984) | $ (1,200) |
| | | | | | | | | | |
| Common Stock, par value $1 per share | 10 | - | 10 | - | - | - | - | - | - |
| Additional paid-in capital | 23,560,380 | - | 44,587,778 | 4,231,150 | 84,550,459 | - | - | 42,552,800 | 300 |
| Accumulated deficit | (23,414,259) | - | (11,992,924) | 10,178,191 | (82,292,272) | - | 5,428,368 | (92,694,785) | (1,500) |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | $ 146,131 | $ - | $ 32,594,864 | 14,409,341 | $ 2,258,186 | $ - | $ 5,428,368 | $ (50,141,984) | $ (1,200) |
| **Total liabilities & stockholders' equity** | $ (0) | $ - | $ 24,714,436 | $ - | $ (8,517) | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
09/27/2025 Balance Sheet

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | RediClinic of DC, LLC | RediClinic of DE, LLC | RediClinic of MD, LLC | RediClinic of PA, LLC | RediClinic of VA, LLC | RediClinic US, LLC | Richfield Road - Flint, Michigan, LLC | Rite Aid Corporation | Rite Aid Drug Palace, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14851 | 25-14745 | 25-14747 | 25-14749 | 25-14752 | 25-14756 | 25-14759 | 25-14731 | 25-14762 |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - |
| Cash restricted | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | - | - | - | - | - | - | - | - | (67,816) |
| Inventories, net of LIFO reserve | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | - | - | - | - | - | - | - | 3,600,198,742 | - |
| **Total current assets** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,600,198,742 | $ (67,816) |
| | | | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - | - | - | - |
| **Total non-current assets** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total assets** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,600,198,742 | $ (67,816) |
| | | | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | (227) | - | - | - | 108,582 | 902,674 |
| Accrued salaries, wages and other current liabilities | - | - | - | - | - | - | - | 9,007,552 | 1,109,088 |
| Current portion of operating lease liabilities | - | - | - | - | - | - | - | - | - |
| **Total current liabilities** | $ - | $ - | $ - | $ (227) | $ - | $ - | $ - | $ 9,116,135 | $ 2,011,762 |
| | | | | | | | | | |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | 1,437,289,821 | - |
| Long-term operating lease liabilities | - | - | - | - | - | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | 1,875 | 848,524 | 1,335,669 | 16,107,012 | 416,304 | 900 | - | 5,032,495,353 | (18,720,360) |
| **Total non-current liabilities** | $ 1,875 | $ 848,524 | $ 1,335,669 | $ 16,107,012 | $ 416,304 | $ 900 | $ - | $ 6,469,785,174 | $ (18,720,360) |
| **Total liabilities** | $ 1,875 | $ 848,524 | $ 1,335,669 | $ 16,106,785 | $ 416,304 | $ 900 | $ - | $ 6,478,901,308 | $ (16,708,598) |
| | | | | | | | | | |
| **Net assets** | $ (1,875) | $ (848,524) | $ (1,335,669) | $ (16,106,785) | $ (416,304) | $ (900) | $ - | $(2,878,702,566) | $ 16,640,782 |
| | | | | | | | | | |
| Common Stock, par value $1 per share | - | - | - | - | - | - | - | 9,920 | 1,100 |
| Additional paid-in capital | 1,154 | 567,533 | 13,303,328 | 19,760,817 | 3,072,883 | 600 | - | 5,755,290,823 | 95,123,213 |
| Accumulated deficit | (3,029) | (1,416,057) | (14,638,998) | (35,867,602) | (3,489,187) | (1,500) | - | (8,634,003,310) | (78,483,532) |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | $ (1,875) | $ (848,524) | $ (1,335,669) | $ (16,106,785) | $ (416,304) | $ (900) | $ - | $(2,878,702,566) | $ 16,640,782 |
| **Total liabilities & stockholders' equity** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,600,198,742 | $ (67,816) |

**In re: Rite Aid Corporation**　　　　**United States Bankruptcy Court**
**Case No: 25-14861**　　　　**District of New Jersey**
09/27/2025 Balance Sheet

*$ in actuals USD*

| | Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Funding, Inc. | Rite Aid Lease Management Company | Rite Aid of Connecticut, Inc. | Rite Aid of Delaware, Inc. | Rite Aid of Georgia, Inc. | Rite Aid of Indiana, Inc. | Rite Aid of Kentucky, Inc. | Rite Aid of Maine, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14859 | 25-14860 | 25-14765 | 25-14770 | 25-14775 | 25-14780 | 25-14786 | 25-14789 | 25-14798 |
| Cash and cash equivalents | 4,946,880 | - | - | - | - | - | - | - | - |
| Cash restricted | 42,684,476 | - | - | - | - | - | - | - | - |
| Accounts receivable, net | (877,283,703) | - | - | (905,608) | (959,430) | - | - | - | - |
| Inventories, net of LIFO reserve | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | 666,882,298 | - | 8,496,922 | - | - | - | - | - | - |
| **Total current assets** | $ (162,770,049) $ | - $ | 8,496,922 $ | (905,608) $ | (959,430) $ | - $ | - $ | - $ | - |
| | | | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | 772,526 | - | - | - | 764,999 | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | 8,931,700 | - | - | 26,687 | 3,848 | - | - | - | - |
| **Total non-current assets** | $ 9,704,226 $ | - $ | - $ | 26,687 $ | 768,847 $ | - $ | - $ | - $ | - |
| **Total assets** | $ (153,065,823) $ | - $ | 8,496,922 $ | (878,921) $ | (190,583) $ | - $ | - $ | - $ | - |
| | | | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - | - | - |
| Accounts payable | 12,537,561 | - | (2,759) | 1,202,473 | 1,748,184 | 8,452 | 58 | 3,718 | (48) |
| Accrued salaries, wages and other current liabilities | 220,572,848 | - | (26,462) | 1,459,231 | 3,920,976 | (80,728) | - | (34,492) | (5,000) |
| Current portion of operating lease liabilities | 266,689 | - | - | - | 66,943 | - | - | - | - |
| **Total current liabilities** | $ 233,377,098 $ | - $ | (29,221) $ | 2,661,704 $ | 5,736,102 $ | (72,276) $ | 58 $ | (30,774) $ | (5,048) |
| | | | | | | | | | |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | - | - |
| Long-term operating lease liabilities | 580,349 | - | - | - | 746,168 | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | 1,536,637,237 | 3,350 | 6,433,254 | (56,560,995) | (29,851,909) | (105,359,254) | (18,864,766) | (192,831,745) | (238,503,430) |
| **Total non-current liabilities** | $ 1,537,217,586 $ | 3,350 $ | 6,433,254 $ | (56,560,995) $ | (29,105,741) $ | (105,359,254) $ | (18,864,766) $ | (192,831,745) $ | (238,503,430) |
| **Total liabilities** | $ 1,770,594,683 $ | 3,350 $ | 6,404,033 $ | (53,899,290) $ | (23,369,638) $ | (105,431,530) $ | (18,864,709) $ | (192,862,519) $ | (238,508,477) |
| | | | | | | | | | |
| **Net assets** | $(1,923,660,506) $ | (3,350) $ | 2,092,889 $ | 53,020,369 $ | 23,179,055 $ | 105,431,530 $ | 18,864,709 $ | 192,862,519 $ | 238,508,477 |
| | | | | | | | | | |
| Common Stock, par value $1 per share | 980 | 100 | 823 | 14,300 | 43,700 | - | - | 1,100 | - |
| Additional paid-in capital | 6,597,701,682 | 11,094 | 73,195,405 | 143,615,100 | 56,914,292 | 139,075,143 | 49,646,697 | 431,743,243 | 174,473,876 |
| Accumulated deficit | (8,521,363,169) | (14,543) | (71,103,338) | (90,609,031) | (33,778,937) | (33,643,614) | (30,781,988) | (238,881,824) | 64,034,602 |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | $(1,923,660,506) $ | (3,350) $ | 2,092,889 $ | 53,020,369 $ | 23,179,055 $ | 105,431,530 $ | 18,864,709 $ | 192,862,519 $ | 238,508,477 |
| **Total liabilities & stockholders' equity** | $ (153,065,823) $ | - $ | 8,496,922 $ | (878,921) $ | (190,583) $ | - $ | - $ | - $ | - |

**In re: Rite Aid Corporation**  **United States Bankruptcy Court**
**Case No: 25-14861**  **District of New Jersey**
09/27/2025 Balance Sheet

*$ in actuals USD*

| | Rite Aid of Maryland, Inc. | Rite Aid of Michigan, Inc. | Rite Aid of New Hampshire, Inc. | Rite Aid of New Jersey, Inc. | Rite Aid of New York, Inc. | Rite Aid of North Carolina, Inc. | Rite Aid of Ohio, Inc. | Rite Aid of Pennsylvania, LLC | Rite Aid of South Carolina, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14800 | 25-14805 | 25-14810 | 25-14730 | 25-14815 | 25-14821 | 25-14825 | 25-14830 | 25-14841 |
| Cash and cash equivalents | 140,208 | - | - | - | - | - | - | - | - |
| Cash restricted | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | 2,503,832 | (688,787) | (1,592,820) | (611,360) | (499,370) | - | (750,918) | (5,041,358) | - |
| Inventories, net of LIFO reserve | 34,706,382 | - | - | 19,235,430 | - | - | - | - | - |
| Prepaid expenses and other current assets | - | 190,481,297 | - | - | 100,000 | - | - | - | - |
| **Total current assets** | $ 37,350,422 | $ 189,792,510 | $ (1,592,820) | $ 18,624,070 | $ (399,370) | $ - | $ (750,918) | $ (5,041,358) | $ - |
| | | | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | 191,329 | - | - | 490,514 | - | - | - | 6,078,542 | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | 7,120 | - | 26,601 | 78,244 | 118,819 | - | 1,709,765 | 619,914 | - |
| **Total non-current assets** | $ 198,449 | $ - | $ 26,601 | $ 568,758 | $ 118,819 | $ - | $ 1,709,765 | $ 6,698,456 | $ - |
| **Total assets** | $ 37,548,871 | $ 189,792,510 | $ (1,566,219) | $ 19,192,828 | $ (280,551) | $ - | $ 958,847 | $ 1,657,098 | $ - |
| | | | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - | - | - |
| Accounts payable | (92,760,691) | (1,224,908) | 2,914,135 | 8,330,490 | (6,322,488) | (16,964) | 26,753,299 | (27,117,846) | (706) |
| Accrued salaries, wages and other current liabilities | 6,533,774 | 217,141 | 6,118,606 | 8,901,439 | 22,694,476 | (2,000) | 5,079,349 | 41,397,240 | (0) |
| Current portion of operating lease liabilities | 78,532 | - | - | 251,725 | - | - | - | 809,164 | - |
| **Total current liabilities** | $ (86,148,386) | $ (1,007,767) | $ 9,032,742 | $ 17,483,654 | $ 16,371,988 | $ (18,964) | $ 31,832,648 | $ 15,088,558 | $ (706) |
| | | | | | | | | | |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | - | - |
| Long-term operating lease liabilities | 130,934 | - | - | 270,420 | - | - | - | 5,557,300 | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | 239,494,327 | (130,942,514) | (95,754,555) | (76,346,177) | (302,651,779) | (828,546) | (875,293,485) | (527,908,183) | (689,775) |
| **Total non-current liabilities** | $ 239,625,261 | $ (130,942,514) | $ (95,754,555) | $ (76,075,758) | $ (302,651,779) | $ (828,546) | $ (875,293,485) | $ (522,350,883) | $ (689,775) |
| **Total liabilities** | $ 153,476,876 | $ (131,950,281) | $ (86,721,813) | $ (58,592,104) | $ (286,279,791) | $ (847,510) | $ (843,460,837) | $ (507,262,325) | $ (690,481) |
| | | | | | | | | | |
| **Net assets** | $ (115,928,005) | $ 321,742,791 | $ 85,155,594 | $ 77,784,932 | $ 285,999,240 | $ 847,510 | $ 844,419,684 | $ 508,919,424 | $ 690,481 |
| | | | | | | | | | |
| Common Stock, par value $1 per share | 27,300 | 1,274,000 | 1,100 | 676,034 | 4,357,100 | 66,600 | 38,400 | - | 1,100 |
| Additional paid-in capital | 1,831,276,207 | 802,522,885 | 52,843,855 | 954,756,470 | 1,598,087,973 | 10,136,794 | 5,496,041,479 | 2,622,754,826 | 4,323,130 |
| Accumulated deficit | (1,947,231,512) | (482,054,094) | 32,310,639 | (877,647,572) | (1,316,445,834) | (9,355,884) | (4,651,660,195) | (2,113,835,403) | (3,633,749) |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | $ (115,928,005) | $ 321,742,791 | $ 85,155,594 | $ 77,784,932 | $ 285,999,240 | $ 847,510 | $ 844,419,684 | $ 508,919,424 | $ 690,481 |
| **Total liabilities & stockholders' equity** | $ 37,548,871 | $ 189,792,510 | $ (1,566,219) | $ 19,192,828 | $ (280,551) | $ - | $ 958,847 | $ 1,657,098 | $ - |

In re: Rite Aid Corporation

United States Bankruptcy Court

Case No: 25-14861

District of New Jersey

09/27/2025 Balance Sheet

*$ in actuals USD*

| | Rite Aid of Tennessee, Inc. | Rite Aid of Vermont, Inc. | Rite Aid of Virginia, Inc. | Rite Aid of Washington, D.C. Inc. | Rite Aid of West Virginia, Inc. | Rite Aid Online Store, Inc. | Rite Aid Payroll Management, Inc. | Rite Aid Realty Corp. | Rite Aid Rome Distribution Center, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14844 | 25-14754 | 25-14761 | 25-14766 | 25-14771 | 25-14778 | 25-14785 | 25-14791 | 25-14795 |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - |
| Cash restricted | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | - | - | (490,247) | - | - | - | - | - | - |
| Inventories, net of LIFO reserve | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | - | - | - | - | - | - | - | - | - |
| **Total current assets** | $ - | $ - | $ (490,247) | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | - | - | 14,005 | - | - | - | - | - | - |
| **Total non-current assets** | $ - | $ - | $ 14,005 | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total assets** | $ - | $ - | $ (476,242) | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | | - | - |
| Accounts payable | (25,508) | 2,590 | 2,452,454 | (1,823) | (210,688) | (62,497) | | - | (8,944) |
| Accrued salaries, wages and other current liabilities | (401) | - | 6,016,482 | (2,750) | - | 17 | | (362) | - |
| Current portion of operating lease liabilities | - | - | - | - | - | - | | - | - |
| **Total current liabilities** | $ (25,908) | $ 2,590 | $ 8,468,936 | $ (4,573) | $ (210,688) | $ (62,480) | $ - | $ (362) | $ (8,944) |
| | | | | | | | | | |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | - | - |
| Long-term operating lease liabilities | - | - | - | - | - | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | (36,181,265) | (30,229,357) | (161,147,239) | (13,686,586) | (194,487,993) | 14,526,139 | - | (118,359,265) | 52,010 |
| **Total noncurrent liabilities** | $ (36,181,265) | $ (30,229,357) | $ (161,147,239) | $ (13,686,586) | $ (194,487,993) | $ 14,526,139 | $ - | $ (118,359,265) | $ 52,010 |
| **Total liabilities** | $ (36,207,173) | $ (30,226,767) | $ (152,678,303) | $ (13,691,160) | $ (194,698,681) | $ 14,463,659 | $ - | $ (118,359,627) | $ 43,066 |
| | | | | | | | | | |
| **Net assets** | $ 36,207,173 | $ 30,226,767 | $ 152,202,061 | $ 13,691,160 | $ 194,698,681 | $ (14,463,659) | $ - | $ 118,359,627 | $ (43,066) |
| | | | | | | | | | |
| Common Stock, par value $1 per share | 1,100 | 1,100 | 12,100 | - | 945,050 | - | | 600,000 | 100,000 |
| Additional paid-in capital | 129,269,608 | 24,772,703 | 375,692,115 | 29,604,794 | 628,292,536 | 2,461,300 | | 70,624,826 | 3,802,644 |
| Accumulated deficit | (93,063,535) | 5,452,964 | (223,502,155) | (15,913,634) | (434,538,905) | (16,924,959) | | 47,134,801 | (3,945,711) |
| Accumulated other comprehensive loss | - | - | - | - | - | - | | - | - |
| **Total stockholders' equity/(deficit)** | $ 36,207,173 | $ 30,226,767 | $ 152,202,061 | $ 13,691,160 | $ 194,698,681 | $ (14,463,659) | $ - | $ 118,359,627 | $ (43,066) |
| **Total liabilities & stockholders' equity** | $ - | $ - | $ (476,242) | $ - | $ - | $ - | $ - | $ - | $ (0) |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
09/27/2025 Balance Sheet

*$ in actuals USD*

| | Rite Aid Specialty Pharmacy, LLC | Rite Aid Transport, Inc. | Rite Investments Corp. | Rite Investments Corp., LLC | Rx Choice, Inc. | Rx USA, Inc. | The Bartell Drug Company | The Jean Coutu Group (PJC) USA, Inc. | The Lane Drug Company |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14802 | 25-14811 | 25-14823 | 25-14817 | 25-14829 | 25-14834 | 25-14845 | 25-14852 | 25-14854 |
| Cash and cash equivalents | - | - | 12,023 | - | - | - | 28,831 | - | - |
| Cash restricted | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | - | - | - | - | - | - | 169,990,321 | - | (558,397) |
| Inventories, net of LIFO reserve | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | - | - | - | - | - | - | - | 3,071,575,220 | - |
| **Total current assets** | $ - | $ - | $ 12,023 | $ - | $ - | $ - | $ 170,019,152 | $ 3,071,575,220 | $ (558,397) |
| | | | | | | | | | |
| Property, plant and equipment | - | - | - | - | - | - | - | - | - |
| Operating lease right-of-use assets | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other intangibles, net | - | - | - | - | - | - | - | - | - |
| Deferred tax assets | - | - | - | - | - | - | - | - | - |
| Notes receivable | - | - | - | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - | 5,592 | - | 11,178 |
| **Total non-current assets** | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,592 | $ - | $ 11,178 |
| **Total assets** | $ - | $ - | $ 12,023 | $ - | $ - | $ - | $ 170,024,744 | $ 3,071,575,220 | $ (547,219) |
| | | | | | | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - | - | - | - | - | - |
| Accounts payable | (851) | - | - | - | - | - | 109,624,374 | - | 282,646 |
| Accrued salaries, wages and other current liabilities | - | - | - | - | - | - | 7,148,106 | 14,687 | 2,392,385 |
| Current portion of operating lease liabilities | - | - | - | - | - | - | (17,469) | - | - |
| **Total current liabilities** | $ (851) | $ - | $ - | $ - | $ - | $ - | $ 116,755,012 | $ 14,687 | $ 2,675,032 |
| | | | | | | | | | |
| Long-term debt, less current maturities | - | - | - | - | - | - | - | - | - |
| Long-term operating lease liabilities | - | - | - | - | - | - | - | - | - |
| Lease financing obligations, less current maturities | - | - | - | - | - | - | - | - | - |
| Other noncurrent liabilities | 443,112 | 1,250 | (25,295,828) | - | (4,139,336) | - | 67,021,266 | 918,242 | (80,614,893) |
| **Total non-current liabilities** | $ 443,112 | $ 1,250 | $ (25,295,828) | $ - | $ (4,139,336) | $ - | $ 67,021,266 | $ 918,242 | $ (80,614,893) |
| **Total liabilities** | $ 442,261 | $ 1,250 | $ (25,295,828) | $ - | $ (4,139,336) | $ - | $ 183,776,277 | $ 932,929 | $ (77,939,862) |
| | | | | | | | | | |
| **Net assets** | $ (442,261) | $ (1,250) | $ 25,307,851 | $ - | $ 4,139,336 | $ - | $ (13,751,533) | $ 3,070,642,291 | $ 77,392,643 |
| | | | | | | | | | |
| Common Stock, par value $1 per share | - | - | 800 | - | 4,999 | - | - | 646 | - |
| Additional paid-in capital | 8,397,482 | 78,947 | 15,217,614 | - | 16,921,499 | - | 86,432,090 | 3,072,311,442 | 245,066,131 |
| Accumulated deficit | (8,839,743) | (80,197) | 10,089,437 | - | (12,787,162) | - | (100,183,623) | (1,669,797) | (167,673,488) |
| Accumulated other comprehensive loss | - | - | - | - | - | - | - | - | - |
| **Total stockholders' equity/(deficit)** | $ (442,261) | $ (1,250) | $ 25,307,851 | $ - | $ 4,139,336 | $ - | $ (13,751,533) | $ 3,070,642,291 | $ 77,392,643 |
| **Total liabilities & stockholders' equity** | $ (0) | $ - | $ 12,023 | $ - | $ - | $ - | $ 170,024,744 | $ 3,071,575,220 | $ (547,219) |

United States Bankruptcy Court
District of New Jersey

**In re: Rite Aid Corporation**
**Case No: 25-14861**
09/27/2025 Balance Sheet

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | Thrift Drug, Inc. | Thrifty Corporation | Thrifty Ice Cream, LLC | Thrifty PayLess, Inc. |
|---|---|---|---|---|
| | 25-14853 | 25-14855 | 25-14856 | 25-14857 |
| Cash and cash equivalents | - | - | - | - |
| Cash restricted | - | - | - | - |
| Accounts receivable, net | 4,046,316 | - | - | 30,311,921 |
| Inventories, net of LIFO reserve | - | - | - | - |
| Prepaid expenses and other current assets | 157,119,943 | 28,834,212 | - | 613,030,958 |
| **Total current assets** | **$ 161,166,259** | **$ 28,834,212** | **$ -** | **$ 643,342,880** |
| | | | | |
| Property, plant and equipment | - | - | - | - |
| Operating lease right-of-use assets | 1,456,540 | - | - | 10,010,338 |
| Goodwill | - | - | - | - |
| Other intangibles, net | - | - | - | - |
| Deferred tax assets | - | - | - | - |
| Notes receivable | - | - | - | - |
| Other assets | 113,714 | - | - | 1,193,285 |
| **Total non-current assets** | **$ 1,570,254** | **$ -** | **$ -** | **$ 11,203,623** |
| **Total assets** | **$ 162,736,513** | **$ 28,834,212** | **$ -** | **$ 654,546,503** |
| | | | | |
| Current maturities of long-term debt and lease financing obligations | - | - | - | - |
| Accounts payable | 12,192,456 | - | - | 330,560,524 |
| Accrued salaries, wages and other current liabilities | 32,151,963 | - | - | 133,864,731 |
| Current portion of operating lease liabilities | 313,202 | - | - | 1,387,589 |
| **Total current liabilities** | **$ 44,657,621** | **$ -** | **$ -** | **$ 465,812,844** |
| | | | | |
| Long-term debt, less current maturities | - | - | - | - |
| Long-term operating lease liabilities | 1,210,554 | - | - | 8,973,420 |
| Lease financing obligations, less current maturities | - | - | - | - |
| Other noncurrent liabilities | (393,742,822) | 100 | - | (844,732,142) |
| **Total non-current liabilities** | **$ (392,532,268)** | **$ 100** | **$ -** | **$ (835,758,722)** |
| **Total liabilities** | **$ (347,874,647)** | **$ 100** | **$ -** | **$ (369,945,878)** |
| | | | | |
| **Net assets** | **$ 510,611,160** | **$ 28,834,112** | **$ -** | **$ 1,024,492,381** |
| | | | | |
| Common Stock, par value $1 per share | 207,954,125 | 10,336,888 | - | 640,451 |
| Additional paid-in capital | 1,324,379,410 | 349,809,723 | - | 4,601,860,398 |
| Accumulated deficit | (1,021,722,375) | (331,312,499) | - | (3,578,008,468) |
| Accumulated other comprehensive loss | - | - | - | - |
| **Total stockholders' equity/(deficit)** | **$ 510,611,160** | **$ 28,834,112** | **$ -** | **$ 1,024,492,381** |
| **Total liabilities & stockholders' equity** | **$ 162,736,513** | **$ 28,834,212** | **$ -** | **$ 654,546,503** |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Income Statement

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | Combined Debtor Entities | New Rite Aid, LLC | 1740 Associates, L.L.C. | 4042 Warrensville Center Road - Warrensville Ohio, Inc. | 5277 Associates, Inc. | 5600 Superior Properties, Inc. | Apex Drug Stores, Inc. |
|---|---|---|---|---|---|---|---|
| | Combined | 25-14861 | 25-14744 | 25-14746 | 25-14750 | 25-14753 | 25-14757 |
| Revenues | 13,518,090 | - | - | - | - | - | 27,919 |
| **Total revenue** | $ 13,518,090 | $ - | $ - | $ - | $ - | $ - | $ 27,919 |
| | | | | | | | |
| Cost of revenues | 3,841,544 | - | - | - | - | - | (121) |
| Selling, general and administrative expenses | 4,702,374 | - | - | - | - | - | (188) |
| Facility exit and impairment charges | 155,235 | - | - | - | - | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - |
| Interest expense | 12,353,470 | - | - | - | - | - | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | (31,507,459) | - | - | - | - | - | - |
| Depreciation and Amortization | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ 23,972,926 | $ - | $ - | $ - | $ - | $ - | $ 28,228 |
| | | | | | | | |
| Income tax expense | (5,358) | - | - | - | - | - | - |
| **Net earning (loss)** | $ 23,978,283 | $ - | $ - | $ - | $ - | $ - | $ 28,228 |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Income Statement

United States Bankruptcy Court
District of New Jersey

*$ in actuals USD*

| | Broadview and Wallings-Broadview Heights Ohio, Inc. | Drug Palace, Inc. | Eckerd Corporation | EDC Drug Stores, Inc. | Ex Benefits, LLC | Ex Design, LLC | Ex Design Holdings, LLC | Ex Holdco, LLC | Ex Initiatives, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14763 | 25-14768 | 25-14769 | 25-14773 | 25-14776 | 25-14782 | 25-14779 | 25-14788 | 25-14793 |
| Revenues | - | - | 199,109 | - | - | - | - | - | - |
| **Total revenue** | $ - | $ - | $ 199,109 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Cost of revenues | - | - | 8,052 | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | (837,169) | - | - | - | - | - | - |
| Facility exit and impairment charges | - | - | - | - | - | - | - | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | 641 | - | - | - | - | - | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | - | - | 25,133 | - | - | - | - | - | - |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ - | $ - | $ 1,002,452 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Income tax expense | - | - | - | - | - | - | - | - | - |
| **Net earning (loss)** | $ - | $ - | $ 1,002,452 | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Income Statement

United States Bankruptcy Court
District of New Jersey

*$ in actuals USD*

| | Ex Options, LLC | Ex Pharmacy, LLC | Ex Procurement, LLC | Ex Rxclusives, LLC | Ex Savings, LLC | Ex Software, LLC | Ex Solutions of MO, LLC | Ex Solutions of NV, LLC | Ex Solutions of OH, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14797 | 25-14801 | 25-14809 | 25-14814 | 25-14818 | 25-14822 | 25-14826 | 25-14828 | 25-14833 |
| Revenues | - | - | - | - | - | - | - | - | - |
| **Total revenue** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Cost of revenues | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | 3,000 | - | - | - | - | - | - | - |
| Facility exit and impairment charges | - | - | - | - | - | - | - | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | (14,096,230) | - | (10,616,690) | - | - | - | - | - | - |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ 14,096,230 | $ (3,000) | $ 10,616,690 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Income tax expense | - | | - | - | - | - | - | - | - |
| **Net earning (loss)** | $ 14,096,230 | $ (3,000) | $ 10,616,690 | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Income Statement

United States Bankruptcy Court
District of New Jersey

*$ in actuals USD*

| | Ex Tech, LLC | First Florida Insurers of Tampa, LLC | GDF, Inc. | Genovese Drug Stores, Inc. | Gettysburg and Hoover-Dayton, Ohio, LLC | Grand River & Fenkell, LLC | Harco, Inc. | Hunter Lane, LLC | ILG – 90 B Avenue Lake Oswego, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14743 | 25-14748 | 25-14751 | 25-14755 | 25-14760 | 25-14764 | 25-14767 | 25-14772 | 25-14777 |
| Revenues | - | - | - | 28,981 | - | - | - | - | - |
| **Total revenue** | $ - | $ - | $ - | $ 28,981 | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Cost of revenues | - | - | - | 4,815 | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | 110,000 | - | - | - | - | - |
| Facility exit and impairment charges | - | - | - | - | - | - | - | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | - | - | - | (607,373) | - | - | - | - | - |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ - | $ - | $ - | $ 521,539 | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Income tax expense | - | - | - | - | - | - | - | - | - |
| **Net earning (loss)** | $ - | $ - | $ - | $ 521,539 | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Income Statement

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | JCG Holdings (USA), Inc. | JCG (PJC) USA, LLC | K & B, Incorporated | K & B Alabama Corporation | K & B Louisiana Corporation | K & B Mississippi Corporation | K & B Services, Incorporated | K & B Tennessee Corporation | K&B Texas Corporation |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14787 | 25-14781 | 25-14819 | 25-14792 | 25-14796 | 25-14804 | 25-14807 | 25-14812 | 25-14824 |
| Revenues | - | - | - | - | - | - | - | - | - |
| **Total revenue** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Cost of revenues | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Facility exit and impairment charges | - | - | - | - | - | - | - | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | - | - | - | - | - | - | - | - | - |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Income tax expense | - | - | - | - | - | - | - | - | - |
| **Net earning (loss)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**　　　　　　**United States Bankruptcy Court**
**Case No: 25-14861**　　　　　　　　　　**District of New Jersey**
08/31/2025 - 09/27/2025 Income Statement

*$ in actuals USD*

| | Lakehurst and Broadway Corporation | LMW - 90B Avenue Lake Oswego, Inc | Maxi Drug, Inc. | Maxi Drug North, Inc. | Maxi Drug South, L.P. | Maxi Green Inc. | Munson & Andrews, LLC | Name Rite, LLC | PDS-1 Michigan, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14831 | 25-14836 | 25-14843 | 25-14838 | 25-14840 | 25-14774 | 25-14784 | 25-14790 | 25-14803 |
| Revenues | - | - | 498,402 | 147,059 | - | 25,882 | - | - | 3,021 |
| **Total revenue** | $ - | $ - | $ 498,402 | $ 147,059 | $ - | $ 25,882 | $ - | $ - | $ 3,021 |
| | | | | | | | | | |
| Cost of revenues | - | - | 1,700 | 270,043 | - | (105) | - | - | 493 |
| Selling, general and administrative expenses | - | - | (24,941) | (131,134) | - | 171,154 | - | - | (506) |
| Facility exit and impairment charges | - | - | - | - | - | - | - | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | - | - | 5,417 | (57,053) | - | (55,178) | - | - | - |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ - | $ - | $ 516,226 | $ 65,203 | $ - | $ (89,988) | $ - | $ - | $ 3,033 |
| | | | | | | | | | |
| Income tax expense | - | - | - | - | - | - | - | - | - |
| **Net earning (loss)** | $ - | $ - | $ 516,226 | $ 65,203 | $ - | $ (89,988) | $ - | $ - | $ 3,033 |

**In re: Rite Aid Corporation**  **United States Bankruptcy Court**
**Case No: 25-14861**  **District of New Jersey**
08/31/2025 - 09/27/2025 Income Statement

*$ in actuals USD*

| | Perry Drug Stores, Inc. | P.J.C. Distribution, Inc. | P.J.C. Realty Co., Inc. | PJC Lease Holdings, Inc. | PJC Manchester Realty LLC | PJC of Massachusetts, Inc. | PJC of Rhode Island, Inc. | PJC of Vermont Inc. | PJC Peterborough Realty LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14806 | 25-14794 | 25-14799 | 25-14808 | 25-14813 | 25-14816 | 25-14820 | 25-14827 | 25-14832 |
| Revenues | 48,412 | - | - | - | - | - | - | - | - |
| **Total revenue** | $    48,412 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |
| | | | | | | | | | |
| Cost of revenues | (137) | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | (10,051) | - | (43) | - | - | - | - | - | - |
| Facility exit and impairment charges | - | - | - | - | - | - | - | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | - | - | - | - | - | - | - | - | - |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $    58,600 | $    - | $    43 | $    - | $    - | $    - | $    - | $    - | $    - |
| | | | | | | | | | |
| Income tax expense | - | - | - | - | - | - | - | - | - |
| **Net earning (loss)** | $    58,600 | $    - | $    43 | $    - | $    - | $    - | $    - | $    - | $    - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Income Statement

**United States Bankruptcy Court**
**District of New Jersey**

*$ in actuals USD*

| | PJC Realty MA, Inc. | PJC Revere Realty LLC | PJC Special Realty Holdings, Inc. | RCMH LLC | RDS Detroit, Inc. | READ's Inc. | RediClinic Associates, Inc. | RediClinic LLC | RediClinic of Dallas-Fort Worth, LLC |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14835 | 25-14837 | 25-14839 | 25-14842 | 25-14846 | 25-14847 | 25-14848 | 25-14849 | 25-14850 |
| Revenues | - | - | - | - | 3,440 | - | - | - | - |
| **Total revenue** | $ - | $ - | $ - | $ - | $ 3,440 | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Cost of revenues | - | - | - | - | (15) | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Facility exit and impairment charges | - | - | - | - | - | - | - | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | - | - | - | - | - | - | - | (46,599) | - |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ - | $ - | $ - | $ - | $ 3,455 | $ - | $ - | $ 46,599 | $ - |
| | | | | | | | | | |
| Income tax expense | - | - | - | - | - | - | - | - | - |
| **Net earning (loss)** | $ - | $ - | $ - | $ - | $ 3,455 | $ - | $ - | $ 46,599 | $ - |

**In re: Rite Aid Corporation**  **United States Bankruptcy Court**
**Case No: 25-14861**  **District of New Jersey**
08/31/2025 - 09/27/2025 Income Statement

*$ in actuals USD*

| | RediClinic of DC, LLC | RediClinic of DE, LLC | RediClinic of MD, LLC | RediClinic of PA, LLC | RediClinic of VA, LLC | RediClinic US, LLC | Richfield Road - Flint, Michigan, LLC | Rite Aid Corporation | Rite Aid Drug Palace, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14851 | 25-14745 | 25-14747 | 25-14749 | 25-14752 | 25-14756 | 25-14759 | 25-14731 | 25-14762 |
| Revenues | - | - | - | - | - | - | - | - | 3,971 |
| **Total revenue** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,971 |
| | | | | | | | | | |
| Cost of revenues | - | - | - | - | - | - | - | - | 3,660 |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | (657,703) | 29,758 |
| Facility exit and impairment charges | - | - | - | - | - | - | - | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | 12,056,899 | 494 |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | - | - | - | - | - | - | - | - | 0 |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (11,399,196) | $ (29,942) |
| | | | | | | | | | |
| Income tax expense | - | - | - | - | - | - | - | - | - |
| **Net earning (loss)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (11,399,196) | $ (29,942) |

**In re: Rite Aid Corporation**  **United States Bankruptcy Court**
**Case No: 25-14861**  **District of New Jersey**
08/31/2025 - 09/27/2025 Income Statement

*$ in actuals USD*

| | Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Funding, Inc. | Rite Aid Lease Management Company | Rite Aid of Connecticut, Inc. | Rite Aid of Delaware, Inc. | Rite Aid of Georgia, Inc. | Rite Aid of Indiana, Inc. | Rite Aid of Kentucky, Inc. | Rite Aid of Maine, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14859 | 25-14860 | 25-14765 | 25-14770 | 25-14775 | 25-14780 | 25-14786 | 25-14789 | 25-14798 |
| Revenues | (10,535) | - | - | 20,056 | 88,455 | - | - | - | - |
| **Total revenue** | $ (10,535) | $ - | $ - | $ 20,056 | $ 88,455 | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Cost of revenues | - | - | - | (87) | (377) | - | - | - | - |
| Selling, general and administrative expenses | 9,304,416 | - | - | 5,188 | (20,700) | - | - | - | - |
| Facility exit and impairment charges | 728 | - | - | - | - | - | - | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | 259,160 | - | - | - | - | - | - | - | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | 203,218 | - | - | (218,657) | 21,355 | - | - | - | - |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ (9,778,057) | $ - | $ - | $ 233,613 | $ 88,177 | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Income tax expense | - | - | - | - | (5,358) | - | - | - | - |
| **Net earning (loss)** | $ (9,778,057) | $ - | $ - | $ 233,613 | $ 93,535 | $ - | $ - | $ - | $ - |

**In re: Rite Aid Corporation**　　　　**United States Bankruptcy Court**
**Case No: 25-14861**　　　　　　　　**District of New Jersey**
08/31/2025 - 09/27/2025 Income Statement

*$ in actuals USD*

| | Rite Aid of Maryland, Inc. | Rite Aid of Michigan, Inc. | Rite Aid of New Hampshire, Inc. | Rite Aid of New Jersey, Inc. | Rite Aid of New York, Inc. | Rite Aid of North Carolina, Inc. | Rite Aid of Ohio, Inc. | Rite Aid of Pennsylvania, LLC | Rite Aid of South Carolina, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14800 | 25-14805 | 25-14810 | 25-14730 | 25-14815 | 25-14821 | 25-14825 | 25-14830 | 25-14841 |
| Revenues | 860,873 | 91,289 | 146,899 | 43,188 | 200,032 | - | 341,318 | 1,881,540 | - |
| **Total revenue** | $ 860,873 | $ 91,289 | $ 146,899 | $ 43,188 | $ 200,032 | $ - | $ 341,318 | $ 1,881,540 | $ - |
| | | | | | | | | | |
| Cost of revenues | 1,841,076 | 488 | 1,509 | (113,271) | (19,517) | - | (688) | (236,189) | - |
| Selling, general and administrative expenses | (2,940,605) | 54,866 | (205,950) | 1,677,134 | (690,916) | - | (982,063) | 389,762 | - |
| Facility exit and impairment charges | - | - | - | - | 14,734 | - | - | (28) | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | 1,120 | - | - | 1,360 | 1,406 | - | - | 1,819 | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | 20,447,829 | - | 762 | 9,473,338 | (1,212,743) | - | (80,657) | (1,272,584) | - |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ (18,488,547) | $ 35,936 | $ 350,578 | $ (10,995,374) | $ 2,107,069 | $ - | $ 1,404,727 | $ 2,998,761 | $ - |
| | | | | | | | | | |
| Income tax expense | - | - | - | - | - | - | - | - | - |
| **Net earning (loss)** | $ (18,488,547) | $ 35,936 | $ 350,578 | $ (10,995,374) | $ 2,107,069 | $ - | $ 1,404,727 | $ 2,998,761 | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Income Statement

United States Bankruptcy Court
District of New Jersey

*$ in actuals USD*

| | Rite Aid of Tennessee, Inc. | Rite Aid of Vermont, Inc. | Rite Aid of Virginia, Inc. | Rite Aid of Washington, D.C. Inc. | Rite Aid of West Virginia, Inc. | Rite Aid Online Store, Inc. | Rite Aid Payroll Management, Inc. | Rite Aid Realty Corp. | Rite Aid Rome Distribution Center, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14844 | 25-14754 | 25-14761 | 25-14766 | 25-14771 | 25-14778 | 25-14785 | 25-14791 | 25-14795 |
| Revenues | - | - | 37,097 | - | - | - | - | - | - |
| **Total revenue** | $ - | $ - | $ 37,097 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Cost of revenues | - | - | (2,117) | - | - | 36,699 | - | - | - |
| Selling, general and administrative expenses | - | - | (203,783) | - | - | - | - | - | - |
| Facility exit and impairment charges | - | - | - | - | - | - | - | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | - | - | 15,703 | - | - | - | - | - | - |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ - | $ - | $ 227,294 | $ - | $ - | $ (36,699) | $ - | $ - | $ - |
| | | | | | | | | | |
| Income tax expense | - | - | - | - | - | - | - | - | - |
| **Net earning (loss)** | $ - | $ - | $ 227,294 | $ - | $ - | $ (36,699) | $ - | $ - | $ - |

**In re: Rite Aid Corporation**
**Case No: 25-14861**
08/31/2025 - 09/27/2025 Income Statement

United States Bankruptcy Court
District of New Jersey

*$ in actuals USD*

| | Rite Aid Specialty Pharmacy, LLC | Rite Aid Transport, Inc. | Rite Investments Corp. | Rite Investments Corp., LLC | Rx Choice, Inc. | Rx USA, Inc. | The Bartell Drug Company | The Jean Coutu Group (PJC) USA, Inc. | The Lane Drug Company |
|---|---|---|---|---|---|---|---|---|---|
| | 25-14802 | 25-14811 | 25-14823 | 25-14817 | 25-14829 | 25-14834 | 25-14845 | 25-14852 | 25-14854 |
| Revenues | - | - | - | - | - | - | 968,098 | - | 185,611 |
| **Total revenue** | $ - | $ - | $ - | $ - | $ - | $ - | $ 968,098 | $ - | $ 185,611 |
| | | | | | | | | | |
| Cost of revenues | - | - | - | - | - | - | 2,029,884 | - | (805) |
| Selling, general and administrative expenses | - | - | 1,017 | - | - | - | (269,708) | - | 30,362 |
| Facility exit and impairment charges | - | - | - | - | - | - | 15,710 | - | - |
| Goodwill and intangible asset impairment charges | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | 4,105 | - | - |
| Gain on debt modifications and retirements, net | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on sale of assets, net | - | - | - | - | - | - | (6,878,822) | - | (0) |
| Depreciation and Amortization | - | - | - | - | - | - | - | - | - |
| **Operating loss before taxes** | $ - | $ - | $ (1,017) | $ - | $ - | $ - | $ 6,066,929 | $ - | $ 156,054 |
| | | | | | | | | | |
| Income tax expense | - | - | - | - | - | - | - | - | - |
| **Net earning (loss)** | $ - | $ - | $ (1,017) | $ - | $ - | $ - | $ 6,066,929 | $ - | $ 156,054 |

**In re: Rite Aid Corporation**　　　　　　　　**United States Bankruptcy Court**
**Case No: 25-14861**　　　　　　　　　　　　**District of New Jersey**
08/31/2025 - 09/27/2025 Income Statement

*$ in actuals USD*

| | Thrift Drug, Inc. | Thrifty Corporation | Thrifty Ice Cream, LLC | Thrifty PayLess, Inc. |
|---|---|---|---|---|
| | 25-14853 | 25-14855 | 25-14856 | 25-14857 |
| Revenues | 243,075 | - | - | 7,434,898 |
| **Total revenue** | **$ 243,075** | **$ -** | **$ -** | **$ 7,434,898** |
| | | | | |
| Cost of revenues | (12,986) | - | - | 29,540 |
| Selling, general and administrative expenses | (259,820) | - | - | 160,998 |
| Facility exit and impairment charges | 500 | - | - | 123,592 |
| Goodwill and intangible asset impairment charges | - | - | - | - |
| Interest expense | 4,259 | - | - | 22,207 |
| Gain on debt modifications and retirements, net | - | - | - | - |
| (Gain) Loss on sale of assets, net | (84,721) | - | - | (26,472,907) |
| Depreciation and Amortization | - | - | - | - |
| **Operating loss before taxes** | **$ 595,842** | **$ -** | **$ -** | **$ 33,571,468** |
| | | | | |
| Income tax expense | - | - | - | - |
| **Net earning (loss)** | **$ 595,842** | **$ -** | **$ -** | **$ 33,571,468** |

**In re: Rite Aid Corporation**
Insider payments
$ in actuals USD
08/31/2025 - 09/27/2025

| Name | Title | Amount | Description |
|---|---|---|---|
| Alyssa Parrish | General Counsel | 71,016 | Salaries and benefits |
| Arun Nayar | Former Director | - | N/A |
| Bari Harlam | Former Director | - | N/A |
| Bruce Bodaken | Former Director | - | N/A |
| Bryant Harris | Chief Merchandising Officer | 42,133 | Salaries and benefits |
| Byron Purcell | Treasurer | - | Salaries and benefits |
| Carrie Teffner | Former Director | - | N/A |
| Christin L. Bassett | Deputy General Counsel | - | Salaries and benefits |
| Christine Rose | Former Chief Information Officer | - | N/A |
| David Kastin | Chief Legal Officer, General Counsel and Corporate Secretary | - | Salaries and benefits |
| David Stetson | Director | - | N/A |
| Elizabeth Burr | Former Director | - | N/A |
| Emily Edmunds | GVP, Strategic Human Resources Business Partnerships | 23,396 | Salaries and benefits |
| George Zhushma | GVP, Central Operations and Rx Acquisitions | 37,130 | Salaries and benefits |
| Jeanniey Walden | Former Chief Marketing and Customer Officer | - | N/A |
| Jeffrey S. Stein | Former Chief Executive Officer and Chief Restructuring Officer | - | N/A |
| Jessica Kazmaier | Chief Administrative Officer and Chief of Staff to the CEO | 49,740 | Salaries and benefits |
| Joy Errico | Chief Corporate Affairs and Communications Officer | 24,989 | Salaries and benefits |
| Karen Staniforth | Chief Pharmacy Officer | 47 | Expense reimbursement |
| Kate B. Quinn | Former Director | - | N/A |
| Kenneth Martindale | Former Director | - | N/A |
| Margherita R. Cardello | GVP, Store operations | 30,239 | N/A |
| Mary Hendrickson | Chief Compliance Officer | 28,094 | Salaries and benefits |
| Matthew Schroeder | Chief Executive Officer | 79,005 | Salaries and benefits |
| Michael Wartell | Director | 90,000 | Legal fees |
| Pamela Kohn | Former Chief Merchandising Officer | - | N/A |
| Paul Keglevic | Former Director | - | N/A |
| Rageshree Parab | Chief Information Officer | 31,212 | Salaries and benefits |
| Richard Ashworth | Director | - | N/A |
| Robert E. Knowling, Jr. | Former Director | - | N/A |
| Scott Vogel | Director | 90,012 | Legal fees |
| Steven K. Bixler | Chief Financial Officer | 50,710 | Salaries and benefits |
| Susan Lowell | Controller | 26,534 | Salaries and benefits |
| Teri Schanck | Chief People Officer | 29,310 | Salaries and benefits |
| Thomas J. Sabatino, Jr. | Former Chief Legal Officer | - | N/A |
| Tim Pohl | Director | 90,000 | Legal fees |
| William (Bill) Miller | Former Chief of Store Operations | - | N/A |

**In re: Rite Aid Corporation**
Bank Balances as of period end and Petition Date
$ in actuals USD
08/31/2025 - 09/27/2025

| Bank Name | Account No. | Case No. | Balances as of 9/27/25 | Balances as of 8/30/25 | Balances as of 7/26/25 | Balances as of 6/28/25 | Balances as of 5/31/25 | Balances as of 5/5/25 | Company |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America | 4451853022 | 25-14859 | 1,800,000.00 | 1,800,000.00 | 1,800,000.00 | 1,800,000.00 | 1,800,000.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 4451816894 | 25-14859 | 11,115,417.26 | 16,315,417.26 | 66,528,997.00 | 54,825,050.20 | 29,330,904.51 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 4451923101 | 25-14859 | 2,411,490.37 | 4,336,978.84 | 2,374,601.32 | 521,850.90 | 1,641.78 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 4451849162 | 25-14859 | 2,000,623.41 | 2,000,606.96 | 2,000,572.99 | 2,000,572.99 | 2,000,556.54 | 2,000,539.56 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 4451789293 | 25-14859 | 32,488,429.39 | 31,228,156.76 | 31,341,168.98 | 28,789,400.00 | 16,060,000.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 4451871224 | 25-14859 | 420.89 | 420.89 | 19,200,109.59 | 4,000,000.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 4451880024 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 1.38 | 1.38 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 1291777367 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 4451991887 | 25-14859 | 1,908,338.23 | 14,545,203.64 | 511,876.84 | | | | Rite Aid Hdqtrs. Corp. |
| Bank of America | 1233625317 | 25-14859 | 3,246.43 | 128,862.74 | 8,481,176.77 | 595,761.77 | 476,518.68 | 1,300,811.49 | Rite Aid Hdqtrs. Corp. |
| KeyBank | 479681139792 | 25-14845 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | The Bartell Drug Company |
| KeyBank | 479681139800 | 25-14845 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | The Bartell Drug Company |
| KeyBank | 479681139826 | 25-14845 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | The Bartell Drug Company |
| WSFS | 204008346 | 25-14823 | 12,022.50 | 13,039.48 | 14,056.46 | 15,073.44 | 17,144.42 | 20,457.40 | Rite Invest Corp |
| Bank of America | 1291142257 | 25-14859 | 1,091,377.28 | 2,482,926.65 | 1,170,142.27 | 1,902,638.60 | 1,233,273.06 | 2,731,661.63 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 4640439066 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Health Dialog |
| KeyBank | 479681139040 | 25-14845 | 28,831.32 | 19,571.37 | 318,486.04 | 308,546.47 | 269,950.00 | 196,664.81 | The Bartell Drug Company |
| M&T | 10065024 | 25-14859 | 75,362.54 | 89,250.88 | 83,504.74 | 103,946.30 | 199,697.20 | 95,093.00 | Rite Aid Hdqtrs. Corp. |
| Wells Fargo | 2000611234904 | 25-14859 | 3,059,195.90 | 9,596,077.33 | 56,354.46 | 44,828.41 | 7,043.10 | 550,083.22 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 1291142271 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 1291142276 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 1291142290 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 1291142295 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 1291142313 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 1291142337 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 1291144558 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 1291080820 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 3752129168 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 8765101567 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,306,288.32 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 8765233299 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| BNY Mellon | 000-1703138 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 107,061.62 | 103,484.89 | Rite Aid Hdqtrs. Corp. |
| Fifth Third | 7024692829 | 25-14859 | 130,997.54 | 140,849.40 | 163,234.24 | 163,354.92 | 164,282.62 | 156,902.33 | Rite Aid Hdqtrs. Corp. |
| Fifth Third | 7029204745 | 25-14797 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | EX Options |
| M&T | 10064427 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| M&T | 9846128560 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| M&T | 9846128586 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| M&T | 9852374744 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| M&T | 28544897 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| M&T | 990267002 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| M&T | 9835177206 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| US Bank | 153607065577 | 25-14859 | 737.09 | 12.95 | 256.02 | 543.85 | 950.93 | 729.07 | Rite Aid Hdqtrs. Corp. |
| Wells Fargo | 2079950043719 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Wells Fargo | 2079950093604 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| Wells Fargo | 2079951075074 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| BNY Mellon | 693636* | 25-14859 | 191,276.88 | 195,576.72 | 165,012.31 | 261,534.16 | 1,599,973.35 | 1,180,240.24 | Rite Aid Hdqtrs. Corp. |
| BNY Mellon | 103-7294* | 25-14860 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Funding, Inc. |
| Bank of America | 3752219049 | 25-14859 | 0.00 | 3,735.19 | 3,474.63 | 6,247.21 | 4,803.37 | 8,743.02 | Rite Aid Hdqtrs. Corp. |
| Bank of America | 5402032824 | 25-14859 | 0.00 | 0.00 | 14,743.16 | 14,743.16 | 14,743.16 | 14,743.16 | Rite Aid Hdqtrs. Corp. |
| BANK OF AMERICA | 1233458984 | 25-14859 | 0.00 | 3,110.00 | 11,279.88 | 16,531.62 | 20,026.81 | 100,347.99 | Rite Aid Hdqtrs. Corp. |
| BANNER BANK | 22906001074 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 | 4,230.00 | Rite Aid Hdqtrs. Corp. |
| BB&T/Truist | 5295510600 | 25-14859 | (500.03) | 6,000.80 | 17,244.27 | 19,256.86 | 42,894.56 | 143,085.45 | Rite Aid Hdqtrs. Corp. |
| BB&T/Truist | 1010001143912 | 25-14859 | (635.07) | 3,218.46 | 12,072.09 | 27,953.44 | 38,496.75 | 205,351.04 | Rite Aid Hdqtrs. Corp. |

**In re: Rite Aid Corporation**
Bank Balances as of period end and Petition Date
$ in actuals USD
08/31/2025 - 09/27/2025

| Bank Name | Account No. | Case No. | Balances as of 9/27/25 | Balances as of 8/30/25 | Balances as of 7/26/25 | Balances as of 6/28/25 | Balances as of 5/31/25 | Balances as of 5/5/25 | Company |
|---|---|---|---|---|---|---|---|---|---|
| CHASE BANK, N.A. | 741402994 | 25-14859 | 16,892.08 | 22,022.33 | 23,901.33 | 23,484.02 | 31,979.64 | 36,384.32 | Rite Aid Hdqtrs. Corp. |
| CHEMICAL BANK & TST Co. | 2530048988 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| CITIZENS BANK NH | 6218883314 | 25-14859 | 0.00 | 3,153.24 | 27,939.23 | 38,133.89 | 54,473.96 | 372,866.01 | Rite Aid Hdqtrs. Corp. |
| CITIZENS BANK NH | 6232741092 | 25-14859 | 0.00 | 5,749.38 | 15,806.93 | 29,925.88 | 40,976.70 | 253,029.35 | Rite Aid Hdqtrs. Corp. |
| COMERICA | 1852266277 | 25-14859 | 744.35 | 1,000.00 | 1,000.00 | 4,566.02 | 1,000.00 | 1,000.00 | Rite Aid Hdqtrs. Corp. |
| FIFTH THIRD BANK | 9990206253 | 25-14859 | 900.00 | 8,631.26 | 43,093.77 | 80,957.73 | 69,142.42 | 483,969.06 | Rite Aid Hdqtrs. Corp. |
| FIFTH THIRD BANK | 9990206790 | 25-14859 | 0.00 | 7,515.85 | 24,270.53 | 61,877.19 | 92,186.42 | 493,702.19 | Rite Aid Hdqtrs. Corp. |
| FIRST NIAGARA BANK | 7900233037 | 25-14859 | 0.00 | 1,000.00 | 17,935.14 | 12,689.66 | 19,259.97 | 121,564.98 | Rite Aid Hdqtrs. Corp. |
| FULTON BANK | 362375722 | 25-14859 | 0.00 | 707.39 | 1,923.00 | 2,133.92 | 1,720.44 | 2,682.95 | Rite Aid Hdqtrs. Corp. |
| HUNTINGTON NATIONAL | 1661954028 | 25-14859 | 0.00 | 1,000.00 | 1,000.00 | 6,904.81 | 4,619.93 | 25,447.54 | Rite Aid Hdqtrs. Corp. |
| KEY BANK | 359681221925 | 25-14859 | 5,588.06 | 12,361.71 | 28,530.28 | 31,598.24 | 58,744.52 | 189,894.18 | Rite Aid Hdqtrs. Corp. |
| M & T BANK | 29596565 | 25-14859 | 0.00 | 3,394.86 | 21,815.42 | 38,089.36 | 63,108.42 | 405,868.29 | Rite Aid Hdqtrs. Corp. |
| M & T BANK | 9846128222 | 25-14859 | 0.00 | 5,393.10 | 19,384.05 | 40,326.15 | 54,462.93 | 370,579.43 | Rite Aid Hdqtrs. Corp. |
| Plumas Bank | 111072005 | 25-14859 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 7,416.25 | 3,291.21 | Rite Aid Hdqtrs. Corp. |
| PNC | 55-1214-4975 | 25-14859 | 0.00 | 0.00 | 7,444.44 | 7,444.44 | 7,444.44 | 7,444.44 | Rite Aid Hdqtrs. Corp. |
| PNC BANK, N.A. | 8611729972 | 25-14859 | 0.00 | 9,658.86 | 10,791.97 | 27,099.39 | 46,161.82 | 251,991.48 | Rite Aid Hdqtrs. Corp. |
| PNC BANK, N.A. | 8611746019 | 25-14859 | 0.00 | 710.86 | 5,766.42 | 34,325.63 | 27,208.04 | 236,574.65 | Rite Aid Hdqtrs. Corp. |
| PNC BANK, N.A. | 8611778029 | 25-14859 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,669.22 | 35,554.67 | Rite Aid Hdqtrs. Corp. |
| PNC BANK, N.A. | 8611781957 | 25-14859 | 0.00 | 6,894.68 | 41,977.42 | 33,333.08 | 31,604.12 | 358,622.75 | Rite Aid Hdqtrs. Corp. |
| PNC BANK, N.A. | 8611798134 | 25-14859 | 0.00 | 2,787.03 | 10,017.91 | 25,726.50 | 45,892.61 | 212,952.87 | Rite Aid Hdqtrs. Corp. |
| PREMIER VALLEY BANK | 303001994 | 25-14859 | 0.00 | 914.05 | 1,000.00 | 3,310.50 | 5,220.00 | 19,790.52 | Rite Aid Hdqtrs. Corp. |
| QUEENS COUNTY SAV BANK | 54120002487 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| SANTANDER BANK | 7581015181 | 25-14859 | 0.00 | 6,365.07 | 18,003.05 | 16,948.58 | 18,895.73 | 37,576.98 | Rite Aid Hdqtrs. Corp. |
| SANTANDER BANK | 75860032681 | 25-14859 | 0.00 | 993.00 | 6,301.23 | 6,342.82 | 8,654.94 | 29,688.10 | Rite Aid Hdqtrs. Corp. |
| TD BANK | 4321073093 | 25-14859 | 0.00 | 1,000.00 | 14,578.98 | 18,419.59 | 1,784.87 | 105,763.27 | Rite Aid Hdqtrs. Corp. |
| Union | 8000002837/158200028377 | 25-14859 | 0.00 | 0.00 | 9,831.58 | 9,831.58 | 9,831.58 | 9,831.58 | Rite Aid Hdqtrs. Corp. |
| UNION BANK | 12430690/158224306908 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| UNION BANK | 12430708/158224307088 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| UNION BANK | 31119290/158211192907 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| UNION BANK | 4480007072/158301699647 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| UNION BANK | 4480007080/158301699654 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| UNION BANK | 4480007099/158301699662 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| UNION BANK | 4480007552/158301699670 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| UNION BANK | 8000003604/158302328782 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| US BANK | 157543157026 | 25-14859 | 73,733.88 | 83,274.96 | 1,460,269.31 | 276,265.15 | 615,210.85 | 1,254,480.57 | Rite Aid Hdqtrs. Corp. |
| US BANK | 153910371258 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| US BANK | 153910649497 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| US BANK | 153911082342 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| US BANK | 15391225006 | 25-14859 | 120,983.76 | 70,073.43 | 645,186.28 | 127,911.36 | 164,833.53 | 615,640.37 | Rite Aid Hdqtrs. Corp. |
| WEBSTER BANK | 10554553 | 25-14859 | 0.00 | 608.57 | 7,116.12 | 1,000.00 | 2,664.24 | 12,448.44 | Rite Aid Hdqtrs. Corp. |
| WELLS FARGO BANK | 4139922322 | 25-14859 | 66,065.77 | 56,988.42 | 940,044.32 | 261,162.97 | 313,221.65 | 1,112,867.42 | Rite Aid Hdqtrs. Corp. |
| WELLS FARGO BANK | 2000030303403 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| WELLS FARGO BANK | 2000030303665 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| WELLS FARGO BANK | 2000030303733 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| WELLS FARGO BANK | 2000031362524 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| WELLS FARGO BANK | 2000031362537 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |
| WELLS FARGO BANK | 4121752430 | 25-14859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Rite Aid Hdqtrs. Corp. |