UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025

In re New Rite Aid LLC, *et al.*[1]                    Applicant: Cole Schotz P.C.

Case No. 25-14861 (MBK)                    Client:  Debtors and Debtors in Possession

Chapter 11                    Case Filed: May 5, 2025

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

   */s/ Michael D. Sirota*          10/31/2025
   MICHAEL D. SIROTA                Date

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

---

**SECTION I**
**FEE SUMMARY**

---

<u>Summary of Amounts Requested for the Period</u>
<u>September 1, 2025 through September 30, 2025 (the "**Compensation Period**")</u>

| | |
|---|---|
| Fee Total | $834,888.00 |
| Disbursement Total | $5,195.25 |
| Total Fees Plus Disbursements | $840,083.25 |

<u>Summary of Amounts Requested for Previous Periods</u>

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $2,869,269.60 |
| Total Fees and Expenses Allowed to Date: | $2,869,269.60 |
| Total Retainer Remaining: | $938,384.11 |
| Total Holdback: | $0.00 |
| Total Received by Applicant: | $2,869,269.60 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota Member | 1986 | 2.80 | $1,800.00 | $5,040.00 |
| Warren A. Usatine Member | 1995 | 0.80 | $1,375.00 | $1,100.00 |
| Catherine E. Bostock Member | 1994 | 0.40 | $1,080.00 | $432.00 |
| David M. Bass Member | 1994 | 261.60 | $1,250.00 | $327,000.00 |
| Felice R. Yudkin Member | 2005 | 89.80 | $1,150.00 | $103,270.00 |
| Daniel J. Harris Member | 2008 | 19.30 | $950.00 | $18,335.00 |
| Mark Tsukerman Member | 2010 | 0.30 | $875.00 | $262.50 |
| W. John Park Member | 1994 | 53.60 | $890.00 | $47,704.00 |
| Wendy M. Berger Member | 1979 | 1.30 | $800.00 | $1,040.00 |
| Jullee Kim Member | 2013 | 2.80 | $740.00 | $2,072.00 |
| Krista L. Kulp Special Counsel | 2013 | 18.50 | $755.00 | $13,967.50 |
| Andreas D. Milliaressis Associate | 2016 | 176.10 | $735.00 | $129,433.50 |
| Bryant P. Churbuck Associate | 2018 | 16.40 | $725.00 | $11,890.00 |
| Alexander L. Ortiz Associate | 2017 | 108.80 | $625.00 | $68,000.00 |
| Haley G. Brescia Associate | 2022 | 1.10 | $555.00 | $610.50 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Benjamin N. Fischer<br>Associate | 2024 | 39.50 | $430.00 | $16,985.00 |
| Melissa M. Hartlipp<br>Associate | 2022 | 17.00 | $485.00 | $8,245.00 |
| Timothy J. Dumbroff<br>Associate | 2023 | 30.00 | $425.00 | $12,750.00 |
| Amanda M. Cook<br>eDiscovery Manager | n/a | 2.50 | $560.00 | $1,400.00 |
| Bryan E. Navas<br>eDiscovery Manager | n/a | 2.50 | $460.00 | $1,150.00 |
| Chistopher D. Sindo<br>eDiscovery Manager | n/a | 3.10 | $460.00 | 1,426.00 |
| Jaya Gajjavelli<br>eDiscovery Analyst | n/a | 5.30 | $440.00 | $2,332.00 |
| Danielle E. Delehanty<br>Paralegal | n/a | 102.20 | $420.00 | $42,924.00 |
| Frances Pisano<br>Paralegal | n/a | 11.20 | $420.00 | $4,704.00 |
| Pauline Z. Ratkowiak<br>Paralegal | n/a | 3.40 | $425.00 | $1,445.00 |
| Kecia Beatty<br>Paralegal | n/a | 0.40 | $345.00 | $138.00 |
| Jonathan Caban<br>Paralegal | n/a | 28.80 | $390.00 | $11,232.00 |
| **TOTALS** | **n/a** | **999.50** | **n/a** | **$834,888.00** |

## SECTION II
## SUMMARY OF SERVICES

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 322.20 | $259,689.00 |
| Assumption and Rejection of Leases and Contracts | 307.60 | $298,759.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 34.50 | $32,128.00 |
| Case Administration | 37.60 | $28,517.00 |
| Claims Administration and Objections | 53.70 | $41,906.50 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 13.40 | $6,308.00 |
| Employee Benefits/Pensions | 0.00 | $0.00 |
| Fee Application Preparation | 72.60 | $42,745.50 |
| Fee Employment | 31.70 | $20,121.00 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 3.10 | $2,888.00 |
| Litigation | 53.20 | $43,815.50 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 21.80 | $18,846.00 |
| Plan of Reorganization | 20.10 | $18,132.00 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 4.70 | $3,252.50 |
| Relief from Stay | 10.50 | $10,424.00 |
| Reporting | 10.40 | $5,188.00 |
| Tax Issues | 2.40 | $2,168.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 0.00 | $0.00 |
| **SERVICES TOTALS** | **999.50** | **$834,888.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $0.00 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $0.00 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $0.00 |
| Court Fees | $365.40 |
| Court Reporting | $605.90 |
| Travel | $0.00 |
| Delivery Services / Federal Express | $244.00 |
| Postage | $0.00 |
| Other (Statutory Representation) | $211.95 |
| Other (Copy of Official Documents) | $846.00 |
| Other (Data Host) | $2,922.00 |
| **DISBURSEMENTS TOTAL** | **$5,195.25** |

---

**SECTION IV
CASE HISTORY**

---

(1)     Date cases filed:  May 5, 2025

(2)     Chapter under which cases commenced:  Chapter 11

(3)     Date of retention: June 10, 2025, *nunc pro tunc* to May 5, 2025. *See* **Exhibit A**.

        If limit on number of hours or other limitations to retention, set forth: n/a

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[2]

   (a)     The Applicant facilitated, negotiated and addressed numerous real estate matters including issues related to asset disposition and assumption and rejection of leases.

   (b)     The Applicant worked with the Debtors' real estate advisor regarding the marketing of leases and fee owned properties and the ongoing sale process.  The Applicant negotiated with landlords and prospective buyers regarding the assignment of leases or lease termination agreements.  The Applicant also sought Court approval of the disposition of real estate assets.

   (c)     The Applicant addressed numerous inbound inquiries from creditors and landlords and worked to resolve related disputes.

   (d)     The Applicant advised the Debtors with respect to performance under executory contracts and other vendor issues.

   (e)     The Applicant advised the Debtors and co-counsel regarding the Debtors' plan of reorganization, including with respect to key terms of the plan and the confirmation timeline.

   (f)     The Applicant addressed matters related to the automatic stay and prepared correspondence regarding enforcement of the stay.

   (g)     The Applicant advised the Debtors and attended to matters related to the retention of ordinary course professionals.

   (h)     The Applicant prepared and filed monthly fee statements on behalf of itself and other professionals.  The Applicant also prepared its interim fee application and assisted the Debtors' other professionals in the preparation, filing and service of their interim fee applications.

---

[2]     The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

(i)     The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

(j)     The Applicant tended to others matters concerning administration of these Chapter 11 cases as requested by the Debtors and co-counsel, including assisting with and filing monthly operating reports.

(k)     The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[3]

(5)     Anticipated distribution to creditors:

(a)     Administration expense: To be paid in accordance with the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517] (as further amended, supplemented, or modified from time to time, the "Plan").

(b)     Secured creditors: To be paid in accordance with the Plan.

(c)     Priority creditors: To be paid in accordance with the Plan.

(d)     General unsecured creditors: To be paid in accordance with the Plan.

(6)     Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7)     This is the fifth monthly fee statement.

---

[3]     The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:

NEW RITE AID, LLC, *et al.*,

                                    Debtors.[1]

Order Filed on June 10, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

Chapter 11

Case No. 25-14861 (MBK) (Jointly Administered)

## ORDER APPROVING THE EMPLOYMENT AND
## RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO
## THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

The relief set forth on the following pages, numbered three (3) through six (6), is

**ORDERED**.

**DATED: June 10, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel for Debtors and
Debtors in Possession*

(Page 2)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

Upon the application (the "Application")[1] of the above captioned debtors and debtors in possession (collectively, the "Debtors"),  pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy co-counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Marc Liebman in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

---

[1]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)

Debtors:            NEW RITE AID, LLC, *et al.*
Case No.            25-14861 (MBK)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

---

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date in accordance with the terms set forth in the Application and the Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3.      Any and all compensation to be paid to Cole Schotz for services rendered on the Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred. Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4.      In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Cole Schotz shall coordinate with Paul, Weiss, Rifkind, Wharton & Garrison LLP and any additional firms the Debtors retain regarding their respective responsibilities in these Chapter 11 Cases. As such, Cole Schotz shall use its best efforts to avoid

(Page 4)
Debtors:         NEW RITE AID, LLC, *et al.*
Case No.         25-14861 (MBK)
Caption of Order: ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                 SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                 TO THE PETITION DATE

duplication of services provided by any of the Debtors' other retained professionals in these Chapter

11 Cases.

5.      Prior to applying any increases in its hourly rates beyond the rates set forth in the

Application, Cole Schotz shall provide ten (10) calendar days' prior notice of any such increases to the

Debtors, the U.S. Trustee, and the Committee and shall file such notice with the Court.  All parties in

interest retain rights to object to any rate increase on all grounds, including the reasonableness standard

set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase

pursuant to section 330 of the Bankruptcy Code.

6.      Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the

reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any

objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense

categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested

by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications,

and final fee applications in "LEDES" format to the U.S. Trustee.

7.      Notwithstanding anything in the Application or the Sirota Declaration to the contrary,

Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses

at the firm's actual cost paid.

8.      Notwithstanding anything in the Application and the Sirota Declaration to the contrary,

Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or

subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors

(Page 5)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases. Cole Schotz shall only be required to comply with (iii) – (iv) above concerning any Contractors that provide document review services. No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

9.      Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

10.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

11.     As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in any order granting that certain *Debtors' Motion for Entry of an Administrative Fee Order Establishing Procedures for the Allowance*

(Page 6)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

*and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by*

*Order of this Court* [Docket No. 334] and shall only be allowed upon entry of a Court order allowing

them.

12.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the

provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

13.     To the extent the Application, the Sirota Declaration, or any engagement agreement

pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

14.     The Debtors are authorized to take all action necessary to carry out this Order.

15.     This Court shall retain jurisdiction to hear and determine all matters arising from or

related to the implementation, interpretation, and/or enforcement of this Order.

# EXHIBIT 1

**Engagement Letter**

Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, NJ 07602-0800
201-489-3000   201-489-1536   fax

New York

Delaware

Maryland

Texas

Florida

# COLE SCHOTZ P.C.

Michael D. Sirota
Member
Admitted in NJ and NY

Reply to New Jersey Office
Writer's Direct Line: 201.525.6262
Writer's Direct Fax: 201.678.6262
Writer's E-Mail: msirota@coleschotz.com

March 13, 2025

## ATTORNEY-CLIENT PRIVILEGED
## PERSONAL AND CONFIDENTIAL

### Via E-mail: Christin.Bassett@riteaid.com

Christin Bassett, Esq.
Acting General Counsel & Corporate Secretary
New Rite Aid, LLC
1200 Intrepid Avenue
2nd Fl
Philadelphia, PA 19112

Re:   Engagement Agreement

Dear Christin:

Thank you for entrusting your legal needs to us.  This letter and the accompanying Standard Terms of Engagement set forth the terms of Cole Schotz P.C.'s representation of New Rite Aid, LLC and its subsidiaries (hereinafter collectively referred to as "the Clients").

The scope of our representation shall be limited to acting as co-counsel with Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul Weiss") in an anticipated Chapter 11 case to be filed by the Clients in the United States Bankruptcy Court for the District of New Jersey.  The services the Firm will provide will include taking direction from Paul Weiss with respect to the preparation and filing of the chapter 11 petitions, including review of documents and preparation of the petition with supporting schedules and statements.  During the case, and subject to our ethical obligations discussed above, we will: (1) advise and consult on the prosecution of the chapter 11 case, including all of the legal and administrative requirements of operating in chapter 11; (2) prepare such administrative and procedural applications and motions as may be required for the orderly and efficient conduct of the case; (3) prosecute and defend litigation that may arise during the course of the case; (4) consult with you concerning and participate in the formulation, negotiation, preparation and filing of a plan or plans of reorganization/liquidation and disclosure statement(s) to accompany the plan(s); (5) review and object to claims; (6) analyze, recommend, prepare, and bring causes of action permitted under the Bankruptcy Code; and (7) address conflict matters to the extent necessary and (8) take all steps necessary and appropriate to bring the case to a conclusion.

40000/0047-49576597v1



Christin Bassett, Esq.
March 13, 2025
Page 2

The scope of our engagement can only be extended pursuant to supplemental written agreement. The Clients agree to fully cooperate with us and to provide us with all information relevant to the issues involved in this matter. We agree to provide conscientious, competent and diligent services and at all times will seek to achieve a favorable outcome on a cost-effective basis. If you would like us to expand the scope of our engagement or the parties we represent, it must be subject to a separate written agreement.

The Firm's objective to charge a fair fee for the services rendered is achieved primarily by maintaining accurate records of the time spent by each attorney and paralegal on a particular matter and then billing for their time in accordance with the range of hourly rates established. I will be principally responsible for handling this matter. Presently, my hourly rate is $1,575.00. I anticipate that I will also be working with my partners, Felice Yudkin and Warren Usatine, whose hourly rates are $940.00 and $1,250.00 respectively, among other lawyers and paralegals as needed. In addition to legal fees, our out-of-pocket expenses (as more particularly set forth in our Standard Terms of Engagement) will also be reflected in our monthly invoices.

### Retainer

A retainer is required of clients prior to undertaking representation. The retainer requested in this matter is $1,000,000.00. The amount of the retainer is not a "flat fee" for this representation. The actual fees may be higher or lower depending upon the issues presented and other factors. The bills will be paid in regular intervals from the retainer account as fees are earned and expenses accrue. The retainer will be an evergreen retainer, replenished on a monthly basis (and before a chapter 11 proceeding is filed), such that the amount of the evergreen retainer will always be at least equal to the outstanding unpaid fees and expenses, whether billed or unbilled. We reserve the right, in our discretion, to request an additional retainer or replenishment of the retainer should circumstances warrant.

In the event of a Chapter 11 proceeding, post-petition fees, charges and disbursements will be due and payable immediately in accordance with fee procedures approved by the Bankruptcy Court. The Clients understand that while the arrangement in this paragraph may be altered in whole or in part by the Bankruptcy Court, the Clients shall nonetheless remain liable for payment of court approved post-petition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503(b)(1). The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be confirmed unless these priority expenses are paid in full (unless such claimants agree to different treatment) in cash on the effective date of any reorganization plan. After the petition date, the retainer shall be held and applied against the final Chapter 11 fee application. At the conclusion of our representation of the Clients, we will apply the balance of the retainer against our final statement and refund any excess to the Clients.

This agreement, as well as our entire attorney-client relationship, shall be governed exclusively by State of New Jersey law. Should any dispute arise regarding same which cannot be resolved amicably, the courts of the State of New Jersey shall be the exclusive jurisdiction for the dispute to be litigated.

 COLE SCHOTZ P.C.

Christin Bassett, Esq.
March 13, 2025
Page 3

       If this agreement is acceptable, please indicate the Clients' understanding and acceptance of the terms and conditions set forth herein by countersigning and returning a copy of this letter together with the retainer ($1,000,000.00).  The Firm's wiring instructions are attached for your convenience.

       We look forward to working with you.

                    Very truly yours,

                    */s/ Michael D. Sirota*

                    Michael D. Sirota

MDS:cdc
Attachment
cc:     Warren A. Usatine, Esq.
        Felice R. Yudkin, Esq.


We consent to the terms and conditions set forth above and in the Standard Terms of Engagement for Legal Services attached herewith.


New Rite Aid, LLC

*Christin Bassett*
———————————————————
By:  Christin Bassett
Title: Acting General Counsel &
      Corporate Secretary


Dated:  March 19, 2025



# STANDARD TERMS OF ENGAGEMENT
# FOR LEGAL SERVICES

This statement sets forth Cole Schotz P.C.'s ("we," "our," or the "Firm") standard terms of engagement as attorneys for the client(s) ("you" or "your") identified in the accompanying Engagement Letter. The Engagement Letter sets forth additional terms and conditions, and those terms control in any case where the Engagement Letter conflicts with these standard terms. The following terms are an integral part of our agreement and should be reviewed carefully. We also suggest that you retain this statement in your files. If at any time you have questions about these terms, please let us know as soon as possible so that we can provide you with timely answers.

## THE SCOPE OF OUR WORK

The scope of the legal services we agree to perform for you is only as expressly described in the Engagement Letter. If at any time you are not certain about the scope of our representation, please contact us for clarification. We are happy to answer any questions you may have.

We will do our best to serve you efficiently. The outcome of any matter is subject to inherent risks and other factors beyond our control. Therefore, we have not made, and cannot make, any guarantees or promises concerning the outcome of this matter. Any statements on our part concerning the likely outcome of a matter are expressions of our professional assessment of the matter in question, and such assessments always present a degree of uncertainty because they are limited by our knowledge of the facts, unsettled areas of the law, changes in the state of the law, equitable considerations, exercise of judgment in the application of the law, and many other unknown factors.

This engagement may result in a variety of tax or other consequences, including without limitation, regulatory matters or potential reporting requirements (such as under the Corporate Transparency Act). Unless specifically stated in the accompanying Engagement Letter, the scope of our engagement does not include such tax, regulatory matters, reporting or other advice, unless expressly contemplated herein. The Firm will only provide tax or any other advice upon your request and entry into a separate written agreement or amendment to this engagement acceptable to you and the Firm.

Also, unless specifically stated in the accompanying Engagement Letter, the scope of our representation does not include determining whether you possess insurance coverage for any of the losses or expenses that you may incur in connection with this matter. You should immediately contact your insurance company or broker if you believe such coverage may exist. Alternatively, you may retain the Firm to assist with making that inquiry and determining coverage, but such expansion of the scope of our engagement must be agreed to in writing.

## WHO PROVIDES THE LEGAL SERVICES

We assign an attorney as your primary contact at the Firm. This should be someone in whom you have confidence and with whom you enjoy working. You are free to request a change of contact person at any time. The legal work we perform for you may be performed by other lawyers, paralegals and legal assistants in the Firm as well. We delegate work among our lawyers, paralegals and legal assistants to promote effective and efficient rendition of necessary services. We are happy to advise you of the names of those attorneys, paralegals and legal assistants who work on your matters and their billing rates.

## GENERATIVE ARTIFICIAL INTELLIGENCE

We anticipate that during the course of this engagement, the firm will use generative artificial intelligence ("GenAI") to enhance and streamline certain aspects of our services. For example, we may use this technology for such things as aiding document analysis, summarizing information and assisting in legal research. Like any technology, GenAI carries some degree of risk, which may include the risk of errors in GenAI-generated content, data security vulnerabilities, and system malfunctions. We have implemented reasonable measures to safeguard against these risks, and our lawyers maintain oversight of GenAI-generated outputs. Accordingly, we believe that the benefits of using this technology outweigh the related risks. By engaging our firm, you hereby consent to our use of this technology.

## HOW FEES ARE SET

We bill you based on the hourly rates for our attorneys and other professionals, depending on the time involved in rendering the necessary services. We record the time spent on your work, such as internal and external meetings, conferences, negotiations, factual and legal research and analysis, court appearances, document preparation and revision, drafting and review of correspondence, travel on your behalf, and other related services.

The hourly rates of our lawyers, paralegals and legal assistants are based on each timekeeper's knowledge and experience in his/her field and are reviewed and adjusted annually (typically in September) to reflect current levels of legal experience, changes in overhead costs, and other relevant factors. Any rate changes will be reflected in our monthly invoices. You will not receive a separate rate change notice.

1



Our current range of hourly rates is as follows:

| | |
|---|---|
| Members | $615.00 to $1,575.00 per hour |
| Special Counsel | $625.00 to $840.00 per hour |
| Associates | $380.00 to $695.00 per hour |
| Paralegals | $315.00 to $460.00 per hour |
| Litigation Support Specialists | $425.00 to $535.00 per hour |
| External Document Reviewers | $250.00 to $495.00 per hour |

We are often requested to estimate the amount of fees and costs likely to be incurred in connection with a particular matter. Whenever possible, we furnish such an estimate based upon our professional judgment, but when we do so, it is always with the understanding that it is not a maximum or fixed-fee quotation. The ultimate cost frequently is more or less than the amount estimated.

For certain well-defined services, we may quote a fixed fee. Generally, however, we do not accept a fixed fee engagement except in such circumstances or pursuant to a special arrangement tailored to the needs of a particular client. In all such situations, the fixed fee arrangement is expressed in the Engagement Letter, setting forth both the amount of the fee and the scope of the services to be provided in exchange for the fixed fee.

In certain situations, we provide legal services on a contingent fee basis. Any such arrangement must be reflected in a written contingent fee agreement.

## OUT-OF-POCKET EXPENSES

As part of our representation, we may incur expenses on your behalf, and these must be paid by you on a timely basis. Whenever such costs are incurred, we itemize and bill them. Typical of such costs are conference calls; postage; messenger services, and express delivery charges; filing fees; deposition and transcript costs; witness fees; travel and overnight expenses; copying, scanning and printing charges; computer research charges (e.g. Lexis and Westlaw research); charges from outside experts and consultants (including accountants, appraisers, and other legal counsel) and fees and expenses related to collecting, hosting and processing electronically stored information. We generally request that outside service providers directly bill our clients for individual charges in excess of $500, or we may invoice you for such charges billed to the Firm prior to your regularly scheduled invoicing.

## RETAINER AND TRUST DEPOSITS

You may be asked to pay a retainer in connection with our representation of you. If so, the Engagement Letter provides details about the terms of the retainer.

During the course of our representation, it may be necessary for us to hold funds on your behalf in our Attorney Trust Account. Such trust funds will be deposited and held in a financial institution insured by the Federal Deposit Insurance Corporation ("FDIC").

Federal depository insurance coverage is currently limited to $250,000.00 per account holder in each insured financial institution. Funds held for you in our Attorney Trust Account are aggregated with all other funds belonging to you in the same financial institution in determining whether your deposit balance exceeds insurance limits. You will be notified by our trust accounting department of the financial institution(s) being used. The funds being held on your behalf in trust together with other funds not held by us on your behalf but to your credit in the same financial institution may exceed FDIC insurance coverage and therefore may not be insured in the event of a bank failure.

If you have any questions, you may contact our Accounting Department.

## BILLING ARRANGEMENTS AND TERMS OF PAYMENT

We bill you on a regular basis, normally each month, for both fees and disbursements. To efficiently render our bills, we may render a bill through a date other than month-end. Fees and expenses, and the associated retainer, will be considered to be "earned" at the time that any fees and expenses are incurred. Our bills are due and payable upon receipt.

If your account becomes delinquent, you agree to promptly bring the account current. If the delinquency continues and you do not arrange satisfactory payment terms, we may withdraw from the representation (subject to court approval, if necessary) and pursue collection of your account. You agree to pay the costs of collecting the debt, including court costs, filing fees, and reasonable attorneys' fees.

## FEE DISPUTES

If you disagree with any particular invoice, you must send us a written objection within thirty (30) days of your receipt of the invoice or you will be deemed to have approved the charges. Typically, such disagreements are resolved to the satisfaction of both sides, with little inconvenience or formality. In the event of a fee dispute that is not readily resolved, you may have the right to request arbitration under supervision of the state bar for the jurisdictions in which we practice.

## POTENTIAL CONFLICTS/UNRELATED MATTERS WAIVER

Our Firm represents many other clients. It is possible that during the time we are representing you some of our present or future clients may have disputes with you. You agree that we may continue to represent, or may undertake in the future to represent, existing or new clients in any matter that is not substantially related to our work for you, even if the interests of such clients in those other matters are directly adverse to your interests. We agree, however, that your prospective consent to conflicting representation contained in the preceding sentence shall not apply in any instance where, as a result of our representation of you, we



have obtained proprietary or other confidential information of a nonpublic nature that, if known to such other client, could be used in any such other matter by such client to your material disadvantage.

In bankruptcy matters, it is possible that we will be asked to represent other creditors or parties-in-interest. You agree that we may continue to represent or may undertake in the future to represent existing and new clients in such matters. Of course, we will not represent another client in such matters who will take action directly adverse to you.

## PRESERVATION OF ELECTRONICALLY STORED AND OTHER INFORMATION

If the matter for which we are engaged involves a dispute which could reasonably lead to litigation, you may be required to produce documents and other materials relating to such matter in the event of litigation. Therefore, it is vital in any such matter that you preserve all documents (hard copy and electronic), data compilations and tangible objects. The requirement to preserve these materials is a continuing one and will last until you are advised to stop. Failure to preserve these materials could result in Court-imposed penalties or sanctions against you and/or others and can expose those involved to claims for spoliation of evidence. In applicable matters, a "Legal Hold Notice" that further discusses these issues will accompany the Engagement Letter.

## TERMINATION

You may terminate our representation at any time by notifying us in writing. Your termination of our services does not affect your responsibility for payment of fees for legal services rendered and out-of-pocket costs incurred before termination and in connection with an orderly transition of the matter, including the collection, processing and transmittal of your file to you or substitute counsel.

Subject to the rules of professional responsibility for the jurisdictions in which we practice, we may withdraw from representation if you fail to abide by these Terms of Engagement as modified by the Engagement Letter, including, for example, nonpayment of fees or costs, misrepresentation or failure to disclose material facts, conflicts of interest with another client, or your failure to communicate or cooperate with us. We try to identify in advance and discuss with our client(s) any situation that may lead to our withdrawal and, if withdrawal ever becomes necessary, we immediately give written notice of our withdrawal. Our right to withdraw depends upon the circumstances existing at the time we seek withdrawal, and we will not withdraw unless withdrawal can be accomplished without violation of applicable rules of professional conduct.

## CONCLUSION OF REPRESENTATION; DISPOSITION OF DOCUMENTS

Unless previously terminated, our representation of you concludes upon our sending our final statement for services rendered in the matter covered in our Engagement Letter. We maintain in confidence any otherwise nonpublic information that you have supplied to us, and that we retain, in accordance with applicable rules of professional conduct. At your request, your papers and property are returned promptly upon receipt of payment for outstanding fees and costs. We may retain copies pertaining to the matter for our files. Any such documents retained by us may be transferred to the person responsible for administering our records retention program. For various reasons, including the minimization of unnecessary storage expenses, we reserve the right to destroy or otherwise dispose of any such documents or other materials after the termination of the engagement. We may also transfer the information on the documents to electronic media. If we are served with a subpoena for your file, we will notify you. If we are required to comply with the subpoena, you will be responsible for the legal fees and costs incurred, including the review and analysis of documents to determine if privileged documents should be withheld.

## DISCLOSURE OF REPRESENTATION

You hereby acknowledge and agree that, subject to the attorney-client privilege, we may represent to third parties that you are a client of the Firm, we may use your logo in connection with marketing and business development initiatives, and we may provide a general description of the services rendered for your benefit.

## POST-ENGAGEMENT MATTERS

You are engaging us to provide legal services in connection with a specific matter. After completion of the matter, changes may occur in the applicable laws or regulations or facts that could have an impact upon your compliance with law, or rights and liabilities. Unless you specifically engage us with regard to future legal development(s) relating to this matter, we have no continuing obligation to advise you with respect to future legal developments concerning the matter (whether arising due to change in fact or law). In addition, and without limiting the generality of the foregoing, it is your responsibility, and we assume no responsibility for keeping track of critical dates, time periods by which notices must be given or advising you of the dates, or time periods by which you must address future deadlines or critical dates such as filings, renewal options, UCC continuation statements, payment due dates or otherwise. Finally, if the Firm is served with a subpoena for the production of documents or testimony relating to or arising from this representation, You agree to pay all reasonable attorneys' fees and costs incurred by the Firm in connection with the subpoena.

3

**<u>Exhibit B</u>**

**Invoice**

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

NEW RITE AID, LLC
1200 INTREPID AVENUE, 2ND FLOOR
PHILADELPHIA, PA 19112

|   |   |
|---|---|
| Invoice Date: | October 31, 2025 |
| Invoice Number: | 1019422 |
| Matter Number: | 68500-0009 |

**Re:** CHAPTER 11

FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2025

| **ASSET/ BUSINESS DISPOSITION** | | | **322.20** | **259,689.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 09/01/25 | ADM | REVIEW DOLLAR TREE NOTICE OF ASSIGNMENT AND REQUIRED INFORMATION (0.2); REVIEW FILE AND COMPILE LEASE INFORMATION (0.6); CORRESPONDENCE WITH D. BASS RE: SAME (0.1) | 0.90 | 661.50 |
| 09/01/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MOTION TO ENFORCE SALE ORDER | 0.30 | 345.00 |
| 09/01/25 | DJH | REVISE MOTION TO ENFORCE APA (.9); DRAFT DECLARATION IN CONNECTION WITH SAME (.3); CORRESPOND WITH CO-COUNSEL REGARDING MOTION (.2) | 1.40 | 1,330.00 |
| 09/02/25 | ADM | CONFER WITH D. HARRIS RE: MOTION TO ENFORCE APA (0.2); REVIEW DOCKET AND SALE ORDERS RE: SAME (0.2) | 0.40 | 294.00 |
| 09/02/25 | ADM | REVIEW STATUS RE: STORE CLOSING NOTICE AND STORE 5394 (0.2); REVIEW ORDER RE: SAME (0.2); CORRESPONDENCE TO F. YUDKIN RE: SAME (0.1) | 0.50 | 367.50 |
| 09/02/25 | FRY | REVIEW OBJECTION TO SUCCESSFUL BIDDER RE LEASE SALE | 0.30 | 345.00 |
| 09/02/25 | FRY | REVIEW CVS STATEMENT OF ISSUES ON APPEAL | 0.20 | 230.00 |
| 09/02/25 | FRY | REVIEW REVISED MOTION TO ENFORCE SALE AGREEMENT | 0.50 | 575.00 |
| 09/02/25 | ALO | EDITS TO ACCESS AND INDEMNIFICATION AGREEMENTS (1.2); CORRESPONDENCES WITH CLIENT TO DISCUSS INSURANCE REQUIREMENTS (0.5); CALL WITH BUYER'S COUNSEL (MT OLIVER PA) (0.5) | 2.20 | 1,375.00 |
| 09/02/25 | ALO | CORRESPONDENCES REGARDING CLOSING LOGISTICS (PALMERTON PA AND BETHLEHEM PA) | 0.40 | 250.00 |
| 09/02/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (0.8); CORRESPONDENCES WITH BUYER'S COUNSEL (0.2); CALL WITH BUYER'S COUNSEL (BALTIMORE MD) (0.5) | 1.50 | 937.50 |
| 09/02/25 | ALO | CORRESPONDENCES WITH BUYER (NORTHAMPTON PA AND DOVER PA) | 0.50 | 312.50 |
| 09/02/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (1.0); NEGOTIATION WITH BUYER'S COUNSEL (SALEM OR) (0.5) | 1.50 | 937.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                                          Invoice Number  1019422
      Client/Matter No. 68500-0009                                       October 31, 2025
                                                                         Page 2

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/02/25 | ALO | CALLS WITH BUYER (0.4); EDITS TO ACCESS AND INDEMNIFICATION AGREEMENT (0.8); EDITS TO PURCHASE AND SALE AGREEMENT (MONESSAN PA) (0.8) | 2.00 | 1,250.00 |
| 09/02/25 | ALO | CORRESPONDENCES WITH BUYER'S COUNSEL TO DISCUSS TITLE AND CLOSING | 0.60 | 375.00 |
| 09/02/25 | ALO | CORRESPONDENCES WITH BUYER AND BACKUP BIDDERS (5606) | 0.40 | 250.00 |
| 09/02/25 | BMF | DRAFT MOTION TO COMPEL PAYMENT UNDER PSA | 1.60 | 688.00 |
| 09/02/25 | JC | ONGOING REVISIONS OF CONTRACTS | 1.20 | 468.00 |
| 09/02/25 | DED | DRAFT PROPOSED ORDER TO ENFORCE SALE RE CHALLA | 0.30 | 126.00 |
| 09/02/25 | DJH | REVIEW REVISIONS TO MOTION TO ENFORCE SALE ORDER | 0.60 | 570.00 |
| 09/02/25 | DMB | PREPARE ORDER FOR PSA FOR DOVER PA AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 09/02/25 | DMB | PREPARE ORDER FOR PSA FOR SOMERDALE NJ (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/02/25 | DMB | PREPARE ORDER FOR PSA FOR SHIREMANSTOWN PA AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 09/02/25 | DMB | PREPARE ORDER FOR PSA ON NORTHAMPTON PA AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 09/02/25 | DMB | PREPARE ORDER FOR PSA FOR BROOMALL PA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/02/25 | DMB | REVIEW STATUS RE: CAPITAL D DEPOSITS, INCLUDING REQUEST FROM B. DWECK TO MOVE LEASE DEPOSIT TO FEE OWNED | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH COUNSEL FOR ROYERSFORD BUYER AND A. ORTIZ RE: ORDER ISSUES | 0.30 | 375.00 |
| 09/02/25 | DMB | SEVERAL EMAILS WITH CLIENT, A&G, A&M AND J. PARK RE: DOLLAR TREE LOCK BOXES, RELATED ISSUES | 0.30 | 375.00 |
| 09/02/25 | DMB | REVIEW STATUS RE: 5 BELOW LOCK BOXES | 0.10 | 125.00 |
| 09/02/25 | DMB | REVIEW SIGNED ORDER ON W ALLEGHENY PHILADELPHIA AND EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/02/25 | DMB | REVIEW SIGNED ORDER ON MT UNION PA AND EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/02/25 | DMB | REVIEW SIGNED ORDER ON YORK PA AND EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/02/25 | DMB | REVIEW SIGNED ORDER ON ROYERSFORD AND EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/02/25 | DMB | REVIEW (INITIAL) FINANCIAL INFORMATION RELATING TO THRIFTY ACQUISITION FROM CLIENT AND EMAILS WITH CLIENT RE: SAME, ISSUES RELATED TO PRESENTATION OF EVIDENCE, OBJECTION | 0.30 | 375.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 | Invoice Number  1019422 |
|---|---|---|
|  | Client/Matter No. 68500-0009 | October 31, 2025 |
|  |  | Page 3 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/02/25 | DMB | REVIEW SALE APPROVAL STATUS FOR FEE OWNED HIGH BIDS | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH A&G RE: WESTBURY PHASE II | 0.10 | 125.00 |
| 09/02/25 | WJP | FOLLOW UP ON CLOSINGS FOR STORES #'S 274; 4205; 4782; 5184; 5479; 5666; 5891; 1440; 3440; 10585 AND 5696 | 3.30 | 2,937.00 |
| 09/02/25 | WJP | EMAILS ON CLOSING STORE #4205 | 0.30 | 267.00 |
| 09/02/25 | WJP | EMAILS ON CLOSING WIRES | 0.30 | 267.00 |
| 09/02/25 | WJP | EMAILS ON BURLINGTON DEALS AND CLOSINGS | 0.30 | 267.00 |
| 09/02/25 | WJP | CLOSING ON STORE #5184 | 0.30 | 267.00 |
| 09/02/25 | WJP | CLOSING STORE #4782 | 0.50 | 445.00 |
| 09/02/25 | WJP | EMAILS ON DOLLAR GENERAL STORE ASSIGNMENTS | 0.30 | 267.00 |
| 09/02/25 | WJP | FOLLOW UP ON AUCTION 2 CLOSINGS | 0.80 | 712.00 |
| 09/02/25 | DMB | REVIEW SIGNED ORDER ON BUFFALO NY AND EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/02/25 | DMB | REVIEW SIGNED ORDER ON NAZARETH PA AND EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/02/25 | DMB | REVIEW SIGNED ORDER ON HANOVER PA AND EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/03/25 | ADM | CONFERENCE WITH D. HARRIS RE: MOTION TO ENFORCE APA | 0.20 | 147.00 |
| 09/03/25 | ADM | CONFER WITH D. BASS RE: AA RESPONSE SVAP (0.2); LEGAL RESEARCH RE: SAME (1.3); REVIEW HISTORICAL FINANCIALS AND PREPARE PLEADING INSERT RE: SAME (1.8) | 3.30 | 2,425.50 |
| 09/03/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE CVS APPEAL | 0.20 | 230.00 |
| 09/03/25 | ALO | CORRESPONDENCES WITH CLIENT AND BUYER (PENNSAUKEN NJ) | 0.80 | 500.00 |
| 09/03/25 | ALO | REVIEW OF LEASE AGREEMENT (1.5); CORRESPONDENCES WITH CLIENT AND BUYER TO DISCUSS ASSIGNMENT OF LEASE (NAZARETH PA) (0.3) | 1.80 | 1,125.00 |
| 09/03/25 | ALO | CORRESPONDENCES WITH BUYER (BALTIMORE MD) | 0.40 | 250.00 |
| 09/03/25 | ALO | CORRESPONDENCES WITH BUYER (0.2); EDITS TO PURCHASE AND SALE AGREEMENT (DALLAS OR) (0.3) | 0.50 | 312.50 |
| 09/03/25 | ALO | CORRESPONDENCES AND CALLS WITH BUYER (SHIREMANSTOWN PA) | 0.60 | 375.00 |
| 09/03/25 | ALO | CONFERENCE CALL WITH ART TO DISCUSS ART'S PACKAGE OF PROPERTIES AND CLOSING | 0.50 | 312.50 |
| 09/03/25 | ALO | CONFERENCE CALL WITH B. DWECK TO DISCUSS PROPERTIES (0.4); EDITS TO PURCHASE AND SALE AGREEMENTS (0.3) | 0.70 | 437.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number | 1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 4 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/25 | ALO | REVIEW OF ACCESS AND INDEMNIFICATION AGREEMENT (0.6); CORRESPONDENCES WITH CLIENT AND BUYER (0.2) | 0.80 | 500.00 |
| 09/03/25 | JC | RESPONDED TO INTERNAL EMAILS FROM A. ORTIZ (0.2); CALL WITH MR. ORTIZ (0.1); REVISED ADDITIONAL CONTRACTS (0.1) | 0.40 | 156.00 |
| 09/03/25 | DJH | REVISE MOTION TO ENFORCE APA (.5); CORRESPOND WITH CLIENT REGARDING SAME (.3) | 0.80 | 760.00 |
| 09/03/25 | DMB | REVIEW SIGNED ORDERS ON 2466 MONESSEN PA, 1768 NORTHAMPTON PA, 1894 DOVER PA, 843 SOMERDALE NJ, 1567 BROOMALL PA AND 9614 SHIREMANSTOWN PA (0.3)AND EMAILS WITH CLIENT AND A&M RE: SAME (0.2) | 0.50 | 625.00 |
| 09/03/25 | DMB | MEETINGS (2X) WITH A. MILLIARESSIS RE: SUPPLEMENTAL REPLY TO SVAP OBJECTION | 0.60 | 750.00 |
| 09/03/25 | DMB | RESEARCH ISSUES RE: SUPPLEMENTAL REPLY TO SVAP OBJECTION | 1.60 | 2,000.00 |
| 09/03/25 | DMB | DRAFT SUPPLEMENTAL REPLY TO SVAP OBJECTION | 2.60 | 3,250.00 |
| 09/03/25 | DMB | REVIEW STATUS RE: DOLLAR TREE LOCK BOXES | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH A&G RE: DEPOSIT ISSUES | 0.30 | 375.00 |
| 09/03/25 | DMB | EMAILS WITH CO-COUNSEL AND A&G RE: RETURN OF DEPOSIT ON 349, RELATED ISSUES | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH A&G RE: DEPOSIT FOR 349 | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH TITLE COMPANY AND KROLL RE: BANKRUPTCY NOTICE ISSUES | 0.20 | 250.00 |
| 09/03/25 | WJP | EMAILS REGARDING CLOSING #5184 | 0.30 | 267.00 |
| 09/03/25 | WJP | EMAILS REGARDING STORE #6346 | 0.30 | 267.00 |
| 09/03/25 | WJP | ATTEND UPDATE CALL | 0.30 | 267.00 |
| 09/03/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 09/03/25 | WJP | EMAILS REGARDING STORE 4812 | 0.30 | 267.00 |
| 09/03/25 | WJP | FOLLOW UP ON AUCTION 2 CLOSINGS | 1.00 | 890.00 |
| 09/03/25 | WJP | EMAILS ON STORE 5178 | 0.30 | 267.00 |
| 09/03/25 | WJP | CLOSING SURRENDER OF STORES #'S 5600 & 5682 | 0.30 | 267.00 |
| 09/03/25 | WJP | CLOSING ASSIGNMENTS FOR DOLLAR GENERAL AND BURLINGTON | 0.80 | 712.00 |
| 09/03/25 | WJP | CHECK ROSS PAYMENT NUMBERS | 0.50 | 445.00 |
| 09/03/25 | WJP | EMAILS ON STORE 4205 CLOSING | 0.30 | 267.00 |
| 09/03/25 | WJP | EMAILS ON STORE 5666 CLOSING | 0.30 | 267.00 |
| 09/03/25 | WJP | EMAILS ON STORE 6346 CLOSING | 0.30 | 267.00 |
| 09/04/25 | ADM | REVIEW AND REVISE EXHIBITS TO REPLY (SVAP) (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.50 | 367.50 |
| 09/04/25 | ADM | CALL FROM KROLL RE AUCTION NOTICE COS | 0.10 | 73.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 5 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/04/25 | ADM | REVIEW AND REVISE FURTHER REPLY RE: SVAP (1.4); CALL WITH D. BASS RE: SAME (0.3); REVIEW LEASE DOCUMENTS AND FINANCIALS (0.6) | 2.30 | 1,690.50 |
| 09/04/25 | ADM | CALL WITH D. BASS RE: REPLY RE: SVAP (0.4); PREPARE EXHIBITS RE: SAME (0.8); CORRESPONDENCE TO CLIENT RE: DRAFT (0.2) | 1.40 | 1,029.00 |
| 09/04/25 | FRY | FINAL REVIEW AND COMMENT ON MOTION TO ENFORCE SALE ORDER FOR FILING | 0.60 | 690.00 |
| 09/04/25 | FRY | REVIEW EMAILS RE LEASE SALES | 0.30 | 345.00 |
| 09/04/25 | FRY | REVIEW EMAILS RE COMMENTS TO MCKESSON AGREEMENT | 0.50 | 575.00 |
| 09/04/25 | FRY | REVIEW AND COMMENT ON MATLAT DECLARATION AND SUPPLEMENTAL REPLY RE ASSIGNMENT OF LEASE TO ROSS | 1.00 | 1,150.00 |
| 09/04/25 | ALO | CORRESPONDENCES WITH CLIENT (ROSEMEAD, CA) | 0.20 | 125.00 |
| 09/04/25 | ALO | CORRESPONDENCES WITH BUYER (BALTIMORE MD AND SALEM OR) | 0.40 | 250.00 |
| 09/04/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (DALLAS OR) | 0.50 | 312.50 |
| 09/04/25 | ALO | EDITS TO EXCEL TRACKER (0.4); CORRESPONDENCES WITH CLIENT (0.3); UTILITY SIDE LETTER DRAFTING (0.8); EDITS TO ACCESS AND INDEMNIFICATION AGREEMENT (1.0) | 2.50 | 1,562.50 |
| 09/04/25 | JC | UPLOADED FINALIZED CONTRACTS TO SYSTEM | 0.20 | 78.00 |
| 09/04/25 | DED | REVIEW AND PREPARE SUPPLEMENTAL SVAP REPLY WITH ALL EXHIBITS AND FILE AND SERVE SAME (0.6); REVIEW AND PREPARE MATLAT DECLARATION IN SUPPORT OF SVAP REPLY WITH ALL EXHIBITS AND FILE AND SERVE SAME (0.6) | 1.20 | 504.00 |
| 09/04/25 | DED | DRAFT NOTICE OF MOTION TO ENFORCE CHALLA SALE ORDER AND CIRCULATE FOR REVIEW (0.5); REVIEW, PREPARE, FILE AND SERVE SAME (0.5) | 1.00 | 420.00 |
| 09/04/25 | DJH | FINALIZE MOTION TO ENFORCE APA (.4); COORDINATE FILING AND SERVICE OF SAME (.2) | 0.60 | 570.00 |
| 09/04/25 | DMB | EMAILS WITH PURCHASER AND A&G RE: SECURITY DEPOSITS FOR SUBTENANTS | 0.10 | 125.00 |
| 09/04/25 | DMB | EMAIL TO/WITH CLIENT RE: SVAP OBJECTION | 0.10 | 125.00 |
| 09/04/25 | DMB | EMAILS WITH A&M RE: WESTBURY PHASE II | 0.20 | 250.00 |
| 09/04/25 | DMB | REVIEW STATUS RE: 5 BELOW LOCK BOXES | 0.10 | 125.00 |
| 09/04/25 | DMB | PREPARE ORDER ON PSA FOR SALEM OR AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 09/04/25 | DMB | PREPARE ORDER ON PSA FOR BALTIMORE MD AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11
     Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/04/25 | DMB | EMAILS WITH ROSS COUNSEL RE: ANTICIPATED FILINGS FOR SVAP REPLY | 0.20 | 250.00 |
| 09/04/25 | DMB | REVIEW ROSS SUPPLEMENTAL REPLY IN OPPOSITION TO SVAP OBJECTION | 0.30 | 375.00 |
| 09/04/25 | DMB | PREPARE MATLAT DECLARATION IN RESPONSE TO SVAP OBJECTION (1.5) AND EMAIL TO (.1)/CALL WITH (.1) M. MATLAT RE: SAME | 1.70 | 2,125.00 |
| 09/04/25 | DMB | RESEARCH ISSUES RE: SUPPLEMENTAL REPLY | 2.20 | 2,750.00 |
| 09/04/25 | DMB | CONTINUE TO WORK ON/FINALIZE SUPPLEMENTAL REPLY TO SVAP OBJECTION | 2.30 | 2,875.00 |
| 09/04/25 | DMB | CALLS WITH A. MILLIARESSIS RE: SUPPLEMENTAL REPLY TO SVAP OBJECTION | 0.70 | 875.00 |
| 09/04/25 | WJP | FOLLOW UP ON STORE # 5537 | 0.30 | 267.00 |
| 09/04/25 | WJP | EMAILS TO TEAM REGARDING RECOMMENDATION FOR CLINTON MA | 0.30 | 267.00 |
| 09/04/25 | WJP | FOLLOW UP ON STORE #5479 | 0.30 | 267.00 |
| 09/04/25 | WJP | FOLLOW UP ON STORES # 5786 AND 5944 | 0.30 | 267.00 |
| 09/04/25 | WJP | FOLLOW UP ON STORE # 5842 | 0.30 | 267.00 |
| 09/04/25 | WJP | FOLLOW UP ON STORE # 5184 | 0.30 | 267.00 |
| 09/04/25 | WJP | FOLLOW UP ON AUCTION 2 LEASEHOLD CLOSINGS | 1.30 | 1,157.00 |
| 09/04/25 | WJP | NUMEROUS EMAILS ON STORE #4205 | 0.30 | 267.00 |
| 09/04/25 | WJP | FOLLOW UP ON STORE #4782 | 0.30 | 267.00 |
| 09/05/25 | ADM | REVIEW ISSUES RE SCHEDULING SUBSEQUENT AUCTION (0.2); CALLS WITH D. BASS RE: SAME (0.2) | 0.40 | 294.00 |
| 09/05/25 | FRY | REVIEW EMAILS RE MCKESSON SALE | 0.30 | 345.00 |
| 09/05/25 | JC | EDIT PURCHASE AND SALE AGREEMENTS | 0.20 | 78.00 |
| 09/05/25 | ALO | CORRESPONDENCES WITH BUYER (0.2); REVIEW OF PURCHASE AND SALE AGREEMENT AND TITLE ISSUES FOR CLOSING (ROSEMEAD, CA)(1.3) | 1.50 | 937.50 |
| 09/05/25 | ALO | CORRESPONDENCES WITH BUYER (DALLAS OR) | 0.20 | 125.00 |
| 09/05/25 | ALO | CORRESPONDENCES AND CALLS WITH BUYER'S COUNSEL (0.4); CORRESPONDENCES WITH CLIENT (0.2); REVIEW OF ACCESS AND INDEMNIFICATION AND INSURANCE REQUIREMENTS (1.5) | 2.10 | 1,312.50 |
| 09/05/25 | ALO | CORRESPONDENCES WITH BUYER (SALEM OR) | 0.40 | 250.00 |
| 09/05/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENTS (1.0); CALL WITH BUYER (0.2); CORRESPONDENCES WITH BUYER (BARNESBORO PA, FORD CITY PA, OIL CITY PA, ERIE PA, BUFFALO NY) (0.6) | 1.80 | 1,125.00 |
| 09/05/25 | DED | REVIEW, PREPARE, FILE AND SERVE EXHIBITS TO MATLAT DECLARATION | 0.40 | 168.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/05/25 | DMB | REVIEW SIGNED ORDER ON SALEM OR SALE AND EMAIL TO CLIENT, A&M, CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/05/25 | DMB | REVIEW SIGNED ORDER ON BALTIMORE MD SALE AND EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/05/25 | DMB | PREPARE ORDER APPROVING SALE OF FEE OWNED PROPERTY (ROSEMEAD CA) (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/05/25 | DMB | REVIEW SIGNED ORDER ON ROSEMEAD CA SALE AND EMAIL TO CLIENT, A&M, CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/05/25 | DMB | PREPARE AMENDED ORDER ON ROYERSFORD AND EMAIL TO BUYER'S COUNSEL RE: SAME | 0.20 | 250.00 |
| 09/05/25 | DMB | ADDRESS ISSUES RE: CONTINUED AUCTION, INCLUDING DISCUSSION WITH A. MILLIARESSIS RE: SAME | 0.20 | 250.00 |
| 09/05/25 | DMB | REVIEW SIGNED ORDER ON DALLAS OR SALE AND EMAIL TO CLIENT, A&M, CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/05/25 | DMB | PREPARE ORDER APPROVING SALE OF FEE OWNED PROPERTY (DALLAS OR) (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/05/25 | DMB | REVIEW EMAIL TO BACK UP BIDDER RE: WESTBURY PHASE II | 0.10 | 125.00 |
| 09/05/25 | DMB | EMAILS WITH A&G AND PROSPECTIVE BIDDERS RE: CONTINUED AUCTION | 0.30 | 375.00 |
| 09/05/25 | DMB | REVIEW BIDDING PROCEDURES AND ORDER (.4) AND EMAILS WITH A&M, A&G AND CO-COUNSEL RE: DEPOSIT ISSUES (.3) | 0.70 | 875.00 |
| 09/05/25 | DMB | EMAILS WITH COUNSEL FOR UNIVERSAL COMPANIES COUNSEL RE IDENTITY OF PARTY IDENTIFIED IN OBJECTION | 0.20 | 250.00 |
| 09/05/25 | DMB | COORDINATE FILING OF EXHIBITS TO MATLAT DECLARATION IN RESPONSE TO SVAP OBJECTION | 0.20 | 250.00 |
| 09/05/25 | DMB | REVIEW EMAIL TO SUCCESSFUL BIDDER ON WESTBURY RE: PHASE II | 0.10 | 125.00 |
| 09/05/25 | DMB | EMAIL TO TITLE COMPANY RE: SALE ORDERS ENTERED TODAY | 0.10 | 125.00 |
| 09/05/25 | WJP | EMAILS ON CLOSINGS FOR STORE'S 4205 AND 5184 | 0.40 | 356.00 |
| 09/05/25 | WJP | EMAILS ON CLOSING STORE # 2527 | 0.30 | 267.00 |
| 09/05/25 | WJP | REVIEW CALCULATION OF ROSS WIRE AMOUNT | 0.30 | 267.00 |
| 09/07/25 | DMB | REVIEW STATUS, BIDS FOR CONTINUED AUCTION AND EMAILS RE: SAME | 0.20 | 250.00 |
| 09/07/25 | DMB | EMAILS WITH A&M RE: HEARING DATES FOR SALE OBJECTIONS | 0.20 | 250.00 |
| 09/08/25 | ADM | REVIEW ISSUES RE: UPCOMING AUCTION AND LOGISTICS | 0.20 | 147.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number 1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/08/25 | ADM | CONFER WITH D. BASS RE: OUTSTANDING AUCTION ISSUES AND UPCOMING HEARING (0.4); REVIEW DOCKET RE SAME (0.3) | 0.70 | 514.50 |
| 09/08/25 | FRY | CALL WITH CO-COUNSEL RE ISSUES RE CVS TRANSACTION | 0.30 | 345.00 |
| 09/08/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE DESIGNATION OF RECORD ON APPEAL IN CVS APPEAL | 0.20 | 230.00 |
| 09/08/25 | MMH | CORRESPONDENCE RE: LEASE AUCTION LOGISTICS | 0.10 | 48.50 |
| 09/08/25 | ALO | CONFERENCE CALL WITH TITLE COMPANY (0.8); CORRESPONDENCES WITH TITLE COMPANY TO DISCUSS SALE ORDERS AND DIFFERENT CLOSING DOCUMENTS (0.2); UPDATES TO EXCEL TRACKER (1.2); CORRESPONDENCES WITH CLIENT AND ALVAREZ TO DISCUSS UPDATES TO CLOSING (0.3) | 2.50 | 1,562.50 |
| 09/08/25 | ALO | CONFERENCE CALL WITH ART D TO DISCUSS CLOSING OF 6 PROPERTIES | 0.30 | 187.50 |
| 09/08/25 | ALO | EDITS TO UTILITY SIDE LETTER (0.3); CORRESPONDENCES WITH TITLE COMPANY REGARDING UTILITY SIDE LETTER (0.2) | 0.50 | 312.50 |
| 09/08/25 | ALO | CORRESPONDENCES WITH BUYER (0.2); REVIEW OF PURCHASE AND SALE AGREEMENT (STRATFORD CT) (0.2) | 0.40 | 250.00 |
| 09/08/25 | ALO | CALL WITH BORROWER (0.5); CORRESPONDENCES WITH BUYER AND WITH CLIENT REGARDING CLOSING (NORWALK CA AND PALMDALE CA) (0.3) | 0.80 | 500.00 |
| 09/08/25 | ALO | CORRESPONDENCES WITH BUYER (BETHLEHEM PA) | 0.20 | 125.00 |
| 09/08/25 | ALO | CORRESPONDENCES WITH BUYER (MONESSEN PA) | 0.20 | 125.00 |
| 09/08/25 | ALO | CORRESPONDENCES WITH BUYER (SHIREMANSTOWN PA) | 0.20 | 125.00 |
| 09/08/25 | DMB | WORK ON ORDER FOR FEE OWNED PROPERTY 10376 STRATFORD CT (0.1) AND PREPARE EMAIL TO COURT REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAILS WITH CAPITAL D AND A&G RE: DEPOSIT ISSUES, ANTICIPATORY BREACH OF PHILADELPHIA PROPERTIES | 0.20 | 250.00 |
| 09/08/25 | DMB | REVIEW SVAP REPLY (.3) AND DISCUSS SAME, RELATED ISSUES WITH A. MILLIARESSIS (.3) | 0.60 | 750.00 |
| 09/08/25 | DMB | MEETING WITH A. MILLIARESSIS RE: AUCTION ISSUES, UPCOMING HEARING | 0.40 | 500.00 |
| 09/08/25 | DMB | CALL WITH M. MATLAT RE: AUCTION TOMORROW, OTHER PENDING ISSUES | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAILS WITH BUYER FOR 1450 AND 836G RE: WITHDRAWAL OF M. PATEL OBJECTIONS TO SALE | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH A. ORTIZ RE: BANKRUPTCY NOTICING ISSUES, BOFA CONTACT, FREE AND CLEAR LANGUAGE | 0.30 | 375.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 | Invoice Number 1019422 |
|---|---|---|
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 9 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/08/25 | DMB | REVIEW ISSUES RE: BIDS FOR TOMORROW'S AUCTION AND EMAILS WITH A&G RE: SAME | 0.30 | 375.00 |
| 09/08/25 | DMB | EMAILS (2X) TO UNIVERSAL GROUP COMPANIES RE: STATUS OF IDENTITY OF PARTIES IN OBJECTION | 0.20 | 250.00 |
| 09/08/25 | WJP | EMAILS ON CLOSING STORE #4782 | 0.30 | 267.00 |
| 09/08/25 | WJP | EMAILS CLOSING SURRENDER OF STORE #5184 | 0.30 | 267.00 |
| 09/08/25 | WJP | EMAILS ON CLOSING STORE #4965 | 0.50 | 445.00 |
| 09/08/25 | WJP | FOLLOW UP ON STATUS OF FIVE BELOW | 0.50 | 445.00 |
| 09/08/25 | WJP | NUMEROUS EMAILS ON OWINGS MILLS | 0.50 | 445.00 |
| 09/08/25 | WJP | FOLLOW UP ON MANCHESTER NJ CLOSING | 0.30 | 267.00 |
| 09/08/25 | WJP | CLOSING STORE #6346 | 0.30 | 267.00 |
| 09/08/25 | WJP | REVIEW STATUS OF AUCTION 2 LEASE CLOSINGS | 0.50 | 445.00 |
| 09/08/25 | WJP | CLOSING FOR STORE #5537 | 0.30 | 267.00 |
| 09/08/25 | WJP | EMAILS ON ISSUES FOR ASSIGNMENT OF STORE # 6225 | 0.30 | 267.00 |
| 09/08/25 | WJP | EMAILS ON ISSUES FOR ASSIGNMENT OF STORE #4205 | 0.30 | 267.00 |
| 09/09/25 | ADM | REVIEW ADJOURNMENT REQUEST RE: MOTION TO COMPEL (0.2); COORDINATE SUBMISSION WITH D. DELEHANTY (0.1) | 0.30 | 220.50 |
| 09/09/25 | ADM | REVIEW ISSUES RE AUCTION AND LOGISTICS (0.3); CORRESPONDENCE TO CONSULTATION PARTIES RE: AUCTION LINK (0.2) | 0.50 | 367.50 |
| 09/09/25 | ADM | PREPARE FOR AUCTION (0.2); ATTEND CONTINUED AUCTION (0.3); CONFER WITH M. HARTLIPP RE: AUCTION RESULTS AND NOTICE OF SUCCESSFUL BIDDER (0.2) | 0.70 | 514.50 |
| 09/09/25 | FRY | EMAIL FROM INTERESTED PARTY RE SALE OF REMAINING ASSETS | 0.20 | 230.00 |
| 09/09/25 | FRY | EMAILS TO/FROM INTERESTED PARTY RE SALE OF REMAINING ASSETS | 0.30 | 345.00 |
| 09/09/25 | MMH | ATTEND (0.3) AND COORDINATE (0.2) LOGISTICS FOR 9/9 VIRTUAL AUCTION | 0.50 | 242.50 |
| 09/09/25 | JC | REVISED ADDITIONAL CONTRACTS AT THE REQUEST OF A. ORTIZ | 0.50 | 195.00 |
| 09/09/25 | ALO | CONFERENCE CALL WITH TITLE COMPANY TO DISCUSS CLOSING LOGISTICS AND DIFFERENT CLOSINGS | 0.90 | 562.50 |
| 09/09/25 | ALO | CORRESPONDENCES WITH BUYER (BALTIMORE MD) | 0.40 | 250.00 |
| 09/09/25 | ALO | CORRESPONDENCES WITH BUYER (CRESSON AND APOLLO PA) | 0.40 | 250.00 |
| 09/09/25 | ALO | CORRESPONDENCES WITH BUYER (STRATFORD CT) | 0.20 | 125.00 |
| 09/09/25 | ALO | CONFERENCE CALLS WITH BUYER TO DISCUSS 6 CLOSINGS (0.4); EDITS TO PURCHASE AND SALE AGREEMENT (PHOENIX OR) (1.4); CORRESPONDENCES WITH CLIENT AND BUYER REGARDING 6 CLOSINGS (0.3) | 2.10 | 1,312.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number 1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 10 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/09/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (1.0); CORRESPONDENCES WITH BUYER (CRESCENT CITY CA) (0.2) | 1.20 | 750.00 |
| 09/09/25 | ALO | CORRESPONDENCES WITH BUYER (SHAMOKIN PA) | 0.20 | 125.00 |
| 09/09/25 | ALO | CORRESPONDENCES WITH BUYER AND CLOSING LOGISTICS (PENNSAUKEN NJ) | 0.80 | 500.00 |
| 09/09/25 | DMB | EMAILS WITH A&G AND A&M RE: CAPITAL D DEPOSIT ISSUES, BACK UP BIDS | 0.20 | 250.00 |
| 09/09/25 | DMB | EMAILS WITH J. O'BOYLE, COUNSEL TO UNIVERSAL GROUP COMPANIES, RE: STATUS OF INQUIRY RE: PARTY IDENTIFIED IN OBJECTION | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH LENDER'S COUNSEL RE: UNIVERSAL GROUP COMPANIES OBJECTION, REPLY | 0.10 | 125.00 |
| 09/09/25 | DMB | REAL ESTATE UPDATE CALL WITH CLIENT, A&M AND A&G | 0.60 | 750.00 |
| 09/09/25 | DMB | SEVERAL EMAILS WITH CAPITAL D RE: DEPOSITS, REQUEST FOR RETURN | 0.40 | 500.00 |
| 09/09/25 | DMB | PREPARE FOR CONTINUED AUCTION ON FEE OWNED PROPERTIES | 0.40 | 500.00 |
| 09/09/25 | DMB | SEVERAL EMAILS (.4) AND CALL (.2) WITH A&G RE: CONTINUED AUCTION ON FEE OWNED PROPERTIES | 0.60 | 750.00 |
| 09/09/25 | DMB | PREPARE FOR (0.1) AND PARTICIPATE IN (0.2) CONTINUED AUCTION | 0.40 | 500.00 |
| 09/09/25 | DMB | EMAILS WITH CS TEAM RE: CERTIFIED COPIES OF SALE ORDERS, RELATED ISSUES | 0.20 | 250.00 |
| 09/09/25 | DMB | EMAILS WITH A&G RE: CAPITAL D REQUEST TO MOVE LEASE DEPOSIT OVER TO FEE OWNED BIDS | 0.20 | 250.00 |
| 09/09/25 | DMB | REVIEW SUPPLEMENTAL OBJECTION BY SCOTTSVILLE PA LANDLORD TO DOLLAR TREE ASSIGNMENT | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH ROYERSFORD COUNSEL RE: AMENDED ORDER (.1), FINALIZE SAME (.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.30 | 375.00 |
| 09/09/25 | DMB | EMAILS WITH A&G RE: AUCTION RESULTS | 0.10 | 125.00 |
| 09/09/25 | DMB | REVIEW SIGNED ORDER ON STRATFORD CT AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.20 | 250.00 |
| 09/09/25 | WJP | REVISE ASSIGNMENT FOR STORE #4965 | 0.30 | 267.00 |
| 09/09/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 09/09/25 | WJP | EMAILS ON CLOSING FOR STORE #4205 | 0.30 | 267.00 |
| 09/09/25 | WJP | EMAILS FOR CLOSING ON STORE #6225 | 0.30 | 267.00 |
| 09/09/25 | WJP | CLOSING FOR STORE # 5842 | 0.30 | 267.00 |
| 09/09/25 | WJP | REVISE AGREEMENT FOR VINELAND NJ | 0.30 | 267.00 |
| 09/09/25 | WJP | REVISE AGREEMENT FOR STORE #5537 | 0.30 | 267.00 |
| 09/09/25 | WJP | CLOSING ASSIGNMENT OF STORE #5666 | 0.30 | 267.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   CHAPTER 11 | Invoice Number  1019422 |
|      Client/Matter No. 68500-0009 | October 31, 2025 |
| | Page 11 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/09/25 | WJP | REVISE AGREEMENT FOR STORE #5842 | 0.30 | 267.00 |
| 09/09/25 | FP | EMAILS EXCHANGED RE: OBTAINING CERTIFIED COPIES OF SALE ORDERS AND PROCEDURES TO OBTAIN, INCLUDING RESEARCHING COURT WEBSITE | 0.30 | 126.00 |
| 09/10/25 | ADM | CONFER WITH D. BASS RE: STORE CLOSING ISSUES AND SUCCESSFUL BIDDER NOTICE | 0.40 | 294.00 |
| 09/10/25 | ADM | REVIEW AND REVISE SUCCESSFUL BIDDER NOTICE (0.5); PREPARE AND CIRCULATE TO A&G AND CLIENT TEAMS (0.2) | 0.70 | 514.50 |
| 09/10/25 | ADM | REVIEW AUCTION RESULTS AND CORRESPONDENCE TO M. HARTLIPP RE: NOTICE OF SUCCESSFUL BIDDER | 0.20 | 147.00 |
| 09/10/25 | ADM | CORRESPONDENCE WITH M. MATLAT RE: NOTICE OF SUCCESSFUL BIDDER (0.3); REVISE SAME (0.3); PREPARE AND COORDINATE FILING WITH D. DELEHANTY (0.2); PREPARE SERVICE LIST FOR KROLL (0.3) | 1.10 | 808.50 |
| 09/10/25 | MMH | CORRESPONDENCE WITH A. MILLIARESSIS RE: NOTICE OF SUCCESSFUL BIDDERS | 0.10 | 48.50 |
| 09/10/25 | MMH | DRAFT NOTICE RE: REAL PROPERTY SUCCESSFUL BIDDERS | 0.30 | 145.50 |
| 09/10/25 | JC | REVISED CONTRACTS (1.5); CONTINUED REVISING SIDE LETTER AGREEMENTS (1.3) | 3.30 | 1,287.00 |
| 09/10/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENTS (1.0); REVIEW OF TITLE SEARCHES (0.4); CORRESPONDENCES WITH BUYER (BETHLEHEM AND PALMERTON PA) (0.2) | 1.60 | 1,000.00 |
| 09/10/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (1.0); CORRESPONDENCES WITH BUYER (0.2); REVIEW OF TITLE COMMITMENT (BALTIMORE MD) (0.3) | 1.50 | 937.50 |
| 09/10/25 | ALO | CORRESPONDENCES WITH BUYER (0.7); CONFERENCE CALL WITH BUYER (ROYERSFORD PA) (0.8) | 1.50 | 937.50 |
| 09/10/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (1.0); CORRESPONDENCES WITH BUYER (SHAMOKIN PA) (0.2) | 1.20 | 750.00 |
| 09/10/25 | ALO | CORRESPONDENCES WITH BUYER (PITTSBURG PA) | 0.40 | 250.00 |
| 09/10/25 | ALO | CALL WITH TITLE COMPANY TO DISCUSS CLOSINGS, 1031 EXCHANGES, SALE ORDERS AND OTHER CLOSING LOGISTICS | 1.50 | 937.50 |
| 09/10/25 | DED | CONFER WITH D. BASS RE CERTIFIED COPIES OF FEE OWNED PROPERTY SALE ORDERS (0.2) AND REVIEW COURT WEBSITE RE REQUESTING SAME (0.3) | 0.50 | 210.00 |
| 09/10/25 | DED | REVIEW, PREPARE, FILE AND SERVE 2ND SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDER RE AUGUST FEE OWNED PROPERTIES | 0.40 | 168.00 |
| 09/10/25 | DMB | CALL WITH J. LANG RE: LENDER SUPPORT FOR LAGUNA WOODS ASSIGNMENT CHANGE, OBJECTION | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number | 1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 12 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/10/25 | DMB | REVIEW ISSUES RE: APOSAGA JUDGMENT, STAY VIOLATION AND NEED TO CLEAR TITLE (0.3) AND EMAILS WITH CLIENT RE: SAME (0.1) | 0.40 | 500.00 |
| 09/10/25 | DMB | WORK ON SECOND SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDERS FOR FEE OWNED PROPERTIES | 0.10 | 125.00 |
| 09/10/25 | DMB | REVIEW SIGNED AMENDED ORDER ON 3495 ROYERSFORD AND EMAIL TO BUYER'S COUNSEL RE: SAME | 0.10 | 125.00 |
| 09/10/25 | DMB | MEETING WITH W. USATINE RE: STRATEGY IN CONNECTION WITH HEARING ON LAGUNA WOODS ASSIGNMENT | 0.30 | 375.00 |
| 09/10/25 | DMB | REVIEW STATUS RE: CAPITAL D PROPERTIES, RELATED EMAILS | 0.20 | 250.00 |
| 09/10/25 | DMB | EMAILS WITH BUYER FOR 269 RE: STATUS OF ORDER | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAILS WITH BUYER FOR 2212 BALTIMORE AND A. ORTIZ RE: PROPERTY ADDRESS IN CAPTION | 0.20 | 250.00 |
| 09/10/25 | DMB | REVIEW AND CONSIDER ISSUES RE: ACCESS FOR 3607, EMAILS RE: SAME | 0.20 | 250.00 |
| 09/10/25 | DMB | EMAIL FROM/TO UNIVERSAL COUNSEL RE SUBTENANT AND RELATED ISSUES | 0.20 | 250.00 |
| 09/10/25 | DMB | EMAILS AND CALL WITH NEW SUCCESSFUL BIDDER FOR LAGUNA WOODS | 0.40 | 500.00 |
| 09/10/25 | DMB | RESEARCH ISSUES RE FIDUCIARY DUTY TO MAXIMIZE RECOVERIES AND OTHER ISSUES IN CONNECTION WITH REPLY TO UNIVERSAL COMPANIES OBJECTION | 1.70 | 2,125.00 |
| 09/10/25 | DMB | WORK ON REPLY TO UNIVERSAL OBJECTION | 3.30 | 4,125.00 |
| 09/10/25 | WJP | UPDATE CLOSINGS FOR LEASEHOLD AUCTION 2 DEALS | 0.50 | 445.00 |
| 09/10/25 | WJP | EMAILS ON STORE #3871 CLOSING | 0.30 | 267.00 |
| 09/10/25 | WJP | EMAILS ON STORE #5700 CLOSING | 0.30 | 267.00 |
| 09/10/25 | WJP | WORK ON FIVE BELOW AGREEMENT | 0.30 | 267.00 |
| 09/10/25 | WJP | WORK ON CLOSING WITH ROSS DRESS FOR LESS | 0.50 | 445.00 |
| 09/10/25 | WJP | WORK ON CLOSING STORE #5842 | 0.30 | 267.00 |
| 09/10/25 | WAU | CONFERENCE WITH D. BASS RE: LEASE ASSIGNMENT DISPUTE ISSUES AND STRATEGY | 0.30 | 412.50 |
| 09/10/25 | WMB | CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. MURADYANTS (0.3)AND RESEARCH FORM OF REQUIRED PETITION (0.3) | 0.60 | 480.00 |
| 09/10/25 | DMB | EMAILS WITH A. ORTIZ RE: SALE ORDER STATUS | 0.10 | 125.00 |
| 09/10/25 | DMB | SEVERAL EMAILS WITH CAPITAL D RE: RETURN OF DEPOSIT AND RELATED ISSUES | 0.40 | 500.00 |
| 09/10/25 | DMB | EMAILS WITH POTENTIAL COUNSEL FOR LAGUNA WOODS NEW ASSIGNEE RE: STATUS | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11
Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 13

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/11/25 | ADM | REVIEW CORRESPONDENCE RE: DE MINIMIS ASSET TRANSACTIONS (0.2); CALL WITH B. CHURBUCK RE: SAME (0.3) | 0.50 | 367.50 |
| 09/11/25 | FRY | CALL RE CVS RELATED ISSUES | 0.30 | 345.00 |
| 09/11/25 | ALO | CORRESPONDENCES WITH BUYER (SALEM OR) | 0.40 | 250.00 |
| 09/11/25 | ALO | CONFERENCE CALL WITH TITLE COMPANY TO DISCUSS CLOSING AND OTHER MATTERS (1.0); CALLS WITH CLIENT TO DISCUSS CLOSINGS (0.7); REVIEW OF SALE ORDERS (1.0) | 2.70 | 1,687.50 |
| 09/11/25 | ALO | CALL WITH BUYER'S COUNSEL TO DISCUSS CLOSING (0.8); CORRESPONDENCES WITH BUYER AND TITLE COMPANY TO DISCUSS CLOSING ISSUES (ROYERSFORD PA) (0.4) | 1.20 | 750.00 |
| 09/11/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (1.1); CONFERENCE CALL WITH BUYER TO DISCUSS CLOSING; CORRESPONDENCES WITH TITLE COMPANY (PHOENIX OR) (0.5) | 1.60 | 1,000.00 |
| 09/11/25 | ALO | CORRESPONDENCES WITH CLIENT TO DISCUSS CLOSING (BORDHEADSVILLE PA) | 0.50 | 312.50 |
| 09/11/25 | ALO | CORRESPONDENCES WITH CLIENT (0.2); REVIEW OF TITLE COMMITMENT AND TITLE ISSUES (BALTIMORE MD) (0.2) | 0.40 | 250.00 |
| 09/11/25 | ALO | CORRESPONDENCES WITH BUYER (DALLAS OR) | 0.40 | 250.00 |
| 09/11/25 | ALO | CORRESPONDENCES WITH BUYER'S COUNSEL (CALIFORNIA PROPERTY) | 0.20 | 125.00 |
| 09/11/25 | ALO | CONFERENCE CALL WITH CLIENT TO DISCUSS CLOSINGS | 0.70 | 437.50 |
| 09/11/25 | ALO | EDITS TO EXCEL TRACKER | 0.40 | 250.00 |
| 09/11/25 | JC | CONTINUED REVISING SIDE LETTERS (1.5); EDIT CONTRACTS (1.0) | 2.50 | 975.00 |
| 09/11/25 | BPC | TELEPHONIC CONFERENCE WITH A. MILLIARESSIS RE: DE MINIMIS ASSET TRANSACTION | 0.30 | 217.50 |
| 09/11/25 | BPC | REVIEW DOCUMENTS RE: DE MINIMIS ASSET TRANSACTION | 1.00 | 725.00 |
| 09/11/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN AND S. LOWELL RE: DE MINIMIS ASSET TRANSACTION | 0.50 | 362.50 |
| 09/11/25 | DMB | PREPARE ORDER ON SALE OF 1376 ERIE PA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/11/25 | DMB | PREPARE ORDER ON SALE OF 2685 FORD CITY PA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/11/25 | DMB | PREPARE ORDER ON SALE OF 1652 BUFFALO NY (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                    Invoice Number  1019422
      Client/Matter No. 68500-0009                          October 31, 2025
                                                                  Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/11/25 | DMB | PREPARE ORDER ON SALE OF 1496 OIL CITY PA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/11/25 | DMB | PREPARE ORDER ON SALE OF 1494 BARNESBORO PA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/11/25 | DMB | REVIEW SIGNED ORDER ON NORTHERN CAMBRIA PA AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/11/25 | DMB | REVIEW SIGNED ORDER ON BUFFALO NY AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/11/25 | DMB | PREPARE ORDER ON SALE OF 9619 SHIREMANSTOWN (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/11/25 | DMB | WORK ON REPLY TO UNIVERSAL GROUP COMPANIES OBJECTION | 5.80 | 7,250.00 |
| 09/11/25 | DMB | RESEARCH IN CONNECTION TO REPLY TO UNIVERSAL GROUP COMPANIES OBJECTION | 1.60 | 2,000.00 |
| 09/11/25 | WJP | REVIEW DOLLAR TREE PSA | 0.30 | 267.00 |
| 09/11/25 | WJP | CALL ON FEE SALES | 0.30 | 267.00 |
| 09/11/25 | WJP | EMAILS ON WESTLAKE CLOSING | 0.50 | 445.00 |
| 09/11/25 | DMB | ADDRESS ISSUES TO OBTAIN CERTIFIED SALE ORDERS PER TITLE COMPANY REQUEST | 0.20 | 250.00 |
| 09/11/25 | DMB | EMAIL TO UNIVERSAL GROUP COUNSEL RE: INTENDED SUBPOENA | 0.10 | 125.00 |
| 09/11/25 | DMB | EMAILS WITH LENDER'S COUNSEL RE: LAGUNA WOODS OBJECTION SUPPORT | 0.10 | 125.00 |
| 09/11/25 | DMB | PREPARE ORDER APPROVING SALE OF 6776 PHOENIX OR (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.20 | 250.00 |
| 09/11/25 | DMB | REVIEW SIGNED ORDER ON 9619 SHIREMANSTOWN SALE AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/11/25 | DMB | EMAILS WITH CHUBB COUNSEL RE: EXCLUSIONARY LANGUAGE IN SALE ORDERS | 0.10 | 125.00 |
| 09/12/25 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH 2004 DEMAND AND SALE CLOSINGS | 0.70 | 528.50 |
| 09/12/25 | KLK | CALL WITH D. BASS RE STORES 5532, 3325, 1936 | 1.10 | 830.50 |
| 09/12/25 | ADM | CALLS WITH D. BASS RE: REJECTION ISSUES AND ASSUMPTION AND ASSIGNMENT (0.4); RESEARCH RE: BUYER INFORMATION AND BID REPRESENTATIONS (0.6) | 1.00 | 735.00 |
| 09/12/25 | FRY | REVIEW SUPPLEMENTAL REPLY RE LEASE SALE | 0.30 | 345.00 |
| 09/12/25 | ALO | CORRESPONDENCES WITH BUYER (BALTIMORE MD) | 0.40 | 250.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11
     Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/12/25 | ALO | EDITS TO EXCEL TRACKER (2.0); CONFERENCE CALLS WITH TITLE COMPANY AND CLIENT TO DISCUSS CLOSINGS (0.5); CORRESPONDENCES WITH CLIENT AND TITLE COMPANY TO DISCUSS CLOSINGS (0.3) | 2.80 | 1,750.00 |
| 09/12/25 | JC | CONTINUED REVISING SIDE LETTERS | 1.20 | 468.00 |
| 09/12/25 | DED | REVIEW, PREPARE, FILE AND SERVE DEBTORS REPLY TO UNIVERSAL GROUP COMPANIES OBJECTION TO SALE TO LAGUNA WOODS | 0.50 | 210.00 |
| 09/12/25 | DMB | REVIEW WITHDRAWAL OF JUDGMENT LIEN (APOSAGA) (0.1) AND EMAILS WITH PLAINTIFF'S COUNSEL AND CS TEAM RE: DELIVERY TO TITLE COMPANY (0.1) | 0.20 | 250.00 |
| 09/12/25 | DMB | EMAIL TO LAGUNA WOODS LANDLORD RE: OBJECTION FILED TODAY | 0.10 | 125.00 |
| 09/12/25 | DMB | REVIEW SIGNED SALE ORDER RE: FORD CITY PA AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/12/25 | DMB | EMAILS WITH BUYER ON KENWOOD AVE BALTIMORE RE: CAPTION/AMENDED ORDER | 0.20 | 250.00 |
| 09/12/25 | DMB | EMAIL TO LENDER COUNSEL RE: FILED OBJECTION (LAGUNA WOODS ASSIGNMENT) | 0.10 | 125.00 |
| 09/12/25 | DMB | EMAILS (.2) AND CALL WITH LAGUNA WOODS ASSIGNEE RE: REPLY, GOOD FAITH DECLARATION AND HEARING ISSUES (.2) | 0.40 | 500.00 |
| 09/12/25 | DMB | REVIEW SIGNED SALE ORDER RE: ERIE PA AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/12/25 | DMB | REVIEW SIGNED SALE ORDER RE: OIL CITY PA AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/12/25 | WJP | PREPARE EXECUTION COPY OF VINELAND NJ SURRENDER OF LEASE | 0.30 | 267.00 |
| 09/12/25 | WJP | FOLLOW UP ON CLOSING FOR STORE #4205 | 0.30 | 267.00 |
| 09/12/25 | WMB | ATTEND CONFERENCE CALL WITH M. MURADYANTS AND M. NEWMAN | 0.20 | 160.00 |
| 09/12/25 | WMB | FOLLOW UP WITH NJ ABC | 0.20 | 160.00 |
| 09/12/25 | WMB | CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. MURADYANTS | 0.20 | 160.00 |
| 09/12/25 | WJP | FOLLOW UP ON CLOSING FOR STORE #3871 | 0.30 | 267.00 |
| 09/12/25 | WJP | CLOSING SALE STORE #4205 | 0.30 | 267.00 |
| 09/12/25 | DMB | CONTINUE TO WORK ON AND FINALIZE REPLY TO UNIVERSAL OBJECTION TO LAGUNA WOODS ASSIGNMENT | 4.60 | 5,750.00 |
| 09/14/25 | DMB | EMAILS WITH BALTIMORE PURCHASER RE: CORRECTING CAPTION (0.1) AND PREPARE AMENDED ORDER RE: SAME (0.2) | 0.30 | 375.00 |
| 09/14/25 | DMB | EMAIL TO CHAMBERS RE: AMENDED ORDER FOR BALTIMORE PROPERTY AND REQUESTING ENTRY OF SAME | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: CHAPTER 11 | Invoice Number 1019422 |
| Client/Matter No. 68500-0009 | October 31, 2025 |
| | Page 16 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/14/25 | DMB | EMAILS RE: STATUS OF CAPITAL D PROPERTIES | 0.20 | 250.00 |
| 09/14/25 | DMB | REVIEW/CONSIDER DRAFT GOOD FAITH DECLARATION FOR LAGUNA WOODS AND EMAILS WITH J. MAIRO RE: SAME | 0.40 | 500.00 |
| 09/15/25 | KLK | CALL WITH D. BASS RE ENFORCEMENT OF STORE DEPOSIT ISSUES | 0.40 | 302.00 |
| 09/15/25 | KLK | ATTEND MEETING WITH D. BASS, J. WEAVER, W. RUSSO, M. SLAYTON, M. MATLAT, E. AMENDOLA, E. POTOCEK, M. DAVIDSON, L. YU, AND J. HAGEN TO DISCUSS STORE DEPOSIT ENFORCEMENT | 0.60 | 453.00 |
| 09/15/25 | KLK | CALL WITH MAURA RUSSELL RE STORE 5532 | 0.40 | 302.00 |
| 09/15/25 | KLK | CALL WITH D. BASS RE STORE 5532 | 0.20 | 151.00 |
| 09/15/25 | KLK | DRAFT MEMO RE STORE DEPOSIT ENFORCEMENT | 0.50 | 377.50 |
| 09/15/25 | KLK | CALL WITH D. BASS RE ENFORCEMENT OF DEPOSIT ISSUES | 0.30 | 226.50 |
| 09/15/25 | KLK | CALL WITH I. GOLD RE STORE 5532 | 0.40 | 302.00 |
| 09/15/25 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH STORE DEPOSIT ENFORCEMENT | 1.30 | 981.50 |
| 09/15/25 | ADM | REVIEW FOLLOW UP ISSUES RE: UNIVERSAL ASSIGNMENT OBJECTION AND STRATEGY | 0.20 | 147.00 |
| 09/15/25 | FRY | REVIEW AND COMMENT ON COUNTER DESIGNATION RE CVS APPEAL | 0.40 | 460.00 |
| 09/15/25 | ALO | CORRESPONDENCES WITH BUYER TO DISCUSS ITEMS FOR CLOSING (BORDHEADSVILLE PA) | 0.20 | 125.00 |
| 09/15/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (0.4); CORRESPONDENCES WITH BUYER TO DISCUSS PENDING CLOSING ITEMS (BETHLEHEM PA) (0.2) | 0.60 | 375.00 |
| 09/15/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (0.5); CORRESPONDENCES WITH BUYER TO DISCUSS PENDING ITEMS FOR CLOSING (NORWALK CA) (0.4) | 0.90 | 562.50 |
| 09/15/25 | ALO | CONFERENCE CALL AND CORRESPONDENCES WITH BUYER TO DISCUSS CLOSING ITEMS (ROYERSFORD PA) | 0.70 | 437.50 |
| 09/15/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (0.3); CORRESPONDENCES WITH BUYER (CRESCENT CITY, CA) (0.2) | 0.50 | 312.50 |
| 09/15/25 | JC | MADE REVISIONS TO CONTRACTS (0.3); REVISED SIDE LETTER AGREEMENTS (0.5) | 0.80 | 312.00 |
| 09/15/25 | DMB | MEETING WITH A&M, BRG, A&G AND K. KULP RE: ENFORCEMENT OF DEPOSITS, RELATED ISSUES | 0.60 | 750.00 |
| 09/15/25 | DMB | FOLLOW UP MEETING WITH K. KULP RE: DEPOSIT ISSUES AND STRATEGY RE: SAME | 0.30 | 375.00 |
| 09/15/25 | DMB | CALLS WITH UNIVERSAL COUNSEL RE: RESOLUTION OF OBJECTION TO LAGUNA WOODS ASSIGNMENT | 0.30 | 375.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 17

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/15/25 | DMB | EMAILS WITH B. GLOVER RE: IP AVAILABILITY, RELATED ISSUES | 0.10 | 125.00 |
| 09/15/25 | DMB | SEVERAL EMAILS WITH S. FLEISCHER RE: COURT RULING ON PAPERS, NO NEED TO ADDRESS AT TOMORROW'S HEARING | 0.20 | 250.00 |
| 09/15/25 | DMB | REVIEW SIGNED AMENDED ORDER ON 2212 BALTIMORE AND EMAILS WITH CLIENT, A&M AND CS TEAM AND TO BUYER'S COUNSEL | 0.20 | 250.00 |
| 09/15/25 | DMB | MEETING WITH K. KULP RE: ISSUES AND STRATEGY RE: ENFORCEMENT OF DEPOSITS | 0.40 | 500.00 |
| 09/15/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 09/15/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 09/15/25 | WJP | FOLLOW UP ON STORE #5891 | 0.30 | 267.00 |
| 09/15/25 | WMB | CORRESPONDENCE TO M. MURADYANTS | 0.10 | 80.00 |
| 09/15/25 | DMB | SEVERAL CALLS WITH J. MAIRO IN PREPARATION FOR TOMORROW'S HEARING | 1.20 | 1,500.00 |
| 09/15/25 | DMB | PREPARE FOR TOMORROW'S HEARING | 2.80 | 3,500.00 |
| 09/16/25 | KLK | CALL WITH D. BASS RE STORE DEPOSIT ENFORCEMENT ISSUES | 0.20 | 151.00 |
| 09/16/25 | FRY | REVIEW DESIGNATION RE CVS APPEAL FOR FILING | 0.40 | 460.00 |
| 09/16/25 | ALO | CALL WITH BUYER'S COUNSEL TO DISCUSS CLOSING (0.5); CORRESPONDENCES WITH BUYER'S COUNSEL TO DISCUSS CLOSING (0.2); CORRESPONDENCES WITH TITLE COMPANY TO RESOLVE PENDING ITEMS FOR CLOSING (ROYERSFORD PA) (0.5) | 1.20 | 750.00 |
| 09/16/25 | ALO | CORRESPONDENCES WITH BUYER'S COUNSEL (PHILADELPHIA PA) | 0.20 | 125.00 |
| 09/16/25 | ALO | CORRESPONDENCES WITH BUYER (0.2); REVIEW OF CLOSING DOCUMENTS (CRESCENT CITY CA) (0.4) | 0.60 | 375.00 |
| 09/16/25 | ALO | CONFERENCE CALL WITH BUYER'S COUNSEL TO DISCUSS CLOSING (0.4); CORRESPONDENCES WITH BUYER'S COUNSEL (PENNSAUKEN NJ) (0.2) | 0.60 | 375.00 |
| 09/16/25 | ALO | CONFERENCE CALL WITH BUYER GROUP TO DISCUSS STATUS OF CLOSING | 0.50 | 312.50 |
| 09/16/25 | ALO | CORRESPONDENCES WITH BUYER (MT OLIVER PA) | 0.40 | 250.00 |
| 09/16/25 | JC | CONTINUED REVISING CONTRACTS AND DRAFTING SIDE LETTERS | 2.10 | 819.00 |
| 09/16/25 | DED | REVIEW AND RETRIEVE FEE OWNED SALE ORDERS AND CROSS REFERENCE TRACKING CHART FROM A. ORTIZ (1.0) AND EMAILS WITH D. BASS RE SAME IN PREPARATION FOR REQUESTING CERTIFIED COPIES OF SAME (0.2); DRAFT EMAIL REQUEST TO CLERK'S OFFICE RE SAME (0.4) | 1.60 | 672.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/16/25 | DMB | CALLS/EMAILS WITH UNIVERSAL COUNSEL RE: TERMS OF RESOLUTION, RELATED ISSUES | 0.50 | 625.00 |
| 09/16/25 | DMB | REVIEW SIGNED ORDER ON PHOENIX OR SALE AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.10 | 125.00 |
| 09/16/25 | DMB | ADDRESS ISSUES RE: CERTIFIED SALE ORDERS FOR TITLE COMPANY | 0.10 | 125.00 |
| 09/16/25 | DMB | EMAILS WITH A&G RE: CAPITAL D DEPOSITS | 0.10 | 125.00 |
| 09/16/25 | WJP | FOLLOW UP ON CLOSINGS FOR #'S 5891, 5842 AND 5479 | 0.80 | 712.00 |
| 09/16/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.50 | 445.00 |
| 09/17/25 | ADM | REVIEW ISSUES RE: CLOSING OF STORE 5241 (0.2); CORRESPONDENCE WITH PW AND A&M RE: SAME (0.2); CALL WITH R. DIZENGOFF (0.1);FOLLOW UP CORRESPONDENCE RE: SAME (0.1) | 0.60 | 441.00 |
| 09/17/25 | ADM | REVIEW SUBSEQUENT AUCTION INFORMATION/PROCEDURES AND PREPARE NOTICE (1.1); CONFER WITH D. BASS RE: SAME (0.2); REVISE AND CIRCULATE TO A&G AND A&M (0.3); CALL WITH M. MATLAT RE: SAME (0.1); REVISE NOTICE RE CONTINUED AUCTION AND CIRCULATE UPDATED NOTICE (0.3) | 2.00 | 1,470.00 |
| 09/17/25 | FRY | CALL WITH CO-COUNSEL AND CLIENT RE BREACH OF APA | 0.30 | 345.00 |
| 09/17/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE HEARING ON MOTION TO ENFORCE PRAVEEN CHALLA APA | 0.30 | 345.00 |
| 09/17/25 | ALO | CORRESPONDENCES WITH BUYER TO DISCUSS CLOSING (BORDHEADSVILLE PA) | 0.40 | 250.00 |
| 09/17/25 | ALO | CORRESPONDENCES WITH BUYER (ROYERSFORD PA) | 0.20 | 125.00 |
| 09/17/25 | ALO | CORRESPONDENCES WITH BUYER'S COUNSEL REGARDING CLOSING (PENNSAUKEN NJ) | 0.20 | 125.00 |
| 09/17/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (0.5); CORRESPONDENCES WITH BUYER (CRESCENT CITY CA) (0.2) | 0.70 | 437.50 |
| 09/17/25 | ALO | CORRESPONDENCES WITH CLIENT TO DISCUSS CLOSINGS | 0.50 | 312.50 |
| 09/17/25 | JC | REVISED ADDITIONAL CONTRACTS | 0.30 | 117.00 |
| 09/17/25 | ALO | CORRESPONDENCES WITH BUYER (BETHLEHEM PA) | 0.20 | 125.00 |
| 09/17/25 | DED | REQUEST CHECK FOR CERTIFIED COPIES (0.2); DRAFT LETTER TO CLERKS OFFICE RE SAME (0.3); COORDINATE DELIVERY OF SAME FOR CERTIFIED COPIES TO FIRST AMERICAN TITLE INSURANCE (1.0); REVIEW, PREPARE, FILE AND SERVE NOTICE OF BID DEADLINE RE STORE 756 (0.4) | 1.90 | 798.00 |
| 09/17/25 | DMB | DISCUSSIONS WITH A. MILLIARESSIS RE: AUCTION NOTICE AND RELATED ISSUES | 0.20 | 250.00 |
| 09/17/25 | DMB | WORK ON AUCTION NOTICE (756A) (0.2) AND EMAILS RE: SAME (0.1) | 0.30 | 375.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number 1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 19 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/17/25 | DMB | REVIEW SIGNED ORDER ON BETHLEHEM SALE AND EMAIL TO CLIENT RE: SAME | 0.10 | 125.00 |
| 09/17/25 | DMB | REVIEW STATUS RE: CERTIFIED SALE ORDERS FOR TITLE COMPANY | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH BUYER'S COUNSEL AND TO CHAMBERS RE: 269 PITTSBURGH ORDER STATUS | 0.20 | 250.00 |
| 09/17/25 | DMB | PREPARE ORDER ON 6040 CRESCENT CITY AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 09/17/25 | DMB | EMAILS WITH A&G, K. KULP RE: CAPITAL D PROPERTIES, DEPOSITS | 0.40 | 500.00 |
| 09/17/25 | WJP | ATTEND WEEKLY CLOSING CALL WITH RITE AID AND A&G | 0.70 | 623.00 |
| 09/17/25 | WJP | CLOSING FOR #10273 | 0.30 | 267.00 |
| 09/17/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 1.00 | 890.00 |
| 09/17/25 | WJP | RECONCILE ESCROW RELEASE REQUEST | 0.80 | 712.00 |
| 09/18/25 | ADM | CORRESPONDENCE WITH PW TEAM RE APA FILING (0.2); REVIEW NOTICE (0.2) AND MCKESSON (0.6) APA FOR FILING; COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.3) | 1.30 | 955.50 |
| 09/18/25 | ADM | CORRESPONDENCE WITH CLIENT RE: STORE 5241 RESOLUTION (0.1); CORRESPONDENCE WITH LL COUNSEL RE: SAME (0.2); CORRESPONDENCE TO CLIENT A&M AND LL COUNSEL RE: LANDLORD INSTRUCTION AND RESOLUTION (0.3); CALL WITH J. WEAVER RE: SAME (0.2) | 0.80 | 588.00 |
| 09/18/25 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE FILING OF MCKESSON APA | 0.40 | 460.00 |
| 09/18/25 | ALO | CORRESPONDENCES WITH BUYER (MONESSAN PA) | 0.40 | 250.00 |
| 09/18/25 | ALO | CORRESPONDENCES WITH CLIENT AND TITLE COMPANY TO DISCUSS CLOSINGS | 0.50 | 312.50 |
| 09/18/25 | ALO | CALL WITH BUYER'S COUNSEL TO DISCUSS CLOSING ITEMS (PENNSAUKEN NJ) | 0.30 | 187.50 |
| 09/18/25 | DED | EMAILS WITH CLERK'S OFFICE RE CERTIFIED COPIES AND UPDATE TEAM RE SAME (0.3); CONFER WITH A. MILLIARESSIS RE UPCOMING FILINGS (0.3); REVIEW, PREPARE, FILE AND SERVE NOTICE OF SUCCESSFUL BIDDER RE MCKESSON (0.5) | 1.10 | 462.00 |
| 09/18/25 | DMB | REVIEW STATUS RE: FEE OWNED PROPERTIES, RELATED EMAILS WITH BRG AND A&M | 0.20 | 250.00 |
| 09/18/25 | DMB | REVIEW STATUS RE: CERTIFIED SALE ORDERS FOR TITLE COMPANY | 0.10 | 125.00 |
| 09/18/25 | DMB | EMAILS WITH CHUBB COUNSEL RE: CHUBB EXCLUSIONARY LANGUAGE | 0.10 | 125.00 |
| 09/18/25 | DMB | EMAILS WITH A&G AND A&M RE: CAPITAL D DEPOSITS | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 20

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/18/25 | DMB | REVIEW SIGNED ORDER ON CRESCENT CITY CA AND EMAIL TO CLIENT RE; SAME | 0.10 | 125.00 |
| 09/18/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 09/18/25 | WJP | REVISE CLOSING DOCUMENTS FOR STORE #274 | 0.50 | 445.00 |
| 09/18/25 | WJP | EMAILS REGARDING STORE #4965 | 0.30 | 267.00 |
| 09/18/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 09/18/25 | WJP | CLOSING STORE #6225 | 0.50 | 445.00 |
| 09/19/25 | FRY | CALL RE MOTION TO ENFORCE PRAVEEN CHALLA AGREEMENT | 1.00 | 1,150.00 |
| 09/19/25 | FRY | CALL RE DRUGGIST INSURANCE ON CVS DEAL | 0.50 | 575.00 |
| 09/19/25 | FRY | CALL FROM R. SCHNEIDER RE MOTION TO ENFORCE SALE ORDER | 0.30 | 345.00 |
| 09/19/25 | FRY | EMAILS TO/FROM ADVERSARY RE ADJOURNMENT OF MOTION TO ENFORCE SALE ORDER | 0.30 | 345.00 |
| 09/19/25 | ALO | CORRESPONDENCES WITH BUYER (ROYERSFORD PA) | 0.20 | 125.00 |
| 09/19/25 | DMB | REVIEW SIGNED ORDER ON 269 PITTSBURGH AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAIL TO BUYER'S COUNSEL RE: SIGNED ORDER ON 269 PITTSBURGH | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAILS WITH BUYER AND A. ORTIZ RE: STATUS OF 5396 BAKER CITY SALE DOCUMENTS | 0.10 | 125.00 |
| 09/19/25 | DMB | REVIEW STATUS RE: CAPITAL D PROPERTIES AND CONSIDERATION OF ISSUES RE: SAME | 0.20 | 250.00 |
| 09/19/25 | WJP | REVISE DOCUMENTS AND FOLLOW UP ON CLOSING STORE #4782 | 0.80 | 712.00 |
| 09/19/25 | WJP | FOLLOW UP ON CLOSING FOR #5479 | 0.30 | 267.00 |
| 09/19/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.80 | 712.00 |
| 09/22/25 | KLK | CALL WITH D. BASS RE STORE DEPOSIT ENFORCEMENT | 0.30 | 226.50 |
| 09/22/25 | ADM | CONFERENCE WITH D. BASS RE: LTA ISSUES | 0.20 | 147.00 |
| 09/22/25 | ADM | REVIEW AUCTION NOTICE AND COORDINATE LOGISTICS WITH M. HARTLIPP | 0.20 | 147.00 |
| 09/22/25 | FRY | CONFERENCE WITH CO-COUNSEL RE CVS INSURANCE ISSUE | 0.50 | 575.00 |
| 09/22/25 | FRY | CONFERENCE WITH CLIENT AND CO-COUNSEL RE SETTLEMENT OF MOTION TO ENFORCE SALE ORDER | 0.50 | 575.00 |
| 09/22/25 | JC | DRAFTED SIGNATURE PAGE PACKETS (1.8); REVISED CONTRACTS (2.0); REVISED SIDE LETTERS (1.4); CORRESPONDENCE WITH TITLE COMPANY REGARDING NOTARY ACKNOWLEDGMENTS (0.2); CORRESPONDENCE WITH A. ORTIZ (0.2) | 5.60 | 2,184.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/22/25 | ALO | CONFERENCE CALLS WITH TITLE COMPANY TO DISCUSS CLOSINGS OF ALL PROPERTIES AND PENDING ISSUES FOR CLOSING (1.0); PREPARATION OF DOCUMENT PACKETS FOR CLOSING (3.2); CORRESPONDENCES WITH CLIENT TO DISCUSS PENDING ISSUES FOR CLOSING (0.5) | 4.70 | 2,937.50 |
| 09/22/25 | DMB | REVIEW SIGNED AMENDED ORDER ON SHIREMANSTOWN SALE AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/22/25 | DMB | EMAIL TO/WITH BUYER FOR SHIREMANSTOWN RE: AMENDED ORDER | 0.10 | 125.00 |
| 09/22/25 | DMB | ADDRESS ISSUES RE: DEPOSIT ENFORCEMENT, INCLUDING EMAILS WITH CLIENT (.3) AND DISCUSSION WITH K. KULP RE: SAME (.3) | 0.60 | 750.00 |
| 09/22/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 09/22/25 | WJP | CLOSING SALES OF STORE #'S 4782 AND 5736 | 1.00 | 890.00 |
| 09/22/25 | WJP | CHECK STATUS OF REMAINING LEASEHOLD CLOSINGS | 0.80 | 712.00 |
| 09/23/25 | ALO | CORRESPONDENCES WITH CLIENT (0.3); CALL WITH ALVAREZ AND MARSAL TO DISCUSS CLOSING LOGISTICS (1.2) | 1.50 | 937.50 |
| 09/23/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING (ROYERSFORD PA) | 2.10 | 1,312.50 |
| 09/23/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING (BETHLEHEM PA) | 0.80 | 500.00 |
| 09/23/25 | DMB | EMAILS WITH A&G AND BRG RE: DEPOSIT ENFORCEMENT ISSUES | 0.30 | 375.00 |
| 09/23/25 | DMB | WORK ON OBJECTION TO MOTION TO COMPEL PAYMENT BY STONEBRIER (2.2) AND CALL WITH A. MILLIARESSIS RE: SAME (.2) | 2.60 | 3,250.00 |
| 09/23/25 | WJP | EMAILS ON SURRENDER OF LEASE FOR STORE #1326 | 0.30 | 267.00 |
| 09/23/25 | WJP | FOLLOW UP ON LEASEHOLD AUCTION CLOSINGS | 0.80 | 712.00 |
| 09/23/25 | WJP | CHECK WIRE DEPOSITS FOR CLOSINGS | 0.30 | 267.00 |
| 09/23/25 | WJP | REVISE LTA FOR STORE #1326 | 0.30 | 267.00 |
| 09/23/25 | WJP | FOLLOW UP ON PERCENTAGE RENT CALCULATION FOR MAYWOOD | 0.30 | 267.00 |
| 09/24/25 | ADM | REVIEW COMMENTS TO HILROD ASSIGNMENT AGREEMENT (0.2); CORRESPONDENCE TO CLIENT RE: SAME (0.2) | 0.40 | 294.00 |
| 09/24/25 | ADM | CALL WITH A&M, CS AND CLIENT RE: WEEKLY CLOSING STATUS RE: AUCTIONS | 0.30 | 220.50 |
| 09/24/25 | ADM | REVIEW LEASE ASSIGNMENT ISSUES RE: HILROD SALE (0.3); CORRESPONDENCE TO S. LOWELL RE: SAME (0.2) | 0.50 | 367.50 |
| 09/24/25 | JC | DRAFTED SIGNATURE PAGES (4.5); CORRESPONDENCE WITH A. ORTIZ (0.3); CORRESPONDENCE WITH TITLE COMPANY AND CLIENT REGARDING EXECUTION OF DOCUMENTS (0.4) | 5.20 | 2,028.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number | 1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 22 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/24/25 | ALO | EDITS TO PURCHASE AND SALE AGREEMENT (BAKER CITY CA) | 0.50 | 312.50 |
| 09/24/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING (ROYERSFORD PA) | 1.50 | 937.50 |
| 09/24/25 | ALO | CONFERENCE CALL WITH ALVAREZ AND MARSAL TO DISCUSS CLOSING LOGISTICS (0.5); CONFERENCE CALL WITH CLIENT TO DISCUSS CLOSING LOGISTICS (0.6); EDITS TO CLOSING DOCUMENTS (1.4); PREPARE SIGNATURE PACKETS (1.0) | 3.50 | 2,187.50 |
| 09/24/25 | ALO | CONFERENCE CALLS WITH CLIENT, TITLE COMPANY AND ALVAREZ MARSAL TO DISCUSS CLOSING OF PROPERTIES | 2.50 | 1,562.50 |
| 09/24/25 | DMB | REVIEW/CONSIDER EMAILS FROM CAPITAL D RE: DEPOSITS | 0.20 | 250.00 |
| 09/24/25 | DMB | EMAILS WITH A&G RE: TITLE COMPANY DELAYS | 0.10 | 125.00 |
| 09/24/25 | WJP | ATTEND WEEKLY STATUS CALL | 0.30 | 267.00 |
| 09/24/25 | WJP | REVIEW STATUS OF CLOSING OF THE STILL OPEN LEASEHOLD AUCTION 2 DEALS | 1.50 | 1,335.00 |
| 09/24/25 | WJP | CHECK SIGNED A&AA FOR STORE #274 | 0.30 | 267.00 |
| 09/24/25 | WJP | CHECK STATUS OF WIRES FOR CLOSINGS | 0.30 | 267.00 |
| 09/24/25 | WJP | EMAILS REGARDING STORE #274 AND 1326 | 0.50 | 445.00 |
| 09/25/25 | ADM | REVIEW FINAL ASSIGNMENT DOCUMENT (HILROD) (0.2); COORDINATE DOCUSIGN (0.2) | 0.40 | 294.00 |
| 09/25/25 | FRY | REVIEW EMAILS RE CHALLA SETTLEMENT OFFER | 0.30 | 345.00 |
| 09/25/25 | ALO | CONFERENCE CALLS AND CORRESPONDENCES WITH CLIENT, TITLE COMPANY AND ALVAREZ MARSAL TO CLOSE ON FEE OWNED PROPERTIES | 2.10 | 1,312.50 |
| 09/25/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING (ROYERSFORD PA) | 2.70 | 1,687.50 |
| 09/25/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING (SALEM OR) | 1.50 | 937.50 |
| 09/25/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING (PENNSAUKEN NJ) | 1.60 | 1,000.00 |
| 09/25/25 | DMB | MEETING WITH A. ORTIZ RE: FEE OWNED CLOSINGS STATUS AND RELATED ISSUES | 0.10 | 125.00 |
| 09/25/25 | DMB | ADDRESS DIRECTION LETTERS FOR RELEASE OF KROLL ESCROW DEPOSITS FOR CLOSINGS | 0.10 | 125.00 |
| 09/25/25 | DMB | REVIEW EMAIL FROM CAPITAL D REQUESTING DEPOSIT | 0.10 | 125.00 |
| 09/25/25 | DMB | CALL WITH ROYERSFORD COUNSEL RE: CLOSING STATUS (.1) AND EMAILS WITH A. ORTIZ RE: SAME (.1) | 0.20 | 250.00 |
| 09/25/25 | DMB | CALL WITH A&G RE: DEPOSITS | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAILS WITH A&M LEASES RELATING TO FEE OWNED PROPERTIES | 0.10 | 125.00 |
| 09/25/25 | WJP | SEND CLOSING EMAIL FOR LAGUNA WOODS | 0.50 | 445.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 23

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/25/25 | WJP | FOLLOW UP ON DEAL FOR #1326 | 0.30 | 267.00 |
| 09/25/25 | WJP | REVIEW GREENFIELD DEAL | 0.30 | 267.00 |
| 09/26/25 | ADM | FINALIZE ASSIGNMENT DOCS RE: HILROD SALE (0.2); CORRESPONDENCE TO PACHULSKI RE: SAME (0.1) | 0.30 | 220.50 |
| 09/26/25 | MMH | CORRESPONDENCE RE: 10/1 AUCTION PREPARATIONS | 0.10 | 48.50 |
| 09/26/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: 10/1 AUCTION | 0.10 | 48.50 |
| 09/26/25 | JC | ATTENTION TO CLOSING MATTERS FOR STORES 5362 AND 3495 (1.3); REVISED TITLE DOCUMENTS FOR EXECUTION (1.0); UPLOADED FINAL DOCUMENTS TO THE SYSTEM (1.2) | 3.50 | 1,365.00 |
| 09/26/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING FOR ROYERSFORD PA | 2.50 | 1,562.50 |
| 09/26/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING FOR SALEM OR CLOSING | 2.20 | 1,375.00 |
| 09/26/25 | ALO | CALLS AND EMAILS AND OTHER PENDING ITEMS FOR CLOSING FOR PHILADELPHIA PA CLOSING | 0.60 | 375.00 |
| 09/26/25 | ALO | GENERAL CALLS, CORRESPONDENCES AND DOCUMENT REVIEW WITH CLIENT AND TITLE COMPANY TO HANDLE REAL ESTATE CLOSINGS | 3.00 | 1,875.00 |
| 09/26/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING FOR CRESCENT CITY CA AND ROSEBURG OR CLOSINGS | 1.80 | 1,125.00 |
| 09/26/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING FOR PENNSAUKEN NJ CLOSING | 0.40 | 250.00 |
| 09/26/25 | WJP | CHECK WIRES FOR LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 09/26/25 | WJP | ATTEND TO CLOSING STORE #1326 | 0.30 | 267.00 |
| 09/26/25 | WJP | PERCENTAGE RENT CALCULATION FOR MAYWOOD CA | 0.30 | 267.00 |
| 09/26/25 | WJP | REVIEW DEEDS FOR HARDWICK VT | 0.30 | 267.00 |
| 09/26/25 | WJP | REVIEW STATUS OF LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 09/26/25 | MDS | CORRESP. TO ADVERSARY I. HAMMEL RE: INTEREST IN PROPERTY | 0.40 | 720.00 |
| 09/26/25 | DMB | REVIEW STATUS OF BIDS FOR #756, #1936 AND #3325 AND RELATED EMAILS | 0.20 | 250.00 |
| 09/26/25 | DMB | EMAILS WITH A&G AND K. KULP RE: CAPITAL D DEMAND FOR RETURN OF DEPOSITS | 0.30 | 375.00 |
| 09/26/25 | DMB | REVIEW STATUS RE: 4768 WESTBURY | 0.10 | 125.00 |
| 09/26/25 | DMB | SEVERAL EMAILS WITH CLIENT RE: WALGREENS REQUEST FOR QUITCLAIM DEED, RELATED ISSUES | 0.40 | 500.00 |
| 09/26/25 | DMB | SEVERAL EMAILS WITH WALGREENS RE: QUITCLAIM DEED, RELATED ISSUES (.3), REVIEW OF SAME (.1) AND EMAILS WITH J. PARK RE: SAME (.1) | 0.50 | 625.00 |
| 09/29/25 | ADM | CALL WITH D. BASS RE: AUCTION STATUS AND UPCOMING HEARING | 0.30 | 220.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number 1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 24 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/29/25 | ADM | PREPARE NOTICE OF ZOOM AUCTION (0.3); CORRESPONDENCE TO A&M AND A&G RE: SAME (0.1) | 0.40 | 294.00 |
| 09/29/25 | ADM | REVIEW LEASE RE STORE NO. 5322 AND RELATED TAX BILL (0.3); CORRESPONDENCE TO LL COUNSEL RE: SAME (0.2) | 0.50 | 367.50 |
| 09/29/25 | ADM | CORRESPONDENCE WITH M. MATLAT RE: AUCTION NOTICE (0.1); REVISE/FINALIZE SAME FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.50 | 367.50 |
| 09/29/25 | JC | CORRESPONDENCE WITH CLIENT REGARDING SIGNATURE PAGES FOR SIDE LETTERS | 0.30 | 117.00 |
| 09/29/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING FOR CRESCENT CITY CA AND ROSEBURG OR | 0.80 | 500.00 |
| 09/29/25 | ALO | CALLS AND CORRESPONDENCES WITH CLIENT AND TITLE COMPANY TO DISCUSS GENERAL REAL ESTATE CLOSINGS | 1.50 | 937.50 |
| 09/29/25 | ALO | ADDRESS PENDING ITEMS FOR REAL ESTATE CLOSINGS (#1807, #517, #1495, #1983, #2510 AND #3225) | 0.60 | 375.00 |
| 09/29/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING FOR APOLLO PA AND CRESSON PA CLOSINGS | 0.40 | 250.00 |
| 09/29/25 | DED | REVIEW EMAIL FROM TITLE COMPANY RE OUTSTANDING CERTIFIED COPIES OF SALE ORDERS AND CROSS REFERENCE TRACKING CHART RE SAME (1.2); REVIEW, PREPARE, FILE AND SERVE NOTICE OF ZOOM AUCTION RE STORE 756 (0.5) | 1.70 | 714.00 |
| 09/29/25 | DMB | EMAILS WITH A&G AND A&M RE: CAPITAL D INTENT TO CLOSE ON ALL 3 PROPERTIES, ISSUES RE: SAME | 0.30 | 375.00 |
| 09/29/25 | WJP | EMAILS REGARDING VINELAND CLOSING | 0.30 | 267.00 |
| 09/29/25 | WJP | EMAILS REGARDING SALEM CLOSING | 0.30 | 267.00 |
| 09/29/25 | WJP | EMAILS REGARDING #6928 & 5239 | 0.30 | 267.00 |
| 09/29/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.80 | 712.00 |
| 09/29/25 | WJP | REVIEW PRICE AND CLOSING ISSUES FOR STORE #5786 AND 5944 | 1.00 | 890.00 |
| 09/29/25 | WJP | REVIEW WIRE AMOUNTS FOR DOUBLE U CLOSING | 0.30 | 267.00 |
| 09/29/25 | WJP | CHECK WIRE DRAFT REQUEST | 0.50 | 445.00 |
| 09/30/25 | ADM | CORRESPONDENCE WITH COMMITTEE RE: AUCTION (0.1); CORRESPONDENCE WITH A&M AND A&G RE: SAME (0.1) | 0.20 | 147.00 |
| 09/30/25 | ALO | PENDING ITEMS FOR CLOSING (PHILADELPHIA PA) | 0.70 | 437.50 |
| 09/30/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING (BORDHEADSVILLE PA) | 0.80 | 500.00 |
| 09/30/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING (NORWALK CA AND PALMDALE CA) | 1.10 | 687.50 |
| 09/30/25 | ALO | ADDRESS PENDING ITEMS FOR CLOSING (PENNSAUKEN NJ) | 0.20 | 125.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11
       Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/30/25 | MMH | CORRESPONDENCE RE: 10/1 FEE SIMPLE AUCTION | 0.10 | 48.50 |
| 09/30/25 | ALO | CALLS AND CORRESPONDENCES WITH CLIENT, TITLE COMPANY AND ALVAREZ MARSAL TO COMPLETE REAL ESTATE CLOSINGS | 1.70 | 1,062.50 |
| 09/30/25 | JC | ATTENTION TO CLOSING MATTERS FOR MULTIPLE PROPERTIES | 1.50 | 585.00 |
| 09/30/25 | DED | EMAILS WITH A&M AND D. BASS RE ORDERS FOR CLOSINGS (0.3); REQUEST CERTIFIED COPIES OF SALE ORDERS RE SAME (0.4); COORDINATE DELIVERY OF SAME (0.3) | 1.00 | 420.00 |
| 09/30/25 | DMB | REVIEW ISSUES RE: REQUEST FOR CORRECTIVE DEED FOR 3490 (CONVEYANCE TO WALGREENS) | 0.20 | 250.00 |
| 09/30/25 | DMB | EMAILS WITH A&G AND CAPITAL D RE: ADEQUATE ASSURANCE INFORMATION (PROOF OF FUNDS) | 0.20 | 250.00 |
| 09/30/25 | DMB | EMAILS WITH WALGREENS AND CLIENT RE: REQUESTED CORRECTIVE DEED | 0.10 | 125.00 |
| 09/30/25 | DMB | ADDRESS ISSUES RE: OBTAINING CERTIFIED COPIES OF SALE ORDERS FOR TITLE COMPANY | 0.10 | 125.00 |
| 09/30/25 | DMB | REVIEW ISSUES RE: ENCUMBRANCES FOR ROSEMEAD CA PROPERTY | 0.10 | 125.00 |
| 09/30/25 | WJP | CLOSING STORE #274 | 0.50 | 445.00 |
| 09/30/25 | WJP | EMAILS ON MAMMOTH WIRE RETURN | 0.50 | 445.00 |
| 09/30/25 | WJP | REVISE LTA'S FOR STORES #5786 AND 5944 | 0.50 | 445.00 |
| 09/30/25 | WJP | REVIEW FIRST AMENDMENT FROM ROSS AND REVISE SAME | 0.50 | 445.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**                    **307.60**   **298,759.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/25 | DMB | EMAIL TO EMMAUS LANDLORD COUNSEL RE: LEASE STATUS | 0.10 | 125.00 |
| 09/01/25 | DMB | EMAIL TO COUNSEL FOR 6019 TURLOCK RE: SURRENDER LETTER | 0.10 | 125.00 |
| 09/01/25 | DMB | EMAIL TO CLIENT RE: ELEVATOR KEY FOR 5532 SUNLAND | 0.10 | 125.00 |
| 09/01/25 | DMB | WORK ON DOLLAR TREE ASSIGNMENT NOTICE (.8) AND EMAILS WITH DOLLAR TREE COUNSEL RE: SAME (.2) | 1.00 | 1,250.00 |
| 09/01/25 | DMB | REVIEW SUBLEASE AND CONSIDER ISSUES RE: REJECTION (.4) AND EMAILS WITH CLIENT RE: SAME (.4) | 0.80 | 1,000.00 |
| 09/01/25 | DMB | EMAILS WITH DOLLAR GENERAL COUNSEL RE: STATUS OF REVISIONS TO ORDER, RELATED ISSUES | 0.20 | 250.00 |
| 09/01/25 | DMB | EMAILS WITH ATTORNEY FOR PFK RE: STATUS OF BROTHERS FRESH ASSIGNMENT | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                              Invoice Number  1019422
      Client/Matter No. 68500-0009                                October 31, 2025
                                                                          Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/25 | ADM | REVIEW STATUS OF ADDITIONAL REJECTIONS RE: DOLLAR TREE (0.3); CORRESPONDENCE TO D. BASS RE: SAME (0.1) | 0.40 | 294.00 |
| 09/01/25 | ADM | CALL WITH D. BASS RE: ASSUMPTION AND ASSIGNMENT ISSUES | 0.80 | 588.00 |
| 09/02/25 | FRY | NEGOTIATE STIPULATION RE REJECTION OF CONTRACT | 0.30 | 345.00 |
| 09/02/25 | FRY | EMAIL TO CLIENT RE REJECTION OF AGREEMENT (.1); EMAIL TO ADVERSARY RE SAME (.1) | 0.20 | 230.00 |
| 09/02/25 | FRY | EMAILS TO/FROM CLIENT RE REJECTION OF CONTRACTS | 0.10 | 115.00 |
| 09/02/25 | DMB | SEVERAL EMAILS WITH 4205 ASSIGNEE RE: STATUS OF ASSIGNMENT AGREEMENT, RELATED ISSUES | 0.40 | 500.00 |
| 09/02/25 | DMB | CALL WITH B. LEHANE RE: DOLLAR TREE DESIGNATION RIGHTS, LEASE RESTRICTIONS, OTHER RELATED ISSUES | 0.50 | 625.00 |
| 09/02/25 | DMB | CALL WITH DOLLAR TREE COUNSEL RE: STATUS, RELATED ISSUES | 0.20 | 250.00 |
| 09/02/25 | DMB | CALL WITH J. KRIEGER, PFK COUNSEL, RE: PROCESS, RELATED ISSUES | 0.20 | 250.00 |
| 09/02/25 | MMH | UPDATE REJECTION OBJECTION TRACKER | 0.30 | 145.50 |
| 09/02/25 | BMF | DRAFT APPLICATION IN LIEU OF MOTION RE XIFIN | 1.20 | 516.00 |
| 09/02/25 | ADM | CORRESPONDENCE WITH A&M TEAM RE: CURE AND REJECTION STATUS (0.2); CALL WITH J. WEAVER AND D. BASS RE: SAME (0.2) | 0.40 | 294.00 |
| 09/02/25 | ADM | ANALYZE LEASE AND TAX ISSUES RE: STORE 5184 LTA (0.6); CALL WITH D. BASS RE: SAME AND RE: REJECTIONS (0.4) | 1.00 | 735.00 |
| 09/02/25 | ADM | PREPARE DECLARATION RE: ADEQUATE ASSURANCE INFORMATION (SVAP) | 1.70 | 1,249.50 |
| 09/02/25 | ADM | REVIEW ISSUES RE: MONROE CT LEASE (0.2); CORRESPONDENCE WITH A&M RE: SAME (0.1) | 0.30 | 220.50 |
| 09/02/25 | DED | BEGIN REVIEWING DOCKET AND UPDATING LEASE TRACKER WITH REJECTION AND ASSUMPTION ORDERS (1.5); REVIEW, PREPARE, FILE AND SERVE DOLLAR TREE ASSIGNMENT NOTICE (0.5) | 2.00 | 840.00 |
| 09/02/25 | WJP | EMAILS ON PENA ASSIGNMENTS | 0.30 | 267.00 |
| 09/02/25 | WJP | EMAILS ON DOLLAR TREE ASSIGNMENTS | 0.30 | 267.00 |
| 09/02/25 | DMB | WEEKLY UPDATE CALL WITH A&M, A&G AND CLIENT RE REAL ESTATE ISSUES | 0.60 | 750.00 |
| 09/02/25 | DMB | MEETING WITH A. MILLIARESSIS RE REPLY TO SVP MEXICO OBJECTION | 0.40 | 500.00 |
| 09/02/25 | DMB | RESEARCH RE 365(B)(3)(A) ISSUES | 1.30 | 1,625.00 |
| 09/02/25 | DMB | EMAILS WITH CLIENT, A&M AND DOLLAR TREE RE: TERMINATION LETTER FOR 10369 MONROE CT, SEPTEMBER RENT PAYMENT | 0.30 | 375.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 27 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/02/25 | DMB | REVIEW STATUS RE: 10490 LTA, RELATED EMAILS WITH A&G | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH ROSS COUNSEL RE: 13 STORE CLOSINGS, RELATED ISSUES (.1) AND EMAIL TO CLIENT RE: SAME (.1) | 0.20 | 250.00 |
| 09/02/25 | DMB | EMAIL TO COUNSEL FOR 5386 RE: SURRENDER LETTER | 0.10 | 125.00 |
| 09/02/25 | DMB | REVIEW AND CONSIDER REVISIONS TO ASSIGNMENT ORDER FROM COUNSEL ON 4782 BROOKLYN ASSIGNMENT (0.2) AND EMAILS WITH COUNSEL RE: SAME (0.1) | 0.30 | 375.00 |
| 09/02/25 | DMB | REVIEW/CONSIDER "CURE" ISSUES ON 10273 FOR LTA OFFSET (0.1), RELATED EMAIL TO COUNSEL (0.1) | 0.20 | 250.00 |
| 09/02/25 | DMB | EMAILS WITH TIGARD OR COUNSEL RE: ROSS ASSIGNMENT ORDER STATUS | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH A&M RE: AUGUST RENT PAYMENT FOR 10585 | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH ATTORNEY FOR 10585 RE: ALARM CODES, AUGUST RENT PAYMENT | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH ARIZONA LANDLORD 1299 RE: STUB RENT | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH CO-COUNSEL AND I. GOLD RE: 5552 STATUS | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH COUNSEL FOR 5479 AND J. PARK RE: LTA, CURE ISSUES/PERCENTAGE RENT | 0.20 | 250.00 |
| 09/02/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 10966 RE: REAL ESTATE TAXES | 0.20 | 250.00 |
| 09/02/25 | DMB | REVIEW TRANSCRIPT RE: 8/28 HEARING (RE: LYNWOOD ARGUMENT) | 0.30 | 375.00 |
| 09/02/25 | DMB | REVIEW/CONSIDER ASSIGNMENT AGREEMENT PROPOSED REVISIONS FOR 4782 (0.1) AND EMAILS WITH J. PARK RE: SAME (0.1) | 0.20 | 250.00 |
| 09/02/25 | DMB | REVIEW FIVE BELOW SALE ORDER SIGNED BY THE COURT AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH KIMCO, KIMCO COUNSEL AND J. PARK RE: ORDER ON 5178 BELLEVUE, CURE, PURCHASE PRICE (0.3), EMAILS WITH A&G RE: SAME (0.1) | 0.40 | 500.00 |
| 09/02/25 | DMB | EMAILS WITH ATTORNEY FOR TURLOCK RE: SURRENDER LETTER, STUB RENT | 0.10 | 125.00 |
| 09/02/25 | DMB | REVIEW SIGNED ORDER ON 5178 BELLEVUE AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH BURLINGTON COUNSEL RE: STATUS OF ASSIGNMENT (.2), FINALIZE BURLINGTON ASSIGNMENT ORDER (.2), EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) AND REVIEW SIGNED ORDER ON BURLINGTON LEASE ASSIGNMENTS AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME (.1); EMAIL TO BURLINGTON RE: ENTERED ORDER (.1) | 0.70 | 875.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number 1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 28 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/02/25 | DMB | EMAILS WITH DOLLAR GENERAL COUNSEL RE: ASSIGNMENT ORDERS (.2), FINALIZE DOLLAR GENERAL ORDERS (.3) AND EMAIL SAME TO CHAMBERS REQUESTING ENTRY (.1) | 0.60 | 750.00 |
| 09/02/25 | DMB | REVIEW SIGNED DOLLAR GENERAL ORDERS (0.1) AND EMAIL SAME TO CLIENT, A&M AND CS TEAM RE: SAME (0.1) | 0.20 | 250.00 |
| 09/02/25 | DMB | EMAILS WITH COUNSEL FOR 11174 RE: REAL ESTATE TAXES AND EMAIL TO A&M RE: SAME | 0.20 | 250.00 |
| 09/02/25 | DMB | REVIEW AND CONSIDER PROPOSED REVISIONS TO ASSIGNMENT ORDER FROM COUNSEL FOR TANDEM EQUITIES (4205) (0.1) AND EMAILS WITH COUNSEL RE: SAME (0.1) | 0.20 | 250.00 |
| 09/02/25 | DMB | EMAILS WITH CLIENT AND A&G RE: LEASE SUMMARY RESOURCE | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH 5 BELOW COUNSEL RE: SALE ORDER | 0.20 | 250.00 |
| 09/02/25 | DMB | EMAILS WITH COUNSEL FOR TANDEM EQUITIES AND COUNSEL FOR ASSIGNEE RE: CURE PAYMENT AND RELATED ISSUES | 0.20 | 250.00 |
| 09/02/25 | DMB | EMAILS WITH TEAM, I. GOLD RE: LTA FOR 5184, CURE, RELATED ISSUES | 0.20 | 250.00 |
| 09/02/25 | DMB | REVIEW SCOTTSVILLE PA OBJECTION TO DOLLAR TREE SALE ORDER (.2) AND EMAILS WITH DOLLAR TREE COUNSEL RE: SAME (.1) | 0.30 | 375.00 |
| 09/02/25 | DMB | FINALIZE AND COORDINATE FILING OF DOLLAR TREE NOTICE OF ASSIGNMENT | 0.40 | 500.00 |
| 09/02/25 | DMB | EMAILS WITH CLIENT RE: 1474 (REJECTED IN LAST CASE) | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH B. LEHANE RE: SALE ORDER NOTICE, CONFIRMING NO ASSIGNMENT RELATED OBJECTIONS NEEDED, ROR LANGUAGE FOR ORDER | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH P. WINTERHALTER RE: 5885 HALF MOON BAY ROSS ASSIGNMENT STATUS, ORDER RE: SAME | 0.10 | 125.00 |
| 09/02/25 | DMB | REVIEW (INITIAL) LEGAL FEE INVOICES FROM JSK LEBANON COUNSEL | 0.20 | 250.00 |
| 09/02/25 | DMB | PREPARE ORDER FOR 5666 LTA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/02/25 | DMB | REVIEW STATUS RE: 4926 (0.1) AND EMAILS WITH COUNSEL FOR LANDLORD RE: SAME (0.1) | 0.20 | 250.00 |
| 09/02/25 | DMB | EMAILS WITH COUNSEL FOR 5215 RE: STORE CLOSING NOTICE, IMPACT ON ASSIGNMENT | 0.10 | 125.00 |
| 09/02/25 | DMB | EMAILS WITH CO-COUNSEL AND A&M RE: 5552 STATUS | 0.40 | 500.00 |
| 09/02/25 | DMB | EMAIL TO/WITH SB360 COUNSEL RE: STATUS OF 5552 DAMAGE ASSESSMENT, RELATED ISSUES | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11
        Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/03/25 | FRY | REVIEW AND COMMENT ON APPLICATION IN LIEU RE REJECTION OF CONTRACT | 0.30 | 345.00 |
| 09/03/25 | ADM | MEET WITH D. BASS RE: RESPONSE SVAP ASSIGNMENT | 0.40 | 294.00 |
| 09/03/25 | ADM | CORRESPONDENCE WITH D. YITZHAKI RE: STORE 6967 ASSIGNMENT | 0.20 | 147.00 |
| 09/03/25 | ADM | CALL WITH CS, COMPANY AND A&M RE LEASE STATUS UPDATE | 0.30 | 220.50 |
| 09/03/25 | ADM | CORRESPONDENCE FROM/TO BALLARD SPAHR TEAM RE: LEASE REJECTIONS | 0.10 | 73.50 |
| 09/03/25 | ADM | REVIEW REJECTION NOTICE AND STATUS AND PREPARE REJECTION ORDERS (16TH, 17TH AND 28TH) (1.2); PREPARE AND SUBMIT TO CHAMBERS (0.2); UPDATE REJECTION TRACKER (0.2) | 1.60 | 1,176.00 |
| 09/03/25 | ADM | RESEARCH RE: ADEQUATE ASSURANCE ISSUES (SVAP) (0.6); CORRESPONDENCE TO D. BASS RE: SAME (0.2) | 0.80 | 588.00 |
| 09/03/25 | ADM | REVIEW STATUS RE REJECTION OF LEASES FOR STORE NO. 7843 AND 10980 (0.3); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.40 | 294.00 |
| 09/03/25 | DED | CONTINUE UPDATING LEASE REJECTION/ASSUMPTION STORE TRACKER AND EMAILS WITH A&M RE SAME | 1.60 | 672.00 |
| 09/03/25 | DED | CONFER W/ B. FISCHER RE UPCOMING FILING (0.1); REVIEW, PREPARE, FILE AND SERVE APP IN LIEU OF MOTION RE REJECTION OF XIFIN AGREEMENT (0.4) | 0.50 | 210.00 |
| 09/03/25 | DMB | SEVERAL EMAILS/CALL WITH 4812 JC LANDLORD RE: ASSIGNMENT AND CURE ISSUES | 0.50 | 625.00 |
| 09/03/25 | DMB | REVISE/FINALIZE 10TH AND 12TH REJECTION ORDERS (.3), EMAILS WITH B. ROST (.2) AND EMAIL TO CHAMBERS REQUESTING ENTRY (.1), REVIEW SIGNED ORDERS (.1) | 0.70 | 875.00 |
| 09/03/25 | DMB | EMAILS WITH KIMCO COUNSEL AND A&M RE: STATUS OF DISPUTED PORTION OF CURE PAYMENT ON 5339 | 0.20 | 250.00 |
| 09/03/25 | DMB | EMAILS WITH A&M RE: REJECTION NOTICE ISSUES | 0.10 | 125.00 |
| 09/03/25 | DMB | CALL WITH SCOTTSVILLE PA LAWYER RE: OBJECTION TO DOLLAR TREE ASSIGNMENT, RELATED LOGISTICS RE: SAME | 0.20 | 250.00 |
| 09/03/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: SCOTTSVILLE OBJECTION, DISCUSSION WITH COUNSEL | 0.30 | 375.00 |
| 09/03/25 | DMB | EMAILS WITH LANDLORD FOR 5523 RE: OUTSTANDING AMOUNTS, RELATED ISSUES | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH ASSIGNEE'S COUNSEL FOR 10274 AND A&M RE: CURE PAYMENT | 0.20 | 250.00 |
| 09/03/25 | DMB | EMAIL TO I. GOLD RE: 5552 STATUS | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL AND A&M RE: RENT FOR 10369 MONROE CT | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                     Invoice Number  1019422
      Client/Matter No. 68500-0009                             October 31, 2025
                                                                      Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/25 | DMB | EMAILS WITH CLIENT RE: CORRECTIVE NOTICE FOR CANONSBURG REJECTION | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH CO-COUNSEL AND LANDLORD'S COUNSEL FOR CANONSBURG RE: LEASE REJECTION | 0.10 | 125.00 |
| 09/03/25 | DMB | REVIEW AND CONSIDER ROSS CALCULATION FOR 12 STORES, RELATED ISSUES AND EMAILS WITH ROSS COUNSEL AND J. PARK RE: SAME | 0.30 | 375.00 |
| 09/03/25 | DMB | REVIEW STATUS OF LEASE IN SAN PEDRO CA AND EMAILS WITH CO-COUNSEL AND S. FLEISCHER RE: REJECTION OF SAME | 0.20 | 250.00 |
| 09/03/25 | DMB | EMAILS WITH CLIENT RE: KEYS FOR 5552 (.2), EMAIL TO I. GOLD RE: SAME (.1) | 0.30 | 375.00 |
| 09/03/25 | DMB | EMAILS WITH COUNSEL FOR 5299 RE: STORE CLOSING NOTICE/CVS ASSIGNMENT | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH D. STEIN RE: SURRENDER LETTER FOR MORENO VALLEY | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH D. BRANCH RE: REJECTED LEASES | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH J. RIOS, RE: STORE 5998 REJECTION, SURRENDER LETTER | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH A&G RE: RAILROAD LEASE (NAZARETH PA), ASSIGNMENT RE: SAME | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH J. PARK AND ASSIGNEE FOR 4205 RE: ASSIGNMENT AGREEMENT (.1), EMAILS WITH LANDLORD'S COUNSEL CONFIRMING CHANGE OF NAME OF ASSIGNEE (.1) | 0.20 | 250.00 |
| 09/03/25 | DMB | EMAILS WITH LANDLORD FOR 699 EVERETT WA RE: ASSIGNMENT ORDER, ASSIGNEE'S CONTACT INFORMATION | 0.10 | 125.00 |
| 09/03/25 | DMB | EMAILS WITH BURLINGTON COUNSEL RE: ASSIGNMENT/CLOSING ISSUES | 0.10 | 125.00 |
| 09/03/25 | DMB | REVIEW GITOMER FAMILY REJECTION OBJECTION | 0.10 | 125.00 |
| 09/03/25 | DMB | REVIEW SIGNED ORDER ON 5666 SAN DIEGO (0.1) AND EMAIL TO CLIENT AND A&M RE: SAME (0.1) | 0.20 | 250.00 |
| 09/04/25 | FRY | MULTIPLE INBOUND INQUIRIES RE PAYMENT OF STUB RENT | 0.50 | 575.00 |
| 09/04/25 | FRY | REVIEW OBJECTIONS TO REJECTION OF CONTRACTS | 0.40 | 460.00 |
| 09/04/25 | FRY | REVIEW DRAFT NOTICES RE REJECTION OF CONTRACTS | 0.30 | 345.00 |
| 09/04/25 | ADM | CALL WITH E. MCNULTY RE: REJECTION NOTICES (0.1); FINALIZE SAME FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |
| 09/04/25 | ADM | CORRESPONDENCE FROM/TO VENDOR COUNSEL RE: REJECTION OF SOLAR CONTRACTS (0.2); INBOUND CALL RE: SAME (0.1) | 0.30 | 220.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 31

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/04/25 | ADM | CALL WITH D. BASS RE: LEASE REJECTION ISSUES | 0.20 | 147.00 |
| 09/04/25 | ADM | REVIEW ISSUES FROM A&M RE: LEASE COUNTERPARTIES (0.2); CONFER WITH D. BASS RE: SAME (0.2); PREPARE NOTICES OF AMENDMENT TO REJECTION NOTICES (1.4); CORRESPONDENCE TO A&M RE: SAME (0.1) | 1.90 | 1,396.50 |
| 09/04/25 | ADM | PREPARE AND CIRCULATE SURRENDER LETTERS TO BALLARD SPAHR TEAM | 0.50 | 367.50 |
| 09/04/25 | ADM | CORRESPONDENCE WITH A&M RE: CONTRACT REJECTIONS (0.1); REVIEW AND REVISE NOTICES (0.5); CORRESPONDENCE TO A&M AND CLIENT RE: SAME (0.1) | 0.70 | 514.50 |
| 09/04/25 | DED | DRAFT 35TH AND 36TH NOTICES OF REJECTION AND CIRCULATE FOR REVIEW (0.8); REVIEW, PREPARE, FILE AND SERVE SAME (0.5); EMAIL WITH XIFIN COUNSEL RE APP IN LIEU AND CIRCULATE FILED COPY AS REQUESTED (0.2) | 1.50 | 630.00 |
| 09/04/25 | DED | CALL WITH M. MAZIN (A&M) RE CONTRACT REJECTIONS ORDER TRACKER (0.3); UPDATE SAME (1.0) | 1.30 | 546.00 |
| 09/04/25 | DMB | EMAILS WITH CLIENT AND I. GOLD RE: KEYS FOR 5600 | 0.10 | 125.00 |
| 09/04/25 | DMB | EMAILS WITH MORENO VALLEY LANDLORD'S COUNSEL RE: RE-KEY, ROLL UP GATE | 0.20 | 250.00 |
| 09/04/25 | DMB | SEVERAL EMAILS WITH ASSIGNEE, A&M AND J. PARK RE: 4205 ASSIGNMENT AND APPORTIONMENT ISSUES | 0.50 | 625.00 |
| 09/04/25 | DMB | EMAIL TO MONROE CT LANDLORD RE: TERMINATION AND EMAILS WITH DOLLAR TREE COUNSEL RE: SAME | 0.30 | 375.00 |
| 09/04/25 | DMB | CALL WITH M. RUSSELL RE: DAMAGE TO SUNLAND, RELATED ISSUES | 0.20 | 250.00 |
| 09/04/25 | DMB | CALL WITH A. MILLIARESSIS RE: LEASE REJECTION ISSUES | 0.20 | 250.00 |
| 09/04/25 | DMB | MEETING WITH A. MILLIARESSIS RE: COUNTERPARTY AMENDMENTS (.2) AND WORK ON NOTICES RE: SAME (.2) | 0.40 | 500.00 |
| 09/04/25 | DMB | EMAILS WITH 5 BELOW COUNSEL RE: PLAN TIMING ISSUES | 0.20 | 250.00 |
| 09/04/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD ON 5885 AND ROSS RE: TAX OBLIGATION | 0.20 | 250.00 |
| 09/04/25 | DMB | EMAILS WITH COUNSEL FOR BAKERSFIELD LANDLORD RE: LIEN RELEASE | 0.10 | 125.00 |
| 09/04/25 | DMB | REVIEW FOREST VALLEY STATION RESPONSE TO DOLLAR TREE ASSIGNMENT | 0.10 | 125.00 |
| 09/04/25 | DMB | REVIEW OBJECTIONS TO REJECTION NOTICES | 0.30 | 375.00 |
| 09/04/25 | DMB | EMAILS WITH D. BRUCK RE: STATUS OF STATE STREET/BOISE LEASE | 0.10 | 125.00 |
| 09/04/25 | DMB | WORK ON REJECTION AMENDMENTS, RELATED EMAILS | 0.30 | 375.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11
       Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 32

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/04/25 | DMB | EMAILS WITH COUNSEL FOR 10277 RE: STUB RENT, OTHER OBLIGATIONS | 0.20 | 250.00 |
| 09/04/25 | DMB | EMAILS WITH A&M RE: MONROE CT RENT (.1) AND EMAILS WITH DOLLAR TREE COUNSEL RE: SAME, TERMINATION AND RELATED ISSUES (.3) | 0.40 | 500.00 |
| 09/04/25 | DMB | EMAILS WITH J, PARK AND B. FISCHER RE: CURE ON 5537 | 0.10 | 125.00 |
| 09/04/25 | DMB | EMAILS WITH A&M. A&G AND J. PARK RE: 10490 VINELAND RESOLUTION | 0.20 | 250.00 |
| 09/04/25 | DMB | REVIEW STATUS, RELATED EMAIL, RE: 5479 LTA, PROPOSED RESOLUTION | 0.10 | 125.00 |
| 09/04/25 | DMB | EMAILS WITH I. GOLD, CO-COUNSEL AND A&M RE: RENT PAYMENTS FOR 5512 AND 5529 | 0.20 | 250.00 |
| 09/04/25 | DMB | EMAILS WITH R. PINKSTON, COUNSEL FOR 4782 BROOKLYN, AND J. PARK RE: STATUS OF DOUBLE U ASSIGNMENT (.1), EMAILS WITH ASSIGNEE RE: SAME (.1) | 0.20 | 250.00 |
| 09/04/25 | DMB | REVIEW PROPOSED LANGUAGE FROM COUNSEL FOR RIDGEFIELD CT LANDLORD RE: DOLLAR TREE APPROVAL ORDER AND EMAILS WITH COUNSEL FOR LANDLORD RE: SAME | 0.10 | 125.00 |
| 09/04/25 | DMB | EMAILS WITH MAS JAZ LANDLORD RE: STUB RENT | 0.10 | 125.00 |
| 09/04/25 | DMB | EMAILS WITH GRANITE COUNSEL RE: STORE CLOSING ISSUES | 0.10 | 125.00 |
| 09/04/25 | DMB | REVIEW UPDATED CALCULATION FROM ROSS AND RELATED EMAILS WITH ROSS AND CLIENT RE: SAME, CURE ISSUES | 0.20 | 250.00 |
| 09/04/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 5552 AND CLIENT RE: KEYS, UTILITIES | 0.10 | 125.00 |
| 09/04/25 | DMB | EMAILS WITH COUNSEL FOR 5998 AND FACILITIES RE: ALARMS | 0.10 | 125.00 |
| 09/05/25 | ADM | CALL WITH J. WEAVER RE: CVS CURES | 0.80 | 588.00 |
| 09/05/25 | ADM | CORRESPONDENCE WITH A&M AND COMPANY RE: REJECTION NOTICE AMENDMENTS (0.2); REVIEW, REVISE AND FINALIZE SAME FOR FILING (X3) (1.1); PREPARE SERVICE LIST (0.2); COORDINATE FILING AND SERVICE (0.2) | 1.70 | 1,249.50 |
| 09/05/25 | ADM | REVIEW AND DOWNLOAD CHURCH & DWIGHT REJECTED CONTRACTS (0.2); CORRESPONDENCE WITH COUNSEL RE: SAME (0.2) | 0.40 | 294.00 |
| 09/05/25 | FRY | RESPOND TO MULTIPLE CALLS/EMAILS FROM LANDLORDS RE LEASE ISSUES INCLUDING PAYMENT OF STUB RENT | 1.20 | 1,380.00 |
| 09/05/25 | MMH | COORDINATE LOGISTICS FOR 9/9 LEASE AUCTION | 0.10 | 48.50 |
| 09/05/25 | BMF | REVIEW COMMUNICATIONS WITH LANDLORDS IN CONNECTION WITH ONGOING LEASE ASSIGNMENTS | 0.30 | 129.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 33

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/05/25 | FP | PREPARE AND EFILE (1) 2ND AMENDMENT TO 29TH REJECTION NOTICE; (2) AMENDMENT TO 30TH REJECTION NOTICE; (3) AMENDMENT TO 31ST REJECTION NOTICE (.50); COORDINATE SERVICE, INCLUDING SENDING WITH EXCEL FILE (.20) | 0.70 | 294.00 |
| 09/05/25 | DMB | EMAILS WITH R. PINKSTON, 4782 BROOKLYN LANDLORD, RE: STATUS | 0.10 | 125.00 |
| 09/05/25 | DMB | EMAILS WITH COUNSEL FOR 10585 LANDLORD RE: UTILITIES | 0.10 | 125.00 |
| 09/05/25 | DMB | EMAILS WITH LANDLORD FOR 1326 RE: STATUS OF SIGNED LTA | 0.10 | 125.00 |
| 09/05/25 | DMB | EMAILS WITH MONROE CT LANDLORD AND COUNSEL RE: TERMINATION LETTER | 0.20 | 250.00 |
| 09/05/25 | DMB | EMAILS WITH EASY MILE FITNESS (5373 ASSIGNEE) RE: R/E TAX, ASSIGNMENT ORDER BAR | 0.20 | 250.00 |
| 09/05/25 | DMB | EMAILS WITH 5 BELOW COUNSEL AND J. PARK RE: COUNTERSIGNED AGREEMENT | 0.20 | 250.00 |
| 09/05/25 | DMB | EMAILS WITH COUNSEL FOR GLENDALE LANDLORD RE: REVISIONS TO ORDER | 0.10 | 125.00 |
| 09/05/25 | DMB | EMAILS WITH JC LANDLORD RE: CURE PAYMENT STATUS | 0.10 | 125.00 |
| 09/05/25 | DMB | EMAILS WITH KIMCO COUNSEL, B. GOODMAN, RE: PAYMENT OF DISPUTED CURE | 0.10 | 125.00 |
| 09/05/25 | DMB | EMAILS WITH L. ROGLEN CONFIRMING OBJECTION DEADLINE FOR DOLLAR TREE ASSIGNMENTS | 0.10 | 125.00 |
| 09/05/25 | DMB | EMAIL TO S. KLEIN RE: VARIOUS PENDING MOTIONS, RELATED ISSUES | 0.20 | 250.00 |
| 09/05/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 10966 RE: TAXES | 0.10 | 125.00 |
| 09/05/25 | DMB | EMAILS WITH J. ROME-BANKS, COUNSEL FOR TUCK AND ELIZABETH LIN RE: CURE ISSUES | 0.10 | 125.00 |
| 09/05/25 | DMB | REVIEW/CONSIDER ISSUES PA LOTTERY, EQUIPMENT PICKUP AND EMAILS WITH C0-COUNSEL RE: SAME | 0.20 | 250.00 |
| 09/05/25 | DMB | PREPARE ORDER ON 4205 ASSIGNMENT (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/05/25 | DMB | PREPARE ORDER ON 5184 LTA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/05/25 | DMB | REVIEW SIGNED ORDER ON 4205 ASSIGNMENT AND EMAIL TO CLIENT, A&M RE: SAME | 0.10 | 125.00 |
| 09/05/25 | DMB | EMAIL TO ASSIGNEE RE: SIGNED ORDER ON 4205, WIRE INSTRUCTIONS, RELATED ISSUES | 0.20 | 250.00 |
| 09/05/25 | DMB | EMAILS WITH A&M RE: JULY AUCTION DEAL UPDATES, RELATED ISSUES | 0.20 | 250.00 |
| 09/05/25 | DMB | REVIEW OBJECTIONS TO REJECTION NOTICES | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11                                           Invoice Number  1019422
       Client/Matter No. 68500-0009                              October 31, 2025
                                                                           Page 34

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/05/25 | DMB | RESEARCH ISSUES RE: 365(D)(3) | 0.60 | 750.00 |
| 09/05/25 | DMB | REVIEW SIGNED ORDER ON 5184 LTA (0.1) AND EMAILS WITH I. GOLD RE: SAME, WIRE INSTRUCTIONS (0.1) | 0.20 | 250.00 |
| 09/05/25 | DMB | REVIEW MURRAY AVE MARKET SUPPLEMENTAL DECLARATION RE: ADEQUATE ASSURANCE (.2) AND EMAILS WITH RECEIVER'S COUNSEL RE: SAME (.1) | 0.30 | 375.00 |
| 09/05/25 | DMB | ADDRESS ISSUES RE ROSS PURCHASE PRICE AND CLOSING, INCLUDING SEVERAL EMAILS WITH ROSS' COUNSEL, A&G, AND CLIENT | 0.50 | 625.00 |
| 09/05/25 | DMB | EMAILS TO 4000 WOODHAVEN COUNSEL RE MOTION WITHDRAWAL | 0.10 | 125.00 |
| 09/05/25 | DMB | NUMEROUS CALLS/EMAILS WITH LANDLORDS AND COUNSEL RE STATUS OF STUB RENT PAYMENTS AND RELATED ISSUES | 1.30 | 1,625.00 |
| 09/05/25 | DMB | SEVERAL EMAILS WITH ASSIGNEE'S COUNSEL ON 4782 RE CURE AND PURCHASE PRICE OBLIGATIONS | 0.30 | 375.00 |
| 09/06/25 | ADM | RESEARCH RE: 365(D)(3) CLAIM ISSUES | 1.70 | 1,249.50 |
| 09/06/25 | DMB | PREPARE ORDER APPROVING ASSUMPTION AND ASSIGNMENT OF LEASE TO S. BONEY (6225 ALPINE) (0.2) AND EMAIL TO COUNSEL RE: SAME (0.1) | 0.30 | 375.00 |
| 09/06/25 | DMB | PREPARE ORDER ON 6346 (0.1) AND AMENDED ORDER ON 5184 (0.1) EMAIL TO CHAMBERS RE: SAME (0.1) | 0.30 | 375.00 |
| 09/06/25 | DMB | EMAIL TO I. GOLD RE: AMENDED ORDER ON 5184 | 0.10 | 125.00 |
| 09/06/25 | DMB | WORK ON DOLLAR TREE APPROVAL ORDER (0.4) AND EMAIL TO DOLLAR TREE COUNSEL RE: SAME (0.1) | 0.50 | 625.00 |
| 09/06/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: STATUS, LANGUAGE FOR ORDER | 0.20 | 250.00 |
| 09/06/25 | DMB | EMAIL TO COUNSEL FOR 5666 RE: ALARM CODES | 0.10 | 125.00 |
| 09/06/25 | DMB | EMAIL TO/WITH COUNSEL FOR SCOTTSVILLE RE: PROPOSED LANGUAGE FOR DOLLAR TREE APPROVAL ORDER, SUPPLEMENTAL ORDER | 0.20 | 250.00 |
| 09/07/25 | ADM | REVIEW INBOUNDS RE: LEASE ISSUES (0.4); CORRESPONDENCE TO A&M TEAM RE: SAME (0.1) | 0.50 | 367.50 |
| 09/07/25 | ADM | RESEARCH RE: ADMIN CLAIM/365D3 ISSUES | 0.80 | 588.00 |
| 09/07/25 | DMB | SEVERAL EMAILS WITH A&M RE: STUB RENT PAYMENTS | 0.30 | 375.00 |
| 09/07/25 | DMB | RESEARCH RE: USE RESTRICTION/SHOPPING CENTER ADEQUATE ASSURANCE (1.2) AND EMAIL TO 5 BELOW COUNSEL RE: SAME (0.3) | 1.50 | 1,875.00 |
| 09/07/25 | DMB | EMAILS WITH A&M RE: CURE PAYMENT ISSUES | 0.20 | 250.00 |
| 09/07/25 | DMB | REVIEW AND CONSIDER GLENDALE LANDLORD COMMENTS TO ASSIGNMENT ORDER (0.2) AND EMAIL TO COUNSEL FOR LANDLORD RE: SAME (0.1) | 0.30 | 375.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number | 1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 35 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/08/25 | ADM | REVIEW SVAP RESPONSE RE: ADEQUATE ASSURANCE (0.3); CONFERENCE WITH D. BASS RE: SAME (0.3) | 0.60 | 441.00 |
| 09/08/25 | ADM | CONFERENCE WITH B. FISCHER RE: 365 RESEARCH | 0.30 | 220.50 |
| 09/08/25 | ADM | CORRESPONDENCE FROM/TO FOLEY RE: CURE PAYMENT (0.1); REVIEW TRACKER RE: SAME (0.1); CORRESPONDENCE TO A&M RE: SAME (0.1) | 0.30 | 220.50 |
| 09/08/25 | ADM | CONFERENCE WITH D. BASS AND B. FISCHER RE: 365D OBLIGATIONS AND STUB RENT ISSUES | 0.80 | 588.00 |
| 09/08/25 | ADM | REVIEW AND ANALYZE MOTIONS TO COMPEL STUB RENT (0.8); PREPARE RESPONSE TO SAME (0.7) | 1.50 | 1,102.50 |
| 09/08/25 | ADM | CONFER WITH B. FISCHER RE: 365D3 RESEARCH (0.2); CORRESPONDENCE RE: SAME AND RE: PRELIMINARY FINDINGS (0.2) | 0.40 | 294.00 |
| 09/08/25 | FRY | REVIEW OBJECTIONS RE REJECTION OF LEASES | 0.30 | 345.00 |
| 09/08/25 | BMF | RESEARCH ISSUES RELATED TO LEASE REJECTIONS | 4.80 | 2,064.00 |
| 09/08/25 | BMF | DISCUSS ISSUES RELATED TO LANDLORD NEGOTIATIONS WITH D. BASS AND A. MILLIARESSIS | 0.80 | 344.00 |
| 09/08/25 | DED | REVIEW LEASE REJECTION AND ASSUMPTION TRACKER AND DISCUSS SAME WITH M. MAZIN (0.2); UPDATE SAME (1.0) | 1.20 | 504.00 |
| 09/08/25 | WJP | EMAILS ON ISSUES FOR ASSIGNMENT AGREEMENT FOR STORE #6225 | 0.30 | 267.00 |
| 09/08/25 | DMB | REVIEW LATEST ASSET SALE TRACKER | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAILS WITH 5 BELOW COUNSEL RE: TMT BEAR CREEK STATUS | 0.10 | 125.00 |
| 09/08/25 | DMB | CALL WITH A&M RE: STATUS, DEPOSITS, PENDING ISSUES | 0.30 | 375.00 |
| 09/08/25 | DMB | EMAILS WITH 4802 JC LANDLORD RE: CURE PAYMENT, TAXES | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH CO-COUNSEL RE: STATUS OF STUB RENT PAYMENTS, RELATED ISSUES | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH LANDLORD FOR 5848 AND 6003 RE: CALCULATION OF BASE RENT AND EMAIL TO A&M RE: SAME | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH LANDLORD FOR 1299 RE: STUB RENT | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH COUNSEL FOR EXETER TOWNSHIP RE: CURE ISSUES, DOLLAR TREE STATUS | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAILS WITH CS TEAM AND ASSIGNEE FOR 6225 ALPINE RE: ASSIGNMENT STATUS, CURE ISSUES | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAILS WITH ATTORNEY FOR 10966 RE: TAX CLAIM RESOLUTION (.2) AND EMAIL TO A&M RE: SAME (.1) | 0.30 | 375.00 |
| 09/08/25 | DMB | EMAILS WITH LANDLORD FOR 6514 AND 5575 RE: STUB RENT | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/08/25 | DMB | EMAILS WITH ASSIGNEE FOR 4782 RE: CURE ISSUES, CLOSING, OFFER TO RESOLVE | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH L. HEILMAN RE: STATUS ON 5479 LTA PROPOSAL | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH COUNSEL FOR STORE 6000 LODI CA RE: STUB RENT | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH B. ROST RE: PAYMENT OF STUB RENT, WITHDRAWAL OF MOTION TO COMPEL (.1) AND EMAILS RE: REJECTION ORDER (.1) | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAILS WITH J. KUTSCHMAN RE: STUB RENT PAYMENT, ADJOURNMENT/WITHDRAWAL OF MOTION TO COMPEL | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH J. GULASH RE: STUB RENT PAYMENT, ADJOURNMENT/WITHDRAWAL OF MOTION TO COMPEL | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH A&M AND J. PARK RE: JULY LEASE CLOSING ISSUES | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAILS WITH J. PARK RE: 5 BELOW AGREEMENT STATUS, RELATED ISSUES | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH S. KLEIN RE: GALLASHEA ASSIGNMENT, RENT AND CURE | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAILS WITH COUNSEL FOR GLENDALE LANDLORD AND ASSIGNEE AND J. PARK RE: ASSIGNMENT AGREEMENT STATUS, CURE PAYMENT, RELATED ISSUES | 0.30 | 375.00 |
| 09/08/25 | DMB | MEETING WITH A. MILLIARESSIS AND B. FISCHER RE: 365(D)(3) RESEARCH, RELATED ISSUES FOR RESPONSES | 0.80 | 1,000.00 |
| 09/08/25 | DMB | EMAILS WITH 4205 ASSIGNEE AND J. PARK RE: CLOSING MECHANICS AND RELATED ISSUES | 0.30 | 375.00 |
| 09/08/25 | DMB | REVIEW CURE ISSUES FOR 4965 MT WASHINGTON | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAIL TO I. GOLD RE: ORDERS ON 6346 AND 5184 | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH J. PARK AND I. GOLD RE: CLOSING ON 5184 | 0.10 | 125.00 |
| 09/08/25 | DMB | REVIEW SIGNED AMENDED ORDER ON 5184 BOTHELL WA (0.1) AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME (0.1) | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAILS WITH COUNSEL FOR 11174 RE: TAXES | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH COUNSEL FOR RECEIVER RE: MURRAY AVE MARKET ADEQUATE ASSURANCE ISSUES | 0.10 | 125.00 |
| 09/08/25 | DMB | REVIEW SIGNED ORDER ON 6346 LONG BEACH (0.1) AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME (0.1) | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAILS WITH S. KLEIN RE: MOTION FOR AUGUST RENT, RELATED ISSUES | 0.20 | 250.00 |
| 09/08/25 | DMB | REVIEW LEASE DOCUMENTS, REJECTION NOTICE AND RELATED FILINGS IN CONNECTION WITH PREPARATION OF OBJECTION TO HVP2 MOTION FOR PAYMENT OF STUB RENT, AUGUST RENT RELATED ITEMS | 1.60 | 2,000.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 | Invoice Number 1019422 |
|-----|------------|------------------------|
|     | Client/Matter No. 68500-0009 | October 31, 2025 |
|     |            | Page 37 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/08/25 | DMB | PREPARE OBJECTION TO HVP2 MOTION FOR AUGUST RENT | 1.80 | 2,250.00 |
| 09/08/25 | DMB | SEVERAL EMAILS (.5) AND CALL (.1) WITH DOLLAR TREE COUNSEL RE: APPROVAL ORDER; WORK ON SAME (.6) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (.1) | 1.30 | 1,625.00 |
| 09/09/25 | ADM | CORRESPONDENCE WITH J. GULASH RE: MOTIONS TO COMPEL STUB RENT | 0.20 | 147.00 |
| 09/09/25 | ADM | CONFERENCES WITH D. BASS RE: OUTSTANDING LEASE ISSUES AND RESPONSES | 0.60 | 441.00 |
| 09/09/25 | ADM | REVIEW RESPONSE TO HVP2 MOTION TO COMPEL FOR FILING (0.3); CORRESPONDENCE RE: SAME (0.1) | 0.40 | 294.00 |
| 09/09/25 | ADM | REVIEW MOTIONS TO COMPEL (0.4); REVIEW CASELAW AND PREPARE OMNIBUS RESPONSE RE: STUB RENT AND 365(D)(3) (2.4); CONFER WITH B. FISCHER RE: SAME (0.2); CONFER WITH D. BASS RE: SAME (0.2); CORRESPONDENCE WITH LS RE ADJOURNMENT (0.3) | 3.50 | 2,572.50 |
| 09/09/25 | ADM | REVIEW ISSUES RE: ASSIGNMENT OF ELIXIR CONTRACT (0.2); CALL WITH F. YUDKIN AND T. DUMBROFF RE: SAME (0.2); FOLLOW UP CONFERENCE WITH T. DUMBROFF RE: SAME (0.2); REVIEW PRECEDENT AND CIRCULATE FORM ORDER AND APP IN LIEU (0.3) | 0.90 | 661.50 |
| 09/09/25 | FRY | ADDRESS LEASE RELATED ISSUES INCLUDING MULTIPLE EMAILS/CALLS FROM LANDLORDS RE STUB RENT PAYMENT | 0.70 | 805.00 |
| 09/09/25 | TJD | DRAFT APPLICATION IN LIEU FOR ASSUMPTION AND ASSIGNMENT OF THE TRANSFER SERVICE AGREEMENT TO ELIXIR AND MEDIMPACT | 2.00 | 850.00 |
| 09/09/25 | BMF | RESEARCH ISSUES RELATED TO LEASE REJECTION AND REVISE OMNIBUS OBJECTION IN CONNECTION WITH SAME | 1.20 | 516.00 |
| 09/09/25 | BPC | REVIEW EMAILS FROM F. YUDKIN AND N. FAZLI RE: ASSIGNMENT OF MEDIMPACT TSA | 0.30 | 217.50 |
| 09/09/25 | DED | REVIEW, PREPARE, FILE AND SERVE OBJECTION TO HVP2 MOTION FOR STUB RENT | 0.50 | 210.00 |
| 09/09/25 | DED | CONTINUE UPDATING LEASE REJECTION AND ASSUMPTION TRACKER RE FILED ORDERS AND CIRCULATE SAME TO A&M TEAM | 3.00 | 1,260.00 |
| 09/09/25 | DMB | EMAILS WITH 6225 ASSIGNEE RE: STATUS, PROCESS | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH ROSS COUNSEL CONFIRMING CLOSING FIGURES | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH CLIENT AND A&M RE: REFRIGERATION REMOVAL AT CVS STORE BUY | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11                                    Invoice Number  1019422
       Client/Matter No. 68500-0009                          October 31, 2025
                                                                     Page 38

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/09/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: APPROVAL ORDER, RELATED ISSUES | 0.20 | 250.00 |
| 09/09/25 | DMB | EMAILS WITH ATTORNEY FOR 10966 RE: TAX RESOLUTION | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH I. GOLD AND J. PARK RE: LTA OFFSETS, CURE ISSUES, REVIEW TRANSCRIPT | 0.30 | 375.00 |
| 09/09/25 | DMB | EMAILS WITH LANDLORD FOR 10490 VINELAND RE: APPROVAL, UPDATED LTA | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH ATTORNEY FOR 3440 RE: CURE PAYMENT STATUS | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH CO-COUNSEL AND I. GOLD RE: DAMAGE AT 5552 SUNLAND, RELATED ISSUES | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH J. KUTSCHMAN AND A&M RE: STUB PAYMENT AMOUNT, RELATED ISSUES | 0.30 | 375.00 |
| 09/09/25 | DMB | EMAILS WITH J. GULASH RE: BLOCH IRONWOOD STUB RENT PAYMENT, RELATED ISSUES | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH L. HEILMAN AND J. PARK RE: 5479 LTA, PERCENTAGE RENT ISSUES | 0.20 | 250.00 |
| 09/09/25 | DMB | EMAILS WITH ROSS COUNSEL RE: STATUS OF LYNWOOD AND HALF MOON BAY | 0.20 | 250.00 |
| 09/09/25 | DMB | REVIEW/CONSIDER GLENDALE LANDLORD'S REVISIONS TO ASSIGNMENT AGREEMENT, ASSIGNMENT ORDER (0.2) AND EMAILS WITH PARTIES RE: SAME (0.2) | 0.40 | 500.00 |
| 09/09/25 | DMB | EMAILS RE: STATUS OF 5879 ASSIGNMENT | 0.10 | 125.00 |
| 09/09/25 | DMB | PREPARE ORDER ON 5891 PACIFICA CA LTA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.20 | 250.00 |
| 09/09/25 | DMB | EMAILS WITH LANDLORD FOR 1653 AND 4993 RE: PAYMENTS RECEIVED, STUB RENT | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH MONROE CT COUNSEL RE: TERMINATION LETTER | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH PROPOSED ASSIGNEE ON LAGUNA WOODS RE: STATUS, RELATED ISSUES | 0.20 | 250.00 |
| 09/09/25 | DMB | REVIEW SIGNED APPROVAL ORDER ON DOLLAR TREE(0.1) AND EMAILS WITH CLIENT, A&M AND CS TEAM (0.1) | 0.20 | 250.00 |
| 09/09/25 | DMB | REVIEW MOTION TO COMPEL WITHDRAWALS (9TH & HIGHLAND, RITA RUDMAN TRUST AND RAD PA) | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH J. PARK RE: STATUS OF WIRE ON WINGS MILLS MD ASSIGNMENT | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH 5 BELOW COUNSEL RE: COUNTERSIGNED AGREEMENT STATUS | 0.10 | 125.00 |
| 09/09/25 | DMB | REVIEW JUDGMENT CLOUDING TITLE ON 6396 PALMDALE CA (0.2) AND EMAILS WITH TITLE COMPANY AND CLIENT RE: SAME (0.1) | 0.30 | 375.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 39 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/09/25 | DMB | EMAILS WITH 4802 JC LANDLORD RE: CURE PAYMENT, RELATED ISSUES | 0.10 | 125.00 |
| 09/09/25 | DMB | EMAILS WITH CLIENT, A&M RE: REJECTION, SURRENDER ISSUES | 0.20 | 250.00 |
| 09/09/25 | DMB | EMAILS WITH COUNSEL FOR TUCK AND LIN RE: CURE AMOUNT AND EMAILS WITH DOLLAR TREE COUNSEL RE: SAME | 0.20 | 250.00 |
| 09/09/25 | DMB | CONTINUE TO WORK ON/FINALIZE REPLY TO HVP2 MOTION RE: AUGUST RENT, STUB RENT, LATE CHARGES AND ATTORNEYS' FEES | 2.00 | 2,500.00 |
| 09/09/25 | DMB | SEVERAL EMAILS (.4) AND CALLS (.3) WITH KROLL RE: ISSUES IN CONNECTION WITH SERVICE OF REJECTION NOTICE AND SURRENDER LETTER | 0.70 | 875.00 |
| 09/09/25 | DMB | REVIEW INFORMATION RE: TERMINATION OF PROPUP MANAGEMENT COMPANY FOR HVP2 (.3), EMAILS (.1) AND CALL (.1) WITH PROPUP | 0.50 | 625.00 |
| 09/09/25 | DMB | ADDRESS ISSUES RE: RETURN OF LOTTO EQUIPMENT | 0.30 | 375.00 |
| 09/10/25 | ADM | REVIEW AND REVISE APP IN LIEU RE: MEDIMPACT TSA | 1.10 | 808.50 |
| 09/10/25 | ADM | CORRESPONDENCE FROM/TO LL COUNSEL RE: REJECTION ORDERS | 0.10 | 73.50 |
| 09/10/25 | ADM | REVIEW HVP2 RESPONSE (0.2); COORDINATE WITH D. DELEHANTY RE: EXHIBITS (0.2) | 0.40 | 294.00 |
| 09/10/25 | ADM | CALL WITH CLIENT, A&M AND CS TEAMS RE: WEEKLY LEASE STATUS | 1.00 | 735.00 |
| 09/10/25 | ADM | CONFER WITH D. BASS RE: CVS CURE ISSUES (0.1); CORRESPONDENCE TO A&M RE: SAME (0.1) | 0.20 | 147.00 |
| 09/10/25 | FRY | MULTIPLE INBOUND INQUIRIES RE PAYMENT OF STUB RENT AND RELATED ISSUES | 0.90 | 1,035.00 |
| 09/10/25 | DMB | EMAILS WITH LANDLORD FOR 10277 AND A&M RE: STUB RENT PAYMENT | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAILS WITH ROSS COUNSEL AND J. PARK RE: CLOSING ISSUES, STORE TURNOVER | 0.30 | 375.00 |
| 09/10/25 | DMB | REVIEW FULLY EXECUTED ROSS AGREEMENT FROM CLIENT AND EMAIL TO ROSS RE: SAME | 0.10 | 125.00 |
| 09/10/25 | DMB | REVIEW STATUS RE: 5879 GREENFIELD ASSIGNMENT | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAILS WITH COUNSEL FOR 4284 HARRISBURG AND A&G RE: DOLLAR TREE STATUS | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAILS WITH A&G, A&M RE: 5479 MAYWOOD CALCULATIONS, RELATED ISSUES | 0.20 | 250.00 |
| 09/10/25 | DMB | SEVERAL EMAILS WITH I. GOLD, CLIENT AND CO-COUNSEL RE: 5552 SUNLAND ALLEGED DAMAGE AND RELATED ISSUES | 0.60 | 750.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 40

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/10/25 | DMB | EMAILS WITH R. YODER, ATTORNEY FOR 290, RE: REJECTION OBJECTION, PURPORTED OUTSTANDING CLAIMS | 0.20 | 250.00 |
| 09/10/25 | DMB | MEETING WITH A. MILLIARESSIS RE: STORE CLOSING ISSUES | 0.40 | 500.00 |
| 09/10/25 | DMB | MEETING WITH A. MILLIARESSIS RE: CVS CURE ISSUES | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAILS WITH ROSS COUNSEL RE: 3 STORE ORDER | 0.20 | 250.00 |
| 09/10/25 | DMB | REVIEW COUNTERSIGNED FIVE BELOW AGREEMENT FROM CLIENT AND EMAIL TO/WITH FIVE BELOW COUNSEL RE: SAME | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAILS WITH KROLL TO CONFIRM RECEIPT OF ROSS WIRE | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAIL TO/WITH CLIENT AND A&M RE: ROSS 13 STORE CLOSING AND RELATED ISSUES | 0.30 | 375.00 |
| 09/10/25 | DMB | EMAILS WITH S. KLEIN RE: HVP2 ALLEGATION OF NO NOTICE OF REJECTION NOTICE, SURRENDER LETTER | 0.20 | 250.00 |
| 09/10/25 | DMB | EMAILS WITH LANDLORD FOR 5187 AND A&G RE: CURE PAYMENT STATUS, RELATED ISSUES | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAILS WITH J. PARK RE: STATUS OF ASSIGNMENT PAYMENT ON OWINGS MILLS 3871, RELATED ISSUES | 0.20 | 250.00 |
| 09/10/25 | DMB | EMAILS WITH LANDLORD RE: REQUEST FOR TERMINATION OF RECORDED LEASEHOLD INTERESTS | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAILS WITH K. NEWMAN AND A. MILLIARESSIS RE: REJECTION ORDER STATUS | 0.10 | 125.00 |
| 09/10/25 | DMB | SEVERAL EMAILS WITH ATTORNEY FOR OSJ PETERBOROUGH AND A&M RE: MOTION TO COMPEL, STUB PAYMENT CALCULATION AND RELATED ISSUES | 0.30 | 375.00 |
| 09/10/25 | MMH | UPDATE REJECTION OBJECTION TRACKER | 0.60 | 291.00 |
| 09/10/25 | TJD | DRAFT APPLICATION IN LIEU FOR ASSUMPTION AND ASSIGNMENT OF THE TRANSFER SERVICE AGREEMENT TO ELIXIR AND MEDIMPACT | 3.00 | 1,275.00 |
| 09/10/25 | WJP | SEND OUT EXECUTION VERSION OF VINELAND LTA | 0.30 | 267.00 |
| 09/10/25 | DMB | REVIEW STATUS RE: 5537 GLENDALE ASSIGNMENT AND EMAILS WITH ATTORNEY FOR ASSIGNEE | 0.10 | 125.00 |
| 09/10/25 | DMB | REAL ESTATE UPDATE CALL WITH CLIENT, A&M AND CS TEAM | 1.00 | 1,250.00 |
| 09/10/25 | DMB | REVIEW AND CONSIDER RECEIVER'S SUPPLEMENTAL OBJECTION TO ASSIGNMENT TO MURRAY AVE MARKET | 0.20 | 250.00 |
| 09/10/25 | DMB | REVIEW SIGNED ORDER ON GRI FAIRMONT LTA (0.1) AND EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME (0.1) | 0.20 | 250.00 |
| 09/10/25 | DMB | EMAILS WITH S. KLEIN AND A&M RE: GALLASHEA RENT, CURE | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 41 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/10/25 | DMB | EMAILS WITH GLIMCHER SEWICKLEY LANDLORD RE: STATUS OF DISPUTED CURE | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAILS WITH CLIENT RE: FIVE BELOW DRA AND RELATED TIMING | 0.20 | 250.00 |
| 09/10/25 | DMB | CALL WITH ATTORNEY FOR MONROE CT RE: ISSUES REGARDING DOLLAR TREE ASSIGNMENT, TERMINATION | 0.20 | 250.00 |
| 09/10/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL CONFIRMING WIRE AND ADDRESSING OTHER PENDING ISSUES | 0.20 | 250.00 |
| 09/10/25 | DMB | REVIEW NEW HARTFORD WITHDRAWAL OF DOCKET 1174 OBJECTION | 0.10 | 125.00 |
| 09/10/25 | DMB | REVIEW STATUS OF INSURANCE PAYMENT ON 5552 SUNLAND | 0.10 | 125.00 |
| 09/10/25 | DMB | REVIEW MOTION TO COMPEL (IN DRAFT) FROM LANDLORD FOR 4872 (0.1) AND EMAILS RE: SAME (0.1) | 0.20 | 250.00 |
| 09/11/25 | DMB | EMAILS WITH COUNSEL FOR ROSS AND 5885 HALF MOON BAY RE: STATUS | 0.10 | 125.00 |
| 09/11/25 | DMB | EMAILS WITH A&G AND CO-COUNSEL RE: STATUS OF INSURANCE PAYMENT ON 5532 SUNLAND | 0.10 | 125.00 |
| 09/11/25 | DMB | EMAIL TO/WITH COUNSEL FOR MONROE CT RE: DOLLAR TREE DECISION | 0.10 | 125.00 |
| 09/11/25 | FRY | CALL WITH CO-COUNSEL RE LEASE RELATED ISSUES | 0.50 | 575.00 |
| 09/11/25 | FRY | ADDRESS LEASE ASSIGNMENT RELATED ISSUES | 0.80 | 920.00 |
| 09/11/25 | FRY | EMAILS TO/FROM LANDLORD RE ASSIGNMENT OF LEASE | 0.30 | 345.00 |
| 09/11/25 | DMB | CALL WITH A. MILLIARESSIS RE: LEASE ISSUES | 0.20 | 250.00 |
| 09/11/25 | DMB | SEVERAL EMAILS WITH ASSIGNEE FOR 4205 NEW YORK RE: ALLOCATION ISSUES, CLOSING | 0.40 | 500.00 |
| 09/11/25 | DMB | REVIEW AND CONSIDER PROPOSED REVISIONS TO ASSIGNMENT ORDER FROM LANDLORD FOR 5537 GLENDALE | 0.30 | 375.00 |
| 09/11/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL AND A&G RE: CURE ALLOCATION | 0.20 | 250.00 |
| 09/11/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: STATUS OF MONROE CT | 0.10 | 125.00 |
| 09/11/25 | DMB | REVIEW SIGNED ORDER ON MAMMOTH LAKES LTA AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/11/25 | DMB | EMAILS AND CALL WITH LANDLORD FOR LAGUNA WOODS RE: STATUS | 0.30 | 375.00 |
| 09/11/25 | DMB | EMAILS FROM PROPOSED ASSIGNEE (.1) AND SEVERAL EMAILS WITH A&G AND J. PARK RE: 5879 ASSIGNMENT STATUS (.3) | 0.40 | 500.00 |
| 09/11/25 | DMB | EMAILS RE: RETURN OF CAPITAL D DEPOSITS | 0.30 | 375.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11<br>Client/Matter No. 68500-0009 | | Invoice Number  1019422<br>October 31, 2025<br>Page 42 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/11/25 | DMB | REVIEW ADJOURNMENT REQUEST FOR OSJ PETERBOROUGH RE: MOTION TO COMPEL AND COURT'S CONFIRMATION OF SAME | 0.10 | 125.00 |
| 09/11/25 | DMB | PREPARE ORDER ON 5842 MAMMOTH LAKES LTA AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 09/11/25 | DMB | EMAILS WITH HARBOR CENTERS LANDLORD COUNSEL RE: STATUS OF CURE PAYMENT (SKECHERS ASSIGNMENT) | 0.10 | 125.00 |
| 09/11/25 | ADM | REVIEW CVS CURE ISSUE AND CORRESPONDENCE TO F. YUDKIN RE: SAME | 0.10 | 73.50 |
| 09/11/25 | ADM | REVIEW INBOUND RE: SALESFORCE REJECTION (0.1); CORRESPONDENCE TO A&M AND COMPANY RE: SAME (0.2) | 0.30 | 220.50 |
| 09/11/25 | ADM | REVIEW DOCUMENTS AND DRAFT SECOND NOTICE OF AMENDMENT OF REJECTION NOTICE | 0.80 | 588.00 |
| 09/11/25 | ADM | REVIEW AND REVISE APP IN LIEU RE: MEDIMPACT ASSIGNMENT | 0.90 | 661.50 |
| 09/11/25 | ADM | CALL WITH D. BASS RE: OUTSTANDING LEASE ISSUES | 0.20 | 147.00 |
| 09/11/25 | ADM | REVIEW AND RESPOND TO ONGOING CURE AND STUB RENT ISSUES | 0.40 | 294.00 |
| 09/11/25 | DED | EMAIL WITH XIFIN COUNSEL RE ENTRY OF ORDER AND CIRCULATE SAME | 0.20 | 84.00 |
| 09/11/25 | DMB | EMAILS WITH READING LANDLORD AND DOLLAR TREE RE: CURE AMOUNT | 0.20 | 250.00 |
| 09/11/25 | DMB | EMAILS WITH COUNSEL FOR 6514 AND 5575 AND A&M RE: STUB RENT PAYMENT | 0.10 | 125.00 |
| 09/11/25 | DMB | EMAILS WITH COUNSEL FOR 5414 RE: ESTOPPEL CERTIFICATE | 0.10 | 125.00 |
| 09/11/25 | DMB | EMAILS WITH CLIENT RE: EMAIL RECEIVED RE: MAY RENT | 0.10 | 125.00 |
| 09/11/25 | DMB | PARTICIPATED IN VIRTUAL MEETING WITH C. INDELICATO COUNSEL FOR FRO LLC RE: TAXES, POSSIBLE RESOLUTION OF PROPOSED MOTION TO COMPEL | 0.20 | 250.00 |
| 09/11/25 | DMB | EMAILS WITH ROSS COUNSEL RE: 3 STORE SALE ORDER, REVISE SAME AND EMAILS WITH ROSS COUNSEL RE: SAME | 0.50 | 625.00 |
| 09/11/25 | DMB | ADDRESS ISSUES RE: RESPONSE TO 5552 2004 SUBPOENA | 0.50 | 625.00 |
| 09/11/25 | DMB | EMAILS WITH COUNSEL FOR 5848 AND 6003 RE: STUB RENT CALCULATION | 0.10 | 125.00 |
| 09/11/25 | DMB | EMAILS WITH ARIZONA LANDLORD RE: STUB RENT PAYMENT | 0.10 | 125.00 |
| 09/12/25 | ADM | EMAIL FROM/TO LL FOR STORE 5463 RE STUB RENT (0.2); CORRESPONDENCE TO A&M RE: SAME (0.1) | 0.30 | 220.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                       Invoice Number  1019422
      Client/Matter No. 68500-0009                            October 31, 2025
                                                                      Page 43

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/12/25 | ADM | CORRESPONDENCE WITH A&M AND CLIENT RE: REJECTION CORRECTION NOTICE (0.1); REVIEW AND REVISE SAME FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH SURRENDER LETTER WITH D. DELEHANTY (0.2) | 0.50 | 367.50 |
| 09/12/25 | FRY | CONFER WITH D. BASS RE LEASE RELATED ISSUES | 0.50 | 575.00 |
| 09/12/25 | FRY | REVIEW AND COMMENT ON STIPULATION RE ASSUMPTION/ASSIGNMENT OF MEDIMPACT TRANSITION SERVICES | 0.50 | 575.00 |
| 09/12/25 | FRY | RESPOND TO MULTIPLE INBOUND INQUIRIES FROM LANDLORDS RE STUB RENT | 0.90 | 1,035.00 |
| 09/12/25 | DMB | EMAILS WITH CO-COUNSEL RE: STATUS OF RESPONSE ON 5552 SUNLAND 2004 SUBPOENA | 0.10 | 125.00 |
| 09/12/25 | DMB | EMAILS WITH COUNSEL FOR 10277 AND A&M RE: STUB RENT | 0.10 | 125.00 |
| 09/12/25 | DMB | EMAILS WITH A&M RE: 3235 DEMAND FOR MAY RENT | 0.10 | 125.00 |
| 09/12/25 | DMB | EMAILS WITH A&M RE: PERCENTAGE RENT FOR 5479 MAYWOOD FOR APPLICATION TO PURCHASE PRICE | 0.10 | 125.00 |
| 09/12/25 | DMB | EMAILS RE: EBENSBURG AUCTION, CURRENT HIGH BID | 0.20 | 250.00 |
| 09/12/25 | DMB | EMAIL FROM/WITH (.2) AND CALL WITH (.2) LANDLORD FOR 3871 OWINGS MILLS RE: STATUS | 0.40 | 500.00 |
| 09/12/25 | DMB | EMAILS WITH COUNSEL FOR HARRISBURG LANDLORD AND A&G RE: DOLLAR TREE STATUS | 0.10 | 125.00 |
| 09/12/25 | DMB | EMAIL TO/WITH KROLL CONFIRMING NO RECEIPT OF PURCHASE PRICE FOR UNIVERSAL GROUP ON OWINGS MILLS | 0.10 | 125.00 |
| 09/12/25 | DMB | CALL WITH A&G RE: LEASE AUCTION ISSUES | 0.10 | 125.00 |
| 09/12/25 | DMB | EMAILS WITH A&M RE: JUNE LEASE SALE ISSUES | 0.10 | 125.00 |
| 09/12/25 | DMB | MEETING WITH F. YUDKIN RE: LEASE ASSIGNMENT AND RELATED ISSUES | 0.50 | 625.00 |
| 09/12/25 | TJD | DRAFT AN APPLICATION IN LIEU FOR ASSUMPTION AND ASSIGNMENT OF THE TRANSFER SERVICE AGREEMENT TO ELIXIR AND MEDIMPACT | 2.00 | 850.00 |
| 09/12/25 | ADM | REVIEW AND REVISE APP IN LIEU RE: MEDIMPACT TSA (0.6); CORRESPONDENCE WITH T. DUMBROFF RE: SAME (0.2); FINALIZE SAME AND CIRCULATE TO PW TEAM (0.4) | 1.20 | 882.00 |
| 09/12/25 | DED | REVIEW, PREPARE, FILE AND SERVE 2ND AMENDMENT TO 30TH NOTICE OF REJECTION | 0.50 | 210.00 |
| 09/12/25 | DMB | EMAILS WITH COLTON CA LANDLORD RE: BURLINGTON ASSIGNMENT ORDER | 0.10 | 125.00 |
| 09/12/25 | DMB | CALLS WITH A. MILLIARESSIS RE: LEASE ISSUES | 0.40 | 500.00 |
| 09/12/25 | WJP | PREPARE ASSIGNMENT DOCUMENTS FOR STORE #756A | 0.80 | 712.00 |
| 09/12/25 | DMB | REVIEW STATUS RE: FIVE BELOW LOCK BOXES | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                          Invoice Number  1019422
      Client/Matter No. 68500-0009                            October 31, 2025
                                                                    Page 44

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 09/12/25 | DMB | PREPARE ORDER ON 10490 VINELAND LTA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 09/12/25 | DMB | EMAILS WITH ASSIGNEE AND CLIENT RE: STORE TRANSFER | 0.10 | 125.00 |
| 09/12/25 | DMB | EMAILS RE: KIMCO CURE PAYMENT 6916 FOR CVS ASSIGNMENT | 0.10 | 125.00 |
| 09/12/25 | DMB | EMAILS RE: RETURN OF CAPITAL D LEASE DEPOSIT | 0.10 | 125.00 |
| 09/12/25 | DMB | EMAILS WITH LANDLORD FOR 4205 TANDEM EQUITIES RE: CLOSING, CURE PAYMENT | 0.20 | 250.00 |
| 09/13/25 | DMB | REVIEW HEARING TRANSCRIPT RE: LYNWOOD, COURT RULING ON PAPERS (.2) AND EMAILS (.2) AND CALL (.4) WITH ROSS COUNSEL RE: SAME | 0.80 | 1,000.00 |
| 09/14/25 | DMB | EMAILS WITH A&M RE: STORE 10277 REQUEST | 0.10 | 125.00 |
| 09/14/25 | DMB | EMAILS WITH A&M AND A&G RE: EBENSBURG AUCTION | 0.30 | 375.00 |
| 09/14/25 | DMB | REVIEW SUPPLEMENTAL RESPONSE TO REJECTION (HVP2) | 0.40 | 500.00 |
| 09/15/25 | ADM | CORRESPONDENCE FROM/TO PW TEAM RE: APP IN LIEU RE: TSA ASSIGNMENT | 0.10 | 73.50 |
| 09/15/25 | ADM | CALL WITH D. BASS RE: LEASE HEARING PREP/STRATEGY (1.1); REVIEW DOCKET AND FILINGS RE: SAME (0.4) | 1.50 | 1,102.50 |
| 09/15/25 | ADM | REVIEW SUPPLEMENTAL FILINGS RE: HVP2 | 0.40 | 294.00 |
| 09/15/25 | DMB | PREPARE KROLL DECLARATION IN RESPONSE TO HVP2 SUPPLEMENTAL CERTIFICATIONS | 0.40 | 500.00 |
| 09/15/25 | DMB | EMAILS WITH CLIENT RE: ALLEGATIONS IN HVP2 SUPPLEMENTAL CERTIFICATIONS AND NEED FOR A DECLARATIONS IN RESPONSE TO SAME | 0.70 | 875.00 |
| 09/15/25 | DMB | PREPARE DECLARATION OF SHELBY MARKS IN RESPONSE TO HVP2 SUPPLEMENTAL CERTIFICATIONS | 1.20 | 1,500.00 |
| 09/15/25 | DMB | PREPARE DECLARATION OF DEBORA DIPRIZITO IN RESPONSE TO HVP2 SUPPLEMENTAL CERTIFICATIONS | 0.60 | 750.00 |
| 09/15/25 | DMB | EMAILS AND CALL WITH KROLL RE: ALLEGATIONS IN HVP2 SUPPLEMENTAL CERTIFICATIONS AND NEED FOR A DECLARATION REFLECTING SERVICE OF HVP2 | 0.40 | 500.00 |
| 09/15/25 | DMB | REVIEW HVP2 SUPPLEMENTAL CERTIFICATIONS | 0.40 | 500.00 |
| 09/15/25 | DMB | REVIEW DIRECTION LETTER FROM FIVE BELOW (5464 CULVER CITY) AND EMAILS WITH FIVE BELOW COUNSEL AND A. MILLIARESSIS RE: SAME | 0.10 | 125.00 |
| 09/15/25 | DMB | EMAIL FROM 2205 LANDLORD RE CURE | 0.10 | 125.00 |
| 09/15/25 | DMB | EMAILS WITH CLIENT AND A&M RE: 5271 ASSIGNMENT TO CVS | 0.10 | 125.00 |
| 09/15/25 | DMB | EMAILS WITH PARTY MAKING BID FOR 5746 LAGUNA WOODS | 0.30 | 375.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11                                                Invoice Number  1019422
     Client/Matter No. 68500-0009                                      October 31, 2025
                                                                          Page 45

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/15/25 | DMB | EMAILS WITH J. GULASH RE: STONEBRIER RECEIPT OF STUB RENT AND OTHER AMOUNTS SOUGHT IN MOTION TO COMPEL | 0.10 | 125.00 |
| 09/15/25 | DMB | EMAILS WITH MONROE CT LANDLORD'S COUNSEL RE: DOLLAR TREE STATUS, SEPTEMBER RENT (.3) AND CALL WITH DOLLAR TREE COUNSEL RE: SAME (.1) | 0.40 | 500.00 |
| 09/15/25 | DMB | CALL WITH J. PARK RE: OWINGS MILLS LEASE ASSIGNMENT (.2) AND EMAIL TO UNIVERSAL RE: SAME (.2) | 0.40 | 500.00 |
| 09/15/25 | DMB | EMAIL TO/WITH CLIENT AND A&G RE: LYNWOOD OPINION | 0.10 | 125.00 |
| 09/15/25 | DMB | EMAILS WITH A&M AND J. PARK RE: 5479 PERCENTAGE RENT CREDIT | 0.10 | 125.00 |
| 09/15/25 | DMB | EMAILS RE: 5879 ASSIGNMENT STATUS | 0.10 | 125.00 |
| 09/15/25 | DMB | MEETING WITH A. MILLIARESSIS RE: HEARING ISSUES | 1.10 | 1,375.00 |
| 09/15/25 | DMB | EMAILS WITH COUNSEL FOR MURRAY AVE MARKET RE: RECEIVER FILING, STATUS (.2) AND REVIEW SUR-REPLY (.2) | 0.40 | 500.00 |
| 09/15/25 | DMB | REVIEW COURT'S OPINION ON ASSIGNMENT OF LYNWOOD LEASE AND OVERRULING LANDLORD'S OBJECTIONS AND EMAILS WITH ROSS'S COUNSEL RE: SAME | 0.40 | 500.00 |
| 09/15/25 | DMB | EMAILS WITH LANDLORD AND J. PARK RE: 5666 AND 5891 LTA AMOUNTS | 0.10 | 125.00 |
| 09/15/25 | DMB | EMAILS WITH CLIENT AND K. KULP RE: COORDINATING ON INSURANCE ISSUES IN CONNECTION WITH 5532 SUNLAND | 0.20 | 250.00 |
| 09/15/25 | DMB | EMAILS WITH P. WINTERHALTER RE: 5885 HALF MOON BAY STATUS, TOMORROW'S HEARING | 0.20 | 250.00 |
| 09/15/25 | DMB | REVIEW SIGNED ORDER ON 10290 VINELAND LTA AND EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/15/25 | DMB | EMAIL TO CLIENT RE: COI FOR 5532 | 0.10 | 125.00 |
| 09/15/25 | DMB | EMAILS WITH CO-COUNSEL AND A&M RE: INSURANCE PAYMENT FOR 5532 | 0.10 | 125.00 |
| 09/16/25 | ADM | CORRESPONDENCE TO A&M TEAM RE: FIVE BELOW ASSIGNMENT NOTICE (0.2); FINALIZE SAME FOR FILING (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2); REVIEW FINAL DRAFT FOR FILING (0.2) | 0.90 | 661.50 |
| 09/16/25 | ADM | REVIEW DOCUMENTS AND PREPARE FIVE BELOW ASSIGNMENT NOTICE (1.1); CORRESPONDENCE TO D. BASS RE: SAME (0.1); CORRESPONDENCE WITH FIVE BELOW COUNSEL RE: SAME (0.2) | 1.40 | 1,029.00 |
| 09/16/25 | ADM | REVIEW MEDIMPACT COMMENTS TO APPLICATION IN LIEU RE: TSA (0.3); CORRESPONDENCE WITH PW TEAM RE: SAME (0.2) | 0.50 | 367.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number 1019422 | |
| | Client/Matter No. 68500-0009 | | October 31, 2025 | |
| | | | Page 46 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/16/25 | ADM | REVIEW AND REVISE 29TH-34TH REJECTION ORDERS FOR SUBMISSION TO CHAMBERS INCLUDING PER OBJECTIONS AND NOTICES OF REVISION TO SAME | 1.90 | 1,396.50 |
| 09/16/25 | FRY | CONFER WITH D. BASS RE LEASE RELATED ISSUES | 0.50 | 575.00 |
| 09/16/25 | FRY | REVIEW MEDIMPACT COMMENTS TO ASSIGNMENT STIPULATION | 0.40 | 460.00 |
| 09/16/25 | DMB | MEETING WITH M. SIROTA RE: LAGUNA WOODS ASSIGNMENT, RELATED ISSUES | 0.30 | 375.00 |
| 09/16/25 | DED | REVIEW, PREPARE, FILE AND SERVE THRIFTY PAYLESS, ET AL. ASSUMPTION AND ASSIGNMENT NOTICE | 0.50 | 210.00 |
| 09/16/25 | DED | REVIEW, PREPARE, FILE AND SERVE DIPRIZITO DECLARATION AND MARKS DECLARATION IN RESPONSE TO HVP2 LLC'S SUPPLEMENTAL CERTIFICATION IN SUPPORT OF MOTION TO COMPEL POST PETITION RENT | 0.80 | 336.00 |
| 09/16/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: DISPUTED ASSIGNMENT | 0.30 | 540.00 |
| 09/16/25 | DMB | MEETING WITH K. KULP RE: STATUS OF PRODUCTION, RELATED ISSUES ON SUNLAND 5532 | 0.20 | 250.00 |
| 09/16/25 | DMB | EMAILS WITH LANDLORD AND ASSIGNEE RE: STATUS OF ASSIGNMENT | 0.20 | 250.00 |
| 09/16/25 | DMB | EMAILS RE: STATUS OF 5879 ASSIGNMENT | 0.10 | 125.00 |
| 09/16/25 | DMB | MEETING WITH F. YUDKIN RE: LEASE RELATED ISSUES | 0.50 | 625.00 |
| 09/16/25 | DMB | EMAILS WITH COUNSEL FOR 4205 LANDLORD TANDEM EQUITIES AND A&M RE: CURE PAYMENT, SEPTEMBER RENT | 0.40 | 500.00 |
| 09/16/25 | DMB | EMAILS WITH CLIENT RE: 5532 COI | 0.10 | 125.00 |
| 09/16/25 | DMB | WORK ON ASSUMPTION NOTICE DOCUMENTS (FIVE BELOW - CULVER CITY LEASE) AND EMAILS WITH FIVE BELOW COUNSEL RE: SAME | 0.20 | 250.00 |
| 09/16/25 | DMB | PREPARE ORDER APPROVING SALE OF FEE OWNED PROPERTY (836G - BETHLEHEM PA) (.2) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.30 | 375.00 |
| 09/16/25 | DMB | EMAILS WITH LAGUNA WOODS LANDLORD RE: CURE ISSUES | 0.40 | 500.00 |
| 09/16/25 | DMB | MEETING WITH J. PARK RE: JULY LEASE CLOSINGS STATUS AND RELATED ISSUES | 0.30 | 375.00 |
| 09/16/25 | DMB | PARTICIPATE IN REAL ESTATE UPDATE CALL WITH CLIENT, A&M AND A&G | 0.60 | 750.00 |
| 09/16/25 | DMB | EMAILS AND CALL WITH KROLL RE: STATUS OF AFFIDAVIT OF SERVICE | 0.30 | 375.00 |
| 09/16/25 | DMB | PREPARE FOR HEARING (HVP2 AND NEW HARTFORD MOTIONS) | 1.70 | 2,125.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11
        Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 47

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/16/25 | DMB | FINALIZE AND COORDINATE FILING OF CLIENT DECLARATIONS IN OPPOSITION TO HVP2 MOTION FOR AUGUST RENT | 0.40 | 500.00 |
| 09/16/25 | DMB | WORK ON ASSIGNMENT ORDER (6225 ALPINE) (.3) AND EMAIL TO CHAMBERS REQUESTING ENTRY (.4) | 0.40 | 500.00 |
| 09/16/25 | DMB | EMAILS WITH J. MAIRO RE: PROPOSED ASSIGNMENT ORDER | 0.30 | 375.00 |
| 09/16/25 | DMB | PREPARE ORDER APPROVING ASSUMPTION AND ASSIGNMENT OF LAGUNA WOODS LEASE | 0.90 | 1,125.00 |
| 09/16/25 | DMB | REVIEW ISSUES RE: DISCOVERY RESPONSES FOR 5532 2004 SUBPOENA | 0.20 | 250.00 |
| 09/16/25 | DMB | REVIEW FILED OBJECTIONS (CURE AND OTHER) RE: DOLLAR TREE ASSIGNMENT | 0.50 | 625.00 |
| 09/16/25 | DMB | EMAILS WITH CLIENT AND K. KULP RE: INSURANCE ISSUES PER LEASE | 0.20 | 250.00 |
| 09/16/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL, 5 BELOW RE: TREVOSE ACCESS PER FIRE INSPECTOR | 0.20 | 250.00 |
| 09/16/25 | DMB | EMAILS WITH COUNSEL FOR 5885 HALF MOON BAY AND ROSS RE: CURE AMOUNT, RELATED ISSUES, ORDER STATUS | 0.40 | 500.00 |
| 09/16/25 | DMB | EMAILS WITH A&M AND CO-COUNSEL RE: INSURANCE PAYMENT FOR 5532 | 0.10 | 125.00 |
| 09/16/25 | DMB | EMAILS WITH CLIENT RE: TERMINATION OF RECORDED LEASEHOLD INTERESTS – 4455 MANCHESTER AVE, ENCINITAS CALIFORNIA | 0.10 | 125.00 |
| 09/16/25 | DMB | EMAILS WITH LANDLORD FOR 10849 RE: REJECTION/SURRENDER LETTER | 0.10 | 125.00 |
| 09/16/25 | DMB | EMAILS WITH COUNSEL FOR 6378 LANDLORD CONFIRMING RECEIPT OF SEPTEMBER RENT, CURE ISSUE | 0.20 | 250.00 |
| 09/16/25 | DMB | EMAILS WITH B. LEHANE RE: EXTENSION OF RIDGEFIELD CT LANDLORD OBJECTION | 0.10 | 125.00 |
| 09/16/25 | DMB | EMAILS WITH A&M RE: LAGUNA WOODS OFFER, ASSIGNMENT | 0.20 | 250.00 |
| 09/16/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: OBJECTION EXTENSION FOR RIDGFIELD CT LANDLORD | 0.10 | 125.00 |
| 09/16/25 | DMB | EMAILS WITH MURRAY AVE MARKET RE: CURE ISSUES, ADDRESSING COURT'S CONCERN | 0.20 | 250.00 |
| 09/16/25 | DMB | EMAILS WITH COLTON CA LANDLORD AND BURLINGTON RE: ASSIGNMENT ISSUES, TRANSITION | 0.20 | 250.00 |
| 09/16/25 | DMB | EMAILS WITH OWINGS MILLS 3871 LANDLORD RE: ASSIGNMENT STATUS, RELATED ISSUES | 0.10 | 125.00 |
| 09/17/25 | FRY | ADDRESS ISSUES RE PAYMENT OF STUB RENT | 0.30 | 345.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 48

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/17/25 | BMF | REVIEW LANDLORD OBJECTIONS AND SUMMARIZE ARGUMENTS RE SAME | 1.60 | 688.00 |
| 09/17/25 | ADM | REVIEW AND REVISE REJECTION ORDERS (0.8); COORDINATE PREPARATION AND SUBMISSION WITH D. DELEHANTY (0.2) | 1.00 | 735.00 |
| 09/17/25 | ADM | CALL WITH I. GOLD RE: STORE 5811 REJECTION (0.1); REVIEW PLEADINGS RE: SAME (0.2); RETRIEVE AND CIRCULATE SURRENDER LETTER (0.2) | 0.50 | 367.50 |
| 09/17/25 | ADM | REVIEW REVISED APP IN LIEU RE: TSA (0.2); CORRESPONDENCE TO CO-COUNSEL PW RE: SAME (0.2) | 0.40 | 294.00 |
| 09/17/25 | ADM | REVIEW DOCKET AND FILE RE: DOLLAR TREE CURE ISSUES (0.4); CORRESPONDENCE WITH B. FISCHER RE: SAME (0.2) | 0.60 | 441.00 |
| 09/17/25 | ADM | WEEKLY CALL WITH A&M AND CLIENT RE: OUTSTANDING LEASE ISSUES | 0.70 | 514.50 |
| 09/17/25 | ADM | FOLLOW UP CORRESPONDENCE: STORE 6967 CURE ISSUES | 0.10 | 73.50 |
| 09/17/25 | DED | PREPARE 29TH - 34TH REJECTION ORDERS AND CIRCULATE SAME FOR REVIEW (0.3); EDIT SAME (0.2); DRAFT AND SEND REQUEST TO CHAMBERS REQUESTING ENTRY OF SAME (0.3) | 0.80 | 336.00 |
| 09/17/25 | DMB | EMAILS WITH LANDLORD FOR 5662 RE: RECEIPT OF AUGUST RENT FROM PRIOR LANDLORD | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAIL TO ASSIGNEE FOR 4782 BROOKLYN RE: STATUS, DEFAULT | 0.10 | 125.00 |
| 09/17/25 | DMB | REVIEW/CONSIDER PERCENTAGE RENT ISSUES FOR 5479 (0.1) AND EMAILS WITH J. PARK AND A&M RE: SAME (0.1) | 0.20 | 250.00 |
| 09/17/25 | DMB | EMAIL FROM 5575 LANDLORD RE: STUB RENT AND EMAIL TO A&M RE: SAME | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH CO-COUNSEL RE: STUB RENT ISSUES | 0.20 | 250.00 |
| 09/17/25 | DMB | EMAIL TO A&M RE: STATUS OF CURE PAYMENT ON 11139 | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD AND FIVE BELOW RE: TMT BEAR CREEK LEASE REJECTION (.2) AND EMAILS WITH FIVE BELOW COUNSEL AND A&M RE: STORES TO BE REJECTED (.2) | 0.40 | 500.00 |
| 09/17/25 | DMB | MEETING WITH F. YUDKIN RE: LEASE RELATED ISSUES, CONFIRMATION TIMING | 0.60 | 750.00 |
| 09/17/25 | DMB | EMAILS (.2) AND CALL (.1) WITH LANDLORD FOR 3871 OWINGS MILLS RE: STATUS | 0.30 | 375.00 |
| 09/17/25 | DMB | EMAIL TO UNIVERSAL GROUP COUNSEL RE: PROPOSED ORDER | 0.10 | 125.00 |
| 09/17/25 | DMB | REVIEW TAX/CURE INFORMATION FROM 5885 HALF MOON COUNSEL | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 49

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/17/25 | DMB | EMAILS WITH CASTOR AVE PHILA LANDLORD RE: CURE PAYMENT STATUS | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH MONROE CT LANDLORD RE: PROPOSED STIPULATION | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH COUNSEL FOR LAGUNA WOODS ASSIGNEE RE: ORDER | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH A&M RE: JULY AUCTION PROCEEDS ISSUES | 0.20 | 250.00 |
| 09/17/25 | DMB | REVIEW ORDER ON ALPINE CA AND EMAIL TO CLIENT RE: SAME | 0.10 | 125.00 |
| 09/17/25 | DMB | REVIEW DOLLAR TREE ASSIGNMENT OBJECTIONS (1.1) AND EMAILS WITH DOLLAR TREE COUNSEL AND B. FISCHER RE: SAME (0.2) | 1.30 | 1,625.00 |
| 09/17/25 | DMB | PREPARE APPLICATION IN LIEU OF MOTION - STIPULATION WITH MONROE CT LANDLORD RE: LEASE TERMINATION AND SURRENDER | 1.10 | 1,375.00 |
| 09/17/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL ON 4205 RE: CURE PAYMENT (.1) WORK ON DIRECTION LETTER (.1) AND EMAILS WITH A&M RE: SAME (.1) | 0.30 | 375.00 |
| 09/17/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR COSTA MESA AND A&M RE: CURE PAYMENT | 0.20 | 250.00 |
| 09/17/25 | DMB | EMAILS RE: STATUS OF LEASE ASSIGNMENT ON 5537 GLENDALE | 0.20 | 250.00 |
| 09/17/25 | DMB | REAL ESTATE UPDATE CALL WITH CLIENT, A&M AND CS TEAM | 0.70 | 875.00 |
| 09/17/25 | DMB | EMAILS WITH COUNSEL FOR 5848 AND 6003 AND TO A&M RE: STUB RENT | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAIL FROM HAVERTOWN PA LANDLORD RE: DOLLAR TREE OBJECTION | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH A&G, LANDLORD AND ASSIGNEE RE: ASSIGNMENT STATUS, CURE AMOUNT FOR 5879 GREENFIELD CA | 0.20 | 250.00 |
| 09/17/25 | DMB | REVIEW LAGUNA WOODS CURE STATEMENT FROM LANDLORD AND EMAILS WITH LANDLORD RE: SAME | 0.20 | 250.00 |
| 09/17/25 | DMB | CALL WITH A&G RE: OPEN ISSUES | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH 4812 JC LANDLORD AND A&M RE: CURE PAYMENT | 0.20 | 250.00 |
| 09/17/25 | DMB | EMAIL TO UNIVERSAL GROUP COUNSEL RE: STATUS F REVIEW OF PROPOSED ORDER | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH LANDLORD FOR SALEM NH AND J. PARK RE: PROPOSAL TO RESOLVE CURE OFFSET | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS FROM TIGARD OR LANDLORD RE: STATUS OF ROSS ASSIGNMENT ORDER | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
       Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 50

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|------|------|------|------|
| 09/18/25 | ADM | REVIEW LEASE STATUS RE: WAYNE COUNTY MICHIGAN INQUIRY (0.4); CORRESPONDENCE WITH F. YUDKIN RE: SAME (0.1); CORRESPONDENCE WITH CLIENT RE: SAME (0.1) | 0.60 | 441.00 |
| 09/18/25 | ADM | CORRESPONDENCE WITH L. HEILMAN RE: STORE 5463 STUB RENT | 0.20 | 147.00 |
| 09/18/25 | ADM | CORRESPONDENCE WITH KROLL RE: STORE 5811 SURRENDER LETTER (0.1); CORRESPONDENCE WITH I. GOLD RE: LEASE LOCATIONS AND REJECTIONS (0.1) | 0.20 | 147.00 |
| 09/18/25 | FRY | CONFER WITH CO-COUNSEL RE STIPULATION RE ASSIGNMENT OF MEDIMPACT TSA | 0.20 | 230.00 |
| 09/18/25 | BMF | REVIEW LEASE ISSUES AND DISCUSS SAME WITH D. BASS AND A. MILLIARESSIS | 0.50 | 215.00 |
| 09/18/25 | BPC | REVIEW EMAILS FROM F. YUDKIN AND M. HEIMANN RE: REJECTION OF AMEX CONTRACT | 0.30 | 217.50 |
| 09/18/25 | DED | REVIEW DOCKET AND ALL RECENTLY ENTERED ORDERS ASSUMING OR REJECTING LEASES AND UPDATE STORE LEASE TRACKER AND CIRCULATE SAME TO A&M | 3.80 | 1,596.00 |
| 09/18/25 | DMB | REVIEW OPINION ON 274 LEASE ASSIGNMENT, ADEQUATE ASSURANCE (.2) AND EMAILS WITH COUNSEL FOR ASSIGNEE RE: SAME (.2) | 0.20 | 250.00 |
| 09/18/25 | DMB | WORK ON ASSIGNMENT ORDER FOR 274 PITTSBURGH TO MURRAY AVE MARKET | 1.00 | 1,250.00 |
| 09/18/25 | DMB | EMAIL TO/WITH COUNSEL FOR MURRAY AVE MARKET RE: ASSIGNMENT ORDER | 0.30 | 375.00 |
| 09/18/25 | DMB | REVIEW/CONSIDER OBJECTION BY RIDGEFIELD CT LANDLORD TO DOLLAR TREE ASSIGNMENT | 0.30 | 375.00 |
| 09/18/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: CNO FOR 4 LOCATIONS, TIMING FOR REJECTIONS | 0.20 | 250.00 |
| 09/18/25 | DMB | WORK ON CNO FOR DOLLAR TREE LOCATIONS (0.2) AND EMAILS WITH DOLLAR TREE COUNSEL AND B. FISCHER RE: SAME (0.1) | 0.30 | 375.00 |
| 09/18/25 | DMB | EMAILS WITH LAGUNA WOODS ASSIGNEE COUNSEL RE: STATUS | 0.10 | 125.00 |
| 09/18/25 | DMB | CALL WITH D. DWYER RE: 4782 ASSIGNMENT STATUS AND RELATED ISSUES | 0.10 | 125.00 |
| 09/18/25 | DMB | CALL WITH D. PLON, NEW COUNSEL FOR NEW HARTFORD HOLDINGS, RE: MOTION, CASE STATUS | 0.20 | 250.00 |
| 09/18/25 | DMB | EMAILS WITH ATTORNEY FOR 290 RE: OBJECTION TO REJECTION NOTICE, OTHER ISSUES | 0.20 | 250.00 |
| 09/18/25 | DMB | ATTEND TO LEASE CLOSING ISSUES, INCLUDING DISCUSSIONS WITH J. PARK | 0.80 | 1,000.00 |
| 09/18/25 | DMB | EMAILS WITH LANDLORD AND A&M RE: STATUS OF CURE PAYMENT ON 11159 | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 51 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/18/25 | DMB | EMAILS WITH LANDLORD AND A&M RE: CURE PAYMENT FOR 4205 | 0.20 | 250.00 |
| 09/18/25 | DMB | EMAILS WITH CLIENT AND A. MILLIARESSIS RE: MICHIGAN LEASE STATUS | 0.10 | 125.00 |
| 09/18/25 | DMB | EMAILS WITH UNIVERSAL GROUP COUNSEL RE: ASSIGNMENT ORDER | 0.10 | 125.00 |
| 09/18/25 | DMB | EMAILS WITH 6084 SACRAMENTO LANDLORD COUNSEL RE: CURE FROM ROSS | 0.10 | 125.00 |
| 09/18/25 | DMB | EMAILS WITH LANDLORD AND ASSIGNEE FOR 6225 ALPINE RE: "INTRODUCTION", RELATED ISSUES | 0.20 | 250.00 |
| 09/18/25 | DMB | EMAILS WITH LAGUNA WOODS LANDLORD RE: WIRE INSTRUCTIONS, PAYMENT FROM ASSIGNEE (WITH CONTACT INFORMATION) | 0.10 | 125.00 |
| 09/18/25 | DMB | EMAIL TO ROSS RE: SACRAMENTO SUBLEASE, STATUS | 0.10 | 125.00 |
| 09/18/25 | DMB | REVIEW AND CONSIDER PROPOSAL FROM 4782 ASSIGNEE RE: ALLOCATIONS, RELATED ISSUES (.1) AND EMAIL TO CLIENT, A&M RE: SAME, BACKGROUND (.2) | 0.30 | 375.00 |
| 09/18/25 | DMB | EMAILS WITH LAGUNA WOODS ASSIGNEE COUNSEL RE: PURCHASE PRICE CALCULATION, CURE RECONCILIATION, ALLOCATION | 0.30 | 375.00 |
| 09/18/25 | DMB | EMAILS WITH ROSS COUNSEL RE: LYNWOOD ASSIGNMENT ORDER | 0.20 | 250.00 |
| 09/18/25 | DMB | EMAILS WITH CLIENT RE: ROSS 12 STORE ISSUES, SACRAMENTO ASSIGNMENT, SUBLEASE | 0.20 | 250.00 |
| 09/18/25 | DMB | EMAILS WITH I. GOLD AND A. MILLIARESSIS RE: 5811 SURRENDER LETTER (.1); REVIEW LETTER RELATED ISSUES FROM KROLL (.1) | 0.20 | 250.00 |
| 09/19/25 | ADM | CORRESPONDENCE WITH LL COUNSEL AND A&M RE STORE 10469 CAM CHARGES | 0.20 | 147.00 |
| 09/19/25 | ADM | CORRESPONDENCE WITH LL COUNSEL AND A&M RE: 5463 STUB RENT | 0.20 | 147.00 |
| 09/19/25 | ADM | REVIEW A&M SUMMARY RE: MOTIONS TO COMPEL (0.4); PREPARE RESPONSES TO MOTIONS (0.6) | 1.00 | 735.00 |
| 09/19/25 | ADM | CORRESPONDENCE RE: STORE 5811 SURRENDER LETTER | 0.10 | 73.50 |
| 09/19/25 | ADM | REVIEW MOTIONS TO COMPEL RE: RENT/STUB RENT/LEASE CHARGES AND PREPARE SUMMARY (2.2); CONFER WITH D. BASS (0.2); CIRCULATE TO A&M TEAM FOR REVIEW AND COMMENT (0.1) | 2.50 | 1,837.50 |
| 09/19/25 | BMF | CALL W/ D. BASS AND J. GORDON TO DISCUSS LEASE ISSUES | 0.50 | 215.00 |
| 09/19/25 | BMF | ATTEND TO ISSUES IN CONNECTION WITH CURE OBJECTIONS | 0.50 | 215.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 52

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/19/25 | DED | REVIEW, PREPARE, FILE AND SERVE CNO RE DOLLAR TREE ASSIGNMENT | 0.30 | 126.00 |
| 09/19/25 | WJP | FOLLOW UP ON CURE PAYMENTS FOR #4965 | 0.30 | 267.00 |
| 09/19/25 | DMB | FINALIZE ORDER ON 4782 ASSIGNMENT (.3) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (.1) | 0.40 | 500.00 |
| 09/19/25 | DMB | PREPARE FIRST ASSIGNMENT ORDER (.4) AND EMAILS WITH DOLLAR TREE COUNSEL RE: SAME (.1) | 0.50 | 625.00 |
| 09/19/25 | DMB | PREPARE EMAIL TO CHAMBERS REQUESTING ENTRY OF DOLLAR TREE ASSIGNMENT ORDER | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAIL FROM/WITH EASY MILE FITNESS RE: TAX BILL, CURE CLAIM BAR (.3), REVIEW TAXING AUTHORITY WEBSITE RE: TIMING OF PAYMENTS (.3) AND EMAILS WITH EASY FITNESS RE: SAME (.2), SEVERAL EMAILS WITH P. WINTERHALTER, LANDLORD'S COUNSEL RE: SAME AND RELATED PROVISIONS OF ORDER (.5) AND CALL WITH EASY FITNESS RE: SAME (.3) | 1.60 | 2,000.00 |
| 09/19/25 | DMB | EMAILS (.1) AND CALL (.5) WITH J. GORDON, COUNSEL FOR DOLLAR TREE, AND B. FISCHER RE: STATUS, STRATEGY | 0.60 | 750.00 |
| 09/19/25 | DMB | FINALIZE ASSIGNMENT ORDER ON LAGUNA WOODS AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.30 | 375.00 |
| 09/19/25 | DMB | EMAIL TO A&M RE: DOLLAR TREE OBJECTIONS, NEED TO RECONCILE SAME | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAIL TO CLIENT, A&M AND CS TEAM RE: ORDERS SUBMITTED TO CHAMBERS TODAY | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAILS WITH FRESNO LANDLORD RE: DOLLAR TREE ASSIGNMENT STATUS, CURE | 0.20 | 250.00 |
| 09/19/25 | DMB | EMAILS WITH LANDLORD FOR 4965 MT WASHINGTON RE: CURE AMOUNT | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAILS WITH A&M AND LANDLORD FOR 11139 PHILADELPHIA RE: CURE PAYMENT STATUS | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAILS WITH LANDLORD FOR 4782 BROOKLYN RE: STATUS | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAILS WITH LANDLORD AND ASSIGNEE FOR 6225 ALPINE RE: TRANSITION, ASSIGNMENT ISSUES | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAILS WITH LANDLORD FOR 3440 NORWALK RE: CURE PAYMENT STATUS | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAILS RE: STATUS OF DOCUMENT SEARCHES FOR 2004 SUBPOENA ON 5532 SUNLAND | 0.10 | 125.00 |
| 09/19/25 | DMB | ADDRESS ISSUES RE: CURE PAYMENT ON 4205 ASSIGNMENT, INCLUDING SEVERAL EMAILS WITH LANDLORD'S COUNSEL AND EMAILS WITH A&M AND KROLL AND PREPARATION OF DIRECTION LETTER | 0.40 | 500.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                                     Invoice Number  1019422
       Client/Matter No. 68500-0009                                  October 31, 2025
                                                                     Page 53

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/19/25 | DMB | EMAILS WITH KROLL (.1) AND PURCHASER (.1) RE: NEED TO CORRECT CAPTION FOR ORDER; PREPARE AMENDED ORDER FOR 9619 SHIREMANSTOWN (.1) TO CORRECT CAPTION AND EMAIL TO CHAMBERS RE: SAME, REQUESTING ENTRY (.1) | 0.40 | 500.00 |
| 09/19/25 | DMB | EMAILS WITH ATTORNEY FOR MONROE CT LANDLORD RE: STATUS OF STIPULATION | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAILS WITH COUNSEL FOR MURRAY AVE MARKET ASSIGNEE RE: FORM OF ORDER | 0.10 | 125.00 |
| 09/19/25 | DMB | EMAILS WITH CLIENT RE: PROPOSED RESOLUTION OF ASSIGNMENT ISSUES, ALLOCATION ON 4782 BROOKLYN (.2) AND EMAILS WITH LANDLORD RE: SAME, FINALIZING ASSUMPTION AND ASSIGNMENT AGREEMENT (.2) | 0.40 | 500.00 |
| 09/19/25 | DMB | SEVERAL EMAILS WITH COUNSEL FOR PROPOSED ASSIGNEE OF 5537 GLENDALE RE: CURE SATISFACTION, OTHER ASSIGNMENT ISSUES | 0.40 | 500.00 |
| 09/19/25 | DMB | REVIEW STATUS, RELATED EMAILS RE: MOTIONS TO COMPEL (.3) AND MEETING WITH A. MILLIARESSIS RE: SAME (.2) | 0.50 | 625.00 |
| 09/20/25 | ADM | REVIEW A&M RESPONSE RE: MOTIONS TO COMPEL (0.4); LEGAL RESEARCH RE: SAME (0.6); REVIEW AND ANALYZE STONEBRIER MOTION (0.8); PREPARE RESPONSE (1.4) | 3.20 | 2,352.00 |
| 09/20/25 | DMB | EMAILS WITH ATTORNEY FOR MAS JAZ RE: STUB RENT, OTHER CLAIMS, POSSIBLE MOTION TO COMPEL | 0.10 | 125.00 |
| 09/20/25 | DMB | REVIEW EMAILS WITH LANDLORDS FOR DOLLAR TREE DESIGNATION LEASES RE: CURES | 0.10 | 125.00 |
| 09/20/25 | DMB | EMAIL TO LAGUNA WOODS ASSIGNEE COUNSEL RE: ALLOCATION OF OCCUPANCY COSTS FOR SEPTEMBER | 0.20 | 250.00 |
| 09/20/25 | DMB | EMAIL TO COUNSEL FOR ASSIGNEE ON 5537 GLENDALE RE: CURE ISSUES, PAYMENT RESPONSIBILITY | 0.20 | 250.00 |
| 09/21/25 | ADM | LEGAL RESEARCH RE: STONEBRIER MOTION TO COMPEL (1.2); PREPARE RESPONSE (2.2) | 3.40 | 2,499.00 |
| 09/21/25 | DMB | EMAILS WITH 10389 COPPS HILL LANDLORD AND A&M RE: SEPTEMBER RENT | 0.20 | 250.00 |
| 09/21/25 | DMB | EMAILS WITH A&M RE: DOLLAR TREE CURE RECONCILIATION ISSUES | 0.10 | 125.00 |
| 09/21/25 | DMB | EMAIL TO CLIENT/A&M RE: WESTCORE BRAVO LANCASTER REQUEST TO APPLY SECURITY DEPOSIT | 0.10 | 125.00 |
| 09/22/25 | ADM | RESEARCH RE: RESPONSE TO STONEBRIER MOTION (0.8); DRAFT RESPONSE (3.9) | 4.70 | 3,454.50 |
| 09/22/25 | ADM | CONFER WITH D. BASS RE: LEASE ISSUES | 0.30 | 220.50 |
| 09/22/25 | ADM | CALL WITH D. BASS RE: MOTIONS TO COMPEL AND RESPONSES | 0.40 | 294.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number | 1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 54 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/22/25 | ADM | CALL WITH J. WEAVER RE: INFORMATION FOR MOTIONS TO COMPEL | 0.40 | 294.00 |
| 09/22/25 | ADM | CONFER WITH D. BASS RE: STONEBRIER RESPONSE (0.2); REVISE SAME (2.2) | 2.40 | 1,764.00 |
| 09/22/25 | ADM | REVIEW WOODHAVEN, GITOMER, PETERBOROGH AND IRONWOOD MOTIONS TO COMPEL (0.6); REVIEW A&M FOLLOW UP RE: SAME (0.2); CALLS AND CORRESPONDENCE TO OPPOSING COUNSEL RE: RESPONSES/RESOLUTION (0.7) | 1.50 | 1,102.50 |
| 09/22/25 | FRY | RESPOND TO MULTIPLE EMAILS/CALLS FROM LANDLORDS RE REJECTION AND PAYMENT OF STUB RENT | 0.50 | 575.00 |
| 09/22/25 | MMH | CORRESPONDENCE FROM D. BASS RE: ENGIE ADEQUATE ASSURANCE REQUEST | 0.10 | 48.50 |
| 09/22/25 | BMF | REVIEW ISSUES RELATED TO LEASE REJECTION AND CORRESPOND WITH LANDLORDS' COUNSEL IN CONNECTION WITH SAME | 0.80 | 344.00 |
| 09/22/25 | DMB | EMAILS WITH B. FISCHER AND A&M RE: DOLLAR TREE CURE RECONCILIATIONS | 0.20 | 250.00 |
| 09/22/25 | DMB | EMAILS WITH FORMER LANDLORD FOR CARMEL MOUNTAIN ROAD SAN DIEGO RE: RETURN OF AUGUST RENT | 0.10 | 125.00 |
| 09/22/25 | DMB | MEETING WITH A. MILLIARESSIS RE: LEASE ISSUES | 0.40 | 500.00 |
| 09/22/25 | DMB | EMAILS WITH LAGUNA WOODS ASSIGNEE COUNSEL RE: SIGNED ORDER, CLOSING ISSUES | 0.10 | 125.00 |
| 09/22/25 | DMB | EMAIL TO ATTORNEY FOR OSJ PETERBOROUGH RE: STUB RENT PAYMENT, AMENDMENT TO LEASE REDUCING BASE RENT | 0.10 | 125.00 |
| 09/22/25 | DMB | EMAILS WITH A&G RE: DELRAN NJ LOCATION | 0.10 | 125.00 |
| 09/22/25 | DMB | EMAILS WITH LANDLORD FOR LAGUNA WOODS RE: CURE PAYMENT STATUS | 0.10 | 125.00 |
| 09/22/25 | DMB | REVIEW AND CONSIDER LANDLORD REQUEST FOR ACCESS ON SALEM NH PRIOR TO CLOSING AND EMAILS WITH CLIENT RE: SAME | 0.10 | 125.00 |
| 09/22/25 | DMB | EMAILS WITH CLIENT AND A&M RE: LEVITTOWN PA CURE PAYMENT | 0.10 | 125.00 |
| 09/22/25 | DMB | EMAILS WITH A&M AND LANDLORD FOR 5575 RE: STUB RENT PAYMENT | 0.10 | 125.00 |
| 09/22/25 | DMB | REVIEW STATUS RE: PERCENTAGE RENT CALCULATION OFFSET FOR 5479, RELATED EMAILS | 0.20 | 250.00 |
| 09/22/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: SIGNED ASSIGNMENT ORDER | 0.10 | 125.00 |
| 09/22/25 | DMB | EMAILS WITH A&G RE: CURE ON 10579 BROOKLYN | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number 1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 55 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/22/25 | DMB | REVIEW SIGNED ORDER ON LAGUNA WOODS ASSIGNMENT AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/22/25 | DMB | REVIEW FIRST DOLLAR TREE ASSIGNMENT ORDER AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/22/25 | DMB | REVIEW SIGNED ORDER ON 4782 BROOKLYN ASSIGNMENT AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/22/25 | DMB | EMAILS WITH LANDLORD FOR 5537 GLENDALE RE: CURE, TAX ISSUES | 0.10 | 125.00 |
| 09/22/25 | DMB | EMAIL FROM COUNSEL FOR 5585 HALF MOON BAY RE: STATUS AND EMAIL TO ROSS COUNSEL RE: SAME | 0.10 | 125.00 |
| 09/22/25 | DMB | EMAILS WITH 4205 LANDLORD CONFIRMING RECEIPT OF CURE PAYMENT | 0.10 | 125.00 |
| 09/22/25 | DMB | EMAILS WITH A&M RE: PROCEEDS FROM JULY AUCTIONS AND ISSUES RE: APPLE SUPERMARKET DEALS | 0.30 | 375.00 |
| 09/22/25 | DMB | EMAILS WITH ASSIGNEE AND LANDLORD RE: 4782 ORDER, CURE PAYMENT, SEPTEMBER RENT AND RELATED ISSUES | 0.20 | 250.00 |
| 09/22/25 | DMB | REVIEW AND CONSIDER MONROE CT REVISIONS TO PROPOSED STIPULATION AND APPLICATION IN LIEU (.1), EMAILS WITH COUNSEL RE: SAME (.1) AND FINALIZE SAME FOR FILING (.1) | 0.30 | 375.00 |
| 09/22/25 | DMB | MEETING WITH A. MILLIARESSIS RE: STONEBRIER RESPONSE | 0.20 | 250.00 |
| 09/22/25 | DMB | REVIEW STONEBRIER MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM (.6), WORK ON OBJECTION (1.2) AND DISCUSSION WITH A. MILLIARESSIS RE: SAME (.2) | 2.00 | 2,500.00 |
| 09/22/25 | DMB | REVIEW STATUS OF PENDING MOTIONS TO COMPEL (.3) AND MEETING WITH A. MILLIARESSIS RE: SAME AND RESPONSES (.4) | 0.70 | 875.00 |
| 09/23/25 | ADM | CORRESPONDENCE WITH PW RE: ASSIGNMENT OF LEASE (HILROD TRANSACTION) (0.1); REVIEW CORRESPONDENCE AND ASSIGNMENT DOCUMENT (0.4); CORRESPONDENCE TO CS TEAM RE: SAME (0.2) | 0.70 | 514.50 |
| 09/23/25 | ADM | REVIEW INBOUND RE: STORE 6940 CURE (0.2); LIMITED LEGAL RESEARCH RE: SAME (0.5); REVIEW CURE NOTICE (0.2) | 0.90 | 661.50 |
| 09/23/25 | ADM | REVIEW AND REVISE RESPONSE RE: STONEBRIER, INCLUDING LIMITED RESEARCH RE: SAME (1.2); CALL WITH D. BASS RE: SAME (0.2); PREPARE EXHIBITS (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 1.70 | 1,249.50 |
| 09/23/25 | DMB | WORK ON LETTER TO I. GOLD RE: DOCUMENT REQUEST (0.1) AND EMAILS WITH K. KULP RE: SAME (0.1) | 0.20 | 250.00 |
| 09/23/25 | DMB | EMAIL TO DOLLAR TREE COUNSEL RE: LOCK BOXES | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number | 1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 56 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/23/25 | DMB | EMAILS WITH LANDLORD FOR 5848 AND 6003 RE: STUB RENT | 0.10 | 125.00 |
| 09/23/25 | DMB | EMAILS WITH ROSS COUNSEL AND CLIENT RE: PASCO END DATE | 0.20 | 250.00 |
| 09/23/25 | DMB | EMAILS WITH LANDLORD RE: TAX PAYMENT FOR 10966 | 0.10 | 125.00 |
| 09/23/25 | DMB | EMAILS WITH LANDLORD FOR TREVOSE RE: DOLLAR TREE STATUS | 0.10 | 125.00 |
| 09/23/25 | DMB | WORK ON DISCOVERY RESPONSES TO 5532 2004 SUBPOENA | 0.60 | 750.00 |
| 09/23/25 | DMB | EMAILS WITH COUNSEL TO ASSIGNEE FOR 5537 GLENDALE RE: STATUS OF CURE DISCUSSION | 0.10 | 125.00 |
| 09/23/25 | DMB | EMAILS WITH LANDLORD AND J. PARK RE: 1326 TRENTON LTA STATUS, RELATED ISSUES | 0.20 | 250.00 |
| 09/23/25 | DMB | REVIEW STATUS OF 3 STORE ORDER, INCLUDING EMAILS FROM TIGARD COUNSEL APPROVING FORM OF ORDER | 0.10 | 125.00 |
| 09/23/25 | DMB | WEEKLY CALL WITH CLIENT, A&G, AND A&M RE: RAD REAL ESTATE | 0.80 | 1,000.00 |
| 09/24/25 | FRY | CONFER WITH CO-COUNSEL RE LEASE ISSUES | 0.40 | 460.00 |
| 09/24/25 | FRY | CALL WITH CO-COUNSEL RE PAYMENT OF STUB RENT | 0.20 | 230.00 |
| 09/24/25 | DED | REVIEW, PREPARE, FILE AND SERVE APPLICATION IN LIEU OF MOTION RE TERMINATION OF 508 MONROE LEASE | 0.40 | 168.00 |
| 09/24/25 | ADM | REVIEW ISSUES RE: LEASE INDEMNIFICATION PROVISIONS (0.3); MEET WITH D. BASS RE: SAME (0.2) | 0.50 | 367.50 |
| 09/24/25 | ADM | CORRESPONDENCE WITH A&M AND CLIENT RE: REJECTION AND PII ISSUES (0.2); CORRESPONDENCE TO LL COUNSEL RE: SAME (0.1) | 0.30 | 220.50 |
| 09/24/25 | ADM | MEET WITH D. BASS RE: OUTSTANDING LEASE ISSUES | 0.30 | 220.50 |
| 09/24/25 | ADM | REVIEW ISSUES RE: SEPTEMBER REJECTIONS | 0.30 | 220.50 |
| 09/24/25 | ADM | REVIEW POST REJECTION TITLE ISSUES (STORE NO. 6103) (0.1); CORRESPONDENCE WITH CLIENT RE: SAME (0.1) | 0.20 | 147.00 |
| 09/24/25 | ADM | CORRESPONDENCE TO CLIENT/A&M RE: HARD DRIVES AT REJECTED LOCATIONS | 0.10 | 73.50 |
| 09/24/25 | ADM | REVIEW AND UPDATE TRACKER RE: REJECTION ISSUES (0.7); REVIEW ISSUES RE STORE 3389 (0.4); CORRESPONDENCE TO COUNSEL RE: SAME (0.2) | 1.30 | 955.50 |
| 09/24/25 | DMB | REVIEW MICHAELS LEASE FOR COPP HILL REPLY | 0.80 | 1,000.00 |
| 09/24/25 | DMB | REVIEW STOP AND SHOP LEASE FOR COPP HILL OBJECTION | 0.40 | 500.00 |
| 09/24/25 | DMB | SEVERAL EMAILS WITH P WINTERHALTER RE DETAIL BEHIND CURE AND REVIEW SAME | 0.50 | 625.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11                                                              Invoice Number  1019422
        Client/Matter No. 68500-0009                                            October 31, 2025
                                                                                Page 57

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/24/25 | DMB | REVIEW NDA FOR COPP HILL, EXECUTE SAME (0.2) AND EMAILS WITH LANDLORD RE SAME (0.1) | 0.30 | 375.00 |
| 09/24/25 | DMB | WORK ON REPLY TO HALF MOON BAY CURE OBJECTION | 1.30 | 1,625.00 |
| 09/24/25 | DMB | MEETING WITH M. SUMMERS TO REVIEW AND DISCUSS ROSS/RITE AID/HALF MOON BAY CURE | 0.90 | 1,125.00 |
| 09/24/25 | DMB | EMAILS WITH LANDLORD FOR 5537 GLENDALE RE: CURE AMOUNT, RELATED ISSUES AND REVIEW SAME | 0.40 | 500.00 |
| 09/24/25 | DMB | EMAILS WITH J. PARK RE: STATUS OF 5537 GLENDALE | 0.10 | 125.00 |
| 09/24/25 | DMB | MEETING WITH A. MILLIARESSIS RE: ENFORCEABILITY OF INDEMNIFICATION PROVISIONS IN LEASE | 0.20 | 250.00 |
| 09/24/25 | DMB | EMAILS WITH CLIENT, A. MILLIARESSIS RE: TERMINATION OF RECORDED LEASE DOCUMENTS | 0.10 | 125.00 |
| 09/24/25 | DMB | EMAILS WITH FORMER LANDLORD AT SAN DIEGO LOCATION RE: RETURN OF AUGUST RENT, CLAIM ISSUES | 0.20 | 250.00 |
| 09/24/25 | DMB | MEETING WITH A. MILLIARESSIS RE: LEASE ISSUES | 0.30 | 375.00 |
| 09/24/25 | DMB | CALL WITH CLIENT, A&M AND CS TEAM RE: REAL ESTATE STATUS | 0.20 | 250.00 |
| 09/24/25 | DMB | CALL WITH OSJ PETERBOROUGH COUNSEL RE: STATUS | 0.10 | 125.00 |
| 09/24/25 | DMB | EMAILS WITH LANDLORD RE: STORE 4156 STUB RENT PAYMENT | 0.10 | 125.00 |
| 09/24/25 | DMB | COORDINATE FILING OF MONROE CT STIPULATION AND APPLICATION IN LIEU | 0.10 | 125.00 |
| 09/24/25 | DMB | CALL/EMAIL WITH LAGUNA WOODS ASSIGNEE RE: PURCHASE PRICE WIRE | 0.10 | 125.00 |
| 09/24/25 | DMB | ADDRESS ISSUES RE: 274 PITTSBURGH ASSIGNMENT | 0.10 | 125.00 |
| 09/24/25 | DMB | EMAILS WITH B. ROST RE: ORDERS ENTERED ON WESTMINSTER REJECTION | 0.20 | 250.00 |
| 09/24/25 | DMB | EMAILS WITH COUNSEL FOR OSJ PETERBOROUGH RE: CAM, RECONCILIATION ISSUES | 0.20 | 250.00 |
| 09/24/25 | DMB | EMAILS WITH A&M RE: STATUS OF SEPTEMBER RENT FOR 10389 | 0.10 | 125.00 |
| 09/24/25 | DMB | EMAILS WITH COUNSEL FOR 11106 LANDLORD AND A&M RE: STUB RENT | 0.10 | 125.00 |
| 09/24/25 | DMB | EMAILS WITH A&M AND M. HERZ, COUNSEL FOR 6043 AND RE: STUB RENT, STATUS OF OTHER REQUESTED PAYMENTS | 0.30 | 375.00 |
| 09/24/25 | DMB | EMAIL TO LANDLORD FOR OWINGS MILLS RE: STATUS | 0.10 | 125.00 |
| 09/24/25 | DMB | EMAILS WITH COUNSEL FOR BAKERSFIELD CA LANDLORD RE: DESIGNATION RIGHTS PERIOD FOR FIVE BELOW | 0.20 | 250.00 |
| 09/24/25 | DMB | EMAILS WITH LAGUNA WOODS ASSIGNEE RE: APPEAL, STAY AND RELATED ISSUES | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                          Invoice Number  1019422
      Client/Matter No. 68500-0009                              October 31, 2025
                                                                        Page 58

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/24/25 | DMB | EMAILS WITH A&M RE: LEASE/LOCATION STATUS FOR SEVERAL STORES | 0.20 | 250.00 |
| 09/24/25 | DMB | EMAILS WITH ROSS COUNSEL RE: CLOSING DATE FOR PASCO WA | 0.10 | 125.00 |
| 09/24/25 | DMB | EMAILS WITH DOLLAR TREE AND CLIENT/A&M RE: REQUEST FOR TAX REDUCTION | 0.20 | 250.00 |
| 09/24/25 | DMB | EMAILS WITH LANDLORD RE: CURE ISSUES (6225 ALPINE) | 0.10 | 125.00 |
| 09/24/25 | DMB | REVIEW STATUS RE: ROSS 3 STORE ASSIGNMENT | 0.10 | 125.00 |
| 09/25/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE PAYMENT OF INSURANCE AND TAXES UNDER LEASES | 0.30 | 345.00 |
| 09/25/25 | ADM | REVIEW AND ATTEND TO ISSUES RE: SEPTEMBER REJECTION LIST (0.3); PREPARE SURRENDER LETTER (0.3); CORRESPONDENCE TO CLIENT/A&M RE: SAME (0.1) | 0.70 | 514.50 |
| 09/25/25 | ADM | COORDINATE WITH KROLL TEAM RE: SEPTEMBER REJECTIONS | 0.40 | 294.00 |
| 09/25/25 | ADM | CALL FROM H. ALI RE: SERVICE OF REJECTION NOTICE (0.1); CALL WITH D. BASS RE: REJECTION AND RELATED ADMIN CLAIMS (0.4); CORRESPONDENCE TO KROLL RE: SERVICE (0.1) | 0.60 | 441.00 |
| 09/25/25 | ADM | CALL WITH J. WEAVER RE: SEPTEMBER LEASE REJECTIONS | 0.20 | 147.00 |
| 09/25/25 | ADM | PREPARE LEASE REJECTION NOTICE (0.6); CALL WITH J. HAGEN RE: SAME (0.1); REVISE SAME (0.2) | 0.90 | 661.50 |
| 09/25/25 | DED | REVIEW, PREPARE, FILE AND SERVE 37TH REJECTION NOTICE | 0.50 | 210.00 |
| 09/25/25 | DMB | EMAIL TO A&M RE: CURE ISSUES ON 5885 HALF MOON BAY | 0.30 | 375.00 |
| 09/25/25 | DMB | EMAILS WITH COUNSEL FOR 6043 ON STUB RENT PAYMENTS (BUILDING AND GROUND LEASE), CAM STATUS (.1), EMAIL TO A&M RE: CAM (.1) | 0.20 | 250.00 |
| 09/25/25 | DMB | EMAILS WITH OWINGS MILLS LANDLORD RE: STATUS | 0.10 | 125.00 |
| 09/25/25 | DMB | REVIEW CURE ISSUES FOR STORE 1672 AND RELATED EMAIL | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAILS FROM/WITH ATTORNEY FOR 245 JSK LEBANON RE: REJECTION OBJECTION | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAIL TO FIVE BELOW COUNSEL RE: LEASES TO BE REJECTED | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAIL TO COUNSEL FOR 11106 RE: STUB RENT PAYMENT | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAILS WITH J. KIM RE: ENVIRONMENTAL STATUS ON BAYONNE REJECTED LEASE 149 | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAILS WITH COUNSEL FRO ROSS AND SONOMA LANDLORD RE: ASSIGNMENT ORDER, STATUS | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11                                                          Invoice Number  1019422
       Client/Matter No. 68500-0009                                              October 31, 2025
                                                                                         Page 59

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/25/25 | DMB | EMAILS WITH D. BRUCK RE: STATUS OF STATE STREET LEASE | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAILS WITH A&G AND BIDDER RE: ADEQUATE ASSURANCE ON 756G | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAIL TO RECEIVER'S COUNSEL ON 274 RE: PROPOSED FORM OF ASSIGNMENT ORDER FOR CONSIDERATION | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAILS WITH A&M RE: SEPTEMBER RENT RELEASE FOR 10389 COPPS HILL | 0.10 | 125.00 |
| 09/25/25 | DMB | CALL WITH ROSS RE: STATUS OF ASSIGNMENT ORDER (.2) AND ADDRESS ISSUES RE: LYNWOOD ASSIGNMENT ORDER, INCLUDING PROPOSING LANGUAGE FOR DISPUTED CURE AMOUNT AND RESPONDING TO ISSUES RE: WAIVER OF 14-DAY STAY (.4) | 0.60 | 750.00 |
| 09/25/25 | DMB | EMAILS (.2) AND CALL (.3) WITH COUNSEL FOR DOLLAR TREE RE: STATUS, OCTOBER RENT AND RELATED ISSUES | 0.50 | 625.00 |
| 09/25/25 | DMB | CALL WITH A. MILLIARESSIS RE: REJECTION, ADMIN CLAIM ISSUES | 0.40 | 500.00 |
| 09/25/25 | DMB | CONTINUE REVIEW OF USE RESTRICTIONS/RELATED PROVISIONS IN MICHAELS AND STOP AND SHOP LEASES (RIDGEFIELD CT REGENCY LEASES) AND DEBTORS' LEASE RE: RIGHTS THEREUNDER | 1.00 | 1,250.00 |
| 09/25/25 | DMB | CALL WITH J. RAVIELE RE: OBJECTION, RELATED ISSUES (RIDGEFIELD CT REGENCY ASSIGNMENT TO DOLLAR TREE) | 0.30 | 375.00 |
| 09/25/25 | DMB | CONTINUE TO WORK ON REPLY TO CHEN TRUST CURE OBJECTION (STORE 5885 HALF MOON BAY CA) , INCLUDING RESEARCH RE: SAME | 2.20 | 2,750.00 |
| 09/25/25 | DMB | EMAILS (.3) AND CALL (.3) WITH COUNSEL FOR BROTHERS FRESH ASSIGNEE (GLENDALE CA) RE: CURE, RENT AND ASSIGNMENT ISSUES | 0.60 | 750.00 |
| 09/25/25 | DMB | CONSIDER AND ADDRESS ISSUES RE: SEPTEMBER LEASE OBJECTIONS, INCLUDING SEVERAL EMAILS WITH CLIENT, A&M AND A&G RE: SAME | 0.20 | 250.00 |
| 09/25/25 | DMB | REVIEW UPDATED CURE AND RELATED EMAIL FROM LANDLORD ON GLENDALE CA STORE (.2) AND EMAIL TO LANDLORD'S COUNSEL RE: SAME (.1) | 0.30 | 375.00 |
| 09/25/25 | DMB | EMAIL TO CLIENT AND A&M RE: GLENDALE CURE ISSUES | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAIL TO CLIENT, A&M AND A&G RE: DOLLAR TREE STATUS, OCTOBER RENT AND RELATED ISSUES (.2) AND CALL (.2) AND EMAILS (.1) WITH A&G RE: SAME, RELATED ISSUES | 0.50 | 625.00 |
| 09/25/25 | DMB | EMAILS WITH M. HERZ, COUNSEL FRO 6750, RE: RENT, REAL ESTATE TAXES | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 60

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/25/25 | DMB | REVIEW/CONSIDER PROPOSED STIPULATION RE: TAXES FROM LANDLORD ON 4872 (.3) AND EMAILS WITH CO-COUNSEL RE: SAME (.3) | 0.60 | 750.00 |
| 09/25/25 | DMB | REVIEW EMINENT DOMAIN REQUEST AND EMAILS WITH CLIENT RE: SAME | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAIL FROM/WITH LANDLORD'S COUNSEL FOR 11174 AND EMAIL TO A&M RE: SAME | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAIL WITH S. KLEIN RE: PROPUP MAINTENANCE AGREEMENT | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAILS WITH LAGUNA WOODS ASSIGNEE AND CLIENT RE: CLOSING ISSUES, SURVEYS AND PLANS | 0.10 | 125.00 |
| 09/25/25 | DMB | EMAILS WITH COUNSEL FOR 5621 AND 5709 RE: STUB RENT, CURE WAIVER ON 5621 (.2) AND EMAIL TO A&M RE: STUB RENT PAYMENT ON 5709 (.1) | 0.30 | 375.00 |
| 09/25/25 | DMB | EMAIL WITH COUNSEL FOR READING STORE RE: DOLLAR TREE HEARING ON OBJECTION | 0.10 | 125.00 |
| 09/26/25 | ADM | CALL WITH H. ALI RE SERVICE OF REJECTION NOTICE | 0.10 | 73.50 |
| 09/26/25 | FRY | EMAILS RE CENTRAL FILL LEASE WITH COUNSEL FOR LANDLORD AND CO-COUNSEL | 0.30 | 345.00 |
| 09/26/25 | MMH | CORRESPONDENCE WITH COUNSEL RE: ADDITIONAL ADEQUATE ASSURANCE REQUEST | 0.10 | 48.50 |
| 09/26/25 | BMF | RESEARCH ISSUES RELATED TO LEASE CURES | 3.20 | 1,376.00 |
| 09/26/25 | ADM | CORRESPONDENCE WITH A&M AND A&G RE: ADDITIONAL REJECTIONS (0.2); PREPARE REJECTION NOTICE (0.4) | 0.60 | 441.00 |
| 09/26/25 | ADM | CALL WITH D. DIPRIZITO RE: REJECTION NOTICE (0.1); CORRESPONDENCE WITH A&M RE REVISIONS TO SAME (0.1); REVIEW AND FINALIZE 38TH NOTICE FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1); CORRESPONDENCE TO KROLL RE: SERVICE (0.1) | 0.60 | 441.00 |
| 09/26/25 | DED | REVIEW DOCKET AND UPDATE LEASE ASSUMPTION AND REJECTION TRACKER AND CIRCULATE SAME TO A&M (0.6); REVIEW, PREPARE, FILE AND SERVE 38TH REJECTION NOTICE (0.4) | 1.00 | 420.00 |
| 09/26/25 | DMB | WORK ON RETURN OF DUPLICATE PAYMENT MADE BY LANDLORD FOR 5842 LTA, INCLUDING PREPARATION OF DIRECTION LETTER AND EMAILS RE: SAME | 0.20 | 250.00 |
| 09/26/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD AND ASSIGNEE ON 5537 GLENDALE RE: CURE RESPONSIBILITY, ADDITIONAL ASSERTED CURE | 0.20 | 250.00 |
| 09/26/25 | DMB | PREPARE ORDER FOR 1326 TRENTON LTA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 61

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/26/25 | DMB | EMAILS WITH COUNSEL FOR ASSIGNEE AND RECEIVER RE: FORM OF ASSIGNMENT ORDER FOR 274 PITTSBURGH, CURE | 0.20 | 250.00 |
| 09/26/25 | DMB | PREPARE ASSIGNMENT ORDER ON 274 PITTSBURGH (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.20 | 250.00 |
| 09/26/25 | DMB | REVIEW TAX INVOICE AND RELATED EMAIL FROM COUNSEL FOR OSJ PETERBOROUGH AND RECONCILE SAME | 0.20 | 250.00 |
| 09/26/25 | DMB | EMAILS WITH LANDLORD ON TREVOSE CONFIRMING LEASE WILL BE REJECTED | 0.10 | 125.00 |
| 09/26/25 | DMB | EMAILS WITH LANDLORD FOR CASTOR AVE PHILADELPHIA RE: STATUS OF CURE | 0.10 | 125.00 |
| 09/26/25 | DMB | EMAILS WITH LANDLORD FOR 11106 CONFIRMING RECEIPT OF STUB RENT PAYMENT | 0.10 | 125.00 |
| 09/26/25 | DMB | REVIEW AND CONSIDER LATEST VERSION OF LYNWOOD ASSIGNMENT ORDER AND RELATED EMAIL FROM ROSS | 0.30 | 375.00 |
| 09/26/25 | DMB | EMAILS WITH A&G AND A&M RE: PERCENTAGE RENT DEDUCTION PROPOSAL TO RESOLVE 5479 | 0.10 | 125.00 |
| 09/26/25 | DMB | EMAILS WITH DOLLAR TREE RE: ADDITIONAL LEASES TO REJECT (.1) AND ADDRESS ISSUES RE: SAME INCLUDING EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME (.2) | 0.30 | 375.00 |
| 09/26/25 | DMB | EMAILS WITH D. BRUCK RE: REQUEST TO SETOFF SECURITY DEPOSIT ON REJECTED LEASE | 0.10 | 125.00 |
| 09/26/25 | DMB | CALL WITH A&G RE: STATUS WITH DOLLAR TREE AND FIVE BELOW | 0.20 | 250.00 |
| 09/26/25 | DMB | CALL WITH A&M RE: STATUS OF DOLLAR TREE, FIVE BELOW REJECTIONS | 0.10 | 125.00 |
| 09/26/25 | DMB | EMAILS WITH LANDLORD FOR 5965 AND 5597 RE: PAYMENTS RECEIVED, ADDITIONAL CLAIMED AMOUNTS | 0.10 | 125.00 |
| 09/26/25 | DMB | EMAILS TO/WITH ASSIGNEE ON 274 PITTSBURGH RE: ASSIGNMENT ORDER, CURE | 0.20 | 250.00 |
| 09/26/25 | DMB | REVIEW SIGNED ORDER ON TRENTON LTA AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 09/26/25 | DMB | REVIEW WITHDRAWAL OF REJECTION OBJECTION (AUDOBON SQUARE) AND EMAILS WITH A. MILLIARESSIS RE: SAME | 0.10 | 125.00 |
| 09/26/25 | DMB | REVIEW SIGNED ORDER ON 274 PITTSBURGH AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.10 | 125.00 |
| 09/26/25 | DMB | EMAILS WITH CLIENT RE: LANDLORD REQUEST ON 6103 FOR LEASE TERMINATION (.1) AND EMAIL TO LANDLORD RE: SAME (.1) | 0.20 | 250.00 |
| 09/26/25 | DMB | EMAILS WITH A&M RE: 6750 PAYMENT STATUS | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 62 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/26/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL RE: CAM ON 6043 | 0.20 | 250.00 |
| 09/26/25 | DMB | CONTINUE TO WORK ON REPLY TO CHEN TRUST CURE OBJECTION, INCLUDING RESEARCH | 1.80 | 2,250.00 |
| 09/27/25 | DMB | EMAILS WITH A&M AND A&G RE: DOLLAR TREE/5 BELOW REJECTIONS, RENT OBLIGATIONS FOR OCTOBER | 0.20 | 250.00 |
| 09/27/25 | DMB | EMAIL TO COUNSEL FOR ROSS RE: LYNWOOD ASSIGNMENT ORDER | 0.10 | 125.00 |
| 09/28/25 | DMB | CONTINUE TO WORK ON REPLY TO OBJECTION OF THE CHEN 1998 FAMILY TRUST | 2.50 | 3,125.00 |
| 09/29/25 | FRY | CALL WITH COUNSEL FOR HIGI RE REJECTION OF CONTRACT (.2); EMAIL TO CLIENT RE SAME (.1) | 0.30 | 345.00 |
| 09/29/25 | FRY | EMAIL TO/FROM CLIENT RE REJECTION OF INFO CONTRACT (.2): EMAIL TO ADVERSARY RE SAME (.1) | 0.30 | 345.00 |
| 09/29/25 | BMF | REVIEW LEASE ASSIGNMENT ISSUES | 1.20 | 516.00 |
| 09/29/25 | ADM | REVIEW REJECTION PROCEDURES AND PREPARE NOTICE | 0.40 | 294.00 |
| 09/29/25 | ADM | PREPARE 39TH REJECTION NOTICE (0.3); CORRESPONDENCE WITH A&M/CLIENT RE: SAME (0.1) | 0.40 | 294.00 |
| 09/29/25 | ADM | CORRESPONDENCE TO J. GULASH RE: HEARING | 0.10 | 73.50 |
| 09/29/25 | ADM | REVIEW REJECTION NOTICE FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 220.50 |
| 09/29/25 | DED | REVIEW, PREPARE, FILE AND SERVE 39TH REJECTION NOTICE | 0.40 | 168.00 |
| 09/29/25 | DMB | ADDRESS UPCOMING AUCTION ISSUES, INCLUDING DISCUSSIONS RE: SAME WITH A. MILLIARESSIS (.3) AND PREPARATION OF NOTICE OF SUCCESSFUL BIDS (.1) | 0.40 | 500.00 |
| 09/29/25 | DMB | EMAILS WITH DOLLAR TREE RE: STATUS | 0.10 | 125.00 |
| 09/29/25 | DMB | EMAILS WITH CLIENT AND LANDLORD FOR 6928 RE: TURNOVER OF PREMISES | 0.10 | 125.00 |
| 09/29/25 | DMB | EMAILS WITH CO-COUNSEL (.1), CALL WITH LANDLORD (.1) RE: ALARM AT LOS ANGELES STORE AND EMAIL TO/WITH LANDLORD RE: SURRENDER LETTER (.2) | 0.40 | 500.00 |
| 09/29/25 | DMB | EMAILS WITH A&M RE: CURE PAYMENT ON GALLASHEA | 0.10 | 125.00 |
| 09/29/25 | DMB | REVIEW AND COMMENT ON ESCROW PROCEEDS WITHDRAWAL | 0.20 | 250.00 |
| 09/29/25 | DMB | EMAILS WITH A&G AND J. PARK RE: LTA STATUS FOR LANDLORD FOR 5944 AND 5786 AND NO OFFSET FOR SEPTEMBER RENT (AND EMAIL TO LANDLORD RE: SAME) | 0.20 | 250.00 |
| 09/29/25 | DMB | EMAILS WITH COUNSEL FOR CARLSBAD RE: ROSS ASSIGNMENT ORDER | 0.10 | 125.00 |
| 09/29/25 | DMB | WORK ON REPLY TO CHEN TRUST CURE OBJECTION AND RELATED RESEARCH | 2.80 | 3,500.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 63 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/29/25 | DMB | REVIEW WITHDRAWAL OF NEW HARTFORD MOTION (.1) AND EMAILS WITH D. PLON, NEW COUNSEL FOR NEW HARTFORD, RE: SAME (.1) | 0.20 | 250.00 |
| 09/29/25 | DMB | REVIEW DIRECTION LETTER FROM 5 BELOW RE: 5529 (NOT TO BE ASSUMED) (0.1) AND EMAILS WITH CLIENT, A&M AND A. MILLIARESSIS RE: REJECTION OF SAME AND RELATED SERVICE (0.2) | 0.30 | 375.00 |
| 09/29/25 | DMB | EMAILS WITH ASSIGNEE AND LANDLORD'S COUNSEL (AND J. PARK) RE: BREAKDOWN OF WIRES TO RITE AID AND TO LANDLORD | 0.20 | 250.00 |
| 09/29/25 | DMB | EMAIL TO LYNWOOD COUNSEL RE: CURRENT FORM OF ASSIGNMENT ORDER | 0.10 | 125.00 |
| 09/29/25 | DMB | EMAILS WITH ROSS COUNSEL RE: STRATEGY, STATUS OF LYNWOOD ASSIGNMENT (FORWARDING EMAIL TO LANDLORD COUNSEL) | 0.10 | 125.00 |
| 09/29/25 | DMB | EMAIL FROM/WITH LYNWOOD LANDLORD S. FLEISCHER RE: ISSUES WITH ORDER, REQUEST FOR MARKUP | 0.20 | 250.00 |
| 09/29/25 | DMB | EMAILS WITH J. PARK AND TO LANDLORD FOR 10273 SALEM NH RE: LTA, NEED TO ENFORCE | 0.10 | 125.00 |
| 09/29/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD FOR 3400 RE: PAYMENT RECEIVED LIKELY STUB RENT | 0.10 | 125.00 |
| 09/29/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD FOR 1672 AND B. FISCHER RE: CURE RECONCILIATION ISSUES | 0.10 | 125.00 |
| 09/29/25 | DMB | EMAILS WITH A&M RE: CURE ISSUES FOR 5885 HALF MOON BAY | 0.10 | 125.00 |
| 09/29/25 | DMB | CALL WITH A&M RE: STATUS | 0.10 | 125.00 |
| 09/29/25 | DMB | EMAILS (.1) AND CALL (.2) WITH ATTORNEY FOR OSJ PETERBOROUGH RE: RESOLUTION OF MOTION TO COMPEL | 0.30 | 375.00 |
| 09/29/25 | DMB | EMAILS WITH J. GULASH RE: COURT MOVING HEARING | 0.10 | 125.00 |
| 09/29/25 | DMB | REVIEW EMAIL FROM LANDLORD ON 5479 RE: PERCENTAGE RENT OFFSET ISSUES AND EMAILS WITH J. PARK RE: SAME | 0.20 | 250.00 |
| 09/29/25 | DMB | CALL WITH A&G RE: CAPITAL D STATUS | 0.20 | 250.00 |
| 09/30/25 | ADM | REVIEW AND ANALYZE REJECTION OBJECTIONS (0.9); REVISE NOTICE (0.2); CORRESPONDENCE WITH D. BASS RE: SAME (0.1); REVISE SAME AND FINALIZE (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 1.50 | 1,102.50 |
| 09/30/25 | FRY | FINAL REVIEW OF STIPULATION RE ASSIGNMENT OF TSA TO ELIXIR | 0.40 | 460.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number 1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 64 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/30/25 | DED | DRAFT 40TH NOTICE OF REJECTION AND CIRCULATE SAME (0.3); REVIEW, PREPARE, FILE AND SERVE SAME (0.4); REVIEW, PREPARE, FILE AND SERVE OMNIBUS NOTICE OF HEARING RE REJECTION OBJECTIONS (0.3) | 1.00 | 420.00 |
| 09/30/25 | BMF | RESEARCH ISSUES RELATED TO LEASES | 2.30 | 989.00 |
| 09/30/25 | ADM | UPDATE REJECTION NOTICE TRACKER (0.8); UPDATE NOTICE RE: REJECTION OBJECTION HEARING (0.4) | 1.20 | 882.00 |
| 09/30/25 | ADM | REVISE 40TH NOTICE OF REJECTION (0.2); CORRESPONDENCE WITH A&M RE SAME (0.1) | 0.30 | 220.50 |
| 09/30/25 | ADM | REVISE NOTICE OF HEARING RE: REJECTION OBJECTIONS (0.4); CORRESPONDENCE TO D. BASS RE: SAME (0.1) | 0.50 | 367.50 |
| 09/30/25 | ADM | REVIEW AND REVISE STIPULATION RE: MEDIMPACT TSA (0.4); CORRESPONDENCE WITH PW TEAM RE: SAME (0.2); CORRESPONDENCE TO CLIENT AND ELIXIR RE: SAME (0.1) | 0.70 | 514.50 |
| 09/30/25 | ADM | REVIEW CAM CHARGES RE: STORE 5540 (0.2); CORRESPONDENCE TO A&M RE: SAME (0.2) | 0.40 | 294.00 |
| 09/30/25 | WAU | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: REAL ESTATE LEASE DISPUTE ISSUES AND STRATEGY | 0.20 | 275.00 |
| 09/30/25 | DMB | MEETING WITH W. USATINE RE: STRATEGY IN CONNECTION WITH LEASE ASSIGNMENT DISPUTE | 0.20 | 250.00 |
| 09/30/25 | DMB | CONTINUE TO WORK ON REPLY TO CHEN TRUST OBJECTION AND RELATED RESEARCH | 3.30 | 4,125.00 |
| 09/30/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: TAX ALLOCATION PROPOSAL AND CURE WAIVER/ASSIGNMENT RE: 3607 CARLISLE | 0.20 | 250.00 |
| 09/30/25 | DMB | EMAILS WITH S. KLEIN AND A&M RE: GALLASHEA CURE | 0.20 | 250.00 |
| 09/30/25 | DMB | EMAILS WITH GLIMCHER SEWICKLEY DISPUTED CURE STATUS | 0.10 | 125.00 |
| 09/30/25 | DMB | WORK ON OMNIBUS NOTICE OF HEARING RE: REJECTION OBJECTIONS | 0.10 | 125.00 |
| 09/30/25 | DMB | PARTICIPATED IN WEEKLY MEETING WITH CLIENT, A&G AND A&M TO REVIEW AND DISCUSS RAD REAL ESTATE | 0.70 | 875.00 |
| 09/30/25 | DMB | EMAILS WITH COUNSEL FOR ASSIGNEE AND LANDLORD RE: FINALIZING ASSIGNMENT, CURE AMOUNT ASSIGNEE ENTITY AND CLOSING ISSUES (GLENDALE 5537) | 0.20 | 250.00 |
| 09/30/25 | DMB | REVIEW MOTION TO COMPEL PAYMENT OF ADMIN CLAIM (RED EAGLE) FILED TODAY | 0.10 | 125.00 |
| 09/30/25 | DMB | CALL WITH A&M RE: FOLLOW UP TO GROUP CALL | 0.10 | 125.00 |
| 09/30/25 | DMB | EMAILS WITH OWINGS MILLS LANDLORD RE: STATUS | 0.10 | 125.00 |
| 09/30/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL AND A. MILLIARESSIS RE: 5464 CULVER CITY ASSIGNMENT STATUS, RELATED ISSUES | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11                                        Invoice Number  1019422
     Client/Matter No. 68500-0009                              October 31, 2025
                                                                     Page 65

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/30/25 | DMB | EMAILS WITH ROSS RE: STRATEGY FOR RESPONSE TO LYNWOOD ORDER OBJECTION | 0.50 | 625.00 |
| 09/30/25 | DMB | EMAILS WITH COUNSEL FOR SB360 AND K. KULP RE: 5532 STATUS | 0.10 | 125.00 |
| 09/30/25 | DMB | EMAILS WITH FLOIT (ASSIGNEE OF SAN DIEGO PARKING LOT LEASE) AND A&M RE: RITE AID PAYMENT MADE TO LANDLORD | 0.20 | 250.00 |
| 09/30/25 | DMB | EMAIL FROM PITTSBURGH BUYER RE: NO INTEREST IN GROUND LEASE (.1) AND ADDRESS ISSUES RE: REJECTION OF SAME (.1) | 0.20 | 250.00 |
| 09/30/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD OF 3400 RE: STUB RENT PAYMENT | 0.10 | 125.00 |
| 09/30/25 | DMB | EMAILS WITH CLIENT AND 274 PITTSBURGH ASSIGNEE RE: CLOSING AND STORE TURNOVER ISSUES | 0.10 | 125.00 |
| 09/30/25 | DMB | ADDRESS ISSUES RE: RETURN OF DOUBLE PAYMENT ON 5842, INCLUDING PREPARATION OF DIRECTION LETTER AND EMAILS WITH KROLL | 0.20 | 250.00 |
| 09/30/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL AND TO A&M RE: SEPTEMBER RENT PAYMENT ON 3620 LANCASTER PA | 0.10 | 125.00 |
| 09/30/25 | DMB | EMAILS WITH COUNSEL FOR FRESNO LOCATION RE: DOLLAR TREE STATUS, PROPOSED ORDER | 0.10 | 125.00 |
| 09/30/25 | DMB | EMAILS RE: 10490 VINELAND LTA CLOSING | 0.10 | 125.00 |
| 09/30/25 | DMB | REVIEW PROPOSED EXTENSION AGREEMENT WITH ROSS, EMAILS WITH J. PARK AND ROSS COUNSEL RE: SAME | 0.30 | 375.00 |

**BUSINESS OPERATIONS**                                    **34.50**    **32,128.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/02/25 | FRY | PARTICIPATE IN VENDOR CALL | 0.30 | 345.00 |
| 09/02/25 | MMH | CORRESPONDENCE WITH D. BASS RE: UTILITY ISSUES | 0.10 | 48.50 |
| 09/02/25 | ADM | VENDOR CALL WITH J. JANSEN AND F. YUDKIN | 0.30 | 220.50 |
| 09/02/25 | DMB | REVIEW AND COMMENT ON LETTER OF AGENCY FOR TRESPASS FOR 6040 (0.1) AND EMAILS WITH CLIENT AND A&M RE: SAME (0.1) | 0.20 | 250.00 |
| 09/02/25 | DMB | REVIEW UTILITY STATUS ISSUES AND EMAILS WITH M. HARTLIPP RE: SAME | 0.20 | 250.00 |
| 09/03/25 | MMH | CORRESPONDENCE WITH R. JOHNSON RE: CLOSING UTILITY ACCOUNTS | 0.20 | 97.00 |
| 09/03/25 | MMH | CORRESPONDENCE WITH R. ALISON RE: FINAL UTILITY PAYMENTS | 0.20 | 97.00 |
| 09/03/25 | DMB | EMAILS WITH CLIENT AND A&M RE: UTILITY ISSUES | 0.20 | 250.00 |
| 09/03/25 | DMB | EMAILS WITH R. JOHNSON RE: UTILITY ISSUES | 0.20 | 250.00 |
| 09/04/25 | FRY | PARTICIPATE IN VENDOR CALL | 0.30 | 345.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   CHAPTER 11 | Invoice Number  1019422 |
| Client/Matter No. 68500-0009 | October 31, 2025 |
| | Page 66 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/04/25 | ADM | VENDOR CALL WITH A&M AND CS | 0.30 | 220.50 |
| 09/04/25 | BPC | ATTEND 9/4 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.30 | 217.50 |
| 09/04/25 | DMB | EMAILS WITH R. JOHNSON RE: STATUS, FINAL HEARING | 0.20 | 250.00 |
| 09/04/25 | DMB | WORK ON MOTION IN AID OF UTILITY ORDER (RETURN OF DEPOSITS) AND EMAILS WITH M. HARTLIPP RE: SAME | 0.70 | 875.00 |
| 09/05/25 | MMH | CORRESPONDENCE WITH R. JOHNSON AND D. BASS RE: OUTSTANDING UTILITIES ISSUES | 0.60 | 291.00 |
| 09/05/25 | MMH | CORRESPONDENCE WITH G. COLLINS RE: OUTSTANDING UTILITIES ISSUES | 0.20 | 97.00 |
| 09/05/25 | MMH | CORRESPONDENCE WITH D. BASS AND A&M RE: UTILITY ADEQUATE ASSURANCE REQUEST | 0.20 | 97.00 |
| 09/05/25 | DMB | EMAILS WITH R. JOHNSON, CLIENT AND M. HARTLIPP RE: OUTSTANDING BILLS, RELATED ISSUES | 0.30 | 375.00 |
| 09/05/25 | DMB | EMAILS WITH COUNSEL FOR ENGIE RE: ADEQUATE ASSURANCE ISSUES | 0.20 | 250.00 |
| 09/05/25 | DMB | EMAILS WITH M. HARTLIPP RE: ADEQUATE ASSURANCE ISSUES | 0.10 | 125.00 |
| 09/05/25 | DMB | WORK ON MOTION IN AID OF UTILITY MOTION | 1.30 | 1,625.00 |
| 09/07/25 | MMH | REVISE OMNIBUS UTILITIES MOTION PER D. BASS COMMENTS | 0.30 | 145.50 |
| 09/07/25 | MMH | CORRESPONDENCE WITH A&M AND CLIENT RE: DRAFT OMNIBUS UTILITIES MOTION | 0.10 | 48.50 |
| 09/08/25 | MMH | CORRESPONDENCE WITH CLIENT RE: CALL RE: OUTSTANDING UTILITY ISSUES | 0.20 | 97.00 |
| 09/08/25 | MMH | CORRESPONDENCE WITH A&M RE: OUTSTANDING UTILITIES | 0.10 | 48.50 |
| 09/08/25 | MMH | CONFER WITH D. BASS RE: OUTSTANDING UTILITY ISSUES | 0.10 | 48.50 |
| 09/08/25 | MMH | ATTEND CALL WITH JOHNSON FIRM RE: OUTSTANDING UTILITY ISSUES | 0.30 | 145.50 |
| 09/08/25 | MMH | CORRESPONDENCE WITH JOHNSON FIRM RE: OUTSTANDING UTILITY ISSUES | 0.20 | 97.00 |
| 09/08/25 | DMB | EMAILS WITH LANDLORD FOR 10585 AND CLIENT RE: UTILITY TRANSFER ISSUES | 0.20 | 250.00 |
| 09/08/25 | DMB | EMAILS WITH GRANITE COUNSEL RE: REMAINING STORES, CLOSURE ISSUES | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH R. JOHNSON, A&M AND M. HARTLIPP RE: OUTSTANDING UTILITY BILLS, RELATED ISSUE | 0.20 | 250.00 |
| 09/08/25 | DMB | REVIEW/CONSIDER R. JOHNSON LANGUAGE FOR SUPPLEMENTAL FINAL UTILITY ORDER (0.1) AND EMAILS WITH CLIENT AND A&M RE: SAME (0.2) | 0.30 | 375.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 67 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/09/25 | FRY | ADDRESS RETURN OF LOTTO EQUIPMENT | 0.30 | 345.00 |
| 09/09/25 | FRY | PARTICIPATE IN VENDOR CALL AND FOLLOW UP RE SAME | 0.50 | 575.00 |
| 09/09/25 | MMH | REVIEW CLIENT COMMENTS TO LETTER RE: OUTSTANDING UTILITY ISSUES | 0.10 | 48.50 |
| 09/09/25 | MMH | ATTEND CALL WITH CASS, D. BASS, CLIENT AND A&M RE: UTILITY ISSUES | 0.70 | 339.50 |
| 09/09/25 | ADM | CALL WITH CS AND PW TEAMS RE: PA LOTTERY EQUIPMENT | 0.30 | 220.50 |
| 09/09/25 | BPC | ATTEND MEETING WITH CS AND A&M TEAMS RE: VENDOR ISSUES | 0.50 | 362.50 |
| 09/09/25 | ADM | CALL WITH CS AND A&M RE: VENDOR ISSUES (0.2); FOLLOW UP CALL WITH F. YUDKIN AND B. CHURBUCK RE: SAME (0.3) | 0.50 | 367.50 |
| 09/09/25 | DMB | MEETING WITH CLIENT, SCHNEIDER AND A&M RE: UTILITY DEPOSIT ISSUES, RELATED MATTERS | 0.70 | 875.00 |
| 09/09/25 | DMB | EMAILS WITH R. JOHNSON RE: DEPOSIT ACCOUNTINGS | 0.30 | 375.00 |
| 09/09/25 | DMB | EMAILS WITH R. JOHNSON RE: OUTSTANDING BILLS, RELATED ISSUES | 0.20 | 250.00 |
| 09/09/25 | DMB | EMAILS WITH BOFA COUNSEL RE: BAKERSFIELD CA REQUEST | 0.10 | 125.00 |
| 09/10/25 | FRY | CALL WITH TRUSTS RE DATA RETENTION | 0.40 | 460.00 |
| 09/10/25 | FRY | MULTIPLE INBOUND INQUIRIES FROM VENDORS RE PAYMENT OF POST-PETITION INVOICES | 0.60 | 690.00 |
| 09/10/25 | DMB | EMAILS WITH R. JOHNSON RE: STATUS OF FINAL ORDER | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAIL TO CLIENT RE: SIGNED UTILITY DEPOSIT RETURN LETTER | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAILS WITH ATTORNEY FOR MASS JAZ LANDLORD RE: STATUS OF ALLEGED PAYMENTS | 0.10 | 125.00 |
| 09/10/25 | DMB | EMAILS WITH ENGIE COUNSEL, A&M AND CLIENT RE: REQUEST FOR ADEQUATE ASSURANCE | 0.30 | 375.00 |
| 09/11/25 | FRY | CALL WITH CO-COUNSEL AND A&M RE RETURN OF LOTTERY EQUIPMENT | 0.50 | 575.00 |
| 09/11/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN RE: VENDOR ISSUES | 0.20 | 145.00 |
| 09/11/25 | ADM | CALL WITH CS AND PW TEAM RE: PA LOTTERY ISSUES | 0.50 | 367.50 |
| 09/11/25 | DMB | PARTICIPATED IN VIRTUAL MEETING WITH CALL WITH CO-COUNSEL AND A&M RE: LOTTERY EQUIPMENT PICKUPS | 0.50 | 625.00 |
| 09/11/25 | DMB | EMAILS WITH CLIENT AND A&M RE: FINAL SUPPLEMENTAL UTILITY ORDER | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 68

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/12/25 | DMB | EMAILS WITH A&M RE: STUB RENT PAYMENTS ON HVP2 AND NEW HARTFORD (.1) AND EMAILS TO/WITH HVP2 COUNSEL RE: SAME (.1) | 0.20 | 250.00 |
| 09/12/25 | DMB | EMAILS WITH R. JOHNSON AND CLIENT RE: SUPPLEMENTAL FINAL UTILITY ORDER | 0.10 | 125.00 |
| 09/12/25 | DMB | REVIEW/CONSIDER STATUS, RELATED ISSUES RE: LOTTERY EQUIPMENT | 0.20 | 250.00 |
| 09/15/25 | FRY | EMAILS TO/FROM CLIENT RE EXPRESS SCRIPTS DISPUTE | 0.40 | 460.00 |
| 09/15/25 | FRY | DRAFT EMAIL TO ADVERSARY RE EXPRESS SCRIPTS DISPUTE | 0.20 | 230.00 |
| 09/15/25 | MMH | CORRESPONDENCE WITH D. BASS RE: OUTSTANDING UTILITY ISSUES | 0.20 | 97.00 |
| 09/15/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN RE: BANK ACCOUNT CLOSURES | 0.30 | 217.50 |
| 09/15/25 | BPC | PREPARE EMAIL TO NOTICE PARTIES RE: BANK ACCOUNT CLOSURES | 0.20 | 145.00 |
| 09/15/25 | DMB | EMAILS WITH R. JOHNSON RE: SUPPLEMENTAL UTILITY ORDER | 0.20 | 250.00 |
| 09/15/25 | DMB | REVIEW (INITIAL) INFORMATION AND RELATED EMAIL FROM CLIENT RE: ENGIE ACTIVE ACCOUNTS | 0.20 | 250.00 |
| 09/15/25 | DMB | EMAIL FROM CLIENT RE: CLOSING UTILITY ACCOUNTS, DEPOSITS | 0.10 | 125.00 |
| 09/16/25 | FRY | REVIEW EMAILS RE PAYMENTS TO MICROSOFT | 0.30 | 345.00 |
| 09/16/25 | MMH | RECEIPT OF UTILITY ADEQUATE ASSURANCE REQUEST | 0.10 | 48.50 |
| 09/16/25 | ADM | CALL WITH B. CHURBUCK RE: OPEN VENDOR ISSUES | 0.20 | 147.00 |
| 09/16/25 | ADM | VENDOR CALL WITH A&M AND CS TEAM | 0.30 | 220.50 |
| 09/16/25 | BPC | ATTEND CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.30 | 217.50 |
| 09/16/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN RE: 9/16 MEETING | 0.30 | 217.50 |
| 09/16/25 | DMB | EMAILS WITH M. HARTLIPP RE: DEPOSIT ISSUES | 0.10 | 125.00 |
| 09/16/25 | DMB | REVIEW EMAILS RE: STATUS OF LOTTERY EQUIPMENT PICKUP | 0.10 | 125.00 |
| 09/16/25 | DMB | REVIEW EMAILS RE: STATUS OF LOTTERY EQUIPMENT PICKUP | 0.10 | 125.00 |
| 09/17/25 | MMH | CORRESPONDENCE WITH D. BASS RE: OUTSTANDING UTILITY BOND ISSUES | 0.30 | 145.50 |
| 09/17/25 | MMH | CORRESPONDENCE WITH D. BASS RE: SUPPLEMENTAL FINAL UTILITIES ORDER | 0.30 | 145.50 |
| 09/17/25 | MMH | ACCESS UTILITY BOND DOCUMENTS | 0.10 | 48.50 |
| 09/17/25 | MMH | PREPARE FINAL UTILITIES ORDER PER R. JOHNSON CLIENTS | 0.10 | 48.50 |
| 09/17/25 | DMB | REVIEW/CONSIDER INSURANCE COVERAGE ISSUES | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 69

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/17/25 | DMB | EMAILS WITH CLIENT AND A&M RE: ACCESS TO 10074 GREENFIELD, UTILITY WORK | 0.20 | 250.00 |
| 09/17/25 | DMB | EMAILS WITH M. HARTLIPP RE: SUPPLEMENTAL FINAL UTILITY ORDER | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH CLIENT RE: PRE-PETITION INVOICES | 0.10 | 125.00 |
| 09/18/25 | FRY | VENDOR UPDATE CALL | 0.30 | 345.00 |
| 09/18/25 | ADM | REVIEW INBOUND CORRESPONDENCE FROM COUNSEL RE OHIOPYLE PAYMENTS AND RESPOND (0.2); CORRESPONDENCE TO J. JANSEN RE SAME (0.1) | 0.30 | 220.50 |
| 09/18/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN, A. MILLIARESSIS, AND J. JANSEN RE: 9/18 MEETING ON VENDOR ISSUES | 0.40 | 290.00 |
| 09/18/25 | BPC | ATTEND 9/18 MEETING WITH CS AND A&M TEAM RE: VENDOR ISSUES | 0.30 | 217.50 |
| 09/18/25 | ADM | VENDOR CALL WITH CS AND A&M TEAM | 0.30 | 220.50 |
| 09/18/25 | DMB | EMAILS WITH CLIENT RE: ACCESS TO 10074 FOR GAS MAIN WORK | 0.20 | 250.00 |
| 09/18/25 | DMB | EMAILS WITH R. JOHNSON RE: STATUS OF FINAL ORDER DRAFT | 0.10 | 125.00 |
| 09/19/25 | MMH | REVISE FINAL UTILITIES ORDER | 0.60 | 291.00 |
| 09/19/25 | DMB | WORK ON FINAL UTILITY ORDER WITH OBJECTING UTILITIES AND EMAIL TO R. JOHNSON RE: SAME | 0.50 | 625.00 |
| 09/22/25 | FRY | EMAILS TO/FROM A. WARD RE INSURANCE RELATED ISSUES | 0.40 | 460.00 |
| 09/22/25 | ADM | CORRESPONDENCE FROM/TO OHIOPYLE COUNSEL RE: PAYMENT (0.2); CORRESPONDENCE TO A&M RE: SAME (0.1) | 0.30 | 220.50 |
| 09/22/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN RE: VENDOR ISSUES | 0.40 | 290.00 |
| 09/22/25 | DMB | EMAILS WITH ENGIE COUNSEL RE: CONTENTION FOR CONTINUING INCURRING OF OBLIGATIONS IN CLOSED LOCATIONS, ADEQUATE ASSURANCE | 0.20 | 250.00 |
| 09/22/25 | DMB | EMAILS WITH R. JOHNSON RE: MERCED IRRIGATION DISTRICT FINAL INVOICE PAYMENT | 0.10 | 125.00 |
| 09/23/25 | ADM | REVIEW INBOUND RE: SOLAR CONTRACTS AND FOLLOW UP WITH COMPANY RE: SAME | 0.20 | 147.00 |
| 09/23/25 | DMB | REVIEW AND CONSIDER R. JOHNSON REVISIONS TO SUPPLEMENTAL FINAL UTILITY ORDER AND EMAILS WITH R. JOHNSON RE: SAME | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 70 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/23/25 | DMB | PREPARE CHART OF LOCATIONS/REJECTION DATES FOR ENGIE LOCATIONS AND EMAILS WITH COUNSEL FOR ENGIE RE: SAME (PREPARED IN CONNECTION WITH REQUEST FOR ADDITIONAL ADEQUATE ASSURANCE/ALLEGED ADMIN CLAIMS) | 1.00 | 1,250.00 |
| 09/24/25 | FRY | CALL WITH ADVERSARY RE COLLECTION OF PACE RECEIVABLE | 0.50 | 575.00 |
| 09/24/25 | FRY | REVIEW COMPANY CORRESPONDENCE RE PACE AUDIT AND EMAIL TO ADVERSARY RE SAME | 0.40 | 460.00 |
| 09/25/25 | FRY | VENDOR UPDATE CALL | 0.30 | 345.00 |
| 09/25/25 | ADM | VENDOR CALL WITH CS AND A&M | 0.30 | 220.50 |
| 09/25/25 | ADM | REVIEW OHIOPYLE UCC RECORDS (0.2); CONFIRM SAME WITH J. JANSEN (0.1); CORRESPONDENCE TO R. TRENK RE: STATUS (0.1) | 0.40 | 294.00 |
| 09/26/25 | MMH | ATTEND CALL WITH CLIENT AND A&M TEAM RE: OUTSTANDING UTILITY ISSUES AND DOCUMENT REQUESTS | 1.50 | 727.50 |
| 09/26/25 | ADM | CORRESPONDENCE TO R. TRENK AND A&M RE: OHIOPYLE PAYMENT | 0.10 | 73.50 |
| 09/26/25 | DMB | EMAILS WITH DOLLAR TREE RE: WIRE FOR OCTOBER RENT | 0.10 | 125.00 |
| 09/29/25 | FRY | NUMEROUS INBOUND INQUIRIES FROM VENDORS RE PAYMENT OF POST-PETITION CLAIMS | 0.60 | 690.00 |
| 09/29/25 | MMH | CORRESPONDENCE WITH CASS TEAM RE: UTILITY BOND RECONCILIATION | 0.60 | 291.00 |
| 09/30/25 | FRY | CALL WITH A&M RE PAYMENT OF VENDORS | 0.30 | 345.00 |
| 09/30/25 | FRY | REVIEW COMCAST SHUTOFF SCHEDULE (.2); EMAIL TO COMCAST RE SAME (.1) | 0.30 | 345.00 |
| 09/30/25 | MMH | REVISE SUPPLEMENTAL UTILITIES ORDER PRE R. JOHNSON COMMENTS | 0.20 | 97.00 |
| 09/30/25 | MMH | CORRESPONDENCE WITH D. BASS RE: REVISIONS TO SUPPLEMENTAL FINAL UTILITIES ORDER | 0.10 | 48.50 |
| 09/30/25 | BPC | TELEPHONIC CONFERENCE WITH CS AND A&M TEAMS RE: VENDOR ISSUES | 0.30 | 217.50 |
| 09/30/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO A. MILLIARESSIS AND J. JANSEN RE: 9/30 MEETING | 0.40 | 290.00 |
| 09/30/25 | ADM | VENDOR CALL WITH A&M AND CS TEAM | 0.30 | 220.50 |
| 09/30/25 | DMB | WORK ON FINAL SUPPLEMENTAL UTILITY ORDER AND EMAILS WITH R. JOHNSON RE: SAME | 0.20 | 250.00 |

| **CASE ADMINISTRATION** | | | **37.60** | **28,517.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 71

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/02/25 | ADM | REVIEW HEARING DATES RE: UPCOMING MOTIONS AND PENDING RESPONSES (0.3); PREPARE SUMMARY (0.6) | 0.90 | 661.50 |
| 09/02/25 | FRY | CONFER WITH COURT RE SCHEDULING MATTERS | 0.30 | 345.00 |
| 09/02/25 | FRY | REVIEW MOTIONS SCHEDULED FOR SEPTEMBER 16TH OMNIBUS HEARING DATE | 1.10 | 1,265.00 |
| 09/02/25 | DED | REVIEW, RETRIEVE AND CIRCULATE 08.08.25 HEARING TRANSCRIPT (0.2); REVIEW DOCKET AND UPDATE CASE CALENDAR (1.0) | 1.20 | 504.00 |
| 09/02/25 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES | 0.10 | 125.00 |
| 09/02/25 | DMB | MEETING WITH M. SIROTA RE: UPDATE, PENDING ISSUES | 0.70 | 875.00 |
| 09/02/25 | DMB | EMAILS WITH CHAMBERS RE: KIMCO ORDERS | 0.10 | 125.00 |
| 09/02/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: UPDATE ON PENDING ISSUES | 0.70 | 1,260.00 |
| 09/03/25 | ADM | REVIEW LIST OF PENDING MOTIONS AND STATUS RE: UPCOMING HEARING (0.4); CALL WITH CS TEAM RE: SAME (0.6) | 1.00 | 735.00 |
| 09/03/25 | FRY | CALL WITH CS TEAM RE MATTERS SCHEDULED FOR SEPTEMBER 16 OMNIBUS DATE | 0.60 | 690.00 |
| 09/03/25 | FRY | WEEKLY COMMITTEE UPDATE CALL | 0.20 | 230.00 |
| 09/03/25 | BMF | REVISE MOTION TO SHORTEN TIME | 0.10 | 43.00 |
| 09/03/25 | BMF | COORDINATE FILING OF APP IN LIEU WITH D. DELEHANTY | 0.10 | 43.00 |
| 09/03/25 | BPC | REVIEW UPDATE CASE CALENDAR AND DEADLINES | 0.30 | 217.50 |
| 09/03/25 | DED | EMAILS WITH PW RE EQUITY SECURITY HOLDERS LIST FOR NEW RITE AID (0.2); EMAILS WITH KROLL RE SERVICE OF DOCUMENTS (0.2); REVIEW MAIN AND ADVERSARY DOCKETS AND UPDATE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES AND CIRCULATE SAME TO TEAM (1.2) | 1.60 | 672.00 |
| 09/03/25 | DMB | CALL WITH F. YUDKIN, A. MILLIARESSIS AND D. DELEHANTY RE: SEPTEMBER 16 HEARING, PENDING MATTERS | 0.60 | 750.00 |
| 09/03/25 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES | 0.10 | 125.00 |
| 09/05/25 | FRY | CONFER WITH CO-COUNSEL RE DISMISSAL ORDER | 0.20 | 230.00 |
| 09/05/25 | FRY | REVIEW AND COMMENT ON DISMISSAL ORDER | 0.90 | 1,035.00 |
| 09/08/25 | DED | EMAILS WITH PW AND CS TEAMS RE PRESENTER LINES FOR 09.11.25 HEARING (0.2); DRAFT AND SEND EMAIL REQUEST TO CHAMBERS RE SAME (0.2); DRAFT AGENDA FOR 09.11.25 HEARING AND CIRCULATE SAME FOR REVIEW (0.8) | 1.20 | 504.00 |
| 09/08/25 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES | 0.10 | 125.00 |
| 09/08/25 | DMB | EMAILS WITH KROLL RE: NOTICE PARTIES | 0.10 | 125.00 |
| 09/10/25 | FRY | CALL WITH COMMITTEE RE UPDATE | 0.80 | 920.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 72 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/10/25 | DED | REVIEW DOCKET AND UPDATE DEBTOR AND NON-DEBTOR MOTION, CURE OBJECTION, STORE CLOSING NOTICE AND REJECTION NOTICE TRACKER AND CIRCULATE SAME TO TEAM FOR REVIEW (2.4); REVIEW BANKRUPTCY, ADVERSARY AND CIVIL CASE DOCKETS AND UPDATE CASE CALENDAR RE CRITICAL DEADLINES, HEARING DATES AND ADJOURNMENTS AND CIRCULATE SAME TO TEAM (1.3) | 3.70 | 1,554.00 |
| 09/10/25 | DMB | REVIEW LATEST CASE CALENDAR UPDATE (.1) AND MOTION/OBJECTION TRACKER (.1) | 0.20 | 250.00 |
| 09/10/25 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES | 0.10 | 125.00 |
| 09/11/25 | DED | EMAILS WITH UST AND KROLL RE MSL (0.2); REVIEW, PREPARE AND FILE SAME (0.2) | 0.40 | 168.00 |
| 09/12/25 | FRY | REVIEW REVISIONS TO DISMISSAL ORDER | 0.40 | 460.00 |
| 09/15/25 | ADM | REVIEW DOCKET AND REVISE AGENDA | 1.70 | 1,249.50 |
| 09/15/25 | ADM | CONFER WITH D. BASS RE: AGENDA (0.2); REVISE SAME (0.7) | 0.90 | 661.50 |
| 09/15/25 | ADM | FURTHER REVISE AGENDA RE: UPDATES HEARING INFORMATION AND MATTERS (0.7); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.80 | 588.00 |
| 09/15/25 | FRY | REVIEW AND COMMENT ON NOTICE OF AGENDA | 0.40 | 460.00 |
| 09/15/25 | DED | DRAFT 09.16.25 AGENDA AND CIRCULATE SAME TO TEAM FOR REVIEW (2.5); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 2.90 | 1,218.00 |
| 09/15/25 | DMB | WORK ON HEARING AGENDA (.4) AND DISCUSSIONS RE: SAME WITH A. MILLIARESSIS (.2) | 0.60 | 750.00 |
| 09/16/25 | ADM | REVIEW AGENDA AND SUPPLEMENTAL ADJOURNED MATTERS IN PREP FOR HEARING (0.2); ATTEND HEARING (0.4) | 0.60 | 441.00 |
| 09/16/25 | FRY | PREPARE FOR AND ATTEND OMNIBUS HEARING | 0.40 | 460.00 |
| 09/16/25 | DED | EMAILS WITH CHAMBERS AND M. SIROTA RE PRESENTER LINE EMAIL (0.3); EMAILS WITH KROLL RE VARIOUS SERVICE ISSUES (0.2); CALL WITH CHAMBERS RE INCORRECT DOCKETING OF SALE ORDER IN OLD CASE (0.2); REQUEST 09.16.25 TRANSCRIPT FROM J&J (0.2) | 0.90 | 378.00 |
| 09/16/25 | DMB | ATTEND OMNIBUS HEARING | 0.40 | 500.00 |
| 09/16/25 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES | 0.10 | 125.00 |
| 09/16/25 | MDS | ATTEND OMNIBUS HEARING (VIRTUAL) | 0.40 | 720.00 |
| 09/17/25 | FRY | WEEKLY COMMITTEE UPDATE CALL | 0.50 | 575.00 |
| 09/17/25 | DMB | REVIEW LATEST CASE CALENDAR UPDATE | 0.10 | 125.00 |
| 09/18/25 | ADM | CALL WITH F. YUDKIN RE SCHEDULING MATTERS | 0.20 | 147.00 |
| 09/18/25 | ADM | PREPARE AGENDA | 0.60 | 441.00 |
| 09/18/25 | FRY | REVIEW AND COMMENT ON NOTICE OF AGENDA | 0.20 | 230.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: CHAPTER 11 | | Invoice Number 1019422 |
| Client/Matter No. 68500-0009 | | October 31, 2025 |
| | | Page 73 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/18/25 | DED | REVIEW BANKRUPTCY, ADVERSARY AND APPEAL DOCKETS AND UPDATE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES AND CIRCULATE SAME TO TEAM | 1.20 | 504.00 |
| 09/19/25 | BPC | ATTEND 9/19 HEARING | 0.40 | 290.00 |
| 09/19/25 | FP | PREPARE, FILE AND COORDINATE SERVICE OF AGENDA FOR 9/19/25 HEARING | 0.40 | 168.00 |
| 09/22/25 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES | 0.10 | 125.00 |
| 09/23/25 | ADM | CORRESPONDENCE WITH CO-COUNSEL PW RE: UPCOMING HEARING | 0.10 | 73.50 |
| 09/23/25 | DMB | EMAILS WITH COUNSEL FOR OSJ PETERBOROUGH RE: ADJOURNING HEARING ON MOTION TO COMPEL | 0.10 | 125.00 |
| 09/24/25 | ADM | CALL WITH F. YUDKIN RE: HEARING RESCHEDULING | 0.10 | 73.50 |
| 09/24/25 | FRY | PARTICIPATE IN WEEKLY COMMITTEE UPDATE CALL | 0.30 | 345.00 |
| 09/24/25 | FRY | ADDRESS ISSUES RELATED TO SCHEDULING OF HEARING WITH COURT AND CO-COUNSEL | 0.40 | 460.00 |
| 09/24/25 | DED | PREPARE SHAREFILE LINK RE VARIOUS DEBTOR FILES AND CIRCULATE SAME TO F. YUDKIN | 0.20 | 84.00 |
| 09/25/25 | ADM | CALL WITH D. DELEHANTY RE: UPCOMING FILINGS/HEARINGS | 0.10 | 73.50 |
| 09/25/25 | DED | CREATE NEW SHAREFILE LINK FOR CLIENT WITH VARIOUS CLIENT DOCUMENTS | 0.20 | 84.00 |
| 09/25/25 | DMB | EMAILS WITH S. KLEIN RE: SCHEDULING | 0.10 | 125.00 |
| 09/25/25 | DMB | REVIEW TEXT ORDER, EMAILS WITH ATTORNEYS' WITH PENDING MATTERS RE: SAME | 0.20 | 250.00 |
| 09/26/25 | ADM | CALL WITH D. DELEHANTY RE: UPCOMING FILINGS AND WORKSTREAMS | 0.30 | 220.50 |
| 09/26/25 | ADM | CALLS WITH F. YUDKIN RE: UPCOMING FILINGS AND WORKSTREAMS (0.3); CALL WITH D. DELEHANTY RE: SAME (0.2) | 0.50 | 367.50 |
| 09/26/25 | ADM | CONFER WITH D. DELEHANTY RE: INCORRECT FILING (0.1); REVIEW AND REVISE WITHDRAWAL OF SAME (0.2) | 0.30 | 220.50 |
| 09/26/25 | FRY | ADDRESS SCHEDULING RELATED ISSUES WITH COURT | 0.20 | 230.00 |
| 09/26/25 | DED | REVIEW AND UPDATE CASE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND NEW HEARING DATES | 1.00 | 420.00 |
| 09/26/25 | DED | MULTIPLE CALLS WITH A. MILLIARESSIS RE UPCOMING FILINGS AND WORKSTREAMS (0.6); REVIEW BANKRUPTCY, ADVERSARY AND APPEAL DOCKETS AND UPDATE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES AND CIRCULATE SAME TO TEAM (1.0) | 1.60 | 672.00 |
| 09/26/25 | DMB | REVIEW LATEST CASE CALENDAR UPDATE | 0.10 | 125.00 |
| 09/26/25 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 | Invoice Number  1019422 |
|---|---|---|
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 74 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/29/25 | DMB | EMAILS WITH COURT AND S. KLEIN RE: ADJOURNMENT OF MATTERS | 0.10 | 125.00 |

**CLAIMS ADMINISTRATION AND OBJECTIONS**     **53.70**   **41,906.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/25 | ADM | CORRESPONDENCE TO MAJOR TRADING COUNSEL RE: MOTION | 0.10 | 73.50 |
| 09/02/25 | ADM | RETURN CALL TO CREDITOR RE: CLAIMS | 0.20 | 147.00 |
| 09/02/25 | FRY | EMAILS TO/FROM A&M RE PAYMENT OF SALESFORCE INVOICES | 0.20 | 230.00 |
| 09/02/25 | FRY | EMAILS WITH CREDITOR RE RECONCILIATION OF ADMIN CLAIM | 0.30 | 345.00 |
| 09/03/25 | FRY | REVIEW 503(B)(9) RECONCILIATION FOR AMERISOURCE BERGEN | 0.40 | 460.00 |
| 09/03/25 | FRY | CALL WITH MEDICAID RE REPAYMENT OF BONUS | 0.20 | 230.00 |
| 09/03/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN AND K. LEWIS RE: CLAIMANT INQUIRY | 0.40 | 290.00 |
| 09/04/25 | FRY | EMAILS TO/FROM COUNSEL TO MICROSOFT RE PAYMENT OF POST-PETITION INVOICES | 0.20 | 230.00 |
| 09/04/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN, J. JANSEN, AND M. MILANO RE: CLAIMANT INQUIRY | 0.40 | 290.00 |
| 09/05/25 | FRY | EMAILS TO/FROM A&M RE CENCORA 503(B)(9) CLAIM | 0.30 | 345.00 |
| 09/05/25 | FRY | REVIEW REPORT RE STATUS OF ADMIN CLAIM PROCEDURES | 0.20 | 230.00 |
| 09/05/25 | FRY | CALL FROM COUNSEL FOR CENCORA RE 503(B)(9) CLAIM (.3); EMAIL TO CLIENT RE SAME (.2); EMAILS RE RECONCILIATION OF CLAIM (.2) | 0.70 | 805.00 |
| 09/05/25 | DMB | EMAILS AND CALL WITH VENDOR RE ADMIN CLAIM OPT IN FORM AND RELATED ISSUES | 0.20 | 250.00 |
| 09/08/25 | FRY | CALL WITH A&M AND CO-COUNSEL RE CENCORA CLAIM | 0.30 | 345.00 |
| 09/08/25 | FRY | CONFERENCE WITH CO-COUNSEL RE ADMIN CLAIMS PROCEDURE | 0.20 | 230.00 |
| 09/09/25 | FRY | CALL WITH COUNSEL FOR CENCORA RE ADMIN CLAIM | 0.30 | 345.00 |
| 09/09/25 | DED | REVIEW CLAIMS REGISTER FOR POCS FILED BY JUDGMENT CREDITOR | 0.20 | 84.00 |
| 09/09/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSON AND K. LEWIS RE: CLAIMANT INQUIRY | 0.30 | 217.50 |
| 09/09/25 | FP | REVIEW POC'S FILED IN PRIOR CASE (23-18993) RE: C. APOSAGA (0.3) AND EMAIL D. BASS RE SAME (0.1) | 0.40 | 168.00 |
| 09/10/25 | FRY | REVIEW EMAILS RE OPT OUT TO ADMIN CLAIMS PROCEDURES | 0.30 | 345.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 75 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/10/25 | TJD | DRAFT APPLICATION IN LIEU FOR K. CLARK TO SET OFF AGAINST SECURITY DEPOSITS PROVIDED BY THE DEBTOR | 2.00 | 850.00 |
| 09/10/25 | DJH | CORRESPOND WITH T. DUMBROFF REGARDING KCC CONSENT ORDER | 0.40 | 380.00 |
| 09/10/25 | DJH | REVIEW AND ANALYZE CORRESPONDENCE FROM C&S REGARDING SHIPMENTS | 0.40 | 380.00 |
| 09/11/25 | FRY | MULTIPLE EMAILS RE ADMIN CLAIMS PROCEDURES OPT IN | 0.40 | 460.00 |
| 09/11/25 | FRY | CALL WITH A&M AND CO-COUNSEL RE ADMIN CLAIMS OPT IN | 0.30 | 345.00 |
| 09/11/25 | BMF | DISCUSS ISSUES RELATED TO ADMINISTRATIVE EXPENSE CLAIM WITH T. DUMBROFF | 0.10 | 43.00 |
| 09/11/25 | TJD | DRAFT AND RESEARCHING FOR A RESPONSE TO C&S LETTER DEMANDING ADMINISTRATIVE EXPENSE CLAIM PAYMENT | 5.80 | 2,465.00 |
| 09/11/25 | TJD | DISCUSS ISSUES RELATED TO ADMINISTRATIVE EXPENSE CLAIM WITH B. FISCHER | 0.10 | 42.50 |
| 09/11/25 | DJH | CORRESPOND REGARDING C&S DEMAND LETTER | 0.40 | 380.00 |
| 09/12/25 | FRY | RESPOND TO MULTIPLE INQUIRIES RE ADMIN CLAIMS PROCEDURES | 0.40 | 460.00 |
| 09/12/25 | FRY | CALL WITH COUNSEL FOR AMERISOURCE BERGEN RE ADMIN CLAIMS PROCEDURES (.3); EMAIL TO A&M AND CO-COUNSEL RE SAME (.2) | 0.50 | 575.00 |
| 09/12/25 | FRY | REVIEW AND COMMENT ON LETTER RE ADMIN CLAIM | 0.50 | 575.00 |
| 09/12/25 | TJD | EDIT RESPONSE TO C&S LETTER DEMANDING ADMINISTRATIVE EXPENSE CLAIM PAYMENT (2.7); CALL WITH D. HARRIS RE: SAME (0.3) | 3.00 | 1,275.00 |
| 09/12/25 | TJD | DRAFT AN APPLICATION IN LIEU FOR K. CLARK TO SET OFF AGAINST SECURITY DEPOSITS PROVIDED BY THE DEBTOR | 1.50 | 637.50 |
| 09/12/25 | DJH | REVISE LETTER REGARDING C&S ADMIN CLAIMS (.9); CALL WITH T. DUMBROFF REGARDING SAME (.3); CONDUCT LEGAL RESEARCH REGARDING SAME (.5) | 1.70 | 1,615.00 |
| 09/12/25 | DMB | EMAILS WITH LANDLORD FOR 4872 RE STIPULATION ALLOWING ADMIN CLAIM | 0.10 | 125.00 |
| 09/15/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE C&S ADMIN CLAIM | 0.20 | 230.00 |
| 09/15/25 | FRY | CALL WITH CO-COUNSEL AND A&M RE ADMIN PROCEDURES ELECTION | 0.30 | 345.00 |
| 09/15/25 | MT | REVIEW CORRESPONDENCE FROM INCOMM'S COUNSEL RE: ADMIN. CLAIM (.2); EMAIL TO A&M RE: SAME (.1) | 0.30 | 262.50 |
| 09/15/25 | TJD | DRAFT AN APPLICATION IN LIEU FOR K. CLARK TO SET OFF AGAINST SECURITY DEPOSITS PROVIDED BY THE DEBTOR | 1.40 | 595.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11                                          Invoice Number  1019422
        Client/Matter No. 68500-0009                              October 31, 2025
                                                                         Page 76

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/15/25 | DJH | DRAFT AND REVISE CONSENT ORDER AND STIPULATION WITH KCC (.8); DISCUSS SAME WITH T. DUMBROFF (.4) | 1.20 | 1,140.00 |
| 09/15/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN RE: CLAIMS RECONCILIATION | 1.00 | 725.00 |
| 09/16/25 | FRY | REVIEW OPT IN REPORT RE ADMIN CLAIMS PROCEDURES | 0.30 | 345.00 |
| 09/16/25 | FRY | FINALIZE LETTER RE ADMIN CLAIM | 0.40 | 460.00 |
| 09/16/25 | FRY | CALL WITH CO-COUNSEL AND A&M RE ADMIN CLAIMS PROCEDURES | 0.30 | 345.00 |
| 09/16/25 | FRY | NEGOTIATIONS WITH CENCORA RE ADMIN CLAIMS PROCEDURES | 0.60 | 690.00 |
| 09/16/25 | DJH | FINALIZE CORRESPONDENCE TO C&S REGARDING ADMINISTRATIVE CLAIM | 0.30 | 285.00 |
| 09/16/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN AND K. LEWIS RE: CLAIMANT INQUIRY | 0.30 | 217.50 |
| 09/16/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN AND M. MILANO RE: CLAIMANT INQUIRY | 0.50 | 362.50 |
| 09/16/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN AND S. KIRK RE: CLAIMANT INQUIRY | 0.40 | 290.00 |
| 09/17/25 | FRY | ADDRESS ISSUES RE RESOLUTION OF AMERISOURCE BERGEN ADMIN CLAIM | 0.40 | 460.00 |
| 09/17/25 | FRY | REVIEW SUMMARY OF PRELIMINARY VOTING RESULTS RE ADMIN CLAIMS | 0.50 | 575.00 |
| 09/17/25 | FRY | CALL WITH CO-COUNSEL AND A&M RE ADMIN CLAIM PROCEDURES | 0.60 | 690.00 |
| 09/17/25 | TJD | DRAFT APPLICATION IN LIEU TO ALLOW REYES HOLDINGS TO SETOFF CLAIMS AGAINST SECURITY DEPOSIT AND RETURN BALANCE TO THE DEBTOR | 2.00 | 850.00 |
| 09/18/25 | FRY | FINALIZE AMERISOURCE RESOLUTION TO ADMIN CLAIMS PROCEDURES | 0.40 | 460.00 |
| 09/18/25 | FRY | RESEARCH RE 503(B)(9) CLAIMS | 0.50 | 575.00 |
| 09/18/25 | FRY | CALL RE ADMIN CLAIMS PROCEDURES | 0.20 | 230.00 |
| 09/18/25 | TJD | DRAFT APPLICATION IN LIEU TO ALLOW REYES HOLDINGS TO SETOFF CLAIMS AGAINST SECURITY DEPOSIT AND RETURN BALANCE TO THE DEBTOR | 3.00 | 1,275.00 |
| 09/18/25 | DJH | REVIEW AND REVISE REYES STIPULATION AND CONSENT ORDER | 0.80 | 760.00 |
| 09/19/25 | TJD | EDIT APPLICATION IN LIEU FOR K. CLARK TO SET OFF AGAINST SECURITY DEPOSITS PROVIDED BY THE DEBTOR | 2.00 | 850.00 |
| 09/19/25 | DJH | REVIEW AND REVISE KCC SETTLEMENT AND SETOFF AGREEMENT | 0.60 | 570.00 |
| 09/22/25 | FRY | CALL RE ADMINISTRATIVE OPT OUT | 0.30 | 345.00 |
| 09/23/25 | BPC | REVIEW EMAIL FROM S. KIRK RE: CLAIMANT INQUIRY | 0.10 | 72.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number | 1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 77 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/24/25 | FRY | CALL WITH STOREFRONT RE RESOLUTION OF ADMIN CLAIM | 0.40 | 460.00 |
| 09/24/25 | FRY | CALL WITH A&M TEAM RE ADMIN CLAIMS | 0.30 | 345.00 |
| 09/24/25 | DJH | REVISE KCC SETOFF CONSENT ORDER AND SETTLEMENT AGREEMENT | 1.20 | 1,140.00 |
| 09/25/25 | ADM | CORRESPONDENCE TO KROLL RE: RESOLUTION OF ADMIN CLAIMS | 0.20 | 147.00 |
| 09/25/25 | FRY | CALL WITH A&M AND CO-COUNSEL RE ADMIN CLAIM ELECTION | 0.30 | 345.00 |
| 09/25/25 | FRY | REVIEW AND COMMENT ON REYES STIPULATION RE OFFSET OF CLAIM AND DEPOSIT | 0.40 | 460.00 |
| 09/25/25 | FRY | REVIEW DOJ SETTLEMENT AGREEMENT (.5); CONFER WITH CO-COUNSEL RE DEADLINE TO OBJECT TO DISCHARGE (.3) | 0.80 | 920.00 |
| 09/25/25 | DJH | REVISE REYES SETOFF STIPULATION (.5); CORRESPOND REGARDING SAME (.2) | 0.70 | 665.00 |
| 09/25/25 | BPC | PREPARE EMAIL TO S. KIRK RE: CLAIMANT INQUIRY | 0.20 | 145.00 |
| 09/25/25 | DMB | EMAILS WITH KROLL RE: ADMIN CLAIM REGISTER | 0.10 | 125.00 |
| 09/26/25 | FRY | EMAILS TO/FROM CLAIMANT RE RECONCILIATION OF ADMINISTRATIVE CLAIM | 0.20 | 230.00 |
| 09/26/25 | FRY | EMAILS TO/FROM CLIENT RE TRUST CLAIM RECONCILIATION | 0.30 | 345.00 |
| 09/26/25 | DJH | CORRESPOND REGARDING REYES CLAIMS STIPULATION (.5); REVISE SAME AND CORRESPOND WITH CO-COUNSEL (.7) | 1.20 | 1,140.00 |
| 09/26/25 | DMB | EMAILS WITH COUNSEL RE: 4872 STIPULATION AND RELATED ISSUES | 0.10 | 125.00 |
| 09/27/25 | DJH | CORRESPOND REGARDING REYES CLAIMS STIPULATION | 0.40 | 380.00 |
| 09/28/25 | DJH | CORRESPOND WITH OPPOSING COUNSEL REGARDING REYES CLAIMS STIPULATION | 0.50 | 475.00 |
| 09/29/25 | FRY | REVIEW EMAIL RE RESOLUTION OF 1970 ADMIN CLAIM | 0.20 | 230.00 |
| 09/29/25 | FRY | CALL RE RESOLUTION OF ADMINISTRATIVE CLAIMS | 0.30 | 345.00 |
| 09/29/25 | FRY | EMAIL FROM COUNSEL FOR LEXIS NEXIS RE PAYMENT OF ADMIN CLAIM | 0.20 | 230.00 |
| 09/29/25 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM J. JANSEN RE: ADMINISTRATIVE CLAIMS | 0.30 | 217.50 |
| 09/30/25 | ADM | FINALIZE REJECTION NOTICE (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.40 | 294.00 |
| 09/30/25 | FRY | REVIEW MOTION TO COMPEL PAYMENT OF ADMIN EXPENSE | 0.40 | 460.00 |
| 09/30/25 | FRY | CALL WITH COUNSEL TO C&S RE ADMIN CLAIM | 0.30 | 345.00 |
| 09/30/25 | FRY | EMAIL TO STOREFRONT RE RESOLUTION OF ADMIN CLAIM | 0.20 | 230.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 | Invoice Number 1019422 |
|---|---|---|
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 78 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/30/25 | FRY | FINAL REVIEW OF STIPULATION RE REYES FOR FILING | 0.40 | 460.00 |
| 09/30/25 | FRY | REVIEW EMAILS RE KIMBERLY CLARK CORPORATION | 0.30 | 345.00 |
| 09/30/25 | DJH | REVIEW AND FINALIZE REYES CLAIMS STIPULATION (.4); REVIEW AND FINALIZE KCC CLAIMS STIPULATION (.4) | 0.80 | 760.00 |
| s09/30/25 | BPC | REVIEW EMAIL FROM J. JANSEN RE: PAYMENT OF ADMINISTRATIVE CLAIMS | 0.20 | 145.00 |
| 09/30/25 | DMB | EMAILS WITH ATTORNEY FOR 4872 RE: STATUS OF STIPULATION | 0.10 | 125.00 |

| **DATA ANALYSIS** | | | **13.40** | **6,308.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/16/25 | JG | PROCESS DOCUMENTS (0.4); UPDATE SCRIPTS AND INDEXES (0.5) | 0.90 | 396.00 |
| 09/16/25 | JG | SET UP MATTER, DATABASE, AND GROUPS | 0.40 | 176.00 |
| 09/23/25 | JG | PROCESS DOCUMENTS (0.4); UPDATE SCRIPTS AND INDEXES (0.5) | 0.90 | 396.00 |
| 09/24/25 | JG | PROCESS DOCUMENTS (0.4); UPDATE SCRIPTS AND INDEXES (0.5) | 0.90 | 396.00 |
| 09/24/25 | JG | QC PRODUCTION | 0.40 | 176.00 |
| 09/24/25 | CDS | RUN, EXPORT, AND PROVIDE PRODUCTION TO CASE TEAM | 0.70 | 322.00 |
| 09/24/25 | CDS | PROCESS DOCUMENTS (0.4); UPDATE SCRIPTS AND INDEXES (0.5) | 0.90 | 414.00 |
| 09/24/25 | CDS | PREPARE PRE-PRODUCTION QC | 1.00 | 460.00 |
| 09/24/25 | AMC | CALL WITH K. KULP TO DISCUSS DATA TRANSFER | 0.40 | 224.00 |
| 09/24/25 | AMC | DOWNLOAD AND TRANSFER DOCUMENTS (0.2); IMAGE DOCUMENTS (0.1) | 0.30 | 168.00 |
| 09/26/25 | AMC | CHECK SHAREFILE DOWNLOAD FOR PRODUCTION | 0.30 | 168.00 |
| 09/26/25 | AMC | REVIEW AND UPDATE THREADING PER K. KULP | 0.70 | 392.00 |
| 09/29/25 | JG | PREPARE NEW PRODUCTION SEARCH STACK | 1.20 | 528.00 |
| 09/29/25 | BEN | ADVISE CASE TEAM ON PRODUCING TO MULTIPLE PARTIES | 0.30 | 138.00 |
| 09/29/25 | BEN | PROCESS DATA AND UPDATE SCRIPTS AND INDEXES | 0.50 | 230.00 |
| 09/29/25 | AMC | IMAGE, OCR, AND RERUN THREADING | 0.50 | 280.00 |
| 09/29/25 | AMC | ADVISE K. KULP ON THREADING FIX | 0.30 | 168.00 |
| 09/30/25 | JG | CONDUCT QC ON PRODUCTION | 0.60 | 264.00 |
| 09/30/25 | CDS | PREPARE PRODUCTION SEARCH STACK FOR NEW PRODUCING PARTY | 0.50 | 230.00 |
| 09/30/25 | BEN | RUN SECOND LEVEL QC ON NEW PRODUCTION SEARCH STACK | 0.50 | 230.00 |
| 09/30/25 | BEN | PREPARE PRE-PRODUCTION QC | 0.20 | 92.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11
     Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 79

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/30/25 | BEN | RUN, EXPORT AND QC PRODUCTION | 1.00 | 460.00 |

**DISCLOSURE STATEMENT**

|  |  |  | **21.80** | **18,846.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/02/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE DISCLOSURE STATEMENT | 0.20 | 230.00 |
| 09/02/25 | DJH | REVIEW AND ANALYZE DRAFT DISCLOSURE STATEMENT | 0.80 | 760.00 |
| 09/03/25 | ADM | REVIEW DS FOR FILING (0.6); COORDINATE FILING WITH D. DELEHANTY (0.1); PREPARE/REVISE APP TO SHORTEN TIME RE: DS MOTION (0.3) | 1.00 | 735.00 |
| 09/03/25 | ADM | CORRESPONDENCE TO PW TEAM RE: DS MOTION | 0.10 | 73.50 |
| 09/03/25 | FRY | REVIEW REVISED DISCLOSURE STATEMENT | 0.70 | 805.00 |
| 09/03/25 | FRY | REVIEW FURTHER REVISED DISCLOSURE STATEMENT | 0.40 | 460.00 |
| 09/03/25 | FRY | REVIEW AND COMMENT ON DISCLOSURE STATEMENT | 1.80 | 2,070.00 |
| 09/04/25 | ADM | REVIEW DS MOTION FOR FILING (0.7); CORRESPONDENCE WITH PW TEAM RE: SAME (0.1); CALL WITH D. DELEHANTY RE: SAME (0.2); REVIEW COMPILED VERSION FOR FILING (0.4); COORDINATE FILING AND SERVICE (0.2) | 1.60 | 1,176.00 |
| 09/04/25 | FRY | CONFER WITH CO-COUNSEL RE SERVICE OF ORDER RE DS HEARING | 0.20 | 230.00 |
| 09/04/25 | DED | EMAIL TO KROLL RE SERVICE OF ORDER SHORTENING TIME FOR DISCLOSURE STATEMENT HEARING | 0.20 | 84.00 |
| 09/09/25 | FRY | CONFER WITH CO-COUNSEL RE DISCLOSURE STATEMENT HEARING | 0.20 | 230.00 |
| 09/10/25 | FRY | ADDRESS ADJOURNMENT OF DS HEARING | 0.30 | 345.00 |
| 09/10/25 | FRY | REVIEW UST OBJECTION TO DISCLOSURE STATEMENT | 0.40 | 460.00 |
| 09/10/25 | WAU | REVIEW UST OBJECTION TO DISCLOSURE STATEMENT | 0.20 | 275.00 |
| 09/11/25 | ADM | REVIEW UST OBJECTION TO DS MOTION AND PW INQUIRY RE: SAME (0.3); REVIEW RELEVANT PRECEDENT (0.6) | 0.90 | 661.50 |
| 09/15/25 | ADM | CORRESPONDENCE TO/FROM CO-COUNSEL RE: DS MOTION | 0.20 | 147.00 |
| 09/15/25 | FRY | CONFER WITH CO-COUNSEL RE DISCLOSURE STATEMENT HEARING | 0.30 | 345.00 |
| 09/15/25 | FRY | ADDRESS ISSUES RE SCHEDULING OF DS | 0.20 | 230.00 |
| 09/16/25 | FRY | EMAILS TO/FROM UST RE ADJOURNMENT OF DS HEARING | 0.20 | 230.00 |
| 09/18/25 | ADM | CORRESPONDENCE WITH PW TEAM RE: DS REPLY (0.1); CORRESPONDENCE WITH D. DELEHANTY RE: SAME (0.1) | 0.20 | 147.00 |
| 09/18/25 | FRY | CONFERENCE WITH UST RE DS OBJECTION | 0.20 | 230.00 |
| 09/18/25 | FRY | REVIEW AND COMMENT ON DS REPLY | 0.90 | 1,035.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11
       Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 80

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/19/25 | ADM | REVIEW REVISED DS ORDER WITH EXHIBITS (0.4); CORRESPONDENCE WITH CS AND CO-COUNSEL RE: SAME (0.2) | 0.60 | 441.00 |
| 09/19/25 | ADM | CONFERENCE WITH D. DELEHANTY RE: FINAL DS ORDER (0.9); REVIEW REVISED ORDER FOR SUBMISSION (0.4); REVIEW PLAN AND DS FOR FILING (0.7) | 2.00 | 1,470.00 |
| 09/19/25 | ADM | REVIEW DS ORDER RE: FINAL SUBMISSION VERSION AND EXHIBITS (0.6); CONFER WITH D. DELEHANTY RE: PREPARATION OF SAME (0.1) | 0.70 | 514.50 |
| 09/19/25 | ADM | ATTEND HEARING RE: CONDITIONAL APPROVAL OF DS | 0.50 | 367.50 |
| 09/19/25 | ADM | REVIEW DS REPLY FOR FILING (0.4); COORDINATE FILING AND SERVICE WITH F. PISANO (0.2); PREPARE AGENDA (0.3); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 1.00 | 735.00 |
| 09/19/25 | FRY | ADDRESS ISSUES RE SUBMISSION OF DS ORDER | 0.70 | 805.00 |
| 09/19/25 | FRY | EMAILS AND CONFERENCES WITH CO-COUNSEL RE DS ORDER | 0.30 | 345.00 |
| 09/19/25 | FRY | PARTICIPATE IN DISCLOSURE STATEMENT HEARING | 0.50 | 575.00 |
| 09/19/25 | DED | MULTIPLE CALLS WITH A. MILLIARESSIS RE EXHIBITS TO DS ORDER (0.9); REVIEW AND COMPILE SAME WITH ALL EXHIBITS (0.7); EMAILS WITH PW RE EDITS TO SAME (0.2); EDIT DS ORDER AND COMPILE ALL EXHIBITS TO SAME FOR FINAL VERSION (0.8) ; DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.3) | 2.90 | 1,218.00 |
| 09/19/25 | MDS | ATTEND VIRTUAL DISCLOSURE STATEMENT HEARING | 0.60 | 1,080.00 |
| 09/19/25 | FP | PREPARE, FILE AND COORDINATE SERVICE OF REPLY TO UST OBJECTION TO DEBTORS MOTION APPROVING DISCLOSURE STATEMENT | 0.40 | 168.00 |
| 09/30/25 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF ADJOURNMENT OF COMBINED DS/PLAN HEARING | 0.40 | 168.00 |

| **FEE APPLICATION PREPARATION** | | | **72.60** | **42,745.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/02/25 | ADM | REVIEW PW MFS FOR FILING (0.3); PROVIDE COMMENTS RE SAME (0.1); REVIEW REVISED DRAFT (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.60 | 441.00 |
| 09/02/25 | FRY | REVIEW PW FEE STATEMENT FOR FILING | 0.20 | 230.00 |
| 09/02/25 | DED | REVIEW, PREPARE, FILE AND SERVE PW 2ND MONTHLY FEE STATEMENT | 0.30 | 126.00 |
| 09/02/25 | FP | WORK ON REVISIONS TO JULY INVOICE WITH ATTENTION TO PRIVILEGE AND REDACTIONS | 3.50 | 1,470.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 | Invoice Number 1019422 |
|---|---|---|
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 81 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/02/25 | FP | REVIEW COMMENTS TO JULY INVOICE (.20); DISCUSS WITH A. MILLIARESSIS (.10) | 0.30 | 126.00 |
| 09/03/25 | DED | REVIEW INVOICE RE PRIVILEGE AND UPDATE JULY MFS AND CIRCULATE SAME FOR REVIEW | 0.70 | 294.00 |
| 09/03/25 | FP | WORK ON INVOICE - REVISIONS WITH ATTENTION TO PRIVILEGE AND REDACTIONS | 2.00 | 840.00 |
| 09/03/25 | FP | REVIEW UPDATED INVOICE ENTRIES AND CIRCULATE FOR MFS PREPARATION | 1.00 | 420.00 |
| 09/04/25 | ADM | REVIEW FINALIZED MFS FOR FILING (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |
| 09/04/25 | ADM | REVIEW INVOICE RE: PRIVILEGE (0.2); PREPARE MFS (0.7) | 0.90 | 661.50 |
| 09/04/25 | FRY | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT | 0.50 | 575.00 |
| 09/04/25 | DED | EMAILS WITH A. MILLIARESSIS RE JULY MFS (0.2); REVIEW, PREPARE, FILE AND SERVE CS JULY MFS (0.4) | 0.60 | 252.00 |
| 09/05/25 | ADM | CORRESPONDENCE TO A&M RE: FEE APPS | 0.20 | 147.00 |
| 09/05/25 | ADM | CORRESPONDENCE WITH A&M RE: FEE APPS | 0.10 | 73.50 |
| 09/05/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE FILING OF FEE APPLICATIONS | 0.20 | 230.00 |
| 09/05/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.50 | 630.00 |
| 09/08/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.00 | 420.00 |
| 09/10/25 | DED | DRAFT A&M CNO FOR JULY MFS AND CIRCULATE FOR REVIEW (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.3); DRAFT GUGGENHEIM CNO FOR MAY-JULY MFS AND CIRCULATE FOR REVIEW (0.3) | 0.80 | 336.00 |
| 09/11/25 | ADM | REVISE AND REVISE GUGGENHEIM CNO (0.2); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.30 | 220.50 |
| 09/11/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION (2.8); REVIEW, PREPARE, FILE AND SERVE CNO RE GUGGENHEIM MAY-JULY 2025 MFS (0.4) | 3.20 | 1,344.00 |
| 09/12/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 3.80 | 1,596.00 |
| 09/15/25 | ADM | CORRESPONDENCE WITH DEBTOR AND COMMITTEE PROFESSIONALS RE: FEE APPS | 0.30 | 220.50 |
| 09/15/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.00 | 420.00 |
| 09/16/25 | ADM | REVIEW A&M MFS FOR FILING (1.2); CONFER WITH F. YUDKIN RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 1.40 | 1,029.00 |
| 09/16/25 | DED | BEGIN PREPARING SUMMARY OF FEES AND EXPENSES RE 1ST INTERIM FEE APPLICATION (1.3); REVIEW, PREPARE, FILE AND SERVE A&M AUGUST MFS (0.4) | 1.70 | 714.00 |
| 09/17/25 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 1.10 | 808.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number | 1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 82 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/17/25 | DED | CONTINUE UPDATING SUMMARY OF FEES AND TASKS FOR 1ST INTERIM FEE APPLICATION AND BEGIN DRAFTING SAME | 2.40 | 1,008.00 |
| 09/17/25 | DED | DRAFT CNO RE COLE SCHOTZ JULY MFS AND CIRCULATE SAME TO A. MILLIARESSIS (0.3); REVIEW, PREPARE, FILE AND SERVE CNO RE PW JUNE 2025 MFS (0.3) | 0.60 | 252.00 |
| 09/18/25 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 2.20 | 1,617.00 |
| 09/18/25 | FRY | REVIEW INVOICE FOR REDACTION AND PRIVILEGE | 0.90 | 1,035.00 |
| 09/19/25 | ADM | REVIEW AND REVISE CNO RE: CS FEES (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 220.50 |
| 09/19/25 | DED | REVIEW, PREPARE, FILE AND SERVE CNO RE CS JULY MFS (0.3); MAKE EDITS TO AUGUST INVOICE RE PRIVILEGE AND REDACTIONS (2.8) | 3.10 | 1,302.00 |
| 09/22/25 | ADM | FURTHER REVISE INVOICE RE: PRIVILEGE AND REDACTION | 2.60 | 1,911.00 |
| 09/22/25 | ADM | REVIEW PW JULY MFS FOR FILING (0.3); REVIEW AUGUST MFS (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.60 | 441.00 |
| 09/22/25 | DED | CONTINUE TO EDIT INVOICE RE PRIVILEGE AND REDACTION (2.8); REVIEW, PREPARE, FILE AND SERVE PW JULY AND AUGUST MFS (0.6) | 3.40 | 1,428.00 |
| 09/23/25 | ADM | REVIEW AND PREPARE FIRST INTERIM FEE APP | 1.20 | 882.00 |
| 09/23/25 | ADM | REVIEW BUDGET RE: FEE APPLICATION PREP AND STAFFING | 0.30 | 220.50 |
| 09/24/25 | FRY | FURTHER REVIEW OF INVOICE FOR REDACTION FOR PRIVILEGE | 0.60 | 690.00 |
| 09/24/25 | FRY | EMAIL TO CO-COUNSEL RE FEE APPLICATION | 0.20 | 230.00 |
| 09/24/25 | FRY | CONFER WITH CO-COUNSEL RE FEE APPLICATION | 0.20 | 230.00 |
| 09/24/25 | DED | MAKE ADDITIONAL EDITS TO INVOICE RE PRIVILEGE AND REDACTION | 3.20 | 1,344.00 |
| 09/25/25 | ADM | COORDINATE WITH CASE PROFESSIONALS RE: FEE APPS | 0.30 | 220.50 |
| 09/25/25 | ADM | REVIEW A&M FEE APP (0.8); CORRESPONDENCE WITH J. JANSEN RE: SAME (0.1) | 0.90 | 661.50 |
| 09/25/25 | ADM | FURTHER REVISE FEE APPLICATION | 1.00 | 735.00 |
| 09/25/25 | ADM | REVIEW PW FEE APPLICATION | 0.80 | 588.00 |
| 09/25/25 | ADM | CORRESPONDENCE TO DEBTOR PROFESSIONALS RE: FEE APPS | 0.10 | 73.50 |
| 09/25/25 | ADM | PREPARE MONTHLY FEE STATEMENT | 0.80 | 588.00 |
| 09/25/25 | ADM | PREPARE EXHIBITS TO FEE APPLICATION | 1.20 | 882.00 |
| 09/25/25 | FRY | REVIEW AND COMMENT ON KROLL FEE STATEMENT | 0.20 | 230.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number 1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 83 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/25/25 | DED | MAKE MULTIPLE EDITS TO INVOICE RE PRIVILEGE AND REDACTIONS (2.0); REVIEW, PREPARE, FILE AND SERVE KROLL JUNE-AUGUST MFS (0.4); UPDATE DRAFT AUGUST MFS FOR CS AND CIRCULATE SAME (0.8); UPDATE 1ST INTERIM FEE APP WITH AUGUST AMOUNTS AND CIRCULATE SAME (1.6) | 4.80 | 2,016.00 |
| 09/26/25 | ADM | FINAL REVIEW OF CS FEE APP FOR FILING (0.6); COORDINATE FINALIZING, FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.80 | 588.00 |
| 09/26/25 | ADM | REVISE OMNIBUS FEE APP NOTICE (0.3); CORRESPONDENCE TO COMMITTEE COUNSEL RE: SAME (0.1) | 0.40 | 294.00 |
| 09/26/25 | ADM | CALL WITH JACKSON LEWIS RE: FEE APPS (0.1) CORRESPONDENCE WITH JACKSON LEWIS RE SAME (0.1) | 0.20 | 147.00 |
| 09/26/25 | ADM | REVIEW FINAL PW FEE APP FOR FILING (0.3); REVIEW A&M FEE APP FOR FILING (0.3); REVIEW GUGGENHEIM MFS (0.2); REVIEW GUGGENHEIM FEE APP (0.3); COORDINATE FILING WITH D. DELEHANTY (0.1) | 1.20 | 882.00 |
| 09/26/25 | ADM | REVIEW REVISED MFS FOR FILING (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |
| 09/26/25 | ADM | REVIEW AND REVISE OMNIBUS FEE APP NOTICE (0.4); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.50 | 367.50 |
| 09/26/25 | ADM | REVIEW AND REVISE FEE APPLICATION (0.9); REVIEW/PREPARE/REVISE EXHIBITS TO FEE APPLICATION (0.9); REVISE PER F. YUDKIN COMMENTS (0.3) | 2.10 | 1,543.50 |
| 09/26/25 | ADM | REVIEW AND COMMENT ON GUGGENHEIM MFS (0.4); REVIEW AND COMMENTS ON GUGGENHEIM FEE APP (0.7) | 1.10 | 808.50 |
| 09/26/25 | FRY | REVIEW OTHER PROFESSIONAL FEE APPLICATIONS FOR FILING | 1.10 | 1,265.00 |
| 09/26/25 | FRY | REVIEW AND COMMENT ON FEE APPLICATION | 2.20 | 2,530.00 |
| 09/26/25 | DED | DRAFT OMNIBUS NOTICE OF HEARING RE 1ST INTERIM FEE APPS AND CIRCULATE FOR REVIEW (0.5); UPDATE AUGUST MFS AND 1ST INTERIM FEE APP WITH EDITS (0.4); REVIEW, PREPARE, FILE AND SERVE CS AND GUGGENHEIM AUGUST MFS (0.6); REVIEW, PREPARE, FILE AND SERVE CS, PW, A&M AND GUGGENHEIM 1ST INTERIM FEE APPS (1.2); REVIEW, PREPARE, FILE AND SERVE OMNIBUS NOTICE OF HEARING RE 1ST INTERIM FEE APPS (0.4) | 3.10 | 1,302.00 |

| **FEE EMPLOYMENT** | | | **31.70** | **20,121.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/02/25 | ADM | REVIEW STATUS RE: SUPPLEMENTAL DISCLOSURES (0.1); CONFER WITH F. YUDKIN RE: SAME (0.1) | 0.20 | 147.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 84 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/02/25 | DMB | EMAILS WITH A&M, KROLL AND CO-COUNSEL RE: A&G INVOICE PAYMENT | 0.10 | 125.00 |
| 09/03/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE RETENTION OF HILCO STREAMBANK | 0.20 | 230.00 |
| 09/03/25 | FRY | REVIEW SUPPLEMENTAL GUGGENHEIM DECLARATION FOR FILING | 0.30 | 345.00 |
| 09/03/25 | DED | REVIEW, PREPARE, FILE AND SERVE GUGGENHEIM SUPPLEMENTAL DECLARATION RE RETENTION | 0.40 | 168.00 |
| 09/03/25 | MMH | CONFER WITH A. MILLIARESSIS RE: CS DISCLOSURES | 0.30 | 145.50 |
| 09/03/25 | MMH | FOLLOW UP WITH CS ATTORNEYS RE: CS DISCLOSURES | 0.30 | 145.50 |
| 09/03/25 | BMF | DRAFT RETENTION APPLICATION FOR HILCO | 1.30 | 559.00 |
| 09/03/25 | ADM | REVIEW ISSUES AND PRECEDENT RE: HILCO RETENTION (0.3); CONFER WITH F. YUDKIN RE: SAME (0.1); CORRESPONDENCE TO B. FISCHER RE: SAME (0.2) | 0.60 | 441.00 |
| 09/03/25 | ADM | CALL WITH M. HARTLIPP RE: ADDITIONAL DISCLOSURES | 0.20 | 147.00 |
| 09/04/25 | MMH | FURTHER FOLLOW UP WITH CS ATTORNEYS RE: CS DISCLOSURES | 1.00 | 485.00 |
| 09/04/25 | BMF | DRAFT APPLICATION FOR RETENTION OF PROFESSIONALS AND RESEARCH RELATED ISSUES | 6.30 | 2,709.00 |
| 09/04/25 | ADM | CALL WITH M. HARTLIPP RE: REQUIRED DISCLOSURES | 0.30 | 220.50 |
| 09/05/25 | FRY | EMAILS RE CS SUPPLEMENTAL DISCLOSURE | 0.20 | 230.00 |
| 09/05/25 | FRY | REVIEW AND COMMENT ON HILCO RETENTION APPLICATION | 0.60 | 690.00 |
| 09/05/25 | MMH | REVISE SUPPLEMENTAL SIROTA DECLARATION | 0.90 | 436.50 |
| 09/05/25 | BMF | REVIEW HILCO RETENTION APPLICATION AND COMMUNICATE WITH CO-COUNSEL REGARDING SAME | 0.30 | 129.00 |
| 09/05/25 | ADM | REVIEW AND REVISE HILCO RETENTION APP (1.6); PREPARE REDLINE RE: SAME (0.2) | 1.80 | 1,323.00 |
| 09/05/25 | ADM | CALLS WITH M. HARTLIPP RE: REQUIRED DISCLOSURES (0.2); REVIEW AND ANALYZE ISSUES RE: SAME (0.3) | 0.50 | 367.50 |
| 09/08/25 | FRY | REVIEW COMMENTS TO HILCO RETENTION APP | 0.40 | 460.00 |
| 09/08/25 | FRY | EMAILS TO M. HARTLIPP AND A. MILLIARESSIS RE SUPPLEMENTAL DISCLOSURES | 0.20 | 230.00 |
| 09/08/25 | MMH | CORRESPONDENCE WITH F. YUDKIN AND A. MILLIARESSIS RE: REVISED SUPPLEMENTAL DECLARATION | 0.10 | 48.50 |
| 09/08/25 | MMH | CORRESPONDENCE WITH W. USATINE RE: SUPPLEMENTAL SIROTA DECLARATION | 0.10 | 48.50 |
| 09/08/25 | MMH | REVISE SUPPLEMENTAL SIROTA DISCLOSURE PER F. YUDKIN | 0.40 | 194.00 |
| 09/08/25 | ADM | REVIEW JF JANATA OCP DECLARATION (0.2); CORRESPONDENCE TO A&M TEAM RE: SAME (0.2) | 0.40 | 294.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: CHAPTER 11 | Invoice Number 1019422 |
| Client/Matter No. 68500-0009 | October 31, 2025 |
| | Page 85 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/09/25 | FRY | FINAL REVIEW OF SUPPLEMENTAL DECLARATION FOR FILING | 0.40 | 460.00 |
| 09/09/25 | FRY | REVIEW AND COMMENT ON REVISED HILCO RETENTION APPLICATION | 0.30 | 345.00 |
| 09/09/25 | DED | REVIEW, PREPARE, FILE AND SERVE 1ST SUPPLEMENTAL SIROTA DECLARATION IN SUPPORT OF CS RETENTION | 0.50 | 210.00 |
| 09/09/25 | BMF | REVISE HILCO RETENTION APPLICATION (0.3) AND DISCUSS SAME WITH PW (0.1) | 0.40 | 172.00 |
| 09/09/25 | ADM | REVIEW AND FINALIZE SUPPLEMENTAL DISCLOSURE RE: CS RETENTION (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |
| 09/09/25 | DMB | PREPARE A&G DISBURSEMENT LETTER FOR KROLL AND EMAIL TO A&M RE: SAME | 0.10 | 125.00 |
| 09/12/25 | DED | EMAILS WITH A. MILLIARESSIS RE EXHIBITS TO A&M SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION AND COMPILE AND CIRCULATE SAME (0.4); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.80 | 336.00 |
| 09/12/25 | ADM | REVIEW AND REVISE A&M SUPPLEMENTAL DECLARATION RE: RETENTION (0.7); CORRESPONDENCE WITH A&M RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.3) | 1.10 | 808.50 |
| 09/15/25 | FRY | REVIEW EMAILS FROM UST RE QUESTIONS RE SUPPLEMENTAL DECLARATIONS | 0.40 | 460.00 |
| 09/15/25 | MMH | CORRESPONDENCE WITH F. YUDKIN RE: A&M RETENTION ORDER | 0.30 | 145.50 |
| 09/15/25 | ADM | REVIEW UST INQUIRY RE: GUGGENHEIM (0.2); CORRESPONDENCE TO GUGGENHEIM TEAM RE: SAME (0.1) | 0.30 | 220.50 |
| 09/15/25 | ADM | REVIEW UST INQUIRY RE: SUPPLEMENTAL SIROTA DECLARATION | 0.20 | 147.00 |
| 09/15/25 | ADM | REVIEW UST INQUIRY RE: A&M (0.2); CORRESPONDENCE TO A&M TEAM RE: SAME (0.1) | 0.30 | 220.50 |
| 09/16/25 | TJD | DRAFT A RETENTION SUPPLEMENT TO ALLOW THE DEBTORS TO USE ADDITIONAL ORDINARY COURSE PROFESSIONALS | 2.20 | 935.00 |
| 09/16/25 | ADM | CONFER WITH T. DUMBROFF RE: OCP NOTICE (0.2); CORRESPONDENCE RE: SAME (0.2) | 0.40 | 294.00 |
| 09/19/25 | DMB | WORK ON DIRECTION LETTER FOR A&G LEASE SALES INVOICE 2 AND EMAILS WITH KROLL, A&M AND A&G RE: SAME | 0.20 | 250.00 |
| 09/23/25 | ADM | REVIEW UST INQUIRY RE: CS RETENTION (0.1); REVIEW FILE AND PREPARE RESPONSE RE: SAME (0.5); CORRESPONDENCE TO F. YUDKIN (0.1); CORRESPONDENCE TO J. SPONDER (0.2) | 0.90 | 661.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 | Invoice Number 1019422 |
|---|---|---|
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 86 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/23/25 | ADM | REVIEW AND REVISE OCP SUPPLEMENT RE: OGLETREE (0.3); CORRESPONDENCE TO A&M TEAM RE: SAME (0.1) | 0.40 | 294.00 |
| 09/24/25 | FRY | REVIEW AND COMMENT ON SUPPLEMENTAL DECLARATION RE RETENTION | 0.20 | 230.00 |
| 09/24/25 | FRY | REVIEW EXECUTED HILCO ENGAGEMENT AGREEMENT RE REVISIONS TO RETENTION APPLICATION | 0.30 | 345.00 |
| 09/24/25 | ADM | DRAFT FURTHER SUPPLEMENTAL SIROTA DEC (0.7); CORRESPONDENCE TO F. YUDKIN RE: SAME (0.1) | 0.80 | 588.00 |
| 09/25/25 | FRY | REVIEW AND COMMENT ON HILCO UPDATED RETENTION APP | 0.50 | 575.00 |
| 09/25/25 | BMF | REVIEW EXECUTED ENGAGEMENT LETTER AND REVISE RETENTION APPLICATION RE SAME | 0.70 | 301.00 |
| 09/25/25 | ADM | REVIEW A&G RETENTION APP/ORDER (0.2); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.30 | 220.50 |
| 09/25/25 | ADM | REVIEW SUPPLEMENTAL SIROTA DECLARATION AND CORRESPONDENCE TO UST RE: SAME | 0.20 | 147.00 |
| 09/25/25 | DMB | EMAILS WITH A&G AND A&M RE: SECOND LEASE SALE INVOICE | 0.10 | 125.00 |
| 09/26/25 | DED | REVIEW, PREPARE, FILE AND SERVE SUPP OCP NOTICE (0.3) OGLETREE OCP DECLARATION AND QUESTIONNAIRE (0.3); AND SUPP SIROTA DECLARATION IN SUPPORT OF RETENTION (0.3) | 0.90 | 378.00 |
| 09/26/25 | ADM | REVIEW AND FINALIZE NOTICE OF ADDITIONAL OCP FOR FILING (0.2); REVIEW OGLETREE DECLARATION AND QUESTIONNAIRE (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.50 | 367.50 |
| 09/26/25 | ADM | REVIEW FINAL SIROTA DEC FOR FILING | 0.20 | 147.00 |
| **FINANCING** | | | **3.10** | **2,888.00** |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/02/25 | FRY | REVIEW COMMENTS TO AMENDED DIP ORDER | 0.30 | 345.00 |
| 09/03/25 | ADM | REVIEW APP IN LIEU FOR FILING (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |
| 09/03/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE AMENDED DIP ORDER | 0.30 | 345.00 |
| 09/03/25 | DED | REVIEW, PREPARE, FILE AND SERVE APPLICATION FOR AMENDED DIP ORDER | 0.50 | 210.00 |
| 09/10/25 | FRY | CONFER WITH CO-COUNSEL RE OBJECTION TO DIP | 0.30 | 345.00 |
| 09/10/25 | FRY | CALL WITH CO-COUNSEL RE OBJECTION TO AMENDED DIP | 0.20 | 230.00 |
| 09/18/25 | FRY | CONFER WITH CO-COUNSEL RE AMENDMENT TO DIP | 0.30 | 345.00 |
| 09/18/25 | FRY | EMAILS WITH CO-COUNSEL RE AMENDED DIP ORDER | 0.20 | 230.00 |
| 09/19/25 | FRY | REVIEW AMENDED DIP ORDER FOR SUBMISSION | 0.40 | 460.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11                                          Invoice Number  1019422
       Client/Matter No. 68500-0009                              October 31, 2025
                                                                        Page 87

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/19/25 | DED | DRAFT AND SEND EMAIL TO CHAMBERS WITH AMENDED FINAL DIP ORDER REQUESTING ENTRY OF SAME | 0.20 | 84.00 |

**LITIGATION**                                               **53.20**   **43,815.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/02/25 | DED | DRAFT PROPOSED ORDER TO MOTION TO DISMISS | 0.40 | 168.00 |
| 09/02/25 | DMB | EMAILS WITH CLIENT AND F. YUDKIN RE: GATEKEEPER ISSUES | 0.10 | 125.00 |
| 09/03/25 | ADM | CORRESPONDENCE FROM/TO JL RE: ENTRY OF STIPULATION | 0.20 | 147.00 |
| 09/03/25 | FRY | REVIEW MCKESSON STIPULATION EXTENDING TIME TO ANSWER | 0.20 | 230.00 |
| 09/05/25 | BMF | REVIEW AND REVISE MOTION TO DISMISS AND RESEARCH RELATED ISSUES | 2.70 | 1,161.00 |
| 09/06/25 | DJH | REVISE MOTION TO DISMISS WHITFIELD ADVERSARY PROCEEDING | 0.60 | 570.00 |
| 09/08/25 | ADM | REVIEW PRECEDENT RE: COUNTER DESIGNATION OF APPEAL (0.2); CORRESPONDENCE WITH PW RE: SAME (0.1) | 0.30 | 220.50 |
| 09/08/25 | FRY | REVIEW ADVERSARY COMPLAINT FILED BY WHITFIELD (.3); REVIEW DRAFT MOTION TO DISMISS SAME (.5) | 0.80 | 920.00 |
| 09/08/25 | BMF | RESEARCH ISSUES IN CONNECTION WITH A MOTION TO DISMISS | 0.60 | 258.00 |
| 09/09/25 | FRY | CONFER WITH CO-COUNSEL RE MOTION TO DISMISS ADVERSARY | 0.30 | 345.00 |
| 09/09/25 | BMF | RESEARCH ISSUES RELATED TO ADVERSARY COMPLAINT | 2.60 | 1,118.00 |
| 09/09/25 | BMF | DISCUSS ISSUES RELATED TO ADVERSARY COMPLAINT WITH D. HARRIS | 0.30 | 129.00 |
| 09/09/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN AND PAUL WEISS TEAM RE: CHANGE HEALTHCARE | 0.50 | 362.50 |
| 09/09/25 | DJH | MEET WITH B. FISCHER REGARDING ADVERSARY COMPLAINT | 0.30 | 285.00 |
| 09/11/25 | BMF | REVISE MOTION TO DISMISS ADVERSARY COMPLAINT AND RESEARCH RELATED ISSUES | 2.40 | 1,032.00 |
| 09/12/25 | FRY | REVIEW REVISIONS TO MOTION TO DISMISS ADVERSARY PROCEEDING | 0.60 | 690.00 |
| 09/12/25 | BMF | FINALIZE MTD AND DISCUSS ISSUES RELATED TO SAME WITH D. HARRIS | 0.50 | 215.00 |
| 09/12/25 | DED | EMAILS WITH B. FISCHER RE WHITFIELD ADVERSARY AND PRECEDENT RE SAME (0.1); RESEARCH RE SAME (0.2) | 0.30 | 126.00 |
| 09/12/25 | DMB | MEETING WITH K. KULP RE: LITIGATION AND SUBPOENA ISSUES | 1.10 | 1,375.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number  1019422 |
| | Client/Matter No. 68500-0009 | | October 31, 2025 |
| | | | Page 88 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/13/25 | DMB | EMAILS TO/WITH SB360 COUNSEL RE: 2004, RELATED ISSUE | 0.20 | 250.00 |
| 09/13/25 | DMB | WORK ON 2004 SUBPOENA TO UNIVERSAL GROUP COMPANIES | 1.20 | 1,500.00 |
| 09/13/25 | DMB | EMAIL TO UNIVERSAL GROUP COUNSEL RE: AFFILIATE | 0.10 | 125.00 |
| 09/14/25 | DJH | REVIEW AND REVISE MOTION TO DISMISS WHITFIELD COMPLAINT | 1.60 | 1,520.00 |
| 09/14/25 | DMB | FINALIZE UNIVERSAL GROUP COMPANIES 2004 AND SERVE SAME UPON COUNSEL | 1.00 | 1,250.00 |
| 09/15/25 | FRY | REVIEW REVISED MOTION TO DISMISS ADVERSARY | 0.70 | 805.00 |
| 09/15/25 | DJH | REVIEW AND REVISE MOTION TO DISMISS WHITFIELD ADVERSARY PROCEEDING | 0.90 | 855.00 |
| 09/15/25 | DMB | EMAILS WITH CLIENT RE: DISCOVERY COORDINATION | 0.10 | 125.00 |
| 09/15/25 | DMB | WORK ON SUBPOENA TO FULTON BANK | 0.50 | 625.00 |
| 09/16/25 | ADM | REVIEW SUBPOENAS (X3) RE BOND/SURETY ISSUES | 0.70 | 514.50 |
| 09/16/25 | KLK | CALL WITH A. WARD RE DOCUMENTS FOR INFORMAL 2004 REQUEST | 0.30 | 226.50 |
| 09/16/25 | KLK | DRAFT RESPONSE TO INFORMAL 2004 REQUEST | 0.80 | 604.00 |
| 09/16/25 | KLK | COORDINATE WITH EDISCOVERY RE DOCUMENTS FOR PRODUCTION | 0.30 | 226.50 |
| 09/16/25 | KLK | CALL WITH FRANK LANE RE COLLECTION OF DOCUMENTS IN RESPONSE TO INFORMAL 2004 REQUEST | 0.20 | 151.00 |
| 09/16/25 | FRY | REVIEW CO-COUNSEL COMMENTS TO MOTION TO DISMISS | 0.40 | 460.00 |
| 09/16/25 | MMH | ANALYZE SUBPOENA REQUESTS | 0.10 | 48.50 |
| 09/16/25 | BPC | TELEPHONIC CONFERENCE WITH A. MILLIARESSIS RE: RULE 2004 SUBPOENAS | 0.20 | 145.00 |
| 09/16/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO RE: RULE 2004 SUBPOENAS | 0.50 | 362.50 |
| 09/16/25 | DED | REVIEW, PREPARE, FILE AND SERVE COUNTER DESIGNATIONS RE CVS APPEAL | 0.40 | 168.00 |
| 09/16/25 | BPC | REVIEW RULE 2004 SUBPOENAS | 0.70 | 507.50 |
| 09/16/25 | DJH | REVIEW CO-COUNSEL COMMENTS TO WHITFIELD MOTION TO DISMISS | 0.30 | 285.00 |
| 09/16/25 | DMB | REVIEW SUBPOENAS FROM BERKLEY AND RELATED EMAIL FROM BERKLEY COUNSEL AND EMAILS WITH CS TEAM RE: SAME | 0.50 | 625.00 |
| 09/17/25 | KLK | REVIEW DOCUMENTS TO PRODUCE IN CONNECTION WITH INFORMAL 2004 REQUEST | 0.30 | 226.50 |
| 09/17/25 | FRY | REVIEW EMAILS RE 2004 SUBPOENAS | 0.30 | 345.00 |
| 09/17/25 | BMF | REVISE MTD AND COORDINATE FILING WITH D. DELEHANTY | 0.30 | 129.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                          Invoice Number  1019422
      Client/Matter No. 68500-0009                                October 31, 2025
                                                                           Page 89

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/17/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN, D. BASS, A. MILLIARESSIS, M. HARTLIPP, A. WARD, AND S. LICHTENSTEIN RE: RULE 2004 SUBPOENAS | 1.50 | 1,087.50 |
| 09/17/25 | BPC | REVIEW EXHIBITS TO THRIFTY RULE 2004 SUBPOENA | 0.50 | 362.50 |
| 09/17/25 | DJH | CORRESPOND WITH WORKING GROUP REGARDING WHITFIELD MOTION TO DISMISS | 0.30 | 285.00 |
| 09/17/25 | DMB | REVIEW SUBSTITUTION OF ATTORNEY FOR NEW HARTFORD HOLDINGS | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH CLIENT RE: BERKLEY 2004 SUBPOENAS | 0.10 | 125.00 |
| 09/17/25 | DMB | EMAILS WITH CS TEAM RE: BERKLEY 2004 | 0.30 | 375.00 |
| 09/17/25 | DMB | EMAILS WITH BERKLEY COUNSEL RE: SUBPOENA EXHIBITS AND RELATED ISSUES | 0.20 | 250.00 |
| 09/18/25 | BMF | COORDINATE ISSUES RELATED TO FILING OF MOTION TO DISMISS | 0.30 | 129.00 |
| 09/18/25 | BPC | REVIEW EMAILS FROM D. BASS, A. WARD, AND S. LICHTENSTEIN RE: RULE 2004 SUBPOENAS | 0.30 | 217.50 |
| 09/18/25 | DED | DRAFT NOTICE OF MOTION TO DISMISS RE WHITFIELD ADVERSARY PROCEEDING AND CIRCULATE SAME (0.3); REVIEW, PREPARE, FILE AND SERVE MOTION TO DISMISS (0.5) | 0.80 | 336.00 |
| 09/18/25 | DJH | FINALIZE AND COORDINATE FILING OF MOTION TO DISMISS WHITFIELD ADVERSARY PROCEEDING | 0.50 | 475.00 |
| 09/18/25 | DMB | CALL (.1) AND EMAILS (.2) WITH SURETY COUNSEL RE: 2004S | 0.30 | 375.00 |
| 09/19/25 | KLK | FOLLOW UP RE DOCUMENT COLLECTION FOR INFORMAL 2004 REQUEST | 0.10 | 75.50 |
| 09/19/25 | DMB | EMAILS WITH CLIENT AND F. YUDKIN RE: DISCHARGED INDEMNITY RIGHTS | 0.20 | 250.00 |
| 09/22/25 | KLK | CONFER WITH CLIENT RE DOCUMENT COLLECTION | 0.20 | 151.00 |
| 09/22/25 | FRY | MULTIPLE INBOUND INQUIRIES FROM VENDORS RE PREFERENCE WAIVERS | 0.40 | 460.00 |
| 09/22/25 | MMH | ANALYZE BERKELY SUBPOENAS | 0.70 | 339.50 |
| 09/22/25 | MMH | CORRESPONDENCE WITH COMPANY TEAM RE: BERKELEY SUBPOENAS | 0.30 | 145.50 |
| 09/22/25 | DMB | REVIEW ISSUES RE: 2004 SUBPOENAS FROM BERKLEY AND EMAILS WITH M. HARTLIPP RE: SAME | 0.30 | 375.00 |
| 09/22/25 | DMB | EMAIL TO CLIENT AND A&M RE: BERKLEY SUBPOENAS | 0.10 | 125.00 |
| 09/23/25 | KLK | REVISE AND SEND LETTER RE INFORMAL 2004 REQUEST | 0.40 | 302.00 |
| 09/23/25 | KLK | COORDINATE WITH E-DISCOVERY RE DOCUMENT COLLECTION FOR INFORMAL 2004 REQUEST | 0.60 | 453.00 |
| 09/23/25 | MMH | CORRESPONDENCE WITH CLIENT AND A&M TEAM RE: BERKLEY SURETY DEMAND | 0.20 | 97.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number  1019422 | |
| | Client/Matter No. 68500-0009 | | October 31, 2025 | |
| | | | Page 90 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/23/25 | DMB | EMAILS WITH CLIENT, A&M AND M. HARTLIPP RE: BERKELEY SUBPOENAS, RELATED ISSUES AND SCHEDULING CALL TO DISCUSS | 0.20 | 250.00 |
| 09/24/25 | KLK | COORDINATE PRODUCTION OF DOCUMENTS IN RESPONSE TO INFORMAL 2004 REQUEST | 0.80 | 604.00 |
| 09/24/25 | KLK | REVIEW DOCUMENTS TO PRODUCE IN RESPONSE TO INFORMAL 2004 REQUEST | 0.70 | 528.50 |
| 09/24/25 | MMH | CORRESPONDENCE WITH D. BASS RE: UTILITIES SUBPOENA | 0.10 | 48.50 |
| 09/26/25 | KLK | ATTEND CALL WITH D. BASS, M. HARTLIPP, A. WARD, J. SMITH, G. COLLINS, R. ALLISON, P. KINEALY RE SURETY SUBPOENAS | 1.80 | 1,359.00 |
| 09/26/25 | KLK | CALL WITH D. BASS RE RESPONDING TO SUBPOENAS FROM SURETIES | 0.30 | 226.50 |
| 09/26/25 | DMB | REVIEW SCHNEIDER/CASS WORK FLOW (PROVIDED IN CONNECTION WITH 2004 SUBPOENAS) AND RELATED EMAIL | 0.20 | 250.00 |
| 09/26/25 | DMB | MEETING WITH K. KULP RE: SUBPOENAS FROM BERKLEY | 0.30 | 375.00 |
| 09/26/25 | DMB | REVIEW INFORMATION FROM CLIENT RE: STATE OF WA REQUEST FOR INCREASE IN SURETY BOND AND 2024 REPORT AND RELATED EMAILS WITH CLIENT | 0.40 | 500.00 |
| 09/26/25 | DMB | EMAILS WITH SURETY RE: STATUS, PROPOSED CALL ON MONDAY | 0.20 | 250.00 |
| 09/26/25 | DMB | PREPARE FOR (.6) AND PARTICIPATE IN (1.8) CONFERENCE CALL WITH CLIENT, A&M AND CS TEAM RE: SUBPOENAS | 2.40 | 3,000.00 |
| 09/29/25 | KLK | CALL WITH M. HARTLIPP RE SURETY SUBPOENAS | 1.00 | 755.00 |
| 09/29/25 | KLK | CALL WITH D. BASS, M. HARTLIPP, S. ZUBAR, B. KANTAR, AND S. LICHTENSTEIN RE SURETY SUBPOENAS | 0.50 | 377.50 |
| 09/29/25 | KLK | REVIEW DOCUMENTS RE SURETY SUBPOENAS | 0.60 | 453.00 |
| 09/29/25 | KLK | CALL WITH A. WARD, D. BASS, AND M. HARTLIPP RE SURETY SUBPOENAS | 0.40 | 302.00 |
| 09/29/25 | KLK | REVIEW DOCUMENTS FOR PRODUCTION IN RESPONSE TO INFORMAL 2004 REQUEST | 1.10 | 830.50 |
| 09/29/25 | KLK | CALL WITH D. BASS AND M. HARTLIPP RE SURETY SUBPOENAS | 0.30 | 226.50 |
| 09/29/25 | MMH | ATTEND CALL WITH BERKELY COUNSEL RE: 2004 REQUESTS | 0.50 | 242.50 |
| 09/29/25 | MMH | FOLLOW UP CALL WITH D. BASS AND K. KULP RE: BERKELY CALL | 0.30 | 145.50 |
| 09/29/25 | MMH | CALL WITH K. KULP RE: UTILITIES SUBPOENAS | 0.70 | 339.50 |
| 09/29/25 | MMH | CALL WITH CLIENT RE: WORKERS COMP. SUBPOENA | 0.40 | 194.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11
      Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 91

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/29/25 | DMB | EMAILS WITH A&M AND CLIENT RE: BERKLEY UTILITY SUBPOENAS | 0.40 | 500.00 |
| 09/29/25 | DMB | PREPARE FOR (.3) AND PARTICIPATE IN MEETING WITH BERKLEY COUNSEL AND CS TEAM RE SUBPOENAS (.5) | 0.80 | 1,000.00 |
| 09/29/25 | DMB | MEETING WITH CLIENT, K. KULP AND M. HARTLIPP RE UPDATE ON 2004 SUBPOENAS - BERKLEY | 0.40 | 500.00 |
| 09/29/25 | DMB | MEETING WITH K. KULP AND M. HARTLIPP RE: STRATEGY WITH RESPECT TO SUBPOENAS | 0.30 | 375.00 |
| 09/30/25 | KLK | COORDINATE PRODUCTION OF DOCUMENTS IN RESPONSE TO 2004 SUBPOENA | 0.80 | 604.00 |
| 09/30/25 | KLK | REVIEW DOCUMENTS IN RESPONSE TO INFORMAL SUBPOENA | 0.60 | 453.00 |
| 09/30/25 | FRY | EMAILS RE EXTENSION OF TIME TO ANSWER CLASS ACTION | 0.20 | 230.00 |
| 09/30/25 | MMH | CORRESPONDENCE FROM CLIENT AND CS TEAM RE: BERKLEY 2004 REQUESTS | 0.10 | 48.50 |
| 09/30/25 | DMB | EMAILS WITH K. KULP RE: RESPONSE TO SURETY COUNSEL | 0.10 | 125.00 |
| 09/30/25 | DMB | EMAILS WITH CLIENT AND K. KULP RE: ACTUARIAL ANALYSIS AND RELATED ISSUES IN CONNECTION WITH RESPONSE TO BERKLEY SUBPOENA | 0.20 | 250.00 |

| **PLAN OF REORGANIZATION** | | | **20.10** | **18,132.00** |
|------|----------|-------------|-------|--------|
| DATE | INITIALS | Description | HOURS | AMOUNT |
| 09/02/25 | ADM | REVIEW PW REVISIONS TO EXCLUSIVITY MOTION (0.2); CONFER WITH F. YUDKIN RE: SAME (0.1); REVISE SAME (0.3); CORRESPONDENCE WITH A&M, A&G AND PW RE: REVISED MOTION (0.3); REVIEW SAME FOR FILING (0.4); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 1.40 | 1,029.00 |
| 09/02/25 | FRY | REVIEW REVISIONS TO MOTION TO EXTEND EXCLUSIVITY | 0.40 | 460.00 |
| 09/02/25 | FRY | FINAL REVIEW OF REVISED EXCLUSIVITY MOTION FOR FILING | 0.50 | 575.00 |
| 09/02/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE FILING OF PLAN AND DS | 0.30 | 345.00 |
| 09/02/25 | DED | REVIEW, PREPARE, FILE AND SERVE EXCLUSIVITY EXTENSION MOTION | 0.50 | 210.00 |
| 09/03/25 | ADM | CORRESPONDENCE TO PW TEAM RE: EXCLUSIVITY MOTION | 0.10 | 73.50 |
| 09/03/25 | ADM | CORRESPONDENCE WITH PW AND CS TEAMS RE: PLAN/DS FILING (0.3); REVIEW PLAN FOR FILING (0.6); COORDINATE FILING AND SERVICE WITH D. DELAHANTY (0.1) | 1.00 | 735.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11                                          Invoice Number  1019422
        Client/Matter No. 68500-0009                                October 31, 2025
                                                                          Page 92

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/03/25 | FRY | REVIEW FINAL PLAN RELATED DOCUMENTS FOR FILING | 1.30 | 1,495.00 |
| 09/03/25 | FRY | REVIEW OBJECTION TO MOTION TO EXTEND EXCLUSIVITY | 0.30 | 345.00 |
| 09/03/25 | DED | REVIEW, PREPARE, FILE AND SERVE PLAN, DISCLOSURE STATEMENT AND MOTION TO APPROVE SAME (1.2); REVIEW, PREPARE, FILE AND SERVE APPLICATION TO SHORTEN TIME RE SAME AND SEND PROPOSED ORDER TO CHAMBERS (0.6) | 1.80 | 756.00 |
| 09/05/25 | ADM | REVIEW PRECEDENT RE: EXIT STRATEGY (0.3); CORRESPONDENCE FROM/TO PW RE: SAME (0.1) | 0.40 | 294.00 |
| 09/10/25 | FRY | CALL RE OPT OUTS ON ADMIN CLAIMS | 0.50 | 575.00 |
| 09/10/25 | DED | DRAFT ADJOURNMENT REQUEST RE PLAN AND DS HEARING AND CIRCULATE (0.2); DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME AND UPDATE CALENDAR RE SAME (0.3) | 0.50 | 210.00 |
| 09/10/25 | WAU | REVIEW EMAIL FROM LANDLORD COUNSEL RE: SOLICITATION PROCEDURES | 0.10 | 137.50 |
| 09/11/25 | ADM | REVIEW PRECEDENT RE: PLAN ISSUES | 0.50 | 367.50 |
| 09/11/25 | FRY | RESEARCH RE CONFIRMATION RELATED OBJECTIONS | 0.50 | 575.00 |
| 09/17/25 | FRY | REVIEW AND COMMENT ON UPDATED CONFIRMATION TIMELINE | 0.40 | 460.00 |
| 09/17/25 | FRY | CONFER WITH D. BASS RE LEASE RELATED ISSUES AND PLAN CONFIRMATION TIMING | 0.60 | 690.00 |
| 09/18/25 | FRY | ADDRESS ISSUES RE CONFIRMATION TIMELINE | 0.40 | 460.00 |
| 09/19/25 | FRY | REVIEW AMENDED PLAN AND DS FOR FILING | 0.90 | 1,035.00 |
| 09/19/25 | DED | PREPARE FILING VERSIONS OF PLAN AND DS AND CIRCULATE TO CS AND PW TEAMS (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.6) | 0.80 | 336.00 |
| 09/23/25 | ADM | REVIEW PRECEDENT RE: CONFIRMATION ORDER (0.4); CORRESPONDENCE FROM/TO CO-COUNSEL RE: SAME (0.2) | 0.60 | 441.00 |
| 09/23/25 | ADM | REVIEW ISSUES RE: PRIOR PLAN (0.2); REVIEW PRIOR PLAN AND PLAN SUPPLEMENTS RE: TREATMENT OF VENDOR AVOIDANCE ACTIONS (0.9); CORRESPONDENCE TO F. YUDKIN RE: SAME (0.2) | 1.30 | 955.50 |
| 09/24/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE CONFIRMATION OF PLAN | 0.30 | 345.00 |
| 09/24/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE CLOSING OF OLD CHAPTER 11 CASE | 0.20 | 230.00 |
| 09/24/25 | FRY | REVIEW COMMENTS FROM TRUST TO DISMISSAL AND CONFIRMATION ORDERS | 0.40 | 460.00 |
| 09/24/25 | FRY | CONFER WITH CO-COUNSEL RE CONFIRMATION ISSUES | 0.20 | 230.00 |
| 09/26/25 | ADM | REVIEW AND REVISE TOGGLE EXTENSION NOTICE (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice Number | 1019422 |
| | Client/Matter No. 68500-0009 | | | October 31, 2025 |
| | | | | Page 93 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/26/25 | FRY | REVIEW REVISED TOGGLE NOTICE FOR FILING | 0.20 | 230.00 |
| 09/26/25 | FRY | REVIEW TOGGLE NOTICE FOR FILING (.3); EMAILS RE SAME (.1) | 0.40 | 460.00 |
| 09/26/25 | DED | REVIEW, PREPARE, FILE AND SERVE TOGGLE EXTENSION NOTICE | 0.40 | 168.00 |
| 09/29/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE FILING CONFIRMATION ORDER | 0.20 | 230.00 |
| 09/29/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: CONFIRMATION | 0.40 | 720.00 |
| 09/29/25 | DMB | REVIEW LANDLORD INQUIRY RE: INCONSISTENCY IN PLAN WITH CLAIM ISSUES AND EMAILS WITH CO-COUNSEL RE: SAME | 0.20 | 250.00 |
| 09/30/25 | FRY | REVIEW REQUESTS FOR PRODUCTION FROM CENTERBRIDGE | 0.50 | 575.00 |
| 09/30/25 | FRY | CALL WITH CO-COUNSEL RE CENTERBRIDGE REQUEST FOR PRODUCTION | 0.40 | 460.00 |
| 09/30/25 | FRY | CONFER WITH CO-COUNSEL (2X) RE CONFIRMATION TIMELINE | 0.50 | 575.00 |
| 09/30/25 | FRY | REVIEW NOTICE RE EXTENSION OF TOGGLE DEADLINES | 0.30 | 345.00 |

| **REGULATORY COMPLIANCE** | | | **4.70** | **3,252.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/12/25 | KXB | TELEPHONE TO REBECCA MALESKI, NJABC BUREAU OF INVESTIGATION RE: PAYMENT OF VIOLATIONS OF FEES | 0.40 | 138.00 |
| 09/22/25 | JK | PREPARE RECOMMENDATION FOR CLIENT RE: NJDEP FILINGS AND REQUEST FROM FORMER LANDLORD | 1.80 | 1,332.00 |
| 09/25/25 | JK | EVALUATE STATUS OF BANKRUPTCY AND RESPONSE STRATEGY TO FORMER LANDLORD COUNSEL (0.6); ANALYZE POTENTIAL PROCESS FOR TRANSFER OF FINANCIAL ASSURANCE (0.4) | 1.00 | 740.00 |
| 09/25/25 | HGB | ADDRESS STATUS OF ENVIRONMENTAL PERMIT COMPLIANCE AND RECOMMENDATIONS FOR NEXT STEPS | 1.10 | 610.50 |
| 09/25/25 | CEB | EXAMINE ENVIRONMENTAL PERMIT ISSUES | 0.40 | 432.00 |

| **RELIEF FROM STAY** | | | **10.50** | **10,424.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/02/25 | FRY | EMAIL TO M. LANDRUM RE INSURANCE POLICIES | 0.20 | 230.00 |
| 09/09/25 | FRY | EMAILS TO/FROM CLIENT RE INSURANCE COVERAGE ON PERSONAL INJURY CLAIMANT SEEKING STAY RELIEF | 0.20 | 230.00 |
| 09/09/25 | DED | DRAFT ADJOURNMENT REQUEST FOR 4000 WOODHAVEN MOTION AND CIRCULATE SAME (0.2); DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.2) | 0.40 | 168.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11                                                  Invoice Number  1019422
         Client/Matter No. 68500-0009                                       October 31, 2025
                                                                                  Page 94

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/10/25 | ADM | REVIEW ISSUES RE: MECHANICS LIEN (0.5); PREPARE STAY ENFORCEMENT LETTER (0.9) | 1.40 | 1,029.00 |
| 09/11/25 | ADM | REVIEW STATUS OF STATE COURT ACTION POST 2023 BANKRUPTCY (0.5); REVIEW AND REVISE STAY ENFORCEMENT LETTER RE: PALMDALE CA (1.2) | 1.70 | 1,249.50 |
| 09/11/25 | DMB | WORK ON STAY VIOLATION PALMDALE CA JUDGMENT HOLDER APOSAGA AND EMAILS WITH ATTORNEY FOR PLAINTIFF RE: SAME | 0.40 | 500.00 |
| 09/12/25 | DMB | REVIEW CEASE AND DESIST LETTER RE: LAGUNA WOODS AND EMAILS WITH J. MAIRO, COUNSEL FOR PROPOSED ASSIGNEE, RE: SAME | 0.50 | 625.00 |
| 09/13/25 | DMB | EMAILS WITH J. MAIRO RE: CEASE AND DESIST, RESPONSE AND LETTER TO THE COURT | 0.20 | 250.00 |
| 09/13/25 | DMB | PREPARE LETTER TO JUDGE KAPLAN WITH JOHN MALONE/UNIVERSAL GROUP CEASE AND DESIST AND STAY VIOLATION | 0.50 | 625.00 |
| 09/13/25 | DMB | EMAILS TO UNIVERSAL GROUP COMPANIES' COUNSEL AND COUNSEL FOR LAGUNA WOODS ASSIGNEE WITH FILED COPY OF LETTER TO JUDGE KAPLAN/SUPPLEMENT TO RESPONSE | 0.10 | 125.00 |
| 09/13/25 | DMB | PREPARE STAY VIOLATION, TORTIOUS INTERFERENCE LETTER TO JOHN MALONE RE: HIS CEASE AND DESIST LETTER TO LAGUNA WOODS AND EMAIL TO J. MALONE | 2.40 | 3,000.00 |
| 09/15/25 | DMB | SEVERAL EMAILS WITH J. MALONE RE: WITHDRAWAL OF CEASE AND DESIST LETTER, RELEASE OF ASSIGNEE AND RELATED ISSUES | 0.50 | 625.00 |
| 09/19/25 | DMB | EMAIL TO/WITH FORMER LANDLORD FOR CARMEL ROAD SAN DIEGO STORE RE: AUGUST RENT REIMBURSEMENT, STAY VIOLATION FOR RETAINING IT | 0.40 | 500.00 |
| 09/22/25 | FRY | RESPOND TO INQUIRIES RE RELIEF FROM STAY | 0.30 | 345.00 |
| 09/24/25 | ADM | REVIEW INBOUND RE: RESPONSE TO STAY RELIEF LETTER (0.1); REVIEW FILE RE: SAME (0.3); CORRESPONDENCE WITH F. YUDKIN (0.1) | 0.50 | 367.50 |
| 09/24/25 | FRY | CONFERENCE WITH ADVERSARY RE REQUEST FOR STAY RELIEF | 0.30 | 345.00 |
| 09/30/25 | DED | REVIEW, PREPARE, FILE AND SERVE APP IN LIEU RE REYES HOLDING STIP AND CONSENT ORDER MODIFYING STAY | 0.50 | 210.00 |

| | | REPORTING | 10.40 | 5,188.00 |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/29/25 | DED | EMAILS WITH A&M RE 08.30.25 MORS FOR FILING | 0.20 | 84.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11
     Client/Matter No. 68500-0009

Invoice Number  1019422
October 31, 2025
Page 95

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/30/25 | PVR | EMAILS FROM AND TO D. DELEHANTY, EMAIL TO AND TELEPHONE FROM R. REWEKANT, REVIEW, REVISE, PREPARE AND EFILE TWENTY-EIGHT MORS FOR PERIOD ENDING AUGUST 30, 2025 | 3.40 | 1,445.00 |
| 09/30/25 | FRY | REVIEW OPERATING REPORTS FOR FILING | 1.10 | 1,265.00 |
| 09/30/25 | DED | REVIEW AND RETRIEVE ALL MORS AND ATTACHMENTS AND PREPARE SAME FOR FILING (0.5); REVIEW, PREPARE, FILE AND SERVE 50 DEBTOR MORS (3.0) | 3.50 | 1,470.00 |
| 09/30/25 | FP | PREPARE AND FILE ASSIGNED BATCH OF MOR'S FOR PERIOD ENDING 8/30/2025 | 2.00 | 840.00 |
| 09/30/25 | FP | EMAILS EXCHANGED RE: FILING STATUS OF MOR'S | 0.20 | 84.00 |

**TAX ISSUES**                                                     **2.40**   **2,168.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/04/25 | BPC | PREPARE EMAIL TO J. SANDRI RE: PENNSYLVANIA TAX APPEALS | 0.10 | 72.50 |
| 09/04/25 | BPC | TELEPHONIC CONFERENCE WITH F. YUDKIN RE: PENNSYLVANIA TAX APPEALS | 0.10 | 72.50 |
| 09/09/25 | ADM | CALL WITH JACOBSON FIRM RE: RE TAX APPEALS (0.2); FOLLOW UP CORRESPONDENCE RE: SAME AND OCP RETENTION (0.1) | 0.30 | 220.50 |
| 09/09/25 | FRY | CALL WITH COUNSEL RE PROPERTY TAX APPEALS | 0.30 | 345.00 |
| 09/09/25 | BPC | TELEPHONIC CONFERENCE WITH J. SANDRI RE: PENNSYLVANIA TAX APPEALS | 0.20 | 145.00 |
| 09/09/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. SANDRI AND S. LOWELL RE: PENNSYLVANIA TAX APPEALS | 0.30 | 217.50 |
| 09/11/25 | FRY | EMAIL TO COUNSEL RE TAX APPEAL LITIGATION | 0.20 | 230.00 |
| 09/11/25 | FRY | EMAILS WITH CLIENT RE TAX PREPARATION | 0.20 | 230.00 |
| 09/12/25 | FRY | EMAILS TO/FROM CLIENT RE TAX APPEAL DISCONTINUANCE | 0.30 | 345.00 |
| 09/29/25 | BPC | PREPARE EMAIL TO M. VAN ECK RE: PENNSYLVANIA TAX APPEALS | 0.10 | 72.50 |
| 09/29/25 | BPC | TELEPHONIC CONFERENCE WITH M. VAN ECK RE: PENNSYLVANIA TAX APPEALS | 0.10 | 72.50 |
| 09/29/25 | BPC | PREPARE EMAIL TO J. SANDRI RE: PENNSYLVANIA TAX APPEALS | 0.10 | 72.50 |
| 09/30/25 | BPC | TELEPHONIC CONFERENCE WITH F. YUDKIN RE: PENNSYLVANIA TAX APPEALS | 0.10 | 72.50 |

TOTAL HOURS   999.50

PROFESSIONAL SERVICES:                                              $834,888.00

**COLE SCHOTZ P.C.**

| | | Invoice Number  1019422 |
|---|---|---|
| Re: | CHAPTER 11 | |
| | Client/Matter No. 68500-0009 | October 31, 2025 |
| | | Page 96 |

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alexander L. Ortiz | Associate | 108.80 | 625.00 | 68,000.00 |
| Amanda M. Cook | eDiscovery Manager | 2.50 | 560.00 | 1,400.00 |
| Andreas D. Milliaressis | Associate | 176.10 | 735.00 | 129,433.50 |
| Benjamin M. Fischer | Associate | 39.50 | 430.00 | 16,985.00 |
| Bryan E. Navas | eDiscovery Manager | 2.50 | 460.00 | 1,150.00 |
| Bryant P. Churbuck | Associate | 16.40 | 725.00 | 11,890.00 |
| Catherine E. Bostock | Member | 0.40 | 1,080.00 | 432.00 |
| Christopher D. Sindo | eDiscovery Manager | 3.10 | 460.00 | 1,426.00 |
| Daniel J. Harris | Member | 19.30 | 950.00 | 18,335.00 |
| Danielle E. Delehanty | Paralegal | 102.20 | 420.00 | 42,924.00 |
| David M. Bass | Member | 261.60 | 1,250.00 | 327,000.00 |
| Felice R. Yudkin | Member | 89.80 | 1,150.00 | 103,270.00 |
| Frances Pisano | Paralegal | 11.20 | 420.00 | 4,704.00 |
| Haley G. Brescia | Associate | 1.10 | 555.00 | 610.50 |
| Jaya Gajjavelli | eDiscovery Analyst | 5.30 | 440.00 | 2,332.00 |
| Jonathan Caban | Paralegal | 28.80 | 390.00 | 11,232.00 |
| Jullee Kim | Member | 2.80 | 740.00 | 2,072.00 |
| Kecia Beatty | Paralegal | 0.40 | 345.00 | 138.00 |
| Krista L. Kulp | Special Counsel | 18.50 | 755.00 | 13,967.50 |
| Mark Tsukerman | Member | 0.30 | 875.00 | 262.50 |
| Melissa M. Hartlipp | Associate | 17.00 | 485.00 | 8,245.00 |
| Michael D. Sirota | Member | 2.80 | 1,800.00 | 5,040.00 |
| Pauline Z. Ratkowiak | Paralegal | 3.40 | 425.00 | 1,445.00 |
| Timothy J. Dumbroff | Associate | 30.00 | 425.00 | 12,750.00 |
| W. John Park | Member | 53.60 | 890.00 | 47,704.00 |
| Warren A. Usatine | Member | 0.80 | 1,375.00 | 1,100.00 |
| Wendy M. Berger | Member | 1.30 | 800.00 | 1,040.00 |
| | **Total** | **999.50** | | **$834,888.00** |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/02/25 | COURT FEES | 25.00 | 2.50 |
| 09/02/25 | COURT FEES | 13.00 | 1.30 |
| 09/02/25 | COURT FEES | 24.00 | 2.40 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                          Invoice Number  1019422
      Client/Matter No. 68500-0009                               October 31, 2025
                                                                        Page 97

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 09/02/25 | COURT FEES | 30.00 | 3.00 |
| 09/02/25 | COURT FEES | 23.00 | 2.30 |
| 09/02/25 | COURT FEES | 12.00 | 1.20 |
| 09/02/25 | COURT FEES | 30.00 | 3.00 |
| 09/02/25 | COURT FEES | 1.00 | 0.10 |
| 09/02/25 | TRANSCRIPT | 1.00 | 496.40 |
| 09/02/25 | COURT FEES | 23.00 | 2.30 |
| 09/02/25 | COURT FEES | 30.00 | 3.00 |
| 09/02/25 | COURT FEES | 30.00 | 3.00 |
| 09/02/25 | COURT FEES | 30.00 | 3.00 |
| 09/02/25 | COURT FEES | 23.00 | 2.30 |
| 09/02/25 | COURT FEES | 21.00 | 2.10 |
| 09/02/25 | COURT FEES | 27.00 | 2.70 |
| 09/02/25 | COURT FEES | 24.00 | 2.40 |
| 09/02/25 | COURT FEES | 13.00 | 1.30 |
| 09/02/25 | COURT FEES | 4.00 | 0.40 |
| 09/02/25 | COURT FEES | 13.00 | 1.30 |
| 09/02/25 | COURT FEES | 16.00 | 1.60 |
| 09/02/25 | COURT FEES | 23.00 | 2.30 |
| 09/03/25 | COURT FEES | 6.00 | 0.60 |
| 09/03/25 | COURT FEES | 12.00 | 1.20 |
| 09/03/25 | COURT FEES | 30.00 | 3.00 |
| 09/03/25 | COURT FEES | 23.00 | 2.30 |
| 09/03/25 | COURT FEES | 1.00 | 0.10 |
| 09/03/25 | COURT FEES | 1.00 | 0.10 |
| 09/03/25 | COURT FEES | 2.00 | 0.20 |
| 09/03/25 | COURT FEES | 1.00 | 0.10 |
| 09/03/25 | COURT FEES | 30.00 | 3.00 |
| 09/03/25 | COURT FEES | 6.00 | 0.60 |
| 09/03/25 | COURT FEES | 30.00 | 3.00 |
| 09/03/25 | COURT FEES | 30.00 | 3.00 |
| 09/03/25 | COURT FEES | 30.00 | 3.00 |
| 09/03/25 | COURT FEES | 23.00 | 2.30 |
| 09/03/25 | COURT FEES | 30.00 | 3.00 |
| 09/03/25 | COURT FEES | 23.00 | 2.30 |
| 09/03/25 | COURT FEES | 3.00 | 0.30 |
| 09/03/25 | COURT FEES | 1.00 | 0.10 |
| 09/03/25 | COURT FEES | 5.00 | 0.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                    Invoice Number  1019422
      Client/Matter No. 68500-0009                       October 31, 2025
                                                              Page 98

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|------|------|------|------|
| 09/03/25 | COURT FEES | 23.00 | 2.30 |
| 09/03/25 | COURT FEES | 1.00 | 0.10 |
| 09/03/25 | COURT FEES | 23.00 | 2.30 |
| 09/03/25 | COURT FEES | 27.00 | 2.70 |
| 09/03/25 | COURT FEES | 23.00 | 2.30 |
| 09/03/25 | COURT FEES | 10.00 | 1.00 |
| 09/04/25 | COURT FEES | 15.00 | 1.50 |
| 09/04/25 | COURT FEES | 30.00 | 3.00 |
| 09/04/25 | COURT FEES | 9.00 | 0.90 |
| 09/04/25 | COURT FEES | 4.00 | 0.40 |
| 09/04/25 | COURT FEES | 3.00 | 0.30 |
| 09/04/25 | COURT FEES | 11.00 | 1.10 |
| 09/04/25 | COURT FEES | 30.00 | 3.00 |
| 09/04/25 | COURT FEES | 6.00 | 0.60 |
| 09/04/25 | COURT FEES | 23.00 | 2.30 |
| 09/04/25 | COURT FEES | 30.00 | 3.00 |
| 09/04/25 | COURT FEES | 6.00 | 0.60 |
| 09/04/25 | COURT FEES | 8.00 | 0.80 |
| 09/04/25 | COURT FEES | 30.00 | 3.00 |
| 09/04/25 | COURT FEES | 19.00 | 1.90 |
| 09/04/25 | COURT FEES | 30.00 | 3.00 |
| 09/05/25 | COURT FEES | 23.00 | 2.30 |
| 09/05/25 | COURT FEES | 26.00 | 2.60 |
| 09/05/25 | COURT FEES | 2.00 | 0.20 |
| 09/05/25 | COURT FEES | 23.00 | 2.30 |
| 09/05/25 | COURT FEES | 23.00 | 2.30 |
| 09/05/25 | COURT FEES | 19.00 | 1.90 |
| 09/05/25 | COURT FEES | 12.00 | 1.20 |
| 09/05/25 | COURT FEES | 2.00 | 0.20 |
| 09/05/25 | COURT FEES | 1.00 | 0.10 |
| 09/05/25 | COURT FEES | 1.00 | 0.10 |
| 09/05/25 | COURT FEES | 5.00 | 0.50 |
| 09/05/25 | COURT FEES | 30.00 | 3.00 |
| 09/05/25 | COURT FEES | 20.00 | 2.00 |
| 09/05/25 | COURT FEES | 30.00 | 3.00 |
| 09/08/25 | COURT FEES | 9.00 | 0.90 |
| 09/08/25 | COURT FEES | 13.00 | 1.30 |
| 09/08/25 | COURT FEES | 2.00 | 0.20 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11                                          Invoice Number  1019422
       Client/Matter No. 68500-0009                                  October 31, 2025
                                                                          Page 99

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|------|-------------|----------|--------|
| 09/08/25 | COURT FEES | 13.00 | 1.30 |
| 09/08/25 | COURT FEES | 18.00 | 1.80 |
| 09/08/25 | COURT FEES | 2.00 | 0.20 |
| 09/08/25 | COURT FEES | 30.00 | 3.00 |
| 09/08/25 | COURT FEES | 1.00 | 0.10 |
| 09/08/25 | COURT FEES | 30.00 | 3.00 |
| 09/08/25 | COURT FEES | 3.00 | 0.30 |
| 09/08/25 | COURT FEES | 9.00 | 0.90 |
| 09/09/25 | COURT FEES | 2.00 | 0.20 |
| 09/09/25 | COURT FEES | 19.00 | 1.90 |
| 09/09/25 | COURT FEES | 30.00 | 3.00 |
| 09/09/25 | COURT FEES | 6.00 | 0.60 |
| 09/09/25 | COURT FEES | 30.00 | 3.00 |
| 09/09/25 | COURT FEES | 14.00 | 1.40 |
| 09/09/25 | COURT FEES | 21.00 | 2.10 |
| 09/09/25 | COURT FEES | 20.00 | 2.00 |
| 09/09/25 | COURT FEES | 8.00 | 0.80 |
| 09/10/25 | COURT FEES | 1.00 | 0.10 |
| 09/10/25 | COURT FEES | 1.00 | 0.10 |
| 09/10/25 | COURT FEES | 30.00 | 3.00 |
| 09/10/25 | COURT FEES | 1.00 | 0.10 |
| 09/10/25 | COURT FEES | 3.00 | 0.30 |
| 09/10/25 | COURT FEES | 1.00 | 0.10 |
| 09/10/25 | COURT FEES | 30.00 | 3.00 |
| 09/10/25 | COURT FEES | 2.00 | 0.20 |
| 09/10/25 | COURT FEES | 5.00 | 0.50 |
| 09/10/25 | COURT FEES | 3.00 | 0.30 |
| 09/10/25 | COURT FEES | 2.00 | 0.20 |
| 09/10/25 | COURT FEES | 1.00 | 0.10 |
| 09/10/25 | COURT FEES | 5.00 | 0.50 |
| 09/10/25 | COURT FEES | 30.00 | 3.00 |
| 09/10/25 | COURT FEES | 27.00 | 2.70 |
| 09/10/25 | COURT FEES | 1.00 | 0.10 |
| 09/10/25 | COURT FEES | 13.00 | 1.30 |
| 09/10/25 | COURT FEES | 5.00 | 0.50 |
| 09/10/25 | COURT FEES | 2.00 | 0.20 |
| 09/10/25 | COURT FEES | 29.00 | 2.90 |
| 09/10/25 | COURT FEES | 1.00 | 0.10 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 | Invoice Number | 1019422 |
| | Client/Matter No. 68500-0009 | | October 31, 2025 |
| | | | Page 100 |

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 09/10/25 | COURT FEES | 10.00 | 1.00 |
| 09/10/25 | COURT FEES | 14.00 | 1.40 |
| 09/10/25 | COURT FEES | 1.00 | 0.10 |
| 09/10/25 | COURT FEES | 2.00 | 0.20 |
| 09/11/25 | COURT FEES | 14.00 | 1.40 |
| 09/11/25 | COURT FEES | 23.00 | 2.30 |
| 09/11/25 | COURT FEES | 30.00 | 3.00 |
| 09/11/25 | COURT FEES | 2.00 | 0.20 |
| 09/12/25 | COURT FEES | 19.00 | 1.90 |
| 09/12/25 | COURT FEES | 4.00 | 0.40 |
| 09/12/25 | COURT FEES | 28.00 | 2.80 |
| 09/12/25 | COURT FEES | 1.00 | 0.10 |
| 09/12/25 | COURT FEES | 1.00 | 0.10 |
| 09/12/25 | COURT FEES | 30.00 | 3.00 |
| 09/12/25 | COURT FEES | 1.00 | 0.10 |
| 09/12/25 | COURT FEES | 16.00 | 1.60 |
| 09/13/25 | STATUTORY REPRESENTATION (REG AGENT) | 1.00 | 211.95 |
| 09/13/25 | COURT FEES | 5.00 | 0.50 |
| 09/15/25 | COURT FEES | 5.00 | 0.50 |
| 09/15/25 | COURT FEES | 1.00 | 0.10 |
| 09/15/25 | COURT FEES | 1.00 | 0.10 |
| 09/15/25 | DELIVERY/COURIERS | 1.00 | 122.00 |
| 09/15/25 | COURT FEES | 5.00 | 0.50 |
| 09/15/25 | COURT FEES | 30.00 | 3.00 |
| 09/15/25 | COURT FEES | 1.00 | 0.10 |
| 09/15/25 | COURT FEES | 6.00 | 0.60 |
| 09/15/25 | COURT FEES | 23.00 | 2.30 |
| 09/15/25 | COURT FEES | 26.00 | 2.60 |
| 09/15/25 | COURT FEES | 12.00 | 1.20 |
| 09/15/25 | COURT FEES | 30.00 | 3.00 |
| 09/15/25 | COURT FEES | 2.00 | 0.20 |
| 09/15/25 | COURT FEES | 30.00 | 3.00 |
| 09/15/25 | COURT FEES | 3.00 | 0.30 |
| 09/15/25 | COURT FEES | 30.00 | 3.00 |
| 09/15/25 | COURT FEES | 12.00 | 1.20 |
| 09/15/25 | COURT FEES | 3.00 | 0.30 |
| 09/15/25 | COURT FEES | 7.00 | 0.70 |
| 09/16/25 | COURT FEES | 3.00 | 0.30 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11                                                Invoice Number  1019422
      Client/Matter No. 68500-0009                                   October 31, 2025
                                                                          Page 101

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 09/16/25 | COURT FEES | 11.00 | 1.10 |
| 09/16/25 | COURT FEES | 30.00 | 3.00 |
| 09/16/25 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 846.00 |
| 09/16/25 | COURT FEES | 4.00 | 0.40 |
| 09/16/25 | COURT FEES | 12.00 | 1.20 |
| 09/16/25 | COURT FEES | 30.00 | 3.00 |
| 09/16/25 | COURT FEES | 2.00 | 0.20 |
| 09/17/25 | COURT FEES | 2.00 | 0.20 |
| 09/17/25 | COURT FEES | 24.00 | 2.40 |
| 09/17/25 | COURT FEES | 1.00 | 0.10 |
| 09/17/25 | COURT FEES | 12.00 | 1.20 |
| 09/17/25 | COURT FEES | 1.00 | 0.10 |
| 09/17/25 | COURT FEES | 10.00 | 1.00 |
| 09/17/25 | COURT FEES | 2.00 | 0.20 |
| 09/17/25 | TRANSCRIPT | 1.00 | 109.50 |
| 09/17/25 | COURT FEES | 3.00 | 0.30 |
| 09/17/25 | COURT FEES | 1.00 | 0.10 |
| 09/17/25 | COURT FEES | 3.00 | 0.30 |
| 09/17/25 | COURT FEES | 24.00 | 2.40 |
| 09/17/25 | COURT FEES | 4.00 | 0.40 |
| 09/17/25 | COURT FEES | 24.00 | 2.40 |
| 09/17/25 | COURT FEES | 1.00 | 0.10 |
| 09/18/25 | COURT FEES | 29.00 | 2.90 |
| 09/18/25 | COURT FEES | 30.00 | 3.00 |
| 09/18/25 | COURT FEES | 1.00 | 0.10 |
| 09/18/25 | COURT FEES | 23.00 | 2.30 |
| 09/18/25 | COURT FEES | 20.00 | 2.00 |
| 09/18/25 | COURT FEES | 19.00 | 1.90 |
| 09/18/25 | COURT FEES | 29.00 | 2.90 |
| 09/18/25 | COURT FEES | 1.00 | 0.10 |
| 09/18/25 | COURT FEES | 1.00 | 0.10 |
| 09/18/25 | COURT FEES | 30.00 | 3.00 |
| 09/18/25 | COURT FEES | 3.00 | 0.30 |
| 09/18/25 | COURT FEES | 28.00 | 2.80 |
| 09/19/25 | COURT FEES | 28.00 | 2.80 |
| 09/19/25 | COURT FEES | 30.00 | 3.00 |
| 09/19/25 | COURT FEES | 30.00 | 3.00 |
| 09/19/25 | COURT FEES | 3.00 | 0.30 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11                                          Invoice Number  1019422
        Client/Matter No. 68500-0009                              October 31, 2025
                                                                        Page 102

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 09/19/25 | COURT FEES | 30.00 | 3.00 |
| 09/19/25 | COURT FEES | 30.00 | 3.00 |
| 09/19/25 | COURT FEES | 4.00 | 0.40 |
| 09/19/25 | COURT FEES | 4.00 | 0.40 |
| 09/22/25 | COURT FEES | 30.00 | 3.00 |
| 09/22/25 | COURT FEES | 30.00 | 3.00 |
| 09/22/25 | COURT FEES | 30.00 | 3.00 |
| 09/22/25 | COURT FEES | 12.00 | 1.20 |
| 09/22/25 | COURT FEES | 4.00 | 0.40 |
| 09/22/25 | DELIVERY/COURIERS | 1.00 | 122.00 |
| 09/22/25 | COURT FEES | 23.00 | 2.30 |
| 09/22/25 | COURT FEES | 15.00 | 1.50 |
| 09/22/25 | COURT FEES | 30.00 | 3.00 |
| 09/22/25 | COURT FEES | 16.00 | 1.60 |
| 09/22/25 | COURT FEES | 5.00 | 0.50 |
| 09/23/25 | COURT FEES | 20.00 | 2.00 |
| 09/24/25 | COURT FEES | 11.00 | 1.10 |
| 09/25/25 | COURT FEES | 17.00 | 1.70 |
| 09/25/25 | COURT FEES | 30.00 | 3.00 |
| 09/26/25 | COURT FEES | 4.00 | 0.40 |
| 09/26/25 | COURT FEES | 15.00 | 1.50 |
| 09/26/25 | COURT FEES | 1.00 | 0.10 |
| 09/26/25 | COURT FEES | 4.00 | 0.40 |
| 09/26/25 | COURT FEES | 3.00 | 0.30 |
| 09/26/25 | COURT FEES | 6.00 | 0.60 |
| 09/26/25 | COURT FEES | 1.00 | 0.10 |
| 09/26/25 | COURT FEES | 6.00 | 0.60 |
| 09/26/25 | COURT FEES | 6.00 | 0.60 |
| 09/26/25 | COURT FEES | 12.00 | 1.20 |
| 09/26/25 | COURT FEES | 9.00 | 0.90 |
| 09/26/25 | COURT FEES | 6.00 | 0.60 |
| 09/26/25 | COURT FEES | 30.00 | 3.00 |
| 09/26/25 | COURT FEES | 30.00 | 3.00 |
| 09/26/25 | COURT FEES | 9.00 | 0.90 |
| 09/26/25 | COURT FEES | 15.00 | 1.50 |
| 09/26/25 | COURT FEES | 3.00 | 0.30 |
| 09/26/25 | COURT FEES | 4.00 | 0.40 |
| 09/26/25 | COURT FEES | 30.00 | 3.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11                                        Invoice Number  1019422
        Client/Matter No. 68500-0009                              October 31, 2025
                                                                       Page 103

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|------|-------------|---------|--------|
| 09/26/25 | COURT FEES | 13.00 | 1.30 |
| 09/26/25 | COURT FEES | 30.00 | 3.00 |
| 09/26/25 | COURT FEES | 5.00 | 0.50 |
| 09/26/25 | COURT FEES | 3.00 | 0.30 |
| 09/26/25 | COURT FEES | 2.00 | 0.20 |
| 09/26/25 | COURT FEES | 4.00 | 0.40 |
| 09/26/25 | COURT FEES | 1.00 | 0.10 |
| 09/26/25 | COURT FEES | 30.00 | 3.00 |
| 09/26/25 | COURT FEES | 30.00 | 3.00 |
| 09/26/25 | COURT FEES | 30.00 | 3.00 |
| 09/26/25 | COURT FEES | 16.00 | 1.60 |
| 09/26/25 | COURT FEES | 2.00 | 0.20 |
| 09/26/25 | COURT FEES | 1.00 | 0.10 |
| 09/26/25 | COURT FEES | 3.00 | 0.30 |
| 09/26/25 | COURT FEES | 3.00 | 0.30 |
| 09/26/25 | COURT FEES | 6.00 | 0.60 |
| 09/26/25 | COURT FEES | 30.00 | 3.00 |
| 09/29/25 | COURT FEES | 4.00 | 0.40 |
| 09/29/25 | COURT FEES | 30.00 | 3.00 |
| 09/29/25 | COURT FEES | 30.00 | 3.00 |
| 09/29/25 | COURT FEES | 2.00 | 0.20 |
| 09/29/25 | COURT FEES | 6.00 | 0.60 |
| 09/29/25 | COURT FEES | 26.00 | 2.60 |
| 09/29/25 | COURT FEES | 4.00 | 0.40 |
| 09/29/25 | COURT FEES | 3.00 | 0.30 |
| 09/29/25 | COURT FEES | 4.00 | 0.40 |
| 09/29/25 | COURT FEES | 2.00 | 0.20 |
| 09/29/25 | COURT FEES | 13.00 | 1.30 |
| 09/29/25 | COURT FEES | 25.00 | 2.50 |
| 09/29/25 | COURT FEES | 2.00 | 0.20 |
| 09/29/25 | DATA HOST | 1.00 | 70.00 |
| 09/29/25 | COURT FEES | 3.00 | 0.30 |
| 09/29/25 | DATA HOST | 1.00 | 713.00 |
| 09/29/25 | COURT FEES | 3.00 | 0.30 |
| 09/30/25 | COURT FEES | 12.00 | 1.20 |
| 09/30/25 | DATA HOST | 1.00 | 713.00 |
| 09/30/25 | COURT FEES | 4.00 | 0.40 |
| 09/30/25 | COURT FEES | 4.00 | 0.40 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11                                                    Invoice Number  1019422
        Client/Matter No. 68500-0009                                         October 31, 2025
        _____ Page 104

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 09/30/25 | COURT FEES | 10.00 | 1.00 |
| 09/30/25 | DATA HOST | 1.00 | 713.00 |
| 09/30/25 | COURT FEES | 13.00 | 1.30 |
| 09/30/25 | DATA HOST | 1.00 | 713.00 |

|  |  | **Total** | **$5,195.25** |

**COST SUMMARY**

| Description | AMOUNT |
|-------------|--------|
| COURT FEES | 365.40 |
| COPY OF OFFICIAL DOCUMENTS | 846.00 |
| DELIVERY SERVICES/COURIERS | 244.00 |
| STATUTORY REPRESENTATION (REG AGENT) | 211.95 |
| TRANSCRIPT | 605.90 |
| DATA HOST | 2,922.00 |
| **TOTAL COSTS** | **$5,195.25** |

TOTAL SERVICES AND COSTS:                                        $      840,083.25